Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000000024 | ALP-001-000000024 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Glorioso, Daryl G MVN | Urbine, Anthony W MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | RE: WRDA-2007 Recommendations and backup references including links |
| ALP-001-000003257 | ALP-001-000003257 | Attorney-Client; Attorney Work Product | 11/27/2007 | DOC | N/A | N/A | DRAFT RECOMMENDATIONS FOR DIRECTOR TASK HOPE TO CHIEF ENGINEERS. WD 2007 - EXTENAL PEER REVIEW NOVEMBER 26, 2007 |
| ALP-001-000000071 | ALP-001-000000071 | Attorney-Client; Attorney Work Product | 11/24/2003 | MSG | Kinsey, Mary V MVN | Dykes, Joseph L MVN | Alex to Gulf, Comments FSCA Amendment |
| ALP-001-000003287 | ALP-001-000003287 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | ROWAN PETER J / ACE ; BRADAS JOHN L / GRAVITY DRAINAGE DISTRICT NO 1 OF RAPIDES PARISH ; MOVASSAGHI KAM / LA DOTD ; WELLS THOMAS O / ; DURANT LAWRENCE A | N/A | PHASE 1 ALEXANDRIA, LOUISIANA TO THE GULF OF MEXICO FEASIBILITY STUDY AMENDMENT 1 TO FEASIBILITY COST SHARING AGREEMENT AND REVISED PROJECT MANAGEMENT PLAN |
| ALP-001-000000072 | ALP-001-000000072 | Deliberative Process | 1/21/2004 | MSG | Kinsey, Mary V MVN | Dykes, Joseph L MVN | Alex to Gulf Amendment |
| ALP-001-000003289 | ALP-001-000003289 | Deliberative Process | 01/XX/2004 | DOC | ROWAN PETER J / ACE ; BRADAS JOHN L / GRAVITY DRAINAGE DISTRICT NO 1 OF RAPIDES PARISH ; MOVASSAGHI KAM / LA DOTD ; WELLS THOMAS O / ; DURANT LAWRENCE A | N/A | PHASE 1 ALEXANDRIA, LOUISIANA TO THE GULF OF MEXICO FEASIBILITY STUDY AMENDMENT 1 TO FEASIBILITY COST SHARING AGREEMENT AND REVISED PROJECT MANAGEMENT PLAN |
| ALP-001-000000077 | ALP-001-000000077 | Attorney-Client; Attorney Work Product | 4/2/2004 | MSG | Lucyshyn, John HQ02 | Kinsey, Mary V MVN<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Dykes, Joseph L MVN | RE: Alexandria to the Gulf, LA FCSA Amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000003167 | ALP-001-000003167 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / ACE ; BRADAS JOHN L / GRAVITY DRAINAGE DISTRICT NO 1 OF RAPIDES PARSISH ; MOVASSAGHI KAM / LA DOTD ; WELLS THOMAS O / ; DURANT LAWRENCE A | N/A | AMENDMENT NO. 1 TO THE AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND GRAVITY DRAINAGE DISTRICT NO. 1 OF RAPIDES PARISH FOR PHASE I OF THE ALEXANDRIA TO THE GULF OF MEXICO, LOUISIANA FEASIBILITY STUDY |
| ALP-001-000001955 | ALP-001-000001955 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | mikeadams [mikeadams@onemain.com] | Saia, John P MVN-Contractor | FW: Mike Adams Resume |
| ALP-001-000004886 | ALP-001-000004886 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ADAMS MICHAEL A | N/A | RESUME OF MICHAEL A. ADAMS |
| ALP-002-000000241 | ALP-002-000000241 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Chet Fruge [ChetF@dnr.state.la.us] | Chatman, Courtney D MVN<br>Kilroy, Maurya MVN<br>Barnes, Tomma K MVN-Contractor<br>James Devitt | RE: Davis Pond Teleconference |
| ALP-002-000001538 | ALP-002-000001538 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / THE DEPARTMENT OF THE ARMY ; / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / STATE OF LOUISIANA DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| ALP-002-000001539 | ALP-002-000001539 | Attorney-Client; Attorney Work Product | 3/7/2005 | WPD | / COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / MVN | N/A | LETTER REPORT MISSISSIPPI DELTA REGION PROJECT DAVIS POND FRESHWATER DIVERSION FEATURE ST. CHARLES PARISH, LA DAVIS POND OYSTER LEASE RELOCATION PLAN |
| ALP-002-000000253 | ALP-002-000000253 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Barnes, Tomma K MVN-Contractor | Barnes, Tomma K MVN-Contractor<br>Tom Bernard (thomas.bernard@la.gov)<br>Chatman, Courtney D MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Alette, Donald M MVN<br>Kilroy, Maurya MVN<br>Bergeron, Clara E MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN | RE: Davis Pond Modifications (UNCLASSIFIED) |
| ALP-002-000001532 | ALP-002-000001532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ST CHARLES |
| ALP-002-000000363 | ALP-002-000000363 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Meiners, Bill G MVN | Madden, Stacey A MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>Klein, Kathleen S MVN | RE: Davis Pond (UNCLASSIFIED) |
| ALP-002-000001622 | ALP-002-000001622 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | HASEN MICHAEL / HVJ ASSOCIATES, INC | MEINERS WILLIAM G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | EXPERT WITNESS PROPOSAL APPEAL OF MAHARREY-HOUSTON CONSTRUCTION COMPANY ASBCA NO. 53856 HVJ PROPOSAL NO. HG07-13580 |
| ALP-002-000000586 | ALP-002-000000586 | Attorney-Client; Attorney Work Product | 11/11/2007 | MSG | Kilroy, Maurya MVN | Barnes, Tomma K MVN-Contractor<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Davis Pond |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-002-000001331 | ALP-002-000001331 | Attorney-Client; Attorney Work Product | 4/17/1993 | PDF | DICKEY G E / THE DEPARTMENT OF THE ARMY ; ALES JOHN F / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; FLEET WARREN A | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUSIANA FOR THE CONSTRUCTION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| ALP-002-000000612 | ALP-002-000000612 | Attorney-Client; Attorney Work Product | 12/4/2007 | MSG | Kilroy, Maurya MVN | Barnes, Tomma K MVN-Contractor<br>Kilroy, Maurya MVN | FW: 1BA1 Davis Pond CFMS# 25086-93-01 |
| ALP-002-000001238 | ALP-002-000001238 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A / THE DEPARTMENT OF THE ARMY ; N/A / LOUISIANA DEPARMTENT OF NATURAL RESOURCES ; N/A / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| ALP-002-000001239 | ALP-002-000001239 | Attorney-Client; Attorney Work Product | 8/16/2006 | WPD | SANFORD DAVID B / CEMVN-PM-E ; VINING ROBERT F / CECW-BC ; SANFORD DAVID B / CECW-AG | / CELMV-ET-P<br>/ CEMVD-PM | DAVIS POND OYSTER RELOCATION PLAN |
| ALP-002-000001240 | ALP-002-000001240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | NEW ORLEANS DISTRICT, CORPS OF ENGINEERS (NODCOE), COST SHARE AGREEMENTS |
| ALP-002-000000617 | ALP-002-000000617 | Attorney-Client; Attorney Work Product | 12/5/2007 | MSG | Culberson, Robert E MVN | Dorcey, Thomas J MVN<br>Montegut, James A MVN<br>Meiners, Bill G MVN<br>Hester, Ulysses D MVN<br>Petitbon, John B MVN<br>Monnerjahn, Christopher J MVN<br>Pilie, Ellsworth J MVN<br>Barnes, Tomma K MVN-Contractor<br>Andry, Aiden P MVN<br>Hunter, Alan F MVN | W912P8 08-R-0009; Mississippi River Delta Region, Davis Pond Freshwater Diversion, Marsh Cuts ¿ Stone Weir and West Guide Levee Repair, St. Charles Parish, LA ED08-027 |
| ALP-002-000001285 | ALP-002-000001285 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / USACE | N/A | MISSISSIPPI RIVER DELTA REGION DAVIS POND FRESHWATER DIVERSION MARSH CUTS - STONE WEIR & WEST GUIDE LEVEE REPAIR |
| ALP-002-000001286 | ALP-002-000001286 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION: W912P8-08-R0009 |
| ALP-002-000001287 | ALP-002-000001287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| ALP-002-000001288 | ALP-002-000001288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010- BIDDING SCHEDULE MISSISSIPPI RIVER DELTA REGION DAVIS POND FRESHWATER DIVERSION MARSH CUTS - STONE WEIR AND WEST GUIDE LEVEE REPAIR ST. CHARLES PARISH, LOUISIANA |
| ALP-002-000001289 | ALP-002-000001289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ALP-002-000001290 | ALP-002-000001290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ALP-002-000000662 | ALP-002-000000662 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Kilroy, Maurya MVN | Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: PDT Meeting Caernarvon Agenda |
| ALP-002-000001207 | ALP-002-000001207 | Attorney-Client; Attorney Work Product | 10/20/2006 | DOC | / USACE | N/A | MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT PROJECT SCOPE DRAFT |
| ALP-002-000000679 | ALP-002-000000679 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Kilroy, Maurya MVN | Barnes, Tomma K MVN-Contractor<br>Kilroy, Maurya MVN | FW: PDT Meeting Caernarvon Agenda |
| ALP-002-000001263 | ALP-002-000001263 | Attorney-Client; Attorney Work Product | 10/20/2006 | DOC | / USACE | N/A | MODIFICATION TO CAERNARVON FRESHWATER DIVERSION PROJECT PROJECT SCOPE DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-002-000000694 | ALP-002-000000694 | Deliberative Process | 12/10/2006 | MSG | Kilroy, Maurya MVN | Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Kilroy, Maurya MVN | FW: Meeting notes Caernarvon PDT Nov 20 (UNCLASSIFIED) |
| ALP-002-000001611 | ALP-002-000001611 | Deliberative Process | 11/20/2006 | DOC | BARNES TOMMA / PBS&J | BARNES TOMMA /<br>BERNARD TOM /<br>BOYCE MAYELY /<br>BROWN MIKE /<br>DUBOIS ROBERT /<br>ELZEY COURTNEY /<br>LEBLANC JOSEPH /<br>MACH RODNEY /<br>VILLARRUBIA CHUCK /<br>WALTHER DAVID | MODIFICATION TO CAENARVON DIVERSION PROJECT MEETING NOTES 20 NOVEMBER 2006 |
| ALP-002-000000843 | ALP-002-000000843 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Meis, Nicholas J MVN-Contractor<br>Barnes, Tomma K MVN-Contractor | FW: LACPR Implementation and Adaptive Management Plan |
| ALP-002-000001323 | ALP-002-000001323 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |
| ALP-002-000001324 | ALP-002-000001324 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES FOR TECHNICAL WRITERS/EDITORS (UPDATE AS NEEDED) |
| DLP-003-000000039 | DLP-003-000000039 | Deliberative Process | 5/14/2004 | MSG | Dunn, Kelly G MVN | Rosamano, Marco A MVN<br>Braning, Sherri L MVN<br>Eli, Jackie G MVN | RE: Bayou Bouillob Letter |
| DLP-003-000000092 | DLP-003-000000092 | Attorney-Client; Attorney Work Product | 4/20/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Braning, Sherri L MVN | Hickory Landing 121 |
| DLP-003-000002115 | DLP-003-000002115 | Attorney-Client; Attorney Work Product | 4/20/2004 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | BULL BRYAN | HICKORY LANDING, LLC, TRACT 121, COMITE RIVER DIVER DIVERSION PROJECT |
| DLP-003-000000094 | DLP-003-000000094 | Attorney-Client; Attorney Work Product | 4/13/2004 | MSG | DiMarco, Cerio A MVN | Braning, Sherri L MVN | CEMVN-RE (405-90h)<br>25 March 2002 |
| DLP-003-000002132 | DLP-003-000002132 | Attorney-Client; Attorney Work Product | 2/4/2004 | DOC | LEWIS WILLIAM C / ; DIMARCO CERIO / ; / CEMVN-RE | / CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMRC-ET-RA) FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 2106E, ST. MARTIN PARISH, LOUISIANA |
| DLP-003-000000096 | DLP-003-000000096 | Attorney-Client; Attorney Work Product | 4/12/2004 | MSG | DiMarco, Cerio A MVN | Braning, Sherri L MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | DEMCO Subordination - Cavet |
| DLP-003-000002144 | DLP-003-000002144 | Attorney-Client; Attorney Work Product | 4/12/2004 | DOC | ROSAMANO MARC / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ZITO PHIL / DIXIE ELECTRIC MEMBERSHIP CORPORATION<br>RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT<br>POINDEXTER / CEMVN-PM-E | COMITE RIVER DIVERSION PROJECT TRACT 105, ANTHONY J. CAVET AND TRACT 100, LAND INVESTMENTS |
| DLP-003-000000099 | DLP-003-000000099 | Attorney-Client; Attorney Work Product | 5/14/2004 | MSG | Eli, Jackie G MVN | Rosamano, Marco A MVN<br>Braning, Sherri L MVN<br>Dunn, Kelly G MVN<br>Walker, Deanna E MVN | FW: Bayou Bouillob Letter |
| DLP-003-000002172 | DLP-003-000002172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP CONVERSATION DISCUSSING CONDITIONS OF COMPANY'S PROPERTY |
| DLP-003-000000111 | DLP-003-000000111 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Harrison, Beulah M MVN | Braning, Sherri L MVN | FW: Burdin Property Partnership |
| DLP-003-000002185 | DLP-003-000002185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| DLP-003-000000115 | DLP-003-000000115 | Attorney-Client; Attorney Work Product | 8/11/2004 | MSG | Keller, Janet D MVN | Braning, Sherri L MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Request for printing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-003-000001979 | DLP-003-000001979 | Attorney-Client; Attorney Work Product | 8/12/2004 | DOC | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY MVN ; / REAL ESTATE DISIVION DIRECT FEDERAL ACQUISITION BRANCH | PREAU EDMOND J / STATE OF LOUISIANA, DEPARTMENT OF TRANSPORTATION & DEVELOPMENT<br>RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT<br>HARRIS JAY J / ATTORNEY AT LAW HARRIS & PUGH<br>RAIFORD FRED E / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE-PARISHOF E. BATON ROUGHE<br>KLIER JERRY / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE-PARISH OF E. BATON ROUGE<br>ARDOIN LARRY / STATE OF LOUISIANA, DEPARTMENT OF TRANSPORTATION & DEVELOPMENT<br>POINDEXTER / CEMVN-PM-E<br>HASSENBOEHLER / CEMVN-ED-T | REFERENCES TO LETTERS WHEREIN WAS REQUESTED RIGHT OF ENTRY FOR CONSTRUCTION OF THE LILLY BAYOU PHASE II CONTRACT FOR COMITE RIVER DIVERSION PROJECT |
| DLP-003-000000116 | DLP-003-000000116 | Attorney-Client; Attorney Work Product | 8/10/2004 | MSG | Keller, Janet D MVN | Braning, Sherri L MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | CEMVN-RE-M (405) |
| DLP-003-000001980 | DLP-003-000001980 | Attorney-Client; Attorney Work Product | 8/11/2004 | DOC | ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION BRANCH ; / CEMVN-RE-F | / APPRAISAL AND PLANNING BRANCH<br>/ DIRECT FEDERAL ACQUISITION BRANCH<br>BLOOD / CEMVN-RE-E | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR TITLE UPDATE, COMITE RIVER DIVERSION PLAN |
| DLP-003-000000117 | DLP-003-000000117 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | Keller, Janet D MVN | Braning, Sherri L MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | DEPARTMENT OF THE ARMY |
| DLP-003-000001983 | DLP-003-000001983 | Attorney-Client; Attorney Work Product | 7/19/2004 | DOC | ROSAMANO MARCO A / MVN ; / DEPARTMENT OF THE ARMY ; / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | HARRIS JAY J / HARRIS & PUGH<br>RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT<br>RAIFORD FRED E / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE PARISH OF EAST BATON ROUGE<br>KLIER JERRY / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE PARISH OF EAST BATON ROUGE<br>PREAU EDMOND J / LA DOTD<br>BOLOURCHI ZAHIR / LA DOTD<br>POINDEXTER / CEMVN-PM-E | LETTER IN REFERENCE TO LETTER OF FEBRUARY 27, 2002 REQUESTING A COPY OF ANY ACTS OF SALE OR EXPROPRIATION ORDERS FOR THE COMITE RIVER DIVERSION PROJECT. |
| DLP-003-000000145 | DLP-003-000000145 | Attorney-Client; Attorney Work Product | 9/10/2003 | MSG | Rosamano, Marco A MVN | Braning, Sherri L MVN | Letter to Asst. U.S. Atty. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-003-000002413 | DLP-003-000002413 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | / DIRECT FEDERAL ACQUISITION BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | VINCENT KATHERINE / WESTERN DISTRICT OF LOUISIANA<br>KING KAREN / WESTERN DISTRICT OF LOUISIANA<br>DEAN DORIS / WESTERN DISTRICT OF LOUISIANA<br>ROSAMANO MARCO / CEMVN-RE DIRECT FEDERAL ACQUISITION<br>SUTTON JAN E / CEMVN-RE DIRECT FEDERAL ACQUISITION<br>GAUPP JOHN J / US. ATTORNEYS OFFICE MIDDLE DISTRICT OF LA<br>HINGLE TARA / US ATTORNEYS OFFICE MIDDLE DISTRICT OF LA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATIONS (ABFS PROJECT) OF TRACT NOS. 2601E, VIATOR 2604E, 1-2, RIU, 2611E, 1-2, MECHE AND 2644E, CELLA, UNITED STATES DISTRICT COURT, WESTERN DISTRICT OF LOUISIANA |
| DLP-003-000000502 | DLP-003-000000502 | Attorney-Client; Attorney Work Product | 5/23/2002 | MSG | Morton, John J MVN | Pecoul, Diane K MVN<br>Meiners, Bill G MVN<br>Fogarty, John G MVN<br>Legendre, Ronald G MVN<br>Ashley, Chester J MVN<br>Falati, Jeffrey J MVN<br>Marsalis, William R MVN | FW: Meeting DACW29-97-C-0031, NO to Venice, P. R. Contractors, Inc and National American Insurance Company |
| DLP-003-000002223 | DLP-003-000002223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT # DACW29-97-C-0031, NEW ORLEANS TO VENICE, LA, REACH A, HURRICANE PROTECTION LEVEE, CITY PRICE TO HAYES PUMPING STATION, B/L STA. 8+00 TO B/L STA. 112+00, SECOND ENLARGEMENT, PLAQUEMINES PARISH, LOUISIANA |
| DLP-003-000002224 | DLP-003-000002224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT # DACW29-97--C-0031, NEW ORLEANS TO VENICE, LA, REACH A, HURRICANE PROTECTION LEVEE, CITY PRICE TO HAYES PUMPING STATION, B/L STA. 8+00 TO B/L STA. 112+00, SECOND ENLARGEMENT, PLAQUEMINES PARISH, LOUISIANA |
| DLP-003-000000503 | DLP-003-000000503 | Attorney-Client; Attorney Work Product | 5/24/2002 | MSG | Morton, John J MVN | Burdine, Carol S MVN<br>Falati, Jeffrey J MVN | FW: Meeting DACW29-97-C-0031, NO to Venice, P. R. Contractors, Inc and National American Insurance Company |
| DLP-003-000002256 | DLP-003-000002256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT # DACW29-97-C-0031, NEW ORLEANS TO VENICE, LA, REACH A, HURRICANE PROTECTION LEVEE, CITY PRICE TO HAYES PUMPING STATION, B/L STA. 8+00 TO B/L STA. 112+00, SECOND ENLARGEMENT, PLAQUEMINES PARISH, LOUISIANA |
| DLP-003-000002257 | DLP-003-000002257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT # DACW29-97--C-0031, NEW ORLEANS TO VENICE, LA, REACH A, HURRICANE PROTECTION LEVEE, CITY PRICE TO HAYES PUMPING STATION, B/L STA. 8+00 TO B/L STA. 112+00, SECOND ENLARGEMENT, PLAQUEMINES PARISH, LOUISIANA |
| DLP-003-000000511 | DLP-003-000000511 | Attorney-Client; Attorney Work Product | 5/23/2002 | MSG | Morton, John J MVN | Marsalis, William R MVN | FW: Calc SWB Lock Closures |
| DLP-003-000002121 | DLP-003-000002121 | Attorney-Client; Attorney Work Product | 5/22/2002 | DOC | SCOTT JIM 2905 / CEMVN-CD-CV | N/A / N/A | LOCK CLOSURES, SECTION 0110.20. |
| DLP-003-000000514 | DLP-003-000000514 | Attorney-Client; Attorney Work Product | 5/23/2002 | MSG | Morton, John J MVN | Marsalis, William R MVN | FW: Calc SWB Lock Closures |
| DLP-003-000002207 | DLP-003-000002207 | Attorney-Client; Attorney Work Product | 5/22/2002 | DOC | SCOTT JIM 2905 / CEMVN-CD-CV | N/A / N/A | LOCK CLOSURES, SECTION 0110.20. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-003-000000686 | DLP-003-000000686 | Attorney-Client; Attorney Work Product | 3/23/2004 | MSG | Morton, John J MVN | Meiners, Bill G MVN<br>Fogarty, John G MVN<br>Ashley, Chester J MVN<br>Montegut, James A MVN<br>Pecoul, Diane K MVN<br>Marsalis, William R MVN | Contract # DACW29-97-C-0031, New Orleans to Venice, LA, Reach A, Hurricane Protection Levee, City Price to Hayes Pumping Stati |
| DLP-003-000002404 | DLP-003-000002404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT # DACW29-97-C-0031, NEW ORLEANS TO VENICE, LA, REACH A, HURRICANE PROTECTION LEVEE, CITY PRICE TO HAYES PUMPING STATION, B/L STA. 8+00 TO B/L STA. 112+00, SECOND ENLARGEMENT, PLAQUEMINES PARISH, LOUISIANA |
| DLP-003-000002405 | DLP-003-000002405 | Attorney-Client; Attorney Work Product | 6/3/2002 | DOC | / DEPARTMENT OF THE ARMY MVN ; / CONSTRUCTION DIVISION | FOGARTY JOHN / CEMVN-CD-NO<br>PECOUL DIANE / CEMVN-CT-R<br>MEINERS BILL / CEMVN-OC<br>LACHIN PHIL / PJL NAICO<br>KREBS DAVID / NAICO<br>FINLEY TOM / NAICO<br>LEGENDRE RON / CEMVN-CD-NO<br>FALATI JEFF / CEMVN-CD-CV<br>MORTON JOHN / CEMVN-CD-CV | MEMORANDUM FOR CONTRACT FILE CONSTRUCTION DIVISION CONTRACT # DACW29-97-0031, NEW ORLEANS TO VENICE, LA, REACH A, HURRICANE PROTECTION LEVEE, CITY PRICE TO HAYES PUMPING STATION, B/L STA. 8+00 TO B/L STA. 112+00, SECOND ENLARGEMENT, PLAQUEMINES PARISH, LOUISIANA; MEETING MINUTES |
| DLP-003-000002406 | DLP-003-000002406 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT # DACW29-97--C-0031, NEW ORLEANS TO VENICE, LA, REACH A, HURRICANE PROTECTION LEVEE, CITY PRICE TO HAYES PUMPING STATION, B/L STA. 8+00 TO B/L STA. 112+00, SECOND ENLARGEMENT, PLAQUEMINES PARISH, LOUISIANA |
| DLP-003-000001226 | DLP-003-000001226 | Deliberative Process | 6/9/2004 | MSG | Marsalis, William R MVN | Morton, John J MVN<br>Conravey, Steve E MVN | FW: Draft report to Congress on Management of Construction, General Program FY 2004 |
| DLP-003-000002270 | DLP-003-000002270 | Deliberative Process | 6/4/2004 | DOC | / USACE | N/A | REPORT TO CONGRESS ON MANAGEMENT OF CONSTRUCTION, GENERAL PROGRAM FISCAL YEAR 2004 |
| DLP-003-000001269 | DLP-003-000001269 | Attorney-Client; Attorney Work Product | 4/13/2004 | MSG | Schulz, Alan D MVN | Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Morton, John J MVN<br>Jolissaint, Donald E MVN<br>Laird, Geoffrey A MVN<br>Laborde, Charles A MVN<br>Rome, Charles J MVN<br>Penna, Anna R MVN<br>Marsalis, William R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Meiners, Bill G MVN | FW: Kostmayer 02-C-0071 Draft Concrete Pontoon Concrete Problem |
| DLP-003-000003159 | DLP-003-000003159 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | SCHULZ ALAN D / OFFICE OF COUNSEL | N/A | MEETING SUMMARY- 6 APR 04 CONTRACT DACW29-02-C-0071 (CONTRACTOR: KOSTMAYER) IHNC SOUTHEAST GUIDEWALL AND DOLPHIN REPLACEMENT FLOATING PONTOON CONCRETE CONSTRUCTION PROBLEM |
| DLP-003-000001365 | DLP-003-000001365 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Guillot, Robert P MVN | Braning, Sherri L MVN | FW: Draft Cousins P/S Letter |
| DLP-003-000002363 | DLP-003-000002363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTING DIVISION PROJECTS WEST BRANCH | / C.R. PITTMAN CONSTRUCTION CO., INC.<br>BOSTWICK RICHARD T / ST PAUL TRAVELS BOND | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-003-000001385 | DLP-003-000001385 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Murphy, Thomas D MVN | Braning, Sherri L MVN | Hammond Hwy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-003-000003646 | DLP-003-000003646 | Attorney-Client; Attorney Work Product | 6/21/2007 | DOC | TERRELL BRUCE A/CEMVNCDB | MEINERS BILL | CONTRACT DACW29-02-C-0016, LAKE PONTCHARTARIN LOUISIANA AND VICINITY, HURRICANE PROTECTION 17TH STREET OUTFALL CANAL METAIRIE RELIEF, HAMMOND HIGHWAY COMPLEX, ORLEANS AND JEFFERSON PARISH, LOUISIANA, CLAIM FOR EQUITABLE ADJUSTMENT FOR DIFFERING SITE CONDITIONS, TEMPORARY FLOOD PROTECTION, CLOSEOUT COSTS, AND VARIATION IN QUANTITY CLAUSE |
| DLP-003-000001386 | DLP-003-000001386 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Murphy, Thomas D MVN | Braning, Sherri L MVN | Memo |
| DLP-003-000003221 | DLP-003-000003221 | Attorney-Client; Attorney Work Product | 6/20/2007 | DOC | TERRELL BRUCE A | MEINERS BILL | CONTRACT DACW29-02-C-0016, LAKE PONTCHARTARIN LOUISIANA AND VICINITY, HURRICANE PROTECTION 17TH STREET OUTFALL CANAL METAIRIE RELIEF, HAMMOND HIGHWAY COMPLEX, ORLEANS AND JEFFERSON PARISH, LOUISIANA, CLAIM FOR EQUITABLE ADJUSTMENT FOR DIFFERING SITE CONDITIONS, TEMPORARY FLOOD PROTECTION, CLOSEOUT COSTS, AND VARIATION IN QUANTITY CLAUSE |
| DLP-005-000000353 | DLP-005-000000353 | Deliberative Process | 11/8/2007 | MSG | McCasland, Elizabeth L MVN | Brown, Christopher MVN<br>Leonard, Lisa G MVN | FW: SELA Jefferson Parish #238e & D-FONSI, the CIZ |
| DLP-005-000002495 | DLP-005-000002495 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B / US ARMY DISTRICT COMMANDER ; / DEPARTMENT OF THE ARMY MVN ; / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A / N/A | DRAFT FINDING OF NO SIGNIFICANT IMPACT (DFONSI) SOUTHEAST LOUISIANA URBAN FLOOD CONTROL JEFFERSON PARISH TECHNICAL REPORT # 2 SEA #238 E |
| DLP-005-000002496 | DLP-005-000002496 | Deliberative Process | XX/XX/XXXX | DOC | MCCASLAND ELIZABETH / ; SWANDA MICHAEL / CULTURAL RESOURCES ; OBIOL BONNIE / ; BROWN J CHRISTOPHER / HTRW ; LEONARD LISA / ; HOLLEY SOHELIA / ; / MVN ; / CEMVN-PM | / DOI FISH AND WILDLIFE SERVICE<br>/ USEPA REGION VI<br>/ US DEPARTMENT OF COMMERCE NATIONAL MARINE FISHERIES SERVICE<br>/ US NATURAL RESOURCES CONSERVATION SERVICE STATE CONSERVATIONIST<br>/ ADVISORY COUNCIL ON HISTORIC PRESERVATION<br>/ GOVERNORS EXECUTIVE ASSISTANT FOR COASTAL ACTIVITIES<br>/ LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES<br>/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL MANAGEMENT DIVISION<br>/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION<br>/ LDEQ PER-REGC<br>/ LDEQ EP-SIP<br>/ LOUISIANA STATE HISTORIC PRESERVATION OFFICER<br>/ USACE<br>/ MVN | SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT SOUTHEAST LOUISIANA URBAN FLOOD CONTROL JEFFERSON PARISH TECHNICAL REPORT 2 SEA # 238 E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-005-000000365 | DLP-005-000000365 | Deliberative Process | 11/6/2007 | MSG | Northey, Robert D MVN | Brown, Christopher MVN<br>Obiol, Bonnie S MVN | FW: revised SELA Orleans EA |
| DLP-005-000002510 | DLP-005-000002510 | Deliberative Process | 1/4/2007 | DOC | / DEPARTMENT OF THE ARMY MVN ; / PLANNING, PROGRAMS, AND MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; LEE ALVIN B / US ARMY DISTRICT COMMANDER | N/A | DRAFTING FINDING OF NO SIGNIFICANT IMPACT (DFONSI) SOUTHEAST LOUISIANA URBAN FLOOD CONTROL ORLEANS PARISH TECHNICAL REPORT #2 SEA #239F |
| DLP-005-000002511 | DLP-005-000002511 | Deliberative Process | XX/XX/XXXX | DOC | MCCASLAND ELIZABETH / ; SWANDA MICHAEL / CULTURAL RESOURCES ; OBIOL BONNIE / ; BROWN J CHRISTOPHER / HTRW ; LEONARD LISA / ; WINGATE LORI / ; / MVN ; / CEMVN-PM | / DOI FISH AND WILDLIFE SERVICE<br>/ USEPA REGION VI<br>/ US DEPARTMENT OF COMMERCE NATIONAL MARINE FISHERIES SERVICE<br>/ US NATURAL RESOURCES CONSERVATION SERVICE STATE CONSERVATIONIST<br>/ ADVISORY COUNCIL ON HISTORIC PRESERVATION<br>/ GOVERNORS EXECUTIVE ASSISTANT FOR COASTAL ACTIVITIES<br>/ LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES<br>/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL MANAGEMENT DIVISION<br>/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION<br>/ LDEQ PER-REGC<br>/ LDEQ EP-SIP<br>/ LOUISIANA STATE HISTORIC PRESERVATION OFFICER | SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT SOUTHEAST LOUISIANA URBAN FLOOD CONTROL ORLEANS PARISH TECHNICAL REPORT 2 SEA # 239 F |
| DLP-005-000000458 | DLP-005-000000458 | Deliberative Process | 10/22/2007 | MSG | Holliday, T. A. MVN | Brown, Christopher MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: North Bend EA |
| DLP-005-000002517 | DLP-005-000002517 | Deliberative Process | XX/XX/XXXX | DOC | BROWN J CHRISTOPHER / ; BROWN JC / HTRW ; MCCORMACK VALERIE / CULTURAL RESOURCES ; BERGEZ RICHARD / ; / MVN ; / CEMVN-PM | / DOI FISH AND WILDLIFE SERVICE<br>/ USEPA REGION VI<br>/ US NATURAL RESOURCES CONSERVATION SERVICE STATE CONSERVATIONIST<br>/ ADVISORY COUNCIL ON HISTORIC PRESERVATION<br>/ GOVERNORS EXECUTIVE ASSISTANT FOR COASTAL ACTIVITIES<br>/ LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES<br>/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL MANAGEMENT DIVISION<br>/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION<br>/ LDEQ PER-REGC<br>/ LDEQ EP-SIP<br>/ LOUISIANA STATE HISTORIC PRESERVATION OFFICER | ENVIRONMENTAL ASSESSMENT ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK NORTH BEND LEVEE ENLARGEMENT, PHASE A" ST. MARY PARISH LOUISIANA EA # 428" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-005-000001856 | DLP-005-000001856 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Brown, Christopher MVN | Northey, Robert D MVN | Cubit's Gap EA |
| DLP-005-000001857 | DLP-005-000001857 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Brown, Christopher MVN | Northey, Robert D MVN | Last two North Bend plates |
| DLP-005-000002512 | DLP-005-000002512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PLATE 4: BRUGIERS BORROW AREA NORTH BEND LEVEE ENLARGEMENT, ST. MARY PARISH, LOUISIANA |
| DLP-005-000002513 | DLP-005-000002513 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PLATE 5: LOCATION OF HISTORIC CEMETERY NEAR NORTH BEND LEVEE ENLARGEMENT WORK ST. MARY PARISH, LOUISIANA |
| DLP-005-000001858 | DLP-005-000001858 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Brown, Christopher MVN | Northey, Robert D MVN | North Bend Levee, Plates for EA |
| DLP-005-000002529 | DLP-005-000002529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PLATE 1: PROJECT AREA, NORTH BEND LEVEE ENLARGEMENT, ST. MARY PARISH, LOUISIANA |
| DLP-005-000002530 | DLP-005-000002530 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PLATE 2: NORTH BEND LEVEE WORK, PHASE A ST. MARY PARISH, LOUISIANA |
| DLP-005-000002531 | DLP-005-000002531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PLATE 3: FRANKLIN BORROW AREA, NORTH BEND LEVEE ENLARGEMENT, ST. MARY PARISH, LOUISIANA |
| DLP-005-000001859 | DLP-005-000001859 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Brown, Christopher MVN | Northey, Robert D MVN | North Bend EA |
| DLP-005-000002535 | DLP-005-000002535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BROWN J CHRISTOPHER / ; BROWN JC. / HTRW ; MCCORMACK VALERIE / CULTURAL RESOURCES ; BERGEZ RICHARD / ; / MVN ; / CEMVN-PM | / DOI FISH AND WILDLIFE SERVICE<br>/ USEPA REGION VI<br>/ US NATURAL RESOURCES CONSERVATION SERVICE STATE CONSERVATIONIST<br>/ ADVISORY COUNCIL ON HISTORIC PRESERVATION<br>/ GOVERNORS EXECUTIVE ASSISTANT FOR COASTAL ACTIVITIES<br>/ LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES<br>/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL MANAGEMENT DIVISION<br>/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION<br>/ LDEQ PER-REGC<br>/ LDEQ EP-SIP<br>/ LOUISIANA STATE HISTORIC PRESERVATION OFFICER | ENVIRONMENTAL ASSESSMENT ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK NORTH BEND LEVEE ENLARGEMENT, PHASE A" ST. MARY PARISH LOUISIANA. EA # 428" |
| DLP-007-000000018 | DLP-007-000000018 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Sutton, Jan E MVN | Conravey, Steve E MVN<br>Plaisance, Larry H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN | RE: Government Vehicle Liability |
| DLP-007-000000019 | DLP-007-000000019 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GOVERNMENT VEHICLE ACCIDENTS |
| DLP-007-000000022 | DLP-007-000000022 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Meiners, Bill G MVN | Dressler, Lawrence S MVN<br>StGermain, James J MVN<br>Conravey, Steve E MVN<br>Batte, Ezra MVN<br>Gele, Kelly M MVN | FW: Davis Pond |
| DLP-007-000000023 | DLP-007-000000023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / HVJ ASSOCIATES | N/A | IMAGE OF HVJ ASSOCIATES CORPORATE LOGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000000024 | DLP-007-000000024 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Meiners, Bill G MVN | Dressler, Lawrence S MVN<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>StGermain, James J MVN<br>Gele, Kelly M MVN | FW: Davis Pond |
| DLP-007-000000025 | DLP-007-000000025 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / HVJ ASSOCIATES | N/A | IMAGE OF HVJ ASSOCIATES CORPORATE LOGO |
| DLP-007-000000056 | DLP-007-000000056 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Meiners, Bill G MVN | Dressler, Lawrence S MVN<br>Batte, Ezra MVN<br>Conravey, Steve E MVN | FW: Maharrey Houston, Davis Pond |
| DLP-007-000000057 | DLP-007-000000057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / HVJ ASSOCIATES | N/A | IMAGE OF HVJ ASSOCIATES CORPORATE LOGO |
| DLP-007-000000058 | DLP-007-000000058 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | HASEN MICHAEL / HVJ ASSOCIATES ; DRESSLER LARRY / COE ED-FS ; GILBERT LAWRENCE W / GORE ENGINEERING, INC | CZAJKA JOHN / MAHARRAY-HOUSTON CONSTRUCTION CO.<br>MEINERS WILLIAM G / MVN<br>TRAUGHBER BERKLEY | TABLE OF CONTENTS HVJ ASSOCIATES |
| DLP-007-000000995 | DLP-007-000000995 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Meiners, Bill G MVN | Gele, Kelly M MVN<br>Dressler, Lawrence S MVN<br>StGermain, James J MVN<br>Conravey, Steve E MVN<br>Batte, Ezra MVN | FW: Davis Pond |
| DLP-007-000000996 | DLP-007-000000996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / HVJ ASSOCIATES | N/A | IMAGE OF HVJ ASSOCIATES CORPORATE LOGO |
| DLP-007-000001162 | DLP-007-000001162 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Meiners, Bill G MVN | Dressler, Lawrence S MVN<br>Jolissaint, Donald E MVN<br>StGermain, James J MVN<br>Conravey, Steve E MVN<br>Batte, Ezra MVN | FW: Updated Draft |
| DLP-007-000001163 | DLP-007-000001163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / HVJ ASSOCIATES | N/A | IMAGE OF HVJ ASSOCIATES CORPORATE LOGO |
| DLP-007-000001164 | DLP-007-000001164 | Attorney-Client; Attorney Work Product | 11/23/1998 | PDF | HASEN MICHAEL / HVJ ASSOCIATES ; DRESSLER LARRY / COE ED-FS ; TERAGHI KARL / CIVIL ENGINEERING HARVARD UNIVERSITY ; TERZAGHI KARL / LECTURER AND RESEARCH CONSULTANT IN CIVIL ENGINEERING UNIVERSITY OF ILLINOIS ; PECK RALPH B / FOUDATION ENGINEERING, EMERITUS UNIVERSITY OF ILLINOIS ; MESRI GHOLAMREZA / CIVIL ENGINEERING UNIVERSITY OF ILLINOIS | CZAJKA JOHN / MAHARREYHOUSTON CONSTRUCTION COMPANY<br>MEINERS WILLIAM G / MVN | HVJ ASSOCIATES TABLE OF CONTENTS |
| DLP-007-000001336 | DLP-007-000001336 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Meiners, Bill G MVN | Hintz, Mark P MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN | Ceres Caribe, 06-C-0074 |
| DLP-007-000001410 | DLP-007-000001410 | Deliberative Process | 10/16/2007 | MSG | Terrell, Bruce A MVN | Purdum, Ward C MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Hingle, Pierre M MVN | FW: MRGO deep draft de-authorization report |
| DLP-007-000001411 | DLP-007-000001411 | Deliberative Process | 10/XX/2007 | PDF | USACENOD | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER – GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000001422 | DLP-007-000001422 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Wagner, Candida C MVN | Wingate, Lori B MVN<br>Green, Stanley B MVN<br>Zammit, Charles R MVN<br>Meiners, Bill G MVN<br>Guillot, Robert P MVN<br>Conravey, Steve E MVN | Show Cause Notice 10-15-07 |
| DLP-007-000001423 | DLP-007-000001423 | Attorney-Client; Attorney Work Product | 10/4/2007 | PDF | PITTMAN CHARLES R | ZAMMIT CHARLES / MVN<br>BARR JAMES / USACOE<br>HUNTER ALAN / USACOE<br>SULLIVAN JOSEPH / SEWERAGE & WATER BOARD NO<br>BOSTWICK RICHARD / ST. PAUL TRAVELERS<br>CAPRON ROBERT / ST. PAUL TRAVELERS<br>GUYETTE SCOTT / ST. PAUL TRAVELERS<br>MELCHIODE GERALD / G,J,T,B & S<br>N/A / WIEDEMANN & WIEDEMANN<br>N/A / RICCI & GIEPERT | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DWYER ROAD DRAINAGE PUMPING STATION ORLEANS PARISH, LOUISIANA USCOE CONTRACT NO. DACW29-00-C-0093 CR2002-1464 UNITED STATES ARMY CORPS OF ENGINEER'S LETTER DATED 21 SEPTEMBER 2007 RECEIVED ON 26 SEPTEMBER 2007, LABELED CURE NOTICE, WHICH WAS EXECUTED BY CHARLES R ZAMMIT, CONTRACTING OFFICER |
| DLP-007-000001424 | DLP-007-000001424 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | ZAMMIT CHARLES R / MVN | / C R PITTMAN CONSTRUCTION CO.,INC<br>HUNTER / CEMVN-CD-NO-E<br>UPSON / CEMVN-CD-NO-E<br>WINGATE / CEMVN-PM-OP<br>GREEN / CEMVN-PM-OP<br>BOSTWICK RICHARD T / ST. PAUL TRAVELERS BOND | CONTRACT NO. DACW29-00-C-0093, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS, ORLEANS PARISH, LOUISIANA, SHOW CAUSE NOTICE |
| DLP-007-000001473 | DLP-007-000001473 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Wagner, Candida C MVN | Wingate, Lori B MVN<br>Green, Stanley B MVN<br>Zammit, Charles R MVN<br>Meiners, Bill G MVN<br>Guillot, Robert P MVN<br>Conravey, Steve E MVN | Show Cause Notice 10-15-07 |
| DLP-007-000001474 | DLP-007-000001474 | Attorney-Client; Attorney Work Product | 10/4/2007 | PDF | PITTMAN CHARLES R | ZAMMIT CHARLES / MVN<br>BARR JAMES / USACOE<br>HUNTER ALAN / USACOE<br>SULLIVAN JOSEPH / SEWERAGE & WATER BOARD NO<br>BOSTWICK RICHARD / ST. PAUL TRAVELERS<br>CAPRON ROBERT / ST. PAUL TRAVELERS<br>GUYETTE SCOTT / ST. PAUL TRAVELERS<br>MELCHIODE GERALD / G,J,T,B & S<br>N/A / WIEDEMANN & WIEDEMANN<br>N/A / RICCI & GIEPERT | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DWYER ROAD DRAINAGE PUMPING STATION ORLEANS PARISH, LOUISIANA USCOE CONTRACT NO. DACW29-00-C-0093 CR2002-1464 UNITED STATES ARMY CORPS OF ENGINEER'S LETTER DATED 21 SEPTEMBER 2007 RECEIVED ON 26 SEPTEMBER 2007, LABELED CURE NOTICE, WHICH WAS EXECUTED BY CHARLES R ZAMMIT, CONTRACTING OFFICER |
| DLP-007-000001475 | DLP-007-000001475 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | ZAMMIT CHARLES R / MVN | / C R PITTMAN CONSTRUCTION CO.,INC<br>HUNTER / CEMVN-CD-NO-E<br>UPSON / CEMVN-CD-NO-E<br>WINGATE / CEMVN-PM-OP<br>GREEN / CEMVN-PM-OP<br>BOSTWICK RICHARD T / ST. PAUL TRAVELERS BOND | CONTRACT NO. DACW29-00-C-0093, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS, ORLEANS PARISH, LOUISIANA, SHOW CAUSE NOTICE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000001734 | DLP-007-000001734 | Deliberative Process | 10/10/2007 | MSG | Davis, Donald C MVN | Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-007-000001735 | DLP-007-000001735 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-007-000001857 | DLP-007-000001857 | Deliberative Process | 10/9/2007 | MSG | Terrell, Bruce A MVN | Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-007-000001858 | DLP-007-000001858 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-007-000002088 | DLP-007-000002088 | Deliberative Process | 11/26/2007 | MSG | Terrell, Bruce A MVN | Conravey, Steve E MVN<br>Marsalis, William R MVN | FW: Sources Sought for Clay |
| DLP-007-000002089 | DLP-007-000002089 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF QUALIFICATIONS W912P8-08-SS-0002 |
| DLP-007-000002090 | DLP-007-000002090 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOURCES SOUGHT SYNOPSIS FOR EARTHEN CLAY MATERIAL TO IMPROVE LOUISIANA'S HURRICANE STORM DAMAGE REDUCTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000002323 | DLP-007-000002323 | Attorney-Client; Attorney Work Product | 12/2/2007 | MSG | Urbine, Anthony W MVN-Contractor | Bedey, Jeffrey A COL MVN<br>Chewning, Brian MVD<br>Chapman, Jeremy J MAJ MVN<br>Christie, Lu MVN-Contractor<br>Alexander, Danielle D MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Saia, John P MVN-Contractor<br>Schoewe, Mark A MVN-Contractor<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Kendrick, Richmond R MVN<br>Rome, Charles J MVN<br>Ruppert, Timothy M MVN<br>Vossen, Jean MVN<br>Brocato, Anthony S MVN-Contractor<br>Johnston, Gary E COL MVN<br>Hendrix, Joe A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Urbine, Anthony W MVN-Contractor<br>Park, Michael F MVN<br>Watford, Edward R MVN<br>Waddle, Jimmy MVD<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Dupuy, Michael B MVN<br>Strecker, Dennis C MVN-Contractor<br>Lantz, Allen D MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN | peer review plan 1107, and other WRDA data |
| DLP-007-000002324 | DLP-007-000002324 | Attorney-Client; Attorney Work Product | 10/31/2007 | DOC | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT EXTERNAL PEER REVIEW PLAN |
| DLP-007-000003260 | DLP-007-000003260 | Attorney-Client; Attorney Work Product | 9/13/2004 | MSG | Conravey, Steve E MVN | Sanchez, Mike A MVN | FW: MVN Hurricane Planning |
| DLP-007-000003261 | DLP-007-000003261 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-007-000003262 | DLP-007-000003262 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-007-000003263 | DLP-007-000003263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MVN | N/A / N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| DLP-007-000003264 | DLP-007-000003264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| DLP-007-000003265 | DLP-007-000003265 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / ; BREERWOOD GREGORY H / DEPARTMENT OF THE ARMY  NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; HABISREITINGER NANCY F / ; / CEMVN | N/A | NEW ORLEANS DISTRICT EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000003266 | DLP-007-000003266 | Attorney-Client; Attorney Work Product | 8/18/2004 | DOC | ROWAN PETER J / CEMVN-OD-R ; ROWAN PETER J / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BREERWOOD GREGORY H / DEPARTMENT OF THE ARMY ; BREERWOOD GREGORY H / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; HABISREITINGER NANCY F / CEMVN-RM-F | / HQUSACE CECW-OE<br>/ CEMVD-CO-E<br>/ CESAD-CO-E<br>/ CESWD-CO-E<br>/ CEMVN-OD-R<br>/ CEMVS-CO-R<br>/ CEMVM-CO-E<br>/ CEMVK-OD-E<br>/ CESWG-CO-E<br>/ CESWF-OD-E<br>/ CESAM-EM<br>/ LOUISIANA OFFICE OF EMERGENCY PREPAREDNESS<br>/ FEMA | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| DLP-007-000003337 | DLP-007-000003337 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Marsalis, William R MVN | Lowe, Michael H MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Terrell, Bruce A MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN<br>Conravey, Steve E MVN<br>Reeves, William T MVN<br>Scott, James F MVN<br>Murphy, Thomas D MVN<br>Marsalis, William R MVN | FW: MVN Hurricane Planning |
| DLP-007-000003338 | DLP-007-000003338 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-007-000003339 | DLP-007-000003339 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-007-000003340 | DLP-007-000003340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| DLP-007-000003341 | DLP-007-000003341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| DLP-007-000003342 | DLP-007-000003342 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / ; BREERWOOD GREGORY H / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; HABISREITINGER NANCY F / ; / CEMVN | N/A | NEW ORLEANS DISTRICT EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000003343 | DLP-007-000003343 | Attorney-Client; Attorney Work Product | 8/18/2004 | DOC | ROWAN PETER J / CEMVN-OD-R ; ROWAN PETER J / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BREERWOOD GREGORY H / DEPARTMENT OF THE ARMY ; BREERWOOD GREGORY H / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; HABISREITINGER NANCY F / CEMVN-RM-F | / HQUSACE CECW-OE<br>/ CEMVD-CO-E<br>/ CESAD-CO-E<br>/ CESWD-CO-E<br>/ CEMVN-OD-R<br>/ CEMVS-CO-R<br>/ CEMVM-CO-E<br>/ CEMVK-OD-E<br>/ CESWG-CO-E<br>/ CESWF-OD-E<br>/ CESAM-EM<br>/ LOUISIANA OFFICE OF EMERGENCY PREPAREDNESS<br>/ FEMA | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| DLP-007-000003622 | DLP-007-000003622 | Attorney-Client; Attorney Work Product | 12/28/2005 | MSG | Conravey, Steve E MVN | Hunter, Alan F MVN | St. Bernard, Paris Road to Verret |
| DLP-007-000003623 | DLP-007-000003623 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | FOLEY GINA C / CEMVN-CD-C ; HUNTER ALAN F / CEMVN-CD-C ; CONRAVEY STEVE E / CEMVN-CD-C | GELE KELLY / CONTRACTING DIVISION | MEMORANDUM FOR CONTRACTING DIVISION ATTN: MRS. KELLY GELE' SOLICITATION W912P8-06-R-0054, LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, LAKE BORGNE BASIN LEVEE DISTRICT, EMERGENCY LEVEE REPAIRS, CHALMETTE BACK LEVEE ENLARGEMENT, PARIS ROAD TO VIOLET CANAL (STA. 250+00 C/L TO STA. 576+00 C/L), ST. BERNARD PARISH, LA, SOURCE SELECTION BOARD RECOMMENDATION |
| DLP-007-000003683 | DLP-007-000003683 | Deliberative Process | 2/2/2006 | MSG | Conravey, Steve E MVN | StGermain, James J MVN<br>Basurto, Renato M MVN | FW: Damage to Work language |
| DLP-007-000003684 | DLP-007-000003684 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, COUSINS CANAL PUMPING STATION COMPLEX JEFFERSON PARISH, LOUISIANA CONTRACT NO. DACW29-02-C-0062 SUMMARY OF USACOE STORED MATERIALS-STORED @ 3021 FRANKLIN AVENUE |
| DLP-007-000003685 | DLP-007-000003685 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DWYER ROAD PUMPING STATION USACOE STORED MATERIAL LISTING |
| DLP-007-000003686 | DLP-007-000003686 | Deliberative Process | 2/2/2006 | MSG | Conravey, Steve E MVN | Gele, Kelly M MVN<br>Meiners, Bill G MVN<br>Basurto, Renato M MVN | Damage to Work language |
| DLP-007-000003687 | DLP-007-000003687 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, COUSINS CANAL PUMPING STATION COMPLEX JEFFERSON PARISH, LOUISIANA CONTRACT NO. DACW29-02-C-0062 SUMMARY OF USACOE STORED MATERIALS-STORED @ 3021 FRANKLIN AVENUE |
| DLP-007-000003688 | DLP-007-000003688 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DWYER ROAD PUMPING STATION USACOE STORED MATERIAL LISTING |
| DLP-007-000003690 | DLP-007-000003690 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Basurto, Renato M MVN | FW: C. R. Pittman Construction Co., Inc. |
| DLP-007-000003691 | DLP-007-000003691 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A / CNA ; PITTMAN CR / C R PITTMAN CONSTRUCTION CO. INC | N/A / N/A | INLAND MARINE RENEWAL DECLARATION |
| DLP-007-000003692 | DLP-007-000003692 | Attorney-Client; Attorney Work Product | 12/31/2000 | PDF | N/A | N/A | GENERAL PROPERTY FORM STANDARD FLOOD INSURANCE POLICY |
| DLP-007-000003693 | DLP-007-000003693 | Attorney-Client; Attorney Work Product | 3/25/2005 | PDF | / EUSTIS INSURANCE INC ; / AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | / C R PITTMAN CONSTRUCTION COMPANY INC | FLOOD POLICY DECLARATIONS 03/25/2005 AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA SCOTTSDALE AZ 85258 RENEWAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000003694 | DLP-007-000003694 | Attorney-Client; Attorney Work Product | 3/25/2005 | PDF | / EUSTIS INSURANCE INC ; / AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | / C R PITTMAN CONSTRUCTION COMPANY INC | FLOOD POLICY DECLARATIONS 03/25/2005 AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA RENEWAL |
| DLP-007-000003696 | DLP-007-000003696 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Basurto, Renato M MVN | FW: C. R. Pittman Construction Co., Inc. |
| DLP-007-000003697 | DLP-007-000003697 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A / CNA ; PITTMAN CR / C R PITTMAN CONSTRUCTION CO. INC | N/A / N/A | INLAND MARINE RENEWAL DECLARATION |
| DLP-007-000003746 | DLP-007-000003746 | Attorney-Client; Attorney Work Product | 12/31/2000 | PDF | N/A | N/A | GENERAL PROPERTY FORM STANDARD FLOOD INSURANCE POLICY |
| DLP-007-000003747 | DLP-007-000003747 | Attorney-Client; Attorney Work Product | 3/25/2005 | PDF | / EUSTIS INSURANCE INC ; / AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | / C R PITTMAN CONSTRUCTION COMPANY INC | FLOOD POLICY DECLARATIONS 03/25/2005 AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA SCOTTSDALE AZ 85258 RENEWAL |
| DLP-007-000003748 | DLP-007-000003748 | Attorney-Client; Attorney Work Product | 3/25/2005 | PDF | / EUSTIS INSURANCE INC ; / AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | / C R PITTMAN CONSTRUCTION COMPANY INC | FLOOD POLICY DECLARATIONS 03/25/2005 AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA RENEWAL |
| DLP-007-000003709 | DLP-007-000003709 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Conravey, Steve E MVN | Hunter, Alan F MVN<br>Batte, Ezra MVN<br>Schulz, Alan D MVN | FW: Freedom of Information Act Request - Adrian D'Arcy |
| DLP-007-000003710 | DLP-007-000003710 | Attorney-Client; Attorney Work Product | 12/13/2005 | PDF | DARCY ADRIAN A / SHEILDS MOTT LUND LLP | WALLACE FREDERICK / MVN<br>MOORHEAD RICHARD D | FREEDOM OF INFORMATION ACT REQUEST WEST BANK AND VICINITY, NEW ORLEANS HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE PUMP STATION TO SEGNETTE STATE PARK JEFFERSON PARISH, LOUISIANA KOSTMAYER CONSTRUCTION, L.L.C. - CONTRACT NO. W912PB-04-C-0001 OUR REF.: 58700-01 |
| DLP-007-000004040 | DLP-007-000004040 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Conravey, Steve E MVN | Basurto, Renato M MVN<br>Batte, Ezra MVN<br>Gautreau, Sandra B MVN<br>Hall, Joyce MVN<br>Laperous, Anthony MVN<br>Martinez, Heather M MVN<br>Michel, Pamela G MVN<br>Nelsen, JoAnn J MVN<br>Popovich, George M MVN<br>Reeves, William T MVN<br>Sanchez, Mike A MVN<br>Scott, James F MVN<br>Shepherd, Patrick J MVN<br>Ulm, Judy B MVN | EC 11-2-189, Execution of the Annual Civil Works Program |
| DLP-007-000004088 | DLP-007-000004088 | Attorney-Client; Attorney Work Product | 1/10/2006 | DOC | N/A / N/A | N/A / N/A | SUMMARY OF DRAFT 2006 EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| DLP-007-000004089 | DLP-007-000004089 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A / N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM |
| DLP-007-000004261 | DLP-007-000004261 | Attorney-Client; Attorney Work Product | 9/9/2004 | MSG | Conravey, Steve E MVN | Marsalis, William R MVN | FW: Letter to GAIC - Status of Negotiations CINs 007-010 for Hurricane / Other Modifications |
| DLP-007-000004262 | DLP-007-000004262 | Attorney-Client; Attorney Work Product | 9/8/2004 | DOC | SCHULZ ALAN D / CEMVN-OC | SHIELDS LLOYD N / SHIELDS MOTT LUND LLP ATTORNEYS AND COUNSELLORS AT LAW<br>GORDON ELIZABETH / SHIELDS MOTT LUND LLP ATTORNEYS AND COUNSELLORS AT LAW | DRAFT SELA, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS DISCHARGE TUBES AND CANAL, ORLEANS PARISH, LA MCELWEE BROS., INC. & TRI-STATE DESIGN CONSTRUCTION COMPANY CONTRACT NO. DACW29-01-C-0035 / REF.: 33405-19 |
| DLP-007-000004376 | DLP-007-000004376 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Hunter, Alan F MVN<br>Boudreaux, Jules D MVN | RE: Draft final decision, DACW29-03-C-0022, Algiers Canal Levee West, Phylway Construction, LLC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000004377 | DLP-007-000004377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | ADAMS PHYLLIS A / PHYLWAY CONSTRUCTION LLC | CONTRACTING OFFICERS FINAL DECISION, CONTRAC NO. DACW29-03-C-0022 WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, ALGIERS CANAL LEVEE WEST, ALGIERS LOCK TO BELLE CHASE HWY. B/L STA. 770+55.20 TO B/L STA. 875+34.09 ORLEANS AND PLAQUEMINE PARISH, LOUISIANA |
| DLP-007-000004378 | DLP-007-000004378 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Conravey, Steve E MVN | Hunter, Alan F MVN<br>Boudreaux, Jules D MVN<br>Gately, Jim R MVN<br>Laperous, Anthony MVN | FW: Draft final decision, DACW29-03-C-0022, Algiers Canal Levee West, Phylway Construction, LLC |
| DLP-007-000004379 | DLP-007-000004379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | ADAMS PHYLISS A / PHYLWAY CONSTRUCTION LLC | CONTRACTING OFFICERS FINAL DECISION, CONTRAC NO. DACW29-03-C-0022 WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, ALGIERS CANAL LEVEE WEST, ALGIERS LOCK TO BELLE CHASE HWY. B/L STA. 770+55.20 TO B/L STA. 875+34.09 ORLEANS AND PLAQUEMINE PARISH LOUISIANA |
| DLP-007-000004405 | DLP-007-000004405 | Attorney-Client; Attorney Work Product | 11/29/2004 | MSG | Conravey, Steve E MVN | Hunter, Alan F MVN<br>Crumholt, Kenneth W MVN<br>Boudreaux, Jules D MVN<br>Gately, Jim R MVN | FW: Draft final decision, DACW29-03-C-0022, Algiers Canal Levee West, Phylway Construction, LLC |
| DLP-007-000004406 | DLP-007-000004406 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | ADAMS PHYLISS A / PHYLWAY CONSTRUCTION LLC | CONTRACTING OFFICERS FINAL DECISION, CONTRAC NO. DACW29-03-C-0022 WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, ALGIERS CANAL LEVEE WEST, ALGIERS LOCK TO BELLE CHASE HWY. B/L STA. 770+55.20 TO B/L STA. 875+34.09 ORLEANS AND PLAQUCMINE PARISH LOUISIANA |
| DLP-007-000004412 | DLP-007-000004412 | Attorney-Client; Attorney Work Product | 11/9/2004 | MSG | Conravey, Steve E MVN | Hinkamp, Stephen B MVN<br>Marsalis, William R MVN<br>Kiefer, Mary R MVN | Pittman's Breach" Letters" |
| DLP-007-000004413 | DLP-007-000004413 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HINKAMP STEPHEN B | PITTMAN | RESPONSE TO NOVEMBER 3, 2004 LETTER REGARDING FORMAL DEMAND FOR PAYMENT-BALANCE OF PAYMENT RELATIVE TO SEPTEMBER 2004 PARTIAL PAY REQUEST"." |
| DLP-007-000004424 | DLP-007-000004424 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Conravey, Steve E MVN | Wagner, Candida X MVN<br>Batte, Ezra MVN | FW: Pittman's Breach" Letters" |
| DLP-007-000004425 | DLP-007-000004425 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HINKAMP STEPHEN B | PITTMAN | RESPONSE TO NOVEMBER 3, 2004 LETTER REGARDING FORMAL DEMAND FOR PAYMENT-BALANCE OF PAYMENT RELATIVE TO SEPTEMBER 2004 PARTIAL PAY REQUEST"." |
| DLP-007-000004535 | DLP-007-000004535 | Attorney-Client; Attorney Work Product | 11/18/2004 | MSG | Conravey, Steve E MVN | Marsalis, William R MVN | FW: DACW29-01-C-0043, Sopena, Pritchard Place Pumping Station, DRAFT COFD on warranty issues |
| DLP-007-000004556 | DLP-007-000004556 | Attorney-Client; Attorney Work Product | 2/18/2005 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN | FW: Pritchard P.S. |
| DLP-007-000004557 | DLP-007-000004557 | Attorney-Client; Attorney Work Product | 2/10/2004 | DOC | GELE KELLY M | N/A / SOPENA CORPORATION<br>GREEN STAN /<br>PERSICA RANDY /<br>STGERMAIN JIM /<br>SANCHEZ MIKE /<br>UPSON TOBY /<br>SARRAT GARRY / S&WB OF NO | CONTRACT NUMBER DACW29-01-C-0043, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOLLYGROVE AREA DRAINAGE IMPROVEMENTS, PRITCHARD PLACE DRAINAGE PUMPING STATION, ORLEANS PARISH, LOUISIANA, BUY AMERICAN ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000004662 | DLP-007-000004662 | Attorney-Client; Attorney Work Product | 12/13/2004 | MSG | Conravey, Steve E MVN | Marsalis, William R MVN<br>Sanchez, Mike A MVN<br>Basurto, Renato M MVN<br>Laperous, Anthony MVN<br>Wagner, Candida X MVN<br>Murphy, Thomas D MVN<br>Batte, Ezra MVN<br>Wolff, James R MVN | FW: DACW29-01-C-0043, Sopena, Pritchard Place Pumping Station, COFD on warranty issues |
| DLP-007-000004663 | DLP-007-000004663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GELE KELLY M | PITTMAN MICHAEL / SOPENA CORPORATION | CONTRACTING OFFICER'S FINAL DECISION - WARRANTY ISSUES SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE DRAINAGE PUMP STATION ORLEANS PARISH, LOUISIANA CONTRACT NO. DACW29-01-C-0043 |
| DLP-007-000004672 | DLP-007-000004672 | Attorney-Client; Attorney Work Product | 12/10/2004 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Marsalis, William R MVN<br>Green, Stanley B MVN<br>Sanchez, Mike A MVN<br>StGermain, James J MVN<br>Kiefer, Mary R MVN<br>Upson, Toby MVN | RE: DACW29-01-C-0043, Sopena, Pritchard Place Pumping Station, DRAFT COFD on warranty issues |
| DLP-007-000004673 | DLP-007-000004673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GELE KELLY M | PITTMAN MICHAEL / SOPENA CORPORATION | CONTRACTING OFFICER'S FINAL DECISION - WARRANTY ISSUES SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE DRAINAGE PUMP STATION ORLEANS PARISH, LOUISIANA CONTRACT NO. DACW29-01-C-0043 |
| DLP-007-000004683 | DLP-007-000004683 | Deliberative Process | 3/8/2005 | MSG | Conravey, Steve E MVN | Nicholas, Cindy A MVN<br>Hinkamp, Stephen B MVN<br>Meiners, Bill G MVN<br>Wagner, Candida X MVN<br>Cataldo, Ione M MVN<br>Guillot, Robert P MVN | 00C0020, Suburban PS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000004684 | DLP-007-000004684 | Deliberative Process | 2/4/2005 | RTF | MARSALIS WILLIAM R / MVN | ROWAN PETER J / MVN<br>TERRELL BRUCE A / MVN<br>JESELINK STEPHEN E / MVN<br>PODANY THOMAS J / MVN<br>HABBAZ SANDRA P / MVN<br>CONRAVEY STEVE E / MVN<br>MORTON JOHN J / MVN<br>MARSALIS WILLIAM R / MVN<br>ADDISON JAMES D / MVN<br>HALL JOHN W / MVN<br>ROTH TIMOTHY J / MVN<br>WIGGINS ELIZABETH / MVN<br>HINKAMP STEPEN B / MVN<br>BARR JIM / MVN<br>GREEN STANLEY B / MVN<br>PLAISANCE LARRY H / MVN<br>MEINERS BILL G / MVN<br>FOGARTY JOHN G / MVN<br>HUNTER ALAN F / MVN<br>FREDERICK DENISE D / MVN<br>SCHULZ ALAN D / MVN<br>BREERWOOD GREGORY E / MVN<br>BAUMY WALTER O / MVN<br>TAYLOR GENE / MVN<br>NAOMI ALFRED C / MVN<br>GREEN STANLEY B / MVN<br>ULM JUDY B / MVN<br>MILLER KITTY E / MVN<br>CRUMHOLT KENNETH W / MVN<br>SIFFERT JAMES H / MVN<br>EILTS THEODORE B / MVN<br>ANDERSON HOUSTON P / MVN | CD SIGNIFICANT EVENTS 04 FEB 05 CONSTRUCTION DIVISION'S SIGNIFICANT EVENTS 28 JAN - 04 FEB 05) |
| DLP-007-000004885 | DLP-007-000004885 | Attorney-Client; Attorney Work Product | 6/15/2005 | MSG | Conravey, Steve E MVN | Sanchez, Mike A MVN | FW: Boh Brothers |
| DLP-007-000004886 | DLP-007-000004886 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEINERS WILLIAM G | BRENNAN TERRENCE L / DEUTSCH KERRIGAN & STILES, LLP | CONTRACT DACW29-00-C-0010 SELA, ELMWOOD PUMPING STATION, JEFFERSON PARISH, LA BOH BROTHERS CONSTRUCTION CO. MODIFICATION P00068 |
| DLP-007-000005072 | DLP-007-000005072 | Deliberative Process | 10/25/2005 | MSG | Conravey, Steve E MVN | Davis, Donald C MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| DLP-007-000005073 | DLP-007-000005073 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION COVER PAGE |
| DLP-007-000005074 | DLP-007-000005074 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000005075 | DLP-007-000005075 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION MAIN TABLE OF CONTENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000005076 | DLP-007-000005076 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA BIDDING SCHEDULE |
| DLP-007-000005077 | DLP-007-000005077 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION PROPOSAL EVALUATION CRITERIA |
| DLP-007-000005078 | DLP-007-000005078 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000005079 | DLP-007-000005079 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000005080 | DLP-007-000005080 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000005081 | DLP-007-000005081 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000005082 | DLP-007-000005082 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000005083 | DLP-007-000005083 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000005084 | DLP-007-000005084 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000005085 | DLP-007-000005085 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000005086 | DLP-007-000005086 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000005087 | DLP-007-000005087 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000005088 | DLP-007-000005088 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000005089 | DLP-007-000005089 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000005090 | DLP-007-000005090 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR 17TH STREET CANAL FLOODWALL BREACH NEW ORLEANS, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATION |
| DLP-007-000005140 | DLP-007-000005140 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | CONCRETE FOR STRUCTURES |
| DLP-007-000005141 | DLP-007-000005141 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | SECTION 09940 – PAINTING: HYDRAULIC STRUCTURES |
| DLP-007-000005142 | DLP-007-000005142 | Deliberative Process | 10/XX/2005 | DOC | N/A | N/A | INDEX SECTION 16640 - CATHODIC PROTECTION |
| DLP-007-000005143 | DLP-007-000005143 | Deliberative Process | 10/XX/2005 | XLS | N/A | N/A | LAKE PONTCHATRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT T-WALL REPAIR SUBMITTAL REGISTER |
| DLP-007-000005109 | DLP-007-000005109 | Attorney-Client; Attorney Work Product | 11/2/2004 | MSG | Conravey, Steve E MVN | Laperous, Anthony MVN | The excusable delays provisions deal with the type of events that protect the contractor from sanctions for late performance |
| DLP-007-000005110 | DLP-007-000005110 | Attorney-Client; Attorney Work Product | 2/10/2003 | DOC | MILES JAMES L / CEMVN-CD-CS | BARR JAMES A / SCHULZ / CEMVN-OC HINKAMP / CEMVN-NO-J | CONTRACT NO. DACW29-00-C-0075, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, SONIAT CANAL, WEST NAPOLEON AVE. TO VETERANS MEMORIAL HWY, JEFFERSON PARISH, LOUISIANA |
| DLP-007-000005115 | DLP-007-000005115 | Attorney-Client; Attorney Work Product | 11/2/2004 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN | Timber Mats |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000005116 | DLP-007-000005116 | Attorney-Client; Attorney Work Product | 4/11/2002 | DOC | PIERRE HINGLE / CELMN-CD-CS | BARR JIM /<br>PECOUL DIANE /<br>GELE KELLY /<br>MARSALIS BUTCH /<br>HINGLE PIERRE /<br>CONRAVEY STEVE /<br>YORKE LARY /<br>WAITS STUART /<br>PEREZ FIDEL /<br>HINKAMP STEVE /<br>BIVONA JOHN /<br>ELGUEZABAL DOM /<br>BROWN BROOK /<br>BASURTO RENATO /<br>MURPHY TOM /<br>BLACK TIM /<br>ANDERSON ELOIS /<br>MEINERS BILL | MEETING MINUTES COMPENSATION FOR MATERIALS DURING TIME EXTENSIONS |
| DLP-007-000005183 | DLP-007-000005183 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Conravey, Steve E MVN | Marsalis, William R MVN | FW: Cousins P/S Meeting |
| DLP-007-000005184 | DLP-007-000005184 | Attorney-Client; Attorney Work Product | 11/5/2004 | DOC | WELLS T/WALDEMAR S. NELSON AND COMPANY; USACENOD | N/A | MEETING AT NEW ORLEANS DISTRICT CORPS OF ENGINEERS, REGARDING COUSINS PUMP STATION FORENSIC EVALUATION, NOVEMBER 4, 2004 |
| DLP-007-000005185 | DLP-007-000005185 | Attorney-Client; Attorney Work Product | 11/4/2004 | JPG | N/A | N/A | ATTENDANCE RECORD |
| DLP-007-000005323 | DLP-007-000005323 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Naomi, Alfred C MVN | Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | RE: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000005324 | DLP-007-000005324 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Naomi, Alfred C MVN | Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN<br>Hull, Falcolm E MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000005325 | DLP-007-000005325 | Attorney-Client; Attorney Work Product | 7/16/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| DLP-007-000005382 | DLP-007-000005382 | Attorney-Client; Attorney Work Product | 8/20/2004 | MSG | Marsalis, William R MVN | Lowe, Michael H MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Terrell, Bruce A MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN<br>Conravey, Steve E MVN<br>Reeves, William T MVN<br>Scott, James F MVN<br>Murphy, Thomas D MVN<br>Marsalis, William R MVN | FW: MVN Hurricane Planning |
| DLP-007-000005383 | DLP-007-000005383 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-007-000005384 | DLP-007-000005384 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-007-000005385 | DLP-007-000005385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MVN | N/A / N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000005386 | DLP-007-000005386 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| DLP-007-000005387 | DLP-007-000005387 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / ; BREERWOOD GREGORY H / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; HABISREITINGER NANCY F / ; / CEMVN | N/A | NEW ORLEANS DISTRICT EMERGENCY OPERATIONS PLAN |
| DLP-007-000005388 | DLP-007-000005388 | Attorney-Client; Attorney Work Product | 8/18/2004 | DOC | ROWAN PETER J / CEMVN-OD-R ; ROWAN PETER J / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BREERWOOD GREGORY H / DEPARTMENT OF THE ARMY ; BREERWOOD GREGORY H / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; HABISREITINGER NANCY F / CEMVN-RM-F | / HQUSACE CECW-OE<br>/ CEMVD-CO-E<br>/ CESAD-CO-E<br>/ CESWD-CO-E<br>/ CEMVN-OD-R<br>/ CEMVS-CO-R<br>/ CEMVM-CO-E<br>/ CEMVK-OD-E<br>/ CESWG-CO-E<br>/ CESWF-OD-E<br>/ CESAM-EM<br>/ LOUISIANA OFFICE OF EMERGENCY PREPAREDNESS<br>/ FEMA | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| DLP-007-000005508 | DLP-007-000005508 | Attorney-Client; Attorney Work Product | 10/19/2000 | MSG | Roth, Timothy J MVN | Stuart, Stephen M MVN<br>Crumholt, Kenneth W MVN<br>Conravey, Steve E MVN<br>Hall, Stephanie L MVN<br>Pavur, David E MVN | FW: Payment of Louisiana Water Pollution Control Annual Fee |
| DLP-007-000005509 | DLP-007-000005509 | Attorney-Client; Attorney Work Product | 10/16/2000 | DOC | MILES JAMES L | / LDEQ | WASTEWATER DISCHARGE PERMIT, FILE NO. LAR10A932 |
| DLP-007-000006148 | DLP-007-000006148 | Attorney-Client; Attorney Work Product | 9/22/2003 | MSG | Schulz, Alan D MVN | Pecoul, Diane K MVN<br>Conravey, Steve E MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Surety Agreement - McElweeTristate Liquidated Damages Letter |
| DLP-007-000006149 | DLP-007-000006149 | Attorney-Client; Attorney Work Product | 9/22/2003 | DOC | PECOUL DIANE K / CEMVYN-OC | BEACH JOEL D / GREAT AMERICAN INSURANCE COMPANY<br>SHIELDS LLOYD N / SHIELDS MOTT LUND L.L.P. | SELA, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS DISCHARGE TUBES AND CANAL, ORLEANS PARISH, LA MCELWEE BROS., INC. & TRI-STATE DESIGN CONSTRUCTION COMPANY CONTRACT NO. DACW29-01-C-0035 |
| DLP-007-000006298 | DLP-007-000006298 | Attorney-Client; Attorney Work Product | 7/3/2003 | MSG | Schulz, Alan D MVN | Pecoul, Diane K MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN<br>Wingate, Lindsay A MVR<br>Renaud, Mary C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Letter to Great American Insurance - Final Draft - Need Reply ASAP for dispatch by 1520 hours |
| DLP-007-000006299 | DLP-007-000006299 | Attorney-Client; Attorney Work Product | 7/3/2003 | DOC | PECOUL DIANE K / CEMVN-OC | BEACH JOEL D / GREAT AMERICAN INSURANCE COMPANY<br>SHIELDS LLOYD N / SHIELDS MOTT LUND L.L.P | SELA, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS DISCHARGE TUBES AND CANAL, ORLEANS PARISH, LA MCELWEE BROS., INC. & TRI-STATE DESIGN CONSTRUCTION COMPANY CONTRACT NO. DACW29-01-C-0035 |
| DLP-007-000006578 | DLP-007-000006578 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Conravey, Steve E MVN | Terrell, Bruce A MVN | Fw: Continuing Contracts Guidance - PARC Instruction Letter |
| DLP-007-000006579 | DLP-007-000006579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000006636 | DLP-007-000006636 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Zammit, Charles R MVN<br>Guillot, Robert P MVN<br>Yorke, Lary W MVN | FW: Dwyer Road Pumping Station |
| DLP-007-000006637 | DLP-007-000006637 | Attorney-Client; Attorney Work Product | 7/7/2006 | DOC | HUNTER ALAN F / MVN | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS<br>/ CR PITTMAN CONSTRUCTION CO., INC. | CONTRACT NO. DACW29-00-C-0093, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS, ORLEANS PARISH, LOUISIANA |
| DLP-007-000006726 | DLP-007-000006726 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Conravey, Steve E MVN | Terrell, Bruce A MVN<br>Hunter, Alan F MVN<br>Anderson, Houston P MVN<br>Marsalis, William R GRS<br>Morton, John J MVN | FW: Continuing Contracts Guidance - PARC Instruction Letter |
| DLP-007-000006727 | DLP-007-000006727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| DLP-007-000006789 | DLP-007-000006789 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Conravey, Steve E MVN | Zammit, Charles R MVN<br>Meiners, Bill G MVN<br>Reeves, William T MVN<br>Eilts, Theodore B MVN | FW: Continuing Contracts Guidance - PARC Instruction Letter |
| DLP-007-000006790 | DLP-007-000006790 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| DLP-007-000007230 | DLP-007-000007230 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Brown, Brook W MVN | Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Gremillion, Glenn M MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN | RE: Letter to GAIC - Status of Negotiations CINs 007-010 for Hurricane / Other Modifications |
| DLP-007-000007231 | DLP-007-000007231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSAL ANALYSIS. |
| DLP-007-000007232 | DLP-007-000007232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NUMBERED LIST FOR PRICE AND DIFFERENCE |
| DLP-007-000007865 | DLP-007-000007865 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Perez, Fidel I MVN | Conravey, Steve E MVN<br>Hunter, Alan F MVN | RE: Hammond Hwy: Contractor's losses to Katrina |
| DLP-007-000007866 | DLP-007-000007866 | Attorney-Client; Attorney Work Product | 7/6/2005 | DOC | CLOUATRE ALVIN / NEW ORLEANS AREA OFFICE | N/A | DACW29-02-C-0016, HAMMOND HWY, HURRICANE PROTECTION PLAN |
| DLP-007-000008508 | DLP-007-000008508 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Meiners, Bill G MVN | Madden, Stacey A MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>Klein, Kathleen S MVN | RE: Davis Pond (UNCLASSIFIED) |
| DLP-007-000008509 | DLP-007-000008509 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | HASEN MICHAEL / HVJ ASSOCIATES, INC | MEINERS WILLIAM G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | EXPERT WITNESS PROPOSAL APPEAL OF MAHARREY-HOUSTON CONSTRUCTION COMPANY ASBCA NO. 53856 HVJ PROPOSAL NO. HG07-13580 |
| DLP-007-000008839 | DLP-007-000008839 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Conravey, Steve E MVN | Wagner, Candida C MVN<br>Murphy, Thomas D MVN<br>Guillot, Robert P MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-007-000008840 | DLP-007-000008840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-007-000009899 | DLP-007-000009899 | Attorney-Client; Attorney Work Product | 3/16/2006 | MSG | Norko, Walt HQ02 | Conravey, Steve E MVN | FW: Continuing Contracts Guidance - PARC Instruction Letter |
| DLP-007-000009900 | DLP-007-000009900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000009914 | DLP-007-000009914 | Deliberative Process | 3/4/2006 | MSG | Hunter, Alan F MVN | Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Meiners, Bill G MVN | MATERIAL DAMAGED BY KATRINA |
| DLP-007-000009915 | DLP-007-000009915 | Deliberative Process | XX/XX/XXXX | DOC | HUNTER ALAN F | / CR PITTMAN CONSTRUCTION COMPANY | CONTRACT NUMBER DACW29-02-C-0062, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL COUSINS PUMPING STATION COMPLEX PUMPING STATION EXPANSION AND FRONTING PROTECTION, JEFFERSON PARISH, LOUISIANA. |
| DLP-007-000010005 | DLP-007-000010005 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Purdum, Ward C MVN | FW: ASCE review of IPET |
| DLP-007-000010797 | DLP-007-000010797 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Wagner, Chris J MVN | Conravey, Steve E MVN<br>Clouatre, Alvin J MVN<br>Hunter, Alan F MVN<br>Meiners, Bill G MVN | Fw: Hammond Hwy: Contractor's losses to Katrina |
| DLP-007-000010798 | DLP-007-000010798 | Attorney-Client; Attorney Work Product | 7/6/2005 | DOC | CLOUATRE ALVIN / NEW ORLEANS AREA OFFICE | / GULF GROUP, INCORPORATED | DACW29-02-C-0016, HAMMOND HWY. HURRICANE PROTECTION PLAN |
| DLP-007-000011234 | DLP-007-000011234 | Deliberative Process | 6/1/2006 | MSG | Tullier, Kim J MVN | Kilroy, Maurya MVN<br>Coates, Allen R MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| DLP-007-000011235 | DLP-007-000011235 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CREEDMORE PIT HAUL ROAD/LEVEE COMPLIMENTS OF THE LA NATIONAL GUARD |
| DLP-007-000012771 | DLP-007-000012771 | Deliberative Process | 2/8/2006 | MSG | StGermain, James J MVN | Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Sanchez, Mike A MVN | FW: Damage to Work language |
| DLP-007-000013743 | DLP-007-000013743 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, COUSINS CANAL PUMPING STATION COMPLEX JEFFERSON PARISH, LOUISIANA CONTRACT NO. DACW29-02-C-0062 SUMMARY OF USACOE STORED MATERIALS-STORED @ 3021 FRANKLIN AVENUE |
| DLP-007-000013744 | DLP-007-000013744 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DWYER ROAD PUMPING STATION USACOE STORED MATERIAL LISTING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000012956 | DLP-007-000012956 | Deliberative Process | 1/8/2006 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN | FW: Updated Decision Brf |
| DLP-007-000012957 | DLP-007-000012957 | Deliberative Process | 1/1/2006 | XLS | N/A | N/A | MVN RESOURCE NEEDS DUE TO 3RD SUPPLEMENTAL HURRICANE TECHNICAL REPORTS JAN 2006-SEP 2007 |
| DLP-007-000012958 | DLP-007-000012958 | Deliberative Process | 1/1/2006 | XLS | N/A | N/A | MVN RESOURCE NEEDS DUE TO GUARDIAN OCT 2005 - 1 JUNE 2006 |
| DLP-007-000012959 | DLP-007-000012959 | Deliberative Process | 1/3/2006 | MSG | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Calico, Rachel B MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN | MVN-ProjectExecutionStatus-3Jan06.xls |
| DLP-007-000012960 | DLP-007-000012960 | Deliberative Process | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| DLP-007-000012961 | DLP-007-000012961 | Deliberative Process | 1/10/2006 | PPT | MVN | N/A | MVN TRANSITION PLAN FOR TFG,  FY06 CW, AND HPS RESTORATION PROGRAM 10 JAN '06 D + 134 |
| DLP-007-000013073 | DLP-007-000013073 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Meiners, Bill G MVN | Hunter, Alan F MVN<br>Yorke, Lary W MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Barr, Jim MVN | AquaTerra, discovery responses |
| DLP-007-000013074 | DLP-007-000013074 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | MEINERS WILLIAM G / MVN | N/A | GOVERNMENT RESPONSE TO APPELLANT'S FIRST SET OF INTERROGATORIES AND FIRST REQUEST FOR PRODUCTION OF DOCUMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000013090 | DLP-007-000013090 | Deliberative Process | 1/4/2006 | MSG | Vignes, Julie D MVN | Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hall, Thomas M MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huffman, Rebecca MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>O'dell, Stephen MAJ MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | 4 Jan 06 St Bernard/Orleans Non Fed Levee PDT Meeting |
| DLP-007-000013091 | DLP-007-000013091 | Deliberative Process | 1/4/2006 | DOC | N/A | VIGNES JULIE /<br>SCHILLING FRED /<br>STACK MIKE /<br>CONSTANTINE DONALD /<br>FORET BILL /<br>CONRAVEY STEVE /<br>BASURTO RANATO /<br>HUNTER ALLEN /<br>GELE KELLY /<br>FELGER GLENN /<br>TULLIER KIM /<br>HUFFMAN REBECCA /<br>KLOCK TODD | ST BERNARD/ORLEANS NON FED LEVEE 4 JAN 2006 PDT MEETING MINUTES |
| DLP-007-000013092 | DLP-007-000013092 | Deliberative Process | 1/4/2006 | PPT | / USACE ; / CEMVN-EOC | N/A | NON FEDERAL LEVEE (ST. BERNARD AND ORLEANS PARISHES) |
| DLP-007-000013093 | DLP-007-000013093 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | ST. BERNARD NON FEDERAL BACK" LEVEE INTERIM PROTECTION ( +10 )" |
| DLP-007-000013425 | DLP-007-000013425 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Morton, John J MVN | Conravey, Steve E MVN<br>Allen, Dianne MVN<br>Bilbo, Diane D MVN | FW: Freedom of Information Act Request - Adrian D'Arcy |
| DLP-007-000013426 | DLP-007-000013426 | Attorney-Client; Attorney Work Product | 12/13/2005 | PDF | DARCY ADRIAN A / SHEILDS MOTT LUND LLP | WALLACE FREDERICK / MVN<br>MOORHEAD RICHARD D | FREEDOM OF INFORMATION ACT REQUEST WEST BANK AND VICINITY, NEW ORLEANS HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE PUMP STATION TO SEGNETTE STATE PARK JEFFERSON PARISH, LOUISIANA KOSTMAYER CONSTRUCTION, L.L.C. - CONTRACT NO. W912PB-04-C-0001 OUR REF.: 58700-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000013695 | DLP-007-000013695 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | Meiners, Bill G MVN | Hunter, Alan F MVN<br>Yorke, Lary W MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN | FW: Expert witness and consulting services |
| DLP-007-000013696 | DLP-007-000013696 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK |
| DLP-007-000013717 | DLP-007-000013717 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Terrell, Bruce A MVN | Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Anderson, Ree B MVN | FW: Road Ahead; Updated spreadsheet from 2/14/06 meeting |
| DLP-007-000013896 | DLP-007-000013896 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Waits, Stuart MVN | Conravey, Steve E MVN<br>Oustalet, Randall G MVN-Contractor | Fw: WB PRO Floodwalls - BCOE Review - Priority Interim Contract |
| DLP-007-000013897 | DLP-007-000013897 | Attorney-Client; Attorney Work Product | 8/4/2006 | DOC | / USACE | N/A | WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT #1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS IFB NO. W912P8-06-B-XXXX |
| DLP-007-000013898 | DLP-007-000013898 | Attorney-Client; Attorney Work Product | 11/XX/2003 | DOC | LOVETT DAVID P | N/A | SOLICITATION: W912P8-06-B-0XXX |
| DLP-007-000013899 | DLP-007-000013899 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| DLP-007-000013900 | DLP-007-000013900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE WEST BANK AN VICINITY HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON/ORLEANS/PLAQUEMINES PARISH, LOUISIANA |
| DLP-007-000013901 | DLP-007-000013901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00700 - CONTRACT CLAUSE INSERTS |
| DLP-007-000013902 | DLP-007-000013902 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| DLP-007-000013903 | DLP-007-000013903 | Attorney-Client; Attorney Work Product | 02/XX/1996 | PDF | / US ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PROJECT SIGN |
| DLP-007-000013957 | DLP-007-000013957 | Attorney-Client; Attorney Work Product | 10/XX/1998 | PDF | WILSON T ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | SAFETY SIGN |
| DLP-007-000013958 | DLP-007-000013958 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| DLP-007-000013959 | DLP-007-000013959 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LOUISIANA |
| DLP-007-000013960 | DLP-007-000013960 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01352 - ENVIRONMENTAL PROTECTION |
| DLP-007-000013961 | DLP-007-000013961 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| DLP-007-000013962 | DLP-007-000013962 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT CONTRACT NO. DACW29 |
| DLP-007-000013963 | DLP-007-000013963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | DEFICIENCY REPORT TRACKING LOG CONTRACT NO. DACW29 |
| DLP-007-000013964 | DLP-007-000013964 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL FORM CONTRACT NO: DACW29 |
| DLP-007-000013965 | DLP-007-000013965 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | INITIAL PHASE CHECKLIST FORM CONTRACT NO DACW29 |
| DLP-007-000013966 | DLP-007-000013966 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / CONTRACTOR QUALITY CONTROL | N/A | CONTRACTOR QUALITY CONTROL PLAN CONTRACT NO. DACW29 |
| DLP-007-000013967 | DLP-007-000013967 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PREPARATORY PHASE CHECKLIST FORM |
| DLP-007-000013968 | DLP-007-000013968 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | N/A | N/A | SECTION 02078 - SEPARATOR GEOTEXTILE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000013969 | DLP-007-000013969 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02231 - CLEARING AND GRUBBING |
| DLP-007-000013970 | DLP-007-000013970 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02381 - STONE SLUSHED WITH GROUT |
| DLP-007-000013971 | DLP-007-000013971 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02384 - BEDDING CONSTRUCTION |
| DLP-007-000013972 | DLP-007-000013972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02922 - FERTILIZING, SEEDING, AND MULCHING |
| DLP-007-000013973 | DLP-007-000013973 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 03307 - CONCRETE PAVEMENT |
| DLP-007-000013974 | DLP-007-000013974 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | / USACE | N/A | PLANS FOR WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON / ORLEANS / PLAQUEMINES PARISH, LA. PRIORITY INTERIM CONTRACT # 1 |
| DLP-007-000013975 | DLP-007-000013975 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 LOCATION, VICINITY, & INDEX SHEET SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-01 |
| DLP-007-000013976 | DLP-007-000013976 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 BELLE CHASSE PS # 1 PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-02 |
| DLP-007-000013977 | DLP-007-000013977 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 WHITNEY BARATARIA PS PLAN & ROW JEFFERSON, ORLEANS, AND PLAQUIEMINES PARISH SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-03 |
| DLP-007-000013978 | DLP-007-000013978 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 PLANTERS PS PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-04 |
| DLP-007-000013979 | DLP-007-000013979 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 S&WB PS # 13 - PLAN & ROW SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-05 |
| DLP-007-000014032 | DLP-007-000014032 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DPL ; LVM ; MHG ; GONSKI MARK H ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT PRIORITY INTERIM CONTRACT # 1 SCOUR PROTECTION DETAILS SOLICITATION NO.: W912P8-00-B-XXXX SHEET IDENTIFICATION NUMBER S-06 |
| DLP-007-000014020 | DLP-007-000014020 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Montz, Madonna H MVN | Desoto, Angela L MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Guillot, Robert P MVN<br>Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wedge, Jennifer A MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN | FW: Forensic SOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000014033 | DLP-007-000014033 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Marsalis, William R MVN | Morton, John J MVN<br>Reeves, William T MVN<br>Nuccio, Leslie M MVN<br>Sanchez, Mike A MVN<br>Guillot, Robert P MVN<br>Batte, Ezra MVN<br>Wolff, James R MVN<br>Conravey, Steve E MVN<br>Gautreau, Sandra B MVN | FW: Contingency Team Notifications |
| DLP-007-000014034 | DLP-007-000014034 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| DLP-007-000015082 | DLP-007-000015082 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Meiners, Bill G MVN | Laperous, Anthony MVN<br>Conravey, Steve E MVN | FW: Phylway First Request For Production |
| DLP-007-000015083 | DLP-007-000015083 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | ABERNETHY PHIL B / PHYLWAY CONSTRUCTION, LLC *AU | GILLINGHAM STEVEN JOHN / DOJ | PLAINTIFF'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS |
| DLP-007-000015139 | DLP-007-000015139 | Deliberative Process | 9/28/2005 | MSG | Marsalis, William R MVN | Conravey, Steve E MVN<br>Ulm, Judy B MVN<br>Morton, John MVN-ERO | FW: Schedule for obligation/expenditure of supplemental funds |
| DLP-007-000015140 | DLP-007-000015140 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| DLP-007-000015253 | DLP-007-000015253 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Ulm, Judy B MVN | Hall, Joyce MVN<br>Nelsen, JoAnn J MVN | FW: CD's June 06 Claim Report |
| DLP-007-000015254 | DLP-007-000015254 | Attorney-Client; Attorney Work Product | 7/12/2006 | PDF | CONSTRUCTION DIVISION | N/A | ACTIVE CLAIM REPORT |
| DLP-007-000015338 | DLP-007-000015338 | Deliberative Process | 9/25/2005 | MSG | Morton, John MVN-ERO | Gautreau, Jim MVN-ERO<br>Conravey, Steve E MVN<br>Popovich, George M MVN<br>Reeves, William T MVN<br>Ulm, Judy B MVN<br>Laird, Geoffrey A MVN<br>Marsalis, William MVN-ERO<br>Anderson, Houston MVN-ERO<br>Anderson, Ree MVN-ERO<br>Terrell, Bruce MVN-ERO | FW: Schedule for obligation/expenditure of supplemental funds |
| DLP-007-000015390 | DLP-007-000015390 | Deliberative Process | 9/24/2005 | RTF | DEMMA MARCIA; MAZZANTI, MARK L; | GAUTRAU JIM<br>LOEW, GARY<br>BORDELON, HENRY J<br>DEMMA, MARCIA<br>ROGERS, MICHAEL B<br>AUGUSTINE, WILLIAM R | FY 05 SECOND SUPPLEMENTAL (2).XLS |
| DLP-007-000015391 | DLP-007-000015391 | Deliberative Process | 9/23/2005 | XLS | N/A | N/A | PROJECT FUNDING AND COST |
| DLP-007-000015810 | DLP-007-000015810 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Basurto, Renato M MVN | Hunter, Alan F MVN<br>Conravey, Steve E MVN | FW: West Bank PIR Jul 24 compressed pics.doc |
| DLP-007-000015811 | DLP-007-000015811 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000015971 | DLP-007-000015971 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Wurtzel, David R MVN | Crumholt, Kenneth W MVN<br>Conravey, Steve E MVN<br>Stack, Michael J MVN<br>Dunn, Kelly G MVN<br>Hinkamp, Stephen B MVN<br>Phillips, Paulette S MVN<br>Owen, Gib A MVN<br>Dressler, Lawrence S MVN<br>Behrens, Elizabeth H MVN<br>Davis, Donald C MVN<br>Thomson, Robert J MVN<br>Goodlett, Amy S MVN<br>Deese, Carvel E MVN-Contractor<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Vignes, Julie D MVN | RE: Evaluation Criteria - Segnette |
| DLP-007-000016096 | DLP-007-000016096 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Stack, Michael J MVN | Wurtzel, David R MVN<br>Pilie, Ellsworth J MVN<br>Crumholt, Kenneth W MVN<br>Conravey, Steve E MVN<br>Phillips, Paulette S MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>McCasland, Elizabeth L MVN<br>Vignes, Julie D MVN | FW: Lake Cata PS to Segnette WBV 15a.1 |
| DLP-007-000016097 | DLP-007-000016097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| DLP-007-000016098 | DLP-007-000016098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |
| DLP-007-000016099 | DLP-007-000016099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| DLP-007-000016100 | DLP-007-000016100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02318 - EXCAVATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000016218 | DLP-007-000016218 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Dirks, Richard G MVN-Contractor | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Danielson, Mike R MVN<br>Desoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Grubb, Bob MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Miranda, Raul J MVN-Contractor<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN | 10/31/2006 WBV PDT Meeting |
| DLP-007-000016219 | DLP-007-000016219 | Attorney-Client; Attorney Work Product | 10/30/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000016220 | DLP-007-000016220 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 10/24/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000018606 | DLP-007-000018606 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-007-000018607 | DLP-007-000018607 | Attorney-Client; Attorney Work Product | 3/20/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| DLP-007-000018608 | DLP-007-000018608 | Attorney-Client; Attorney Work Product | 3/16/2007 | DOC | N/A | DIRKS RICHARD<br>PRATER TAWANDA W<br>OWEN GIB<br>MEIS NICK<br>MARLBOROUGH DWAYNE<br>NANGAMAN CRAIG<br>DUNN CHRIS<br>DUHE JENNIFER<br>WURTZEL DAVID<br>WAYNE<br>DRESSLER LARRY<br>PILIE ELL<br>PODANY TOM<br>VIGNES JULIE<br>STACK MIKE<br>BUTLER RICHARD<br>THOMSON ROB<br>OUSTALET RANDY<br>CONRAVEY STEVE | WEST BANK & VICINITY PDT MEETING 03/13/2007 NOTES WEEK ENDING 03/16/2007 STATUS |
| DLP-007-000018704 | DLP-007-000018704 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | Meiners, Bill G MVN | Zammit, Charles R MVN<br>Conravey, Steve E MVN<br>Guillot, Robert P MVN | COFD re: damaged equipment on Pittman contracts; 00-C-0093 (Dwyer Road) and 02-C-0062 (Cousins) (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000018705 | DLP-007-000018705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R | PITTMAN CHARLES R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW-29-00-C-0093 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DWYER ROAD DRAINAGE PUMPING STATION, ORLEANS PARISH, LOUISIANA |
| DLP-007-000018706 | DLP-007-000018706 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R | PITTMAN CHARLES R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION CONTRACT NO. DACW29-02-C-0062 WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL COUSINS PUMPING STATION COMPLEX PUMPING STATION EXPANSION AND FRONTING PROTECTION JEFFERSON PARISH, LOUISIANA |
| DLP-007-000018981 | DLP-007-000018981 | Deliberative Process | 1/29/2007 | DOC | N/A | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| DLP-007-000019305 | DLP-007-000019305 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Stack, Michael J MVN | Crumholt, Kenneth W MVN<br>Conravey, Steve E MVN<br>Wurtzel, David R MVN | FW: Template for Notification Letter on Contractor-Furnished |
| DLP-007-000019306 | DLP-007-000019306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130 - PROPOSAL EVALUATION CRITERIA |
| DLP-007-000019307 | DLP-007-000019307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| DLP-007-000019308 | DLP-007-000019308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| DLP-007-000019309 | DLP-007-000019309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| DLP-007-000019422 | DLP-007-000019422 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Stack, Michael J MVN | Wurtzel, David R MVN<br>Crumholt, Kenneth W MVN<br>Conravey, Steve E MVN<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Bivona, John C MVN<br>Vignes, Julie D MVN<br>Danflous, Louis E MVN<br>Dressler, Lawrence S MVN<br>Pinner, Richard B MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN | FW: Lake Cataouatche PS to Segnette WBV 15a.1---SPEC Changes per PRO Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000019524 | DLP-007-000019524 | Attorney-Client; Attorney Work Product | 2/4/2007 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| DLP-007-000019525 | DLP-007-000019525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000019667 | DLP-007-000019667 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| DLP-007-000019668 | DLP-007-000019668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000019937 | DLP-007-000019937 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Thomson, Robert J MVN<br>Tinto, Lynn MVN<br>Usner, Edward G MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN | WBV Meeting (UNCLASSIFIED) |
| DLP-007-000019938 | DLP-007-000019938 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000019987 | DLP-007-000019987 | Attorney-Client; Attorney Work Product | 12/19/2006 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 12/19/2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000019966 | DLP-007-000019966 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Freeman, Richard T MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Marshall, Eric S Capt MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting (UNCLASSIFIED) |
| DLP-007-000019967 | DLP-007-000019967 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000019968 | DLP-007-000019968 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING - NOTES 01/23/2007 |
| DLP-007-000019991 | DLP-007-000019991 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Meiners, Bill G MVN | Basurto, Renato M MVN<br>Conravey, Steve E MVN | AquaTerra (UNCLASSIFIED) |
| DLP-007-000020090 | DLP-007-000020090 | Deliberative Process | 11/25/2006 | MSG | Ulm, Judy B MVN | Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Basurto, Renato M MVN<br>Dykes, Robin O MVN | FW: Emailing: opdprmt2.htm |
| DLP-007-000020091 | DLP-007-000020091 | Deliberative Process | 7/3/2006 | HTM | N/A | N/A | PROMPT PAYMENT ACT INTEREST RATE |
| DLP-007-000020169 | DLP-007-000020169 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Zammit, Charles R MVN | Meiners, Bill G MVN<br>Wingate, Lori B MVN<br>Wagner, Candida C MVN<br>Guillot, Robert P MVN<br>Conravey, Steve E MVN | FW: Contract No. 00-C-0093 Dwyer Road Pumping Station - |
| DLP-007-000020170 | DLP-007-000020170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CR PITTMAN | N/A | CONTRACT NO. 00-C-0093, DWYER ROAD PUMPING STATION |
| DLP-007-000020171 | DLP-007-000020171 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DWYER ROAD PUMPING STATION - FLOODED EQUIPMENT LISTING OF EQUIPMENT PURCHASED AND REFURBISHED BY THE GOVERNMENT |
| DLP-007-000020174 | DLP-007-000020174 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Keller, Janet D MVN | Conravey, Steve E MVN<br>Marsalis, William R MVN | FW: Programmatic Resource Planning Meeting - Borrow |
| DLP-007-000020175 | DLP-007-000020175 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | SCHOEWE MARK | N/A | DRAFT MEETING SUMMARY PROGRAMMATIC BORROW LOGISTICS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000020731 | DLP-007-000020731 | Deliberative Process | 6/26/2007 | MSG | Hingle, Pierre M MVN | Meiners, Bill G MVN<br>Hinkamp, Stephen B MVN<br>Conravey, Steve E MVN | DS_Proposal |
| DLP-007-000020732 | DLP-007-000020732 | Deliberative Process | 6/30/2007 | DOC | MEINERS WILLIAM / DEPARTMENT OF THE ARMY MVN | N/A | CONTRACT NUMBER DACW29-98-C-0042, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, SUBURBAN CANAL, WEST ESPLANADE TO PUMPING STATION NO. 2, JEFFERSON PARISH, LOUISIANA DEFECTIVE SPECIFICATION PROPOSAL |
| DLP-007-000020736 | DLP-007-000020736 | Deliberative Process | 6/26/2007 | MSG | Hingle, Pierre M MVN | Meiners, Bill G MVN<br>Hinkamp, Stephen B MVN<br>Conravey, Steve E MVN | DS_Proposal |
| DLP-007-000020737 | DLP-007-000020737 | Deliberative Process | 6/30/2007 | DOC | MEINERS WILLIAM / DEPARTMENT OF THE ARMY MVN | N/A | CONTRACT NUMBER DACW29-98-C-0042, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, SUBURBAN CANAL, WEST ESPLANDE TO PUMPING STATION NO. 2, JEFFERSON PARISH, LOUISIANA DEFECTIVE SPECIFICATION PROPOSAL |
| DLP-007-000020783 | DLP-007-000020783 | Deliberative Process | 6/11/2007 | MSG | Hingle, Pierre M MVN | Hinkamp, Stephen B MVN<br>Meiners, Bill G MVN<br>Conravey, Steve E MVN | Analysis of Defective Specification Claim from Maharry Houston |
| DLP-007-000020784 | DLP-007-000020784 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ANALYSIS OF DEFECTIVE SPECIFICATION PROPOSAL FROM MAHARRY HOUSTON |
| DLP-007-000020785 | DLP-007-000020785 | Deliberative Process | 10/6/2006 | PDF | SCOTT CHERYL L / ARMED SERVICES BOARD OF CONTRACT APPEALS ; STANTON CATHERINE A / ARMED SERVICES BOARD OF CONTRACT APPEALS | N/A | OPINION BY ADMINISTRATIVE JUDGE SCOTT |
| DLP-007-000020786 | DLP-007-000020786 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MAHARREY-HOUSTON CONSTRUCTION COMPANY, INC. ASBCA NO. 53839 UNDER CONTRACT NO. DACW29-98-C-0042 |
| DLP-007-000021205 | DLP-007-000021205 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Guillot, Robert P MVN | Zammit, Charles R MVN<br>Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Terrell, Bruce A MVN<br>Basurto, Renato M MVN | Dwyer Road Pumping Station - Forbearance Letter |
| DLP-007-000021206 | DLP-007-000021206 | Attorney-Client; Attorney Work Product | 4/11/2007 | DOC | ZAMMIT CHARLES R | BOSTWICK RICHARD T/C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT NO. DACW29-00-C-0093, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS, ORLEANS PARISH, LOUISIANA |
| DLP-007-000021423 | DLP-007-000021423 | Attorney-Client; Attorney Work Product | 4/19/2007 | MSG | Guillot, Robert P MVN | Zammit, Charles R MVN<br>Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Basurto, Renato M MVN<br>Green, Stanley B MVN<br>Wingate, Lori B MVN | Dwyer Road Pumping Station - Draft Forbearance Letter |
| DLP-007-000021424 | DLP-007-000021424 | Attorney-Client; Attorney Work Product | 4/11/2007 | DOC | ZAMMIT CHARLES R/USACE CONTRACTING DIVISION | BOSTWICK RICHARD T/C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT NO. DACW29-00-C-0093, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000021564 | DLP-007-000021564 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Zammit, Charles R MVN<br>Guillot, Robert P MVN<br>Stack, Michael J MVN<br>Purrington, Jackie B MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Vignes, Julie D MVN | FW: Draft Cousins P/S Letter |
| DLP-007-000021565 | DLP-007-000021565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTING DIVISION PROJECTS WEST BRANCH | / C.R. PITTMAN CONSTRUCTION CO., INC.<br>BOSTWICK RICHARD T / ST PAUL TRAVELS BOND | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-007-000021571 | DLP-007-000021571 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Zammit, Charles R MVN | Stack, Michael J MVN<br>Purrington, Jackie B MVN<br>Guillot, Robert P MVN<br>Conravey, Steve E MVN<br>Meiners, Bill G MVN<br>Roth, Timothy J MVN<br>Vignes, Julie D MVN | Draft Cousins P/S Letter |
| DLP-007-000021572 | DLP-007-000021572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTING DIVISION PROJECTS WEST BRANCH | / C.R. PITTMAN CONSTRUCTION CO., INC.<br>BOSTWICK RICHARD T | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-007-000022152 | DLP-007-000022152 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Guillot, Robert P MVN | Conravey, Steve E MVN<br>Hunter, Alan F MVN | FW: Dwyer Road Pumping Station - Forbearance Letter |
| DLP-007-000022153 | DLP-007-000022153 | Attorney-Client; Attorney Work Product | 4/11/2007 | DOC | ZAMMIT CHARLES R/USACE CONTRACTING DIVISION | BOSTWICK RICHARD T/C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT NO. DACW29-00-C-0093, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS, ORLEANS PARISH, LOUISIANA |
| DLP-007-000022267 | DLP-007-000022267 | Deliberative Process | 9/25/2006 | MSG | Conravey, Steve E MVN | Guillot, Robert P MVN<br>Hunter, Alan F MVN | FW: Contract 00-C-0075, Soniat Canal: Response to C.R. Pittman's letters dated 7 and 14 Sept 06 |
| DLP-007-000022268 | DLP-007-000022268 | Deliberative Process | 9/20/2006 | DOC | ZAMMIT CHARLES R / DEPARTMENT OF THE ARMY MVN | / C.R. PITTMAN CONSTRUCTION COMPANY, INCORPORATED | CONTRACT NO. DACW29-00-C-0075, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVE. TO VETERANS MEMORIAL BLVD., JEFFERSON PARISH, LOUISIANA |
| DLP-007-000022269 | DLP-007-000022269 | Deliberative Process | 9/14/2006 | PDF | MCANN JOHN / C.R. PITTMAN CONSTRUCTION COMPANY, INC. | ZAMMIT CHARLES / USACE<br>BARR JAMES / USACOE<br>HUNTER ALAN / USACOE<br>GELE KELLY / USACOE<br>GUILLOT ROBERT /<br>BOSTWICK RICHARD / ST PAUL TRAVELERS<br>/ RICCI & GIEPERT<br>/ GALLOWAY JOHNSON THOMPKINS BURR & SMITH<br>PITTMAN CHARLES /<br>PITTMAN LOLITA /<br>WALL CHARLES | SOUTHEAT LOUISIANA URBAN FLOOD CONTROL PROJECT SONIAT CANAL IMPROVEMENTS JEFFERSON PARISH, LOUISIANA USCOE CONTRACT NO. DACW29-00-C-0075 CR2001-1308 FOLLOW UP TO LETTER CONCERNING OUTSTANDING ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000022270 | DLP-007-000022270 | Deliberative Process | 9/7/2006 | PDF | MCANN JOHN / C.R. PITTMAN CONSTRUCTION COMPANY, INC. | ZAMMIT CHARLES / USACE<br>BARR JAMES / USACOE<br>HUNTER ALAN / USACOE<br>GELE KELLY / USACOE<br>GUILLOT ROBERT /<br>/ RICCI & GIEPERT<br>/ GALLOWAY JOHNSON THOMPKINS BURR & SMITH<br>BOSTWICK RICHARD / ST PAUL TRAVELERS<br>PITTMAN CHARLES /<br>PITTMAN LOLITA /<br>WALL CHARLES | SOUTHEAST LOUSIANA URBAN FLOOD CONTROL PROJECT SONIAT CANAL IMPROVEMENTS JEFFERSON PARISH, LOUISIANA USCOE CONTRACT NO. DACW29-00-C-0075 CR2001-1304 OUTSTANDING ISSUES AS OF SEPTEMBER 1, 2006 CLOSEOUT OF PROJECT |
| DLP-007-000022271 | DLP-007-000022271 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PENDING MODIFICATIONS/CLAIMS |
| DLP-007-000022475 | DLP-007-000022475 | Attorney-Client; Attorney Work Product | 11/1/2006 | MSG | Conravey, Steve E MVN | Black, Timothy MVN<br>Marsalis, William R MVN | remove CCC for claim |
| DLP-007-000022476 | DLP-007-000022476 | Attorney-Client; Attorney Work Product | 10/20/2006 | DOC | BARR JAMES A/MVD | /BOH BROS CONST CO.,LLC | CONTRACT NUMBER DACW29-04-C-0012, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST ALGIERS CANAL, HARVEY CANAL SECTOR GATE COMPLEX, JEFFERSON PARISH, LOUISIANA, CIN-041. |
| DLP-007-000022955 | DLP-007-000022955 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Conravey, Steve E MVN | Schulz, Alan D MVN<br>Vignes, Julie D MVN<br>Basurto, Renato M MVN<br>Frederick, Denise D MVN | RE: Ronald Adams II - Coordination with DOJ on Potential |
| DLP-007-000022956 | DLP-007-000022956 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | ULM, JUDY B / MVN | MARSALIS WILLIAM R / MVN<br>CONRAVEY STEVE E / MVN<br>MORTON JOHN J / MVN<br>JOSEPH CAROL S / MVN<br>BASURTO RENATO M / MVN<br>MURPHY THOMAS D / MVN | DEPARTMENT OF JUSTICE PAYMENTS |
| DLP-007-000022957 | DLP-007-000022957 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | ULM JUDY B / MVN | CONRAVEY STEVE E / MVN<br>REEVES WILLIAM T / MVN | NOV - CLAIM SETTLEMENT OF $464K |
| DLP-007-000022958 | DLP-007-000022958 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | JOSEPH CAROL S / MVN | ULM JUDY B / MVN<br>CONRAVEY STEVE E / MVN<br>FLORES RICHARD A / MVN<br>ADDISON MEKAVA K / MVN | JUDGMENT FUND PAYMENT TO GREAT AMERICAN INS CO |
| DLP-007-000023026 | DLP-007-000023026 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Conravey, Steve E MVN | Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Terrell, Bruce A MVN | FW: COFD re: damaged equipment on Pittman contracts; 00-C-0093 |
| DLP-007-000023027 | DLP-007-000023027 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R | PITTMAN CHARLES R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW-29-00-C-0093 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DWYER ROAD DRAINAGE PUMPING STATION, ORLEANS PARISH, LOUISIANA |
| DLP-007-000023028 | DLP-007-000023028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R | PITTMAN CHARLES R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION CONTRACT NO. DACW29-02-C-0062 WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL COUSINS PUMPING STATION COMPLEX PUMPING STATION EXPANSION AND FRONTING PROTECTION JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000023044 | DLP-007-000023044 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Conravey, Steve E MVN | Stack, Michael J MVN<br>Wurtzel, David R MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Hinkamp, Stephen B MVN<br>Phillips, Paulette S MVN<br>Owen, Gib A MVN<br>Dressler, Lawrence S MVN<br>Behrens, Elizabeth H MVN<br>Davis, Donald C MVN<br>Thomson, Robert J MVN<br>Goodlett, Amy S MVN<br>Deese, Carvel E MVN-Contractor<br>Vignes, Julie D MVN | RE: Evaluation Criteria - Segnette |
| DLP-007-000023045 | DLP-007-000023045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00130-PROPOSAL EVALUATION CRITERIA |
| DLP-007-000023265 | DLP-007-000023265 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Dirks, Richard G MVN-Contractor | Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hickerson, Whitney J MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Murphy, Thomas D MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN<br>Powell, Amy E MVN | WBV PDT Meeting |
| DLP-007-000023266 | DLP-007-000023266 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-007-000023267 | DLP-007-000023267 | Attorney-Client; Attorney Work Product | 7/3/2007 | DOC | / USACE | N/A | WEST BANK & VICINITY PDT MEETING 07/03/2007 NOTES WEEK ENDING 07/06/2007 STATUS |
| DLP-007-000023318 | DLP-007-000023318 | Attorney-Client; Attorney Work Product | 3/2/2005 | MSG | Marsalis, William R MVN | Conravey, Steve E MVN | FW: Sopena, Contract No. DACW29-01-C-0043, claim for warranty-related costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000023319 | DLP-007-000023319 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GELE KELLY M | PITTMAN MICHAEL / SOPENA CORPORATION | CONTRACTING OFFICER'S FINAL DECISION - WARRANTY ISSUES SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE DRAINAGE PUMP STATION ORLEANS PARISH, LOUISIANA CONTRACT NO. DACW29-01-C-0043 |
| DLP-007-000023390 | DLP-007-000023390 | Attorney-Client; Attorney Work Product | 12/10/2004 | MSG | Meiners, Bill G MVN | Gele, Kelly M MVN<br>Conravey, Steve E MVN<br>Kiefer, Mary R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: DACW29-01-C-0043, Sopena, Pritchard Place Pumping Station, COFD on warranty issues |
| DLP-007-000023391 | DLP-007-000023391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GELE KELLY M | PITTMAN MICHAEL / SOPENA CORPORATION | CONTRACTING OFFICER'S FINAL DECISION - WARRANTY ISSUES SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE DRAINAGE PUMP STATION ORLEANS PARISH, LOUISIANA CONTRACT NO. DACW29-01-C-0043 |
| DLP-007-000023392 | DLP-007-000023392 | Attorney-Client; Attorney Work Product | 12/9/2004 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Sanchez, Mike A MVN<br>StGermain, James J MVN<br>Kiefer, Mary R MVN<br>Upson, Toby MVN | FW: DACW29-01-C-0043, Sopena, Pritchard Place Pumping Station, DRAFT COFD on warranty issues |
| DLP-007-000023441 | DLP-007-000023441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GELE KELLY M | PITTMAN MICHAEL / SOPENA CORPORATION | CONTRACTING OFFICER'S FINAL DECISION - WARRANTY ISSUES SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE DRAINAGE PUMP STATION ORLEANS PARISH, LOUISIANA CONTRACT NO. DACW29-01-C-0043 |
| DLP-007-000023412 | DLP-007-000023412 | Attorney-Client; Attorney Work Product | 7/28/2006 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Hunter, Alan F MVN<br>Reeves, William T MVN<br>Marsalis, William R MVN | FW: Proposal C0-001, Geotextile Deletion |
| DLP-007-000023413 | DLP-007-000023413 | Attorney-Client; Attorney Work Product | 7/27/2006 | DOC | LEE MICHAEL A / CERES CARIBE, INC. | HUNTER ALAN F | CONTRACT NO. W912P8-06-C-0162 EAST BANK LEVEE EMERGENCY REPAIRS BRAITHWAITE-SCARSDALE, PLAQUEMINES PARRISH, LOUISIANA PROPOSAL C0-001 |
| DLP-007-000023414 | DLP-007-000023414 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HASTINGS PUBLIC WORKS |
| DLP-007-000023509 | DLP-007-000023509 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Sanchez, Mike A MVN | Meiners, Bill G MVN<br>Conravey, Steve E MVN | RE: Sopena, DACW29-01-C-0043, Hollygrove, Finding of Fact, Warranty Issue |
| DLP-007-000023510 | DLP-007-000023510 | Attorney-Client; Attorney Work Product | 11/9/2004 | DOC | TERREL BRUCE A / CEMVN-CD-CS | MEINERS WILLIAM /<br>HINKAMP / CEMVN-NO-J<br>ROTH / CEMVN-LA<br>PERSICA / CEMVN-NO-I<br>/ CEMVN-CT<br>/ CF | FINDING OF FACT FOR CONTRACTING OFFICER'S FINAL DECISION REQUESTED BY SOPENA CORPORATION FOR DELAY OF WARRANTY COMMENCEMENT, CONTRACT DACW29-01-0043, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOLLYGROVE AREA DRAINAGE IMPROVEMENTS, PRITCHARD PLACE PUMPING STATION, ORLEANS PARISH, LOUISIANA |
| DLP-007-000023629 | DLP-007-000023629 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Yorke, Lary W MVN | Basurto, Renato M MVN<br>Meiners, Bill G MVN<br>Crumholt, Kenneth W MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN | Contract 03-C-0001, Cousins Culvert, AquaTerra Comprehensive Claim, Findings-of-Fact |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000023630 | DLP-007-000023630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ITEM 2 - I-WALL DELAYS |
| DLP-007-000023631 | DLP-007-000023631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ITEM 3 - CONCRETE TEST PILE DELAYS - PILE DRIVING EQUIPMENT SUBMITTAL DELAYS |
| DLP-007-000023632 | DLP-007-000023632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ITEM 6 - RETAINING WALL SHEETPILE - SUBMITTAL DELAYS |
| DLP-007-000023633 | DLP-007-000023633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ITEM 7 - TRAFFIC CONTROL PLAN - SUBMITTAL DELAYS |
| DLP-007-000023638 | DLP-007-000023638 | Attorney-Client; Attorney Work Product | 1/21/2005 | MSG | Marsalis, William R MVN | Morton, John J MVN<br>Conravey, Steve E MVN | FW: Continuing Contract Guidance |
| DLP-007-000023639 | DLP-007-000023639 | Attorney-Client; Attorney Work Product | 12/15/2004 | DOC | N/A | N/A | DRAFT, 12/15/04 CONTINUING CONTRACT ACQUISITION GUIDANCE |
| DLP-007-000023640 | DLP-007-000023640 | Attorney-Client; Attorney Work Product | 1/12/2005 | PDF | RILEY DON T / US ARMY DIRECTOR OF CIVIL WORKS ; / DEPARTMENT OF THE ARMY USACE | / CECW-I | IMPLEMENTATION GUIDANCE FOR FISCAL YEAR 2005 CIVIL WORKS PROGRAM |
| DLP-007-000023643 | DLP-007-000023643 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | Marsalis, William R MVN | Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Morton, John J MVN<br>Conravey, Steve E MVN | FW: CCC Letter |
| DLP-007-000023644 | DLP-007-000023644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTINUING CONTRACTS CLAUSE |
| DLP-007-000023703 | DLP-007-000023703 | Attorney-Client; Attorney Work Product | 2/22/2005 | MSG | Basurto, Renato M MVN | Conravey, Steve E MVN | FW: Draft |
| DLP-007-000023704 | DLP-007-000023704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | JFMAMJASOD DIAGRAM |
| DLP-007-000023763 | DLP-007-000023763 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | JFMAMJASOD DIAGRAM |
| DLP-007-000023764 | DLP-007-000023764 | Attorney-Client; Attorney Work Product | 2/24/2005 | DOC | STRICKLER GEORGE J | N/A | RESPONDENT'S DIRECT WRITTEN TESTIMONY FOR GEORGE J. STRICKLER, P.E. FEBRUARY 24, 2005 |
| DLP-007-000023765 | DLP-007-000023765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TABLE I JOINT VENTURE ALLEGED DELAYS |
| DLP-007-000023766 | DLP-007-000023766 | Attorney-Client; Attorney Work Product | 6/5/2002 | PDF | / CAPITAL PROJECT MANAGEMENT, INC. | N/A | SOUTHEAST LOUISIANA PROJECT, DWYER ROAD DRAINAGE PUMPING STATION TIA #1 - AS-PLANNED THROUGH 6/5/02 |
| DLP-007-000023767 | DLP-007-000023767 | Attorney-Client; Attorney Work Product | 05/XX/2003 | PDF | N/A | N/A | TAB 4 SUMMARY OF DAILY CQC AND QAR'S |
| DLP-007-000023768 | DLP-007-000023768 | Attorney-Client; Attorney Work Product | 9/20/2002 | PDF | / CAPITAL PROJECT MANAGEMENT, INC. | N/A | SOUTHEAST LOUISIANA PROJECT, DWYER ROAD DRAINAGE PUMPING STATION TIA #2 - 6/5/02 THROUGH 9/20/02 |
| DLP-007-000023769 | DLP-007-000023769 | Attorney-Client; Attorney Work Product | 4/7/2003 | PDF | / CAPITAL PROJECT MANAGEMENT, INC. | N/A | SOUTHEAST LOUISIANA PROJECT, DWYER ROAD DRAINAGE PUMPING STATION TIA #3 - 9/20/02 THROUGH 4/7/03 |
| DLP-007-000023770 | DLP-007-000023770 | Attorney-Client; Attorney Work Product | 6/24/2003 | PDF | / CAPITAL PROJECT MANAGEMENT, INC. | N/A | SOUTHEAST LOUISIANA PROJECT, DWYER ROAD DRAINAGE PUMPING STATION TIA #4 - 4/7/03 THROUGH 6/24/03 TERMINATION |
| DLP-007-000023776 | DLP-007-000023776 | Attorney-Client; Attorney Work Product | 5/1/2006 | MSG | Meiners, Bill G MVN | Basurto, Renato M MVN<br>Conravey, Steve E MVN | FW: Phylway DOJ Audit request |
| DLP-007-000023777 | DLP-007-000023777 | Attorney-Client; Attorney Work Product | 06/XX/2005 | DOC | ROSETTI GARY D/DCAA GULF COAST BRANCH OFFICE | GILLINGHAM STEVE | DEFENSE CONTRACT AUDIT AGENCY AUDIT REPORT NO. 1751-2006H17200003 DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000023789 | DLP-007-000023789 | Attorney-Client; Attorney Work Product | 11/9/2004 | MSG | Pinner, Richard B MVN | Desoto, Angela L MVN<br>Bonura, Darryl C MVN<br>Dressler, Lawrence S MVN<br>Grieshaber, John B MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Meiners, Bill G MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Barr, Jim MVN<br>Foley, Edward C MVN | RE: Cousins P/S Meeting |
| DLP-007-000023790 | DLP-007-000023790 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS |
| DLP-007-000023791 | DLP-007-000023791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS |
| DLP-007-000023793 | DLP-007-000023793 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Pinner, Richard B MVN | Pinner, Richard B MVN<br>Desoto, Angela L MVN<br>Bonura, Darryl C MVN<br>Dressler, Lawrence S MVN<br>Grieshaber, John B MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Meiners, Bill G MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Barr, Jim MVN<br>Foley, Edward C MVN<br>Caver, William W MVN | RE: Cousins P/S Meeting |
| DLP-007-000023794 | DLP-007-000023794 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS |
| DLP-007-000023795 | DLP-007-000023795 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Hunter, Alan F MVN | Desoto, Angela L MVN<br>Bonura, Darryl C MVN<br>Pinner, Richard B MVN<br>Dressler, Lawrence S MVN<br>Grieshaber, John B MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Jacquet, Todd J MVN<br>Barr, Jim MVN<br>Foley, Edward C MVN | RE: Cousins P/S Meeting |
| DLP-007-000023796 | DLP-007-000023796 | Attorney-Client; Attorney Work Product | 11/4/2004 | DOC | HUNTER ALAN | N/A | COMMENTS ON MEMO: RECORD OF MEETING (NOVEMBER 4, 2004) |
| DLP-007-000023832 | DLP-007-000023832 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Laperous, Anthony MVN | FW: New lawsuit - Phylway construction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000023833 | DLP-007-000023833 | Attorney-Client; Attorney Work Product | 3/17/2005 | PDF | GOURLAY THOMAS H / USACE ; LYNCH CAROLYN / USACE ; KEISLER PETER D / U.S. DEPARTMENT OF JUSTICE ; COHEN DAVID M / U.S. DEPARTMENT OF JUSTICE ; ABERNETHY PHIL B / PHYLWAY CONSTRUCTION, LLC | / CEMVN-OC<br>ANDERSEN ROBERT M / ARMY CORPS OF ENGINEERS<br>/ CECC-ZA | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, PHYLWAY CONSTRUCTION V. UNITED STATES, FED. CI. NO.05-215C |
| DLP-007-000023834 | DLP-007-000023834 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Meiners, Bill G MVN | Nicholas, Cindy A MVN<br>Conravey, Steve E MVN<br>Laperous, Anthony MVN<br>Foley, Edward C MVN | FW: New lawsuit - Phylway construction |
| DLP-007-000023835 | DLP-007-000023835 | Attorney-Client; Attorney Work Product | 3/17/2005 | PDF | GOURLAY THOMAS H / USACE ; LYNCH CAROLYN / USACE ; KEISLER PETER D / U.S. DEPARTMENT OF JUSTICE ; COHEN DAVID M / U.S. DEPARTMENT OF JUSTICE ; ABERNETHY PHIL B / PHYLWAY CONSTRUCTION, LLC | / CEMVN-OC<br>ANDERSEN ROBERT M / ARMY CORPS OF ENGINEERS<br>/ CECC-ZA | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, PHYLWAY CONSTRUCTION V. UNITED STATES, FED. CI. NO.05-215C |
| DLP-007-000023836 | DLP-007-000023836 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Nicholas, Cindy A MVN | FW: Draft final decision, DACW29-03-C-0022, Algiers Canal Levee West, Phylway Construction, LLC |
| DLP-007-000023837 | DLP-007-000023837 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | ADAMS PHYLLIS A / PHYLWAY CONSTRUCTION LLC | CONTRACTING OFFICERS FINAL DECISION, CONTRAC NO. DACW29-03-C-0022 WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, ALGIERS CANAL LEVEE WEST, ALGIERS LOCK TO BELLE CHASE HWY. B/L STA. 770+55.20 TO B/L STA. 875+34.09 ORLEANS AND PLAQUEMINE PARISH, LOUISIANA |
| DLP-007-000023840 | DLP-007-000023840 | Deliberative Process | 11/29/2004 | MSG | Gately, Jim R MVN | Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Crumholt, Kenneth W MVN<br>Boudreaux, Jules D MVN | RE: Draft final decision, DACW29-03-C-0022, Algiers Canal Levee West, Phylway Construction, LLC |
| DLP-007-000023841 | DLP-007-000023841 | Deliberative Process | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | ADAMS PHYLLIS A / PHYLWAY CONSTRUCTION, L.L.C. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW29-03-C-0022 WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, ALGIERS CANAL LEVEE WEST, ALGIERS LOCK TO BELL CHASE HWY. B/L STA. 770+55.20 TO B/L STA. 875+34.09 ORLEANS AND PLAQUEMINE PARISH, LOUISIANA |
| DLP-007-000023842 | DLP-007-000023842 | Attorney-Client; Attorney Work Product | 11/29/2004 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Laperous, Anthony MVN<br>Nicholas, Cindy A MVN<br>Foley, Edward C MVN | Draft final decision, DACW29-03-C-0022, Algiers Canal Levee West, Phylway Construction, LLC |
| DLP-007-000023843 | DLP-007-000023843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | ADAMS PHYLISS A / PHYLWAY CONSTRUCTION LLC | CONTRACTING OFFICERS FINAL DECISION, CONTRAC NO. DACW29-03-C-0022 WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, ALGIERS CANAL LEVEE WEST, ALGIERS LOCK TO BELLE CHASE HWY. B/L STA. 770+55.20 TO B/L STA. 875+34.09 ORLEANS AND PLAQUCMINE PARISH LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000023844 | DLP-007-000023844 | Attorney-Client; Attorney Work Product | 11/16/2004 | MSG | Laperous, Anthony MVN | Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Hunter, Alan F MVN<br>Boudreaux, Jules D MVN<br>Crumholt, Kenneth W MVN | Finding of Fact - Phylway (03-C-0022) |
| DLP-007-000023845 | DLP-007-000023845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TERRELL BRUCE A / CONSTRUCTION DIVISION | N/A | FINDING OF FACT CONTRACT NO. DACW29-03-C-0022, WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, ALGIERS CANAL LEVEE WEST, ALGIERS LOCK TO BELL CHASE HIGHWAY, B/L STA. 770+55.20 TO B/L STA. 875+34.09, ORLEANS AND PLAQUEMINE PARISHES, LOUISIANA |
| DLP-007-000023939 | DLP-007-000023939 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Conravey, Steve E MVN | Guillot, Robert P MVN<br>Sanchez, Mike A MVN<br>Hunter, Alan F MVN | FW: Forensic SOW |
| DLP-007-000023969 | DLP-007-000023969 | Attorney-Client; Attorney Work Product | 11/29/2004 | MSG | Meiners, Bill G MVN | Nicholas, Cindy A MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Laperous, Anthony MVN<br>Rossignol, William R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kiefer, Mary R MVN | FW: DACW29-00-C-0075, CR Pittman, Draft final decision on timber mats |
| DLP-007-000023970 | DLP-007-000023970 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | PITTMAN MICHAEL R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW29-00-C-0075 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVENUE TO VETERANS MEMORIAL BLVD., JEFFERSON PARISH, LOUISIANA |
| DLP-007-000023971 | DLP-007-000023971 | Attorney-Client; Attorney Work Product | 11/18/2004 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Rossignol, William R MVN<br>Laperous, Anthony MVN<br>Kiefer, Mary R MVN | FW: DACW29-00-C-0075, CR Pittman, Draft final decision on timber mats |
| DLP-007-000023972 | DLP-007-000023972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARR JAMES A | PITTMAN MICHAEL R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW29-00-C-0075 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVENUE TO VETERANS MEMORIAL BLVD., JEFFERSON PARISH, LOUISIANA |
| DLP-007-000023973 | DLP-007-000023973 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Hinkamp, Stephen B MVN | Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Rossignol, William R MVN | FW: Timber Mats COFD |
| DLP-007-000023974 | DLP-007-000023974 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | PITTMAN MICHAEL R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW29-00-C-0075 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVENUE TO VETERANS MEMORIAL BLVD., JEFFERSON PARISH, LOUISIANA |
| DLP-007-000023975 | DLP-007-000023975 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | PITTMAN MICHAEL R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW29-00-C-0075 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVENUE TO VETERANS MEMORIAL BLVD., JEFFERSON PARISH, LOUISIANA |
| DLP-007-000023976 | DLP-007-000023976 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Hinkamp, Stephen B MVN | Timber Mats COFD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000023977 | DLP-007-000023977 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | PITTMAN MICHAEL R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW29-00-C-0075 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVENUE TO VETERANS MEMORIAL BLVD., JEFFERSON PARISH, LOUISIANA |
| DLP-007-000023978 | DLP-007-000023978 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Laperous, Anthony MVN<br>Hinkamp, Stephen B MVN<br>Rossignol, William R MVN<br>Kiefer, Mary R MVN | DACW29-00-C-0075, CR Pittman, Draft final decision on timber mats |
| DLP-007-000023979 | DLP-007-000023979 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | PITTMAN MICHAEL R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW29-00-C-0075 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVENUE TO VETERANS MEMORIAL BLVD., JEFFERSON PARISH, LOUISIANA |
| DLP-007-000024443 | DLP-007-000024443 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Conravey, Steve E MVN | Wolff, James R MVN<br>Meiners, Bill G MVN<br>Waits, Stuart MVN | FW: Ceres Caribe, Request for Production |
| DLP-007-000024921 | DLP-007-000024921 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Zammit, Charles R MVN<br>Guillot, Robert P MVN<br>Stack, Michael J MVN<br>Purrington, Jackie B MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Vignes, Julie D MVN | RE: Draft Cousins P/S Letter |
| DLP-007-000024922 | DLP-007-000024922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTING DIVISION PROJECTS WEST BRANCH | / C.R. PITTMAN CONSTRUCTION CO., INC.<br>BOSTWICK RICHARD T / ST PAUL TRAVELS BOND | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-007-000024923 | DLP-007-000024923 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Conravey, Steve E MVN | Stack, Michael J MVN<br>Purrington, Jackie B MVN<br>Guillot, Robert P MVN<br>Meiners, Bill G MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Vignes, Julie D MVN | FW: Draft Cousins P/S Letter |
| DLP-007-000024924 | DLP-007-000024924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTING DIVISION PROJECTS WEST BRANCH | / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-007-000024925 | DLP-007-000024925 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Conravey, Steve E MVN | Terrell, Bruce A MVN | FW: Draft Cousins P/S Letter |
| DLP-007-000024926 | DLP-007-000024926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTING DIVISION PROJECTS WEST BRANCH | / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-007-000024927 | DLP-007-000024927 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Conravey, Steve E MVN | Zammit, Charles R MVN<br>Meiners, Bill G MVN<br>Purrington, Jackie B MVN<br>Guillot, Robert P MVN<br>Crumholt, Kenneth W MVN<br>Roth, Timothy J MVN<br>Yorke, Lary W MVN | FW: Cousins Pumping Station - Draft Forbearance Letter - 2nd |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000024928 | DLP-007-000024928 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTING DIVISION PROJECTS WEST BRANCH | / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-008-000000350 | DLP-008-000000350 | Attorney-Client; Attorney Work Product | 7/10/2000 | MSG | Wagner, Kevin G MVN | Gremillion, Glenn M MVN<br>Rossignol, William R MVN<br>Berry, James C MVN<br>Persica, Randy J MVN<br>Bland, Stephen S MVN | Status of Items for the East Jefferson Levee District |
| DLP-008-000000351 | DLP-008-000000351 | Attorney-Client; Attorney Work Product | 7/11/2000 | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LA, AND VICINITY HURRICANE PROTECTION PROJECT STATUS OF WORK ITEMS FOR THE EAST JEFFERSON LEVEE DISTRICT |
| DLP-008-000002432 | DLP-008-000002432 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Rylatt, Adrian L MVN-Contractor | Porterie, Louis B MVN-Contractor (Louis.B.Porterie@mvn02.usace.army.mil)<br>Gremillion, Glenn M MVN (Glenn.M.Gremillion@mvn02.usace.army.mil) | Work Dejur |
| DLP-008-000002433 | DLP-008-000002433 | Attorney-Client; Attorney Work Product | 9/30/2007 | XLS | / CEMVN-CO-NO-Q | FREDERICK DENISE | MEMORANDUM THRU C/CONST. DIV. FOR OFC OF COUNSEL, ATTN: MS DENISE FREDERICK CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: PERIOD ENDING: |
| DLP-008-000002484 | DLP-008-000002484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEMVN-CD-NO-Q | FREDERICK DENISE | MEMORANDUM THRU C/CONST. DIV. FOR OFC OF COUNSEL, ATTN: MS DENISE FREDERICK CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: PERIOD ENDING: |
| DLP-008-000003219 | DLP-008-000003219 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Nuccio, Leslie M MVN | Gremillion, Glenn M MVN<br>Cadres, Treva G MVN<br>Schulz, Alan D MVN | FW: Serial Letter No. 059 |
| DLP-008-000003220 | DLP-008-000003220 | Attorney-Client; Attorney Work Product | 4/11/2007 | PDF | NICHOLAS CYNTHIA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / GRANITE CONSTRUCTION COMPANY | CONTRACT NO. W912P8-06-0007 TASK FORCE GUARDIAN, CHALMETTE AREA PLAN, EMERGENCY RESTORATION, LEVEE RESTORATION EAST OF BAYOU DUPRE MRGO B/L STA. 714+55 TO 1007-91, ST BERNARD PARISH, LA |
| DLP-008-000003280 | DLP-008-000003280 | Attorney-Client; Attorney Work Product | 4/6/2007 | MSG | Terrell, Bruce A MVN | Nuccio, Leslie M MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Schulz, Alan D MVN<br>Cadres, Treva G MVN<br>Morton, John J MVN | RE: Serial Letter No. 059Gremillion, Glenn M MVN |
| DLP-008-000003281 | DLP-008-000003281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA | / GRANITE CONSTRUCTION COMPANY | CONTRACT NO. W912P8-06-0007 TASK FORCE GUARDIAN, CHALMETTE AREA PLAN, EMERGENCY RESTORATION, LEVEE RESTORATION EAST OF BAYOU DUPRE MRGO B/L STA. 714+55 TO 1007-91, ST BERNARD PARISH, LA |
| DLP-008-000003334 | DLP-008-000003334 | Attorney-Client; Attorney Work Product | 4/6/2007 | MSG | Nuccio, Leslie M MVN | Terrell, Bruce A MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Schulz, Alan D MVN<br>Cadres, Treva G MVN<br>Morton, John J MVN | FW: Serial Letter No. 059 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-008-000003335 | DLP-008-000003335 | Attorney-Client; Attorney Work Product | 4/3/2007 | DOC | NICHOLAS CYNTHIA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / GRANITE CONSTRUCTION COMPANY | CONTRACT NO. W912P8-06-0007 TASK FORCE GUARDIAN, CHALMETTE AREA PLAN, EMERGENCY RESTORATION, LEVEE RESTORATION EAST OF BAYOU DUPRE MRGO B/L STA. 714+55 TO 1007-91, ST BERNARD PARISH, LA |
| DLP-008-000003336 | DLP-008-000003336 | Attorney-Client; Attorney Work Product | 3/29/2007 | PDF | MALUTICH DAVID J / GRANITE CONSTRUCTION COMPANY TEXAS REGIONAL OFFICE | NICHOLAS CYNTHIA A / MVN | ALTERNATE DISPUTE RESOLUTION |
| DLP-008-000014149 | DLP-008-000014149 | Attorney-Client; Attorney Work Product | 10/1/2005 | MSG | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Gremillion, Glenn M MVN<br>Gremillion, Glenn M<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | St Bernard Cooperation Agreement, Lake Pont & Vic, Chalmette Area Plan, Levee Foundation work |
| DLP-008-000014150 | DLP-008-000014150 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS ; RODRIGUEZ HENRY J / ST. BERNAR PARISH COUNCIL ST. BERNARD PARISH, LOUISIANA ; / THE UNITED STATES OF AMERICA ; / LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| DLP-011-000000450 | DLP-011-000000450 | Attorney-Client; Attorney Work Product | 12/13/2004 | MSG | Conravey, Steve E MVN | Marsalis, William R MVN<br>Sanchez, Mike A MVN<br>Basurto, Renato M MVN<br>Laperous, Anthony MVN<br>Wagner, Candida X MVN<br>Murphy, Thomas D MVN<br>Batte, Ezra MVN<br>Wolff, James R MVN | FW: DACW29-01-C-0043, Sopena, Pritchard Place Pumping Station, COFD on warranty issues |
| DLP-011-000000451 | DLP-011-000000451 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GELE KELLY M | PITTMAN MICHAEL / SOPENA CORPORATION | CONTRACTING OFFICER'S FINAL DECISION - WARRANTY ISSUES SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE DRAINAGE PUMP STATION ORLEANS PARISH, LOUISIANA CONTRACT NO. DACW29-01-C-0043 |
| DLP-011-000000738 | DLP-011-000000738 | Attorney-Client; Attorney Work Product | 10/10/2002 | MSG | Frederick, Denise D MVN | Marsalis, William R MVN<br>Pecoul, Diane K MVN<br>Falati, Steven J MVN<br>Roth, Timothy J MVN<br>Basurto, Renato M MVN<br>Rossignol, William R MVN<br>Gremillion, Glenn M MVN<br>Conravey, Steve E MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Elguezabal, Domingo J MVN | RE: McElwee Letter dated 30 Sept 02 |
| DLP-011-000000739 | DLP-011-000000739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PECOUL DIANE K / CONTRACTING DIVISION | MCELVWEE / MCELVEE BROS., INC.<br>FISH RANDALL A | CONTRACT NUMBER DACW29-01-C-0035, SOUTHEAST LOUISIANA DRAINAGE PROJECT, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS, DISCHARGE TUBES AND CANAL, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000000743 | DLP-011-000000743 | Attorney-Client; Attorney Work Product | 2/24/2005 | MSG | Schulz, Alan D MVN | Gele, Kelly M MVN<br>Roth, Timothy J MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Gremillion, Glenn M MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Draft Briefing for Third Party Neutral Procedure on GAIC ASBCA No. 54337 |
| DLP-011-000000744 | DLP-011-000000744 | Attorney-Client; Attorney Work Product | 2/23/2005 | DOC | SCHULZ ALAN D / CEMVN-OC | FREDERICK DENISE / DISTRICT COUNSEL<br>FLORENT RANDY / DISTRICT COUNSEL | CONTRACT NUMBER DACW29-01-C-0035, SOUTHEAST LOUISIANA, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS, DISCHARGE TUBES AND CANAL, ORLEANS PARISH, LOUISIANA, MCELWEE BROS., INC. & TRI-STATE DESIGN CONSTRUCTION CO. (A JOINT VENTURE), TERMINATION FOR DEFAULT ON 24 JUNE 2003 |
| DLP-011-000000793 | DLP-011-000000793 | Attorney-Client; Attorney Work Product | 12/5/2002 | MSG | Renaud, Mary C MVN | Basurto, Renato M MVN | FW: 2nd Interim Unsat to McElwee/TriState |
| DLP-011-000000794 | DLP-011-000000794 | Attorney-Client; Attorney Work Product | 12/6/2002 | DOC | ROTH TIMOTHY J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS *AU | N/A / MCELWEE BROS., INC. & TRI-STATE DESIGN CONST. CO., INC. (A JOINT VENTURE)<br>BASURTO / CEMVN-CD-CS<br>MEINER / CEMVN-CO<br>DEMPSEY / CEMVN-SB | CONTRACT NUMBER DACW29-01-C-0035, SOUTHEAST LOUISIANA, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS, DISCHARGE TUBES AND CANAL, ORLEANS PARISH, LOUISIANA |
| DLP-011-000000851 | DLP-011-000000851 | Attorney-Client; Attorney Work Product | 6/12/2003 | MSG | Gremillion, Glenn M MVN | Basurto, Renato M MVN | FW: McElwee FOIA Request 6-09-03 |
| DLP-011-000000852 | DLP-011-000000852 | Attorney-Client; Attorney Work Product | 6/11/2003 | PDF | MCELWEE MELVIN M / MCELWEE BROTHERS, INC. & TRI-STATE DESIGN CONSTRUCTION COMPANY, INC. (AJV) | N/A / USACE<br>N/A / CEMVN-OC<br>DIXON MICHAEL J /<br>THEOBALD DON / GULF COAST PRE-STRESS INC<br>ROUSE GARY J / KOCH AND ROUSE LLC ATTORNEYS AND COUNSELLORS AT LAW<br>DAVIS RONALD U / TRI-STATE-DESIGN CONSTRUCTION COMPANY INC<br>TAVASSOLI MOHAMMED / PROFESSIONAL SERVICES INDUSTRIES INC<br>GRIGGS JERRY / DOUBLE AUGHT CONSTRUCTION<br>FISH RANDALL /<br>SPATZ WILLIAM / INTERNATIONAL CONSTRUCTION EQUIPMENT INC | CONTRACT NUMBER DACW29-01-C-0035, 8(A) SOUTHEAST LOUISIANA, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS, DISCHARGE TUBES AND CANAL, ORLEANS PARISH, LOUISIANA; FREEDOM OF INFORMATION ACT - DEFECTIVE MATERIALS AND IMPROPER HANDLING OF CONCRETE PILES |
| DLP-011-000000867 | DLP-011-000000867 | Attorney-Client; Attorney Work Product | 9/22/2003 | MSG | Conravey, Steve E MVN | Marsalis, William R MVN<br>Basurto, Renato M MVN<br>Terrell, Bruce A MVN | FW: Surety Agreement - McElweeTristate Liquidated Damages Letter |
| DLP-011-000000868 | DLP-011-000000868 | Attorney-Client; Attorney Work Product | 9/22/2003 | DOC | PECOUL DIANE K / CEMVN-OC | BEACH JOEL D / GREAT AMERICAN INSURANCE COMPANY<br>SHIELDS LLOYD / SHIELDS MOTT LUND L.L.P. ATTORNEYS AND COUNSELLORS AT LAW | SELA, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS DISCHARGE TUBES AND CANALS, ORLEANS PARISH, LA MCELWEE BROS., INC. & TRI-STATE DESIGN CONSTRUCTION COMPANY CONTRACT NO. DACW29-01-C-0035 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000000874 | DLP-011-000000874 | Attorney-Client; Attorney Work Product | 10/20/2003 | MSG | Wallace, Frederick W MVN | 'cindy.a.nicholas@mvn02.usace.army.mil,'<br>Marsalis, William R MVN<br>Morton, John J MVN<br>Basurto, Renato M MVN<br>Kiefer, Mary R MVN | Shields Mott Lund |
| DLP-011-000000875 | DLP-011-000000875 | Attorney-Client; Attorney Work Product | 10/17/2003 | PDF | SHIELDS LLOYD N / SHIELDS MOTT LUND ATTORNEYS AND COUNSELLORS AT LAW | SCHULZ ALAN D / CORPS OF ENGINEERS | SELA, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS DISCHARGE TUBES AND CANAL, ORLEANS PARISH, LA MCDLWEE BROS., INC. & TRI-STATE DESIGN CONSTRUCTION COMPANY CONTRACT NO. DACW29-01-C-0035 OUR REF.: 33405-19 |
| DLP-011-000000882 | DLP-011-000000882 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Schulz, Alan D MVN | Conravey, Steve E MVN<br>Schulz, Alan D MVN<br>Pecoul, Diane K MVN<br>Basurto, Renato M MVN<br>Wingate, Lori B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Marsalis, William R MVN<br>Murphy, Thomas D MVN | RE: 01-C-0035 Draft Reply to Great American Funding Letter |
| DLP-011-000000883 | DLP-011-000000883 | Attorney-Client; Attorney Work Product | 3/8/2004 | DOC | PECOUL DIANE K / CEMVN-CT | SHIELDS LLOYD N / SHIELDS MOTT LUND L.L.P.<br>GORDON ELIZABETH L / SHIELDS MOTT LUND L.L.P.<br>BEACH JOEL D / GREAT AMERICAN INSURANCE COMPANY | SELA, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS DISCHARGE TUBES AND CANAL, ORLEANS PARISH, LA MCELWEE BROS., INC. & TRI-STATE DESIGN CONSTRUCTION COMPANY CONTRACT NO. DACW29-01-C-0035 / REF.: 33405-19 |
| DLP-011-000000884 | DLP-011-000000884 | Attorney-Client; Attorney Work Product | 3/23/2004 | MSG | Schulz, Alan D MVN | Pecoul, Diane K MVN<br>Basurto, Renato M MVN<br>Murphy, Thomas D MVN<br>Roth, Timothy J MVN<br>Gremillion, Glenn M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Marsalis, William R MVN | Draft Reply - NOPBRR Invoice - March 19, 2004 Surety Letter |
| DLP-011-000000885 | DLP-011-000000885 | Attorney-Client; Attorney Work Product | 3/24/2004 | DOC | PECOUL DIANE K / CEMVN-CT | SHIELDS LLOYD N / SHIELDS MOTT LUND L.L.P. ATTORNEYS AND COUNSELLORS AT LAW<br>GORDON ELIZABETH L / SHIELDS MOTT LUND L.L.P. ATTORNEYS AND COUNSELLORS AT LAW<br>BEACH JOEL D / GREAT AMERICAN INSURANCE COMPANY | SELA, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS DISCHARGE TUBES AND CANAL, ORLEANS PARISH, LA MCELWEE BROS., INC. & TRI-STATE DESIGN CONSTRUCTION COMPANY CONTRACT NO. DACW29-01-C-0035 / REF.: 33405-19 |
| DLP-011-000000892 | DLP-011-000000892 | Attorney-Client; Attorney Work Product | 3/18/2004 | MSG | Schulz, Alan D MVN | Pecoul, Diane K MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Roth, Timothy J MVN<br>Gremillion, Glenn M MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Reply Letter on Retainages to Surety Great American (01-C-0029) |
| DLP-011-000000893 | DLP-011-000000893 | Attorney-Client; Attorney Work Product | 3/18/2004 | DOC | PECOUL DIANE K / CEMVN-CT | SHIELDS LLOYD N / SHIELDS MOTT LUND L.L.P. ATTORNEYS AND COUNSELLERS AT LAW<br>GORDON ELIZABETH L / SHIELDS MOTT LUND L.L.P. ATTOUNEYS AND COUNSELLORS AT LAW | SELA, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS DISCHARGE TUBES AND CANAL, ORLEANS PARISH, LA MCELWEE BROS., INC. & TRI-STATE DESIGN CONSTRUCTION COMPANY CONTRACT NO. DACW29-01-C-0035 / REF.: 33405-19 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000000911 | DLP-011-000000911 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Schulz, Alan D MVN | Roth, Timothy J MVN<br>Brown, Brook W MVN<br>Gremillion, Glenn M MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN | Letter to GAIC - Status of Negotiations CINs 007-010 for Hurricane / Other Modifications |
| DLP-011-000000912 | DLP-011-000000912 | Attorney-Client; Attorney Work Product | 9/8/2004 | DOC | SCHULZ ALAN D / CEMVN-OC | SHIELDS LLOYD N / SHIELDS MOTT LUND LLP ATORNEYS AND COUNSELLORS AT LAW<br>GORDON ELIZABETH / SHIELDS MOTT LUND LLP ATORNEYS AND COUNSELLORS AT LAW | DRAFT SELA, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS DISCHARGE TUBES AND CANAL, ORLEANS PARISH, LA MCELWEE BROS., INC. & TRI-STATE DESIGN CONSTRUCTION COMPANY CONTRACT NO. DACW29-01-C-0035 / REF.: 33405-19 |
| DLP-011-000000913 | DLP-011-000000913 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Brown, Brook W MVN | Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Gremillion, Glenn M MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN | RE: Letter to GAIC - Status of Negotiations CINs 007-010 for Hurricane / Other Modifications |
| DLP-011-000000914 | DLP-011-000000914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSAL ANALYSIS. |
| DLP-011-000000915 | DLP-011-000000915 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NUMBERED LIST FOR PRICE AND DIFFERENCE |
| DLP-011-000000982 | DLP-011-000000982 | Attorney-Client; Attorney Work Product | 3/14/2005 | MSG | Hunter, Alan F MVN | Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Marsalis, William R MVN | FW: 03C0001: Culvert obstruction claim. |
| DLP-011-000000983 | DLP-011-000000983 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BROWN BROOK / WESTBANK RESIDENT OFFICE | N/A | DACW29-03-C-0001 FINDING-OF-FACT IN RESPONSE TO ATI'S CLAIM FOR MODIFICATION A00014. |
| DLP-011-000000984 | DLP-011-000000984 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ESTIMATES |
| DLP-011-000001006 | DLP-011-000001006 | Attorney-Client; Attorney Work Product | 6/15/2005 | MSG | Meiners, Bill G MVN | Foley, Edward C MVN<br>Basurto, Renato M MVN<br>Barr, Jim MVN | AquaTerra claim for LD's |
| DLP-011-000001007 | DLP-011-000001007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARR JAMES A | ZOLLARS CLAY / AQUA TERRA CONTRACTING, INCORPORATED.<br>HUNTER /<br>YORKE /<br>JAKQUET /<br>WETZEL /<br>BASURTO /<br>FOLEY | CONTRACT NO. DACW29-03-C-0001, WEST BANK AND VICINITY, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX, DISCHARGE CHANNEL, FLOODWALLS AND CONCRETE CULVERT, JEFFERSON PARISH, LOUISIANA |
| DLP-011-000001010 | DLP-011-000001010 | Attorney-Client; Attorney Work Product | 6/16/2005 | MSG | Meiners, Bill G MVN | Foley, Edward C MVN<br>Barr, Jim MVN<br>Basurto, Renato M MVN | FW: DACW29-03-C-0001, AquaTerra Contracting, Incorporated, Final Decision on claim for return of liquidated damages |
| DLP-011-000001011 | DLP-011-000001011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARR JAMES A | ZOLLARS CLAY / AQUA TERRA CONTRACTING, INCORPORATED.<br>HUNTER /<br>YORKE /<br>JACQUET /<br>WETZEK /<br>BASURTO /<br>FOLEY | CONTRACT NO. DACW29-03-C-0001, WEST BANK AND VICINITY, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX, DISCHARGE CHANNEL, FLOODWALLS AND CONCRETE CULVERT, JEFFERSON PARISH, LOUISIANA |
| DLP-011-000001012 | DLP-011-000001012 | Attorney-Client; Attorney Work Product | 6/16/2005 | MSG | Meiners, Bill G MVN | Barr, Jim MVN<br>Foley, Edward C MVN<br>Basurto, Renato M MVN | DACW29-03-C-0001, AquaTerra Contracting, Incorporated, Final Decision on claim for return of liquidated damages |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000001013 | DLP-011-000001013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARR JAMES A | ZOLLARS CLAY / AQUATERRA CONTRACTING, INCORPORATED.<br>HUNTER /<br>YORKE /<br>JAQUET /<br>WETZEL /<br>BASURTO /<br>FOLEY | CONTRACT NO. DACW29-03-C-0001, WEST BANK AND VICINITY, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX, DISCHARGE CHANNEL, FLOODWALLS AND CONCRETE CULVERT, JEFFERSON PARISH, LOUISIANA |
| DLP-011-000001160 | DLP-011-000001160 | Deliberative Process | 10/27/2004 | MSG | Yorke, Lary W MVN | Meiners, Bill G MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Hunter, Alan F MVN<br>Foley, Edward C MVN | Contract 03-C-0001, Cousins Culvert, AquaTerra, Appeal of COFD on Payment for Ductile Iron Pipe & Fittings |
| DLP-011-000001161 | DLP-011-000001161 | Deliberative Process | 10/26/2004 | DOC | YORKE LARY W / CEMVN-CD-NO W | N/A | CONTRACT NO. 03-C-0001, WEST BANK AND VICINITY, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX, DISCHARGE CHANNEL, FLOODWALLS AND CONCRETE CULVERT, JEFFERSON PARISH, LOUISIANA |
| DLP-011-000001174 | DLP-011-000001174 | Attorney-Client; Attorney Work Product | 2/2/2005 | MSG | Yorke, Lary W MVN | Meiners, Bill G MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth W MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Foley, Edward C MVN | Contract 03-C-0001, AquaTerra, Ductile Iron Pipe and Fittings Claim |
| DLP-011-000001175 | DLP-011-000001175 | Attorney-Client; Attorney Work Product | 2/2/2005 | DOC | N/A | N/A | CONTRACT NO. DACW29-03-C-0001, WEST BANK AND VICINITY, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX, DISCHARGE CHANNEL, FLOODWALLS AND CONCRETE CULVERT, JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000001282 | DLP-011-000001282 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Stack, Michael J MVN<br>Morehiser, Mervin B MVN | Clarification of previously sent Project Responsibility Matrix |
| DLP-011-000001283 | DLP-011-000001283 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |
| DLP-011-000001864 | DLP-011-000001864 | Deliberative Process | 2/2/2006 | MSG | Conravey, Steve E MVN | StGermain, James J MVN<br>Basurto, Renato M MVN | FW: Damage to Work language |
| DLP-011-000001865 | DLP-011-000001865 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, COUSINS CANAL PUMPING STATION COMPLEX JEFFERSON PARISH, LOUISIANA CONTRACT NO. DACW29-02-C-0062 SUMMARY OF USACOE STORED MATERIALS-STORED @ 3021 FRANKLIN AVENUE |
| DLP-011-000001866 | DLP-011-000001866 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DWYER ROAD PUMPING STATION USACOE STORED MATERIAL LISTING |
| DLP-011-000001867 | DLP-011-000001867 | Deliberative Process | 2/2/2006 | MSG | Conravey, Steve E MVN | Gele, Kelly M MVN<br>Meiners, Bill G MVN<br>Basurto, Renato M MVN | Damage to Work language |
| DLP-011-000001983 | DLP-011-000001983 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, COUSINS CANAL PUMPING STATION COMPLEX JEFFERSON PARISH, LOUISIANA CONTRACT NO. DACW29-02-C-0062 SUMMARY OF USACOE STORED MATERIALS-STORED @ 3021 FRANKLIN AVENUE |
| DLP-011-000001984 | DLP-011-000001984 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DWYER ROAD PUMPING STATION USACOE STORED MATERIAL LISTING |
| DLP-011-000001987 | DLP-011-000001987 | Deliberative Process | 2/8/2006 | MSG | StGermain, James J MVN | Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Sanchez, Mike A MVN | FW: Damage to Work language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000001988 | DLP-011-000001988 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, COUSINS CANAL PUMPING STATION COMPLEX JEFFERSON PARISH, LOUISIANA CONTRACT NO. DACW29-02-C-0062 SUMMARY OF USACOE STORED MATERIALS-STORED @ 3021 FRANKLIN AVENUE |
| DLP-011-000001989 | DLP-011-000001989 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DWYER ROAD PUMPING STATION USACOE STORED MATERIAL LISTING |
| DLP-011-000001996 | DLP-011-000001996 | Deliberative Process | 3/4/2006 | MSG | Hunter, Alan F MVN | Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Meiners, Bill G MVN | MATERIAL DAMAGED BY KATRINA |
| DLP-011-000001997 | DLP-011-000001997 | Deliberative Process | XX/XX/XXXX | DOC | HUNTER ALAN F | / CR PITTMAN CONSTRUCTION COMPANY | CONTRACT NUMBER DACW29-02-C-0062, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL COUSINS PUMPING STATION COMPLEX PUMPING STATION EXPANSION AND FRONTING PROTECTION, JEFFERSON PARISH, LOUISIANA. |
| DLP-011-000002406 | DLP-011-000002406 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Basurto, Renato M MVN | FW: C. R. Pittman Construction Co., Inc. |
| DLP-011-000002407 | DLP-011-000002407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A / CNA ; PITTMAN CR / C R PITTMAN CONSTRUCTION CO. INC | N/A / N/A | INLAND MARINE RENEWAL DECLARATION |
| DLP-011-000002408 | DLP-011-000002408 | Attorney-Client; Attorney Work Product | 12/31/2000 | PDF | N/A | N/A | GENERAL PROPERTY FORM STANDARD FLOOD INSURANCE POLICY |
| DLP-011-000002409 | DLP-011-000002409 | Attorney-Client; Attorney Work Product | 3/25/2005 | PDF | / EUSTIS INSURANCE INC ; / AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | / C R PITTMAN CONSTRUCTION COMPANY INC | FLOOD POLICY DECLARATIONS 03/25/2005 AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA SCOTTSDALE AZ 85258 RENEWAL |
| DLP-011-000002410 | DLP-011-000002410 | Attorney-Client; Attorney Work Product | 3/25/2005 | PDF | / EUSTIS INSURANCE INC ; / AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | / C R PITTMAN CONSTRUCTION COMPANY INC | FLOOD POLICY DECLARATIONS 03/25/2005 AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA RENEWAL |
| DLP-011-000002411 | DLP-011-000002411 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Basurto, Renato M MVN | FW: C. R. Pittman Construction Co., Inc. |
| DLP-011-000002412 | DLP-011-000002412 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TIF | N/A / CNA ; PITTMAN CR / C R PITTMAN CONSTRUCTION CO. INC | N/A / N/A | INLAND MARINE RENEWAL DECLARATION |
| DLP-011-000002630 | DLP-011-000002630 | Deliberative Process | 6/1/2006 | MSG | Tullier, Kim J MVN | Kilroy, Maurya MVN<br>Coates, Allen R MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| DLP-011-000002631 | DLP-011-000002631 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CREEDMORE PIT HAUL ROAD/LEVEE COMPLIMENTS OF THE LA NATIONAL GUARD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000003761 | DLP-011-000003761 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Non Fed Levee Orleans Parish Section - Project Description |
| DLP-011-000003762 | DLP-011-000003762 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | REAL ESTATE REQUIREMENTS BY SEWERAGE TREATMENT PLANT |
| DLP-011-000003778 | DLP-011-000003778 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Yorke, Lary W MVN | Basurto, Renato M MVN<br>Meiners, Bill G MVN<br>Crumholt, Kenneth W MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN | Contract 03-C-0001, Cousins Culvert, AquaTerra Comprehensive Claim, Findings-of-Fact |
| DLP-011-000003779 | DLP-011-000003779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ITEM 2 - I-WALL DELAYS |
| DLP-011-000003780 | DLP-011-000003780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ITEM 3 - CONCRETE TEST PILE DELAYS - PILE DRIVING EQUIPMENT SUBMITTAL DELAYS |
| DLP-011-000003781 | DLP-011-000003781 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ITEM 6 - RETAINING WALL SHEETPILE - SUBMITTAL DELAYS |
| DLP-011-000003782 | DLP-011-000003782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ITEM 7 - TRAFFIC CONTROL PLAN - SUBMITTAL DELAYS |
| DLP-011-000003856 | DLP-011-000003856 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Conravey, Steve E MVN | Schulz, Alan D MVN<br>Vignes, Julie D MVN<br>Basurto, Renato M MVN<br>Frederick, Denise D MVN | RE: Ronald Adams II - Coordination with DOJ on Potential Settlement (UNCLASSIFIED) |
| DLP-011-000003857 | DLP-011-000003857 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | ULM, JUDY B / MVN | MARSALIS WILLIAM R / MVN<br>CONRAVEY STEVE E / MVN<br>MORTON JOHN J / MVN<br>JOSEPH CAROL S / MVN<br>BASURTO RENATO M / MVN<br>MURPHY THOMAS D / MVN | DEPARTMENT OF JUSTICE PAYMENTS |
| DLP-011-000003858 | DLP-011-000003858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | ULM JUDY B / MVN | CONRAVEY STEVE E / MVN<br>REEVES WILLIAM T / MVN | NOV - CLAIM SETTLEMENT OF $464K |
| DLP-011-000003859 | DLP-011-000003859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | JOSEPH CAROL S / MVN | ULM JUDY B / MVN<br>CONRAVEY STEVE E / MVN<br>FLORES RICHARD A / MVN<br>ADDISON MEKAVA K / MVN | JUDGMENT FUND PAYMENT TO GREAT AMERICAN INS CO |
| DLP-011-000003933 | DLP-011-000003933 | Attorney-Client; Attorney Work Product | 4/26/2001 | MSG | Schulz, Alan D MVN | Pecoul, Diane K MVN<br>Basurto, Renato M MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | Draft Letter to Circle, Inc. on 96-C-0074 |
| DLP-011-000003934 | DLP-011-000003934 | Attorney-Client; Attorney Work Product | 4/27/2001 | DOC | PECOUL DIANE K | WOLFE M J / CIRCLE, INCORPORATED | CONTRACT NO. DACW29-96-C-0074, LAKE PONTCHARTRAIN AND VICINITY, HIGH LEVEL, ST. CHARLES HURRICANE PROTECTION LEVEE, NORTH OF AIRLINE HIGHWAY, C/L STATIONS 163+07 TO 295+00, REACH 2B, FIRST LIFT, ST. CHARLES PARISH, LOUSIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000003967 | DLP-011-000003967 | Attorney-Client; Attorney Work Product | 7/26/2005 | MSG | Conravey, Steve E MVN | Basurto, Renato M MVN<br>Meiners, Bill G MVN | FW: Scope for expert |
| DLP-011-000003968 | DLP-011-000003968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT NO. DACW29-03-C-0001, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX DISCHARGE CHANNEL, FLOODWALLS AND CONCRETE CULVERT, JEFFERSON PARISH, LOUISIANA, COMPREHENSIVE CONTRACT DISPUTES ACT CLAIM PART 1 |
| DLP-011-000003974 | DLP-011-000003974 | Attorney-Client; Attorney Work Product | 11/15/2005 | MSG | Meiners, Bill G MVN | Yorke, Lary W MVN<br>Basurto, Renato M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | AquaTerra appeals, TP article |
| DLP-011-000003975 | DLP-011-000003975 | Attorney-Client; Attorney Work Product | 11/9/2005 | DOC | MCQUAID JOHN / WASHINTON BUREAU ; / NEW ORLEANS TIMES - PICAYUNE | N/A | 'LIKE PUTTING BRICKS ON JELL-O' EVERYONE KNOWS NEW ORLEANS SITS ON A FORMER SWAMP. BUT FLOODWALL DESIGNS APPARENTLY DIDN'T TAKE INTO ACCOUNT JUST HOW DEEP OUR MUCKY SOIL EXTENDS. WHEN KATRINA'S INTENSE PRESSURE BORE INTO THE WEAK SOILS, THE WALLS BARELY HAD A CHANCE. |
| DLP-011-000003980 | DLP-011-000003980 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | Meiners, Bill G MVN | Hunter, Alan F MVN<br>Yorke, Lary W MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN | FW: Expert witness and consulting services |
| DLP-011-000004028 | DLP-011-000004028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK |
| DLP-011-000004030 | DLP-011-000004030 | Attorney-Client; Attorney Work Product | 12/28/2005 | MSG | Basurto, Renato M MVN | Meiners, Bill G MVN | Contractor¿s Claim |
| DLP-011-000004031 | DLP-011-000004031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATIONS/DEFINITIONS OF TERMS USED IN RESPONSE OF INTERROGATORY |
| DLP-011-000004052 | DLP-011-000004052 | Attorney-Client; Attorney Work Product | 12/9/2002 | MSG | Miles, James L MVN | Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN | FW: Circle, Inc., Case Status and Recommendation |
| DLP-011-000004053 | DLP-011-000004053 | Attorney-Client; Attorney Work Product | 12/6/2002 | DOC | SCHULZ ALAN D / APPEAL OF CIRCLE, INC. | N/A | APPEAL OF CIRCLE , INC. ASBCA NO. 53468 POST-TRIAL ASSESSMENT |
| DLP-011-000004384 | DLP-011-000004384 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Meiners, Bill G MVN | Yorke, Lary W MVN<br>Basurto, Renato M MVN | AquaTerra ADR, stipulations |
| DLP-011-000004385 | DLP-011-000004385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STIPULATIONS OF FACT |
| DLP-011-000004453 | DLP-011-000004453 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Meiners, Bill G MVN | Basurto, Renato M MVN | adr |
| DLP-011-000004454 | DLP-011-000004454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AQUATERRA (APPELLANT) PRESENTED TWENTY SEPARATE CLAIMS AND SEEL TO RECOVER SIX MILLION DOLLAR. DOCKET NOS. 55134 - 55150. |
| DLP-011-000004466 | DLP-011-000004466 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Meiners, Bill G MVN | Hunter, Alan F MVN<br>Yorke, Lary W MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Barr, Jim MVN | AquaTerra, discovery responses |
| DLP-011-000004529 | DLP-011-000004529 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | MEINERS WILLIAM G / MVN | N/A | GOVERNMENT RESPONSE TO APPELLANT'S FIRST SET OF INTERROGATORIES AND FIRST REQUEST FOR PRODUCTION OF DOCUMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000004516 | DLP-011-000004516 | Deliberative Process | 1/4/2006 | MSG | Vignes, Julie D MVN | Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hall, Thomas M MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huffman, Rebecca MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>O'dell, Stephen MAJ MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | 4 Jan 06 St Bernard/Orleans Non Fed Levee PDT Meeting |
| DLP-011-000004517 | DLP-011-000004517 | Deliberative Process | 1/4/2006 | DOC | N/A | VIGNES JULIE /<br>SCHILLING FRED /<br>STACK MIKE /<br>CONSTANTINE DONALD /<br>FORET BILL /<br>CONRAVEY STEVE /<br>BASURTO RANATO /<br>HUNTER ALLEN /<br>GELE KELLY /<br>FELGER GLENN /<br>TULLIER KIM /<br>HUFFMAN REBECCA /<br>KLOCK TODD | ST BERNARD/ORLEANS NON FED LEVEE 4 JAN 2006 PDT MEETING MINUTES |
| DLP-011-000004518 | DLP-011-000004518 | Deliberative Process | 1/4/2006 | PPT | / USACE ;  / CEMVN-EOC | N/A | NON FEDERAL LEVEE (ST. BERNARD AND ORLEANS PARISHES) |
| DLP-011-000004519 | DLP-011-000004519 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | ST. BERNARD NON FEDERAL BACK" LEVEE INTERIM PROTECTION ( +10 )" |
| DLP-011-000004667 | DLP-011-000004667 | Deliberative Process | 11/25/2006 | MSG | Ulm, Judy B MVN | Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Basurto, Renato M MVN<br>Dykes, Robin O MVN | FW: Emailing: opdprmt2.htm |
| DLP-011-000004668 | DLP-011-000004668 | Deliberative Process | 7/3/2006 | HTM | N/A | N/A | PROMPT PAYMENT ACT INTEREST RATE |
| DLP-012-000003425 | DLP-012-000003425 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Brandstetter, Charles P MVN | Brown, Brook W MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-012-000003426 | DLP-012-000003426 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-012-000003427 | DLP-012-000003427 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C.<br>HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>RIESS MICHAEL R / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE<br>WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-012-000003428 | DLP-012-000003428 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |
| DLP-012-000006662 | DLP-012-000006662 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Bertucci, Anthony J MVN | Brown, Brook W MVN | FW: Ingrams Barge 4727 - Lower 9th Ward |
| DLP-012-000006809 | DLP-012-000006809 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Roth, Timothy J MVN | Schulz, Alan D MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Morton, John J MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Brown, Brook W MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN | FW: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| DLP-012-000006810 | DLP-012-000006810 | Attorney-Client; Attorney Work Product | 10/12/2006 | PDF | N/A / ODEBRECHT - JOHNSON BROS., J.V. | N/A | MONTHLY SCHEDULE STATUS REPORT |
| DLP-012-000009396 | DLP-012-000009396 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Brown, Brook W MVN | Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Gremillion, Glenn M MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN | RE: Letter to GAIC - Status of Negotiations CINs 007-010 for Hurricane / Other Modifications |
| DLP-012-000009397 | DLP-012-000009397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSAL ANALYSIS. |
| DLP-012-000009398 | DLP-012-000009398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NUMBERED LIST FOR PRICE AND DIFFERENCE |
| DLP-012-000009543 | DLP-012-000009543 | Attorney-Client; Attorney Work Product | 9/21/2004 | MSG | Scarabin, James R MVN | Brown, Brook W MVN<br>Fogarty, John G MVN<br>Legendre, Ronald G MVN | PERIOD: APRIL 01, 2004 > SEPTEMBER 30, 2004 - SENT 09-21-04. |
| DLP-012-000009544 | DLP-012-000009544 | Attorney-Client; Attorney Work Product | 9/20/2004 | XLS | N/A / CEMVN-CD-NO-Q | FREDERICK DENISE / OFFICE OF COUNSEL<br>N/A / C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTRACT NUMBER: PERIOD ENDING: |
| DLP-012-000009610 | DLP-012-000009610 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Schulz, Alan D MVN | Roth, Timothy J MVN<br>Brown, Brook W MVN<br>Gremillion, Glenn M MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN | Letter to GAIC - Status of Negotiations CINs 007-010 for Hurricane / Other Modifications |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-012-000009611 | DLP-012-000009611 | Attorney-Client; Attorney Work Product | 9/8/2004 | DOC | SCHULZ ALAN D / CEMVN-OC | SHIELDS LLOYD N / SHIELDS MOTT LUND LLP ATORNEYS AND COUNSELLORS AT LAW<br>GORDON ELIZABETH / SHIELDS MOTT LUND LLP ATORNEYS AND COUNSELLORS AT LAW | DRAFT SELA, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS DISCHARGE TUBES AND CANAL, ORLEANS PARISH, LA MCELWEE BROS., INC. & TRI-STATE DESIGN CONSTRUCTION COMPANY CONTRACT NO. DACW29-01-C-0035 / REF.: 33405-19 |
| DLP-016-000000352 | DLP-016-000000352 | Attorney-Client; Attorney Work Product | 4/14/2006 | MSG | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Perkins, Patricia R MVN<br>Munger, Martin C MVN-Contractor<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS | Attendance R.E.L. |
| DLP-016-000000353 | DLP-016-000000353 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | BLANK PAPER |
| DLP-019-000000446 | DLP-019-000000446 | Attorney-Client; Attorney Work Product | 7/31/2002 | MSG | Scarabin, James R MVN | Clouatre, Alvin J MVN | 02C0049 HDR 3-02 PAYROLLS |
| DLP-019-000004976 | DLP-019-000004976 | Attorney-Client; Attorney Work Product | 7/11/2002 | XLS | N/A | N/A | CONTRACTOR PAYROLL RECORD |
| DLP-019-000004977 | DLP-019-000004977 | Attorney-Client; Attorney Work Product | 7/31/2002 | XLS | SCARABIN JAMES R / CEMVN-CD-NO-Q | / NOAO<br>HUTSON /<br>OUBRE /<br>POLLAR /<br>CAMARILLO /<br>RODRIGUEZ /<br>WAGNER /<br>LIVINGSTON /<br>BURGESS /<br>CANNON /<br>CLOUATRE | SUBMITTAL OF PAYROLLS FOR CONTRACT NO. DACW29-02-C-0027, MISSISSIPPI RIVER, BATON ROUGE TO THE GULF OF MEXICO, SOUTHWEST PASS & CUBIT'S GAP HOPPER DREDGE RENTAL NUMBER |
| DLP-019-000004978 | DLP-019-000004978 | Attorney-Client; Attorney Work Product | 7/6/2002 | XLS | SCARABIN JAMES / CEMVN-CD-NO-Q ; HUTSON JERRY / CEMVN-CD-NO-Q ; CUBRE RICHARD N / CEMVN-CD-NO-Q ; WAGNER CANDIDA / CEMVN-CD-NO-Q ; BURGESS CHUCK / CEMVN-CD-NO-Q ; CANNON ROGER F / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL<br>/ C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: DACW29-02-C-0014 PERIOD ENDING: 5/10/2002 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-019-000000506 | DLP-019-000000506 | Attorney-Client; Attorney Work Product | 9/5/2003 | MSG | Fogarty, John G MVN | Brogna, Bernard R MVN<br>Broom, Clayton M MVN<br>Cannon, Roger F MVN<br>Carr, Henry L MVN<br>Christensen, Chris MVN<br>Clouatre, Alvin J MVN<br>D'Amico, Perry L MVN<br>Falati, Jeffrey J MVN<br>Freeman, Charles R MVN<br>Hutson, Jerry MVN<br>Kirk, Jason A MAJ MVN<br>LeBlanc III, Edward L MVN<br>Legendre, Ronald G MVN<br>Lehne, Marlene P MVN<br>Montegut, James A MVN<br>Oubre, Richard N MVN<br>Peters, Terrence MVN<br>Pollar, Richard MVN<br>Scarabin, James R MVN<br>Wagner, Chris J MVN | FW: LABOR STANDARDS REPORT FOR 1 APR 03 THRU 30 SEP 03 |
| DLP-019-000003407 | DLP-019-000003407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL<br>/ C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: PERIOD ENDING: 30-SEP-03 |
| DLP-019-000000666 | DLP-019-000000666 | Attorney-Client; Attorney Work Product | 10/2/2002 | MSG | Scarabin, James R MVN | Clouatre, Alvin J MVN<br>Fogarty, John G MVN<br>Hutson, Jerry MVN<br>Legendre, Ronald G MVN<br>Wagner, Candida X MVN<br>Waits, Stuart MVN | LMN FL 1104 > 9/30/02. |
| DLP-019-000003394 | DLP-019-000003394 | Attorney-Client; Attorney Work Product | 10/2/2002 | XLS | FREEMAN CHUCK / CEMVN-CD-NO-Q ; HUTSON JERRY / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL<br>N/A / C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTRACT NUMBER: |
| DLP-019-000003395 | DLP-019-000003395 | Attorney-Client; Attorney Work Product | 5/10/2002 | XLS | SCARABIN JAMES / CEMVN-CD-NO-Q ; HUTSON JERRY / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL<br>N/A / C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: |
| DLP-019-000003396 | DLP-019-000003396 | Attorney-Client; Attorney Work Product | 9/30/2002 | XLS | SCARABIN JAMES / CEMVN-CD-NO-Q ; HUTSON JERRY / CEMVN-CD-NO-Q | FREDERICK DENISE / OFFICE OF COUNSEL<br>N/A / C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTRACT NUMBER: |
| DLP-019-000003397 | DLP-019-000003397 | Attorney-Client; Attorney Work Product | 10/2/2002 | XLS | HUTSON JERRY / CEMVN-NO-Q ; SCARABIN JAMES / CEMVN-CD-NO-Q | N/A / C/CONST. DIV.<br>FREDERICK DENISE / OFFICE OF COUNSEL | CONSTRUCTION LABOR STANDARDS REPORT - CONTRACT NUMBER: |
| DLP-019-000003398 | DLP-019-000003398 | Attorney-Client; Attorney Work Product | 9/30/2002 | XLS | OUBRE RICHARD N / CEMVN-NO-Q ; HUTSON JERRY / CEMVN-NO-Q | N/A / C/CONSTR. DIV.<br>FREDERICK DENISE / OFFICE OF COUNSEL | CONSTRUCTION LABOR STANDARDS REPORT - CONTRACT NUMBER: |
| DLP-019-000003399 | DLP-019-000003399 | Attorney-Client; Attorney Work Product | 9/30/2002 | XLS | SCARABIN JAMES / CEMVN-CD-NO-Q ; HUTSON JERRY / CEMVN-CD-NO-Q | FREDERICK DENISE / OFFICE OF COUNSEL<br>N/A / C/CONSTR. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTRACT NUMBER: |
| DLP-019-000003400 | DLP-019-000003400 | Attorney-Client; Attorney Work Product | 9/30/2002 | XLS | QUBRE RICHARD / CEMVN-CD-NO-Q ; HUTSON JERRY / CEMVN-CD-NO-Q | FREDERICK DENISE / OFFICE OF COUNSEL<br>N/A / C/CONSTR. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTRACT NUMBER: |
| DLP-019-000003401 | DLP-019-000003401 | Attorney-Client; Attorney Work Product | 9/30/2002 | XLS | SCARABIN JAMES / CEMVN-CD-NO-Q ; WAGNER CANDIDA / CEMVN-CD-NO-Q | FREDERICK DENISE / OFFICE OF COUNSEL<br>N/A / C/CONSTR. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTRACT NUMBER: |
| DLP-019-000003402 | DLP-019-000003402 | Attorney-Client; Attorney Work Product | 9/30/2002 | XLS | WAGNER CANDIDA / CEMVN-CD-NO-Q ; BURGESS CHUCK / CEMVN-CD-NO-Q | N/A / C/CONST. DIV.<br>FREDERICK DENISE / OFFICE OF COUNSEL | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: |
| DLP-019-000003403 | DLP-019-000003403 | Attorney-Client; Attorney Work Product | 9/30/2002 | XLS | CANNON ROGER F / CEMVN-CD-NO-Q ; HUTSON JERRY / CEMVN-CD-NO-Q | FREDERICK DENISE / OFFICE OF COUNSEL | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-019-000003404 | DLP-019-000003404 | Attorney-Client; Attorney Work Product | 9/30/2002 | XLS | SCARABIN JAMES / CEMVN-CD-NO-Q ; HUTSON JERRY / CEMVN-CD-NO-Q | FREDERICK DENISE / OFFICE OF COUNSEL<br>N/A / C/CONSTR. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: |
| DLP-019-000003405 | DLP-019-000003405 | Attorney-Client; Attorney Work Product | 9/30/2002 | XLS | SCARABIN JAMES / CEMVN-CD-NO-Q ; CLOUATRE ALVIN / CEMVN-CD-NO-Q | FREDERICK DENISE / OFFICE OF COUNSEL<br>N/A / C/CONSTR. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: |
| DLP-019-000003406 | DLP-019-000003406 | Attorney-Client; Attorney Work Product | 10/2/2002 | XLS | SCARABIN JAMES / CEMVN-CD-NO-Q ; CLOUATRE ALVIN / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL<br>/ C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: DACW29-02-C-0050 HDR 1 PERIOD ENDING: 9/30/2002 |
| DLP-019-000000667 | DLP-019-000000667 | Attorney-Client; Attorney Work Product | 10/9/2002 | MSG | Scarabin, James R MVN | Clouatre, Alvin J MVN<br>Fogarty, John G MVN<br>Hutson, Jerry MVN<br>Legendre, Ronald G MVN<br>Wagner, Candida X MVN<br>Waits, Stuart MVN | CORRECTED SHEETS - 10/09/02. |
| DLP-019-000003432 | DLP-019-000003432 | Attorney-Client; Attorney Work Product | 3/31/2002 | XLS | DUCARPE MAURICE / CEMVN-CD-NO-Q ; HUTSON JERRY / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL<br>/ C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: DACW29-02-C-0014 MRGO PERIOD ENDING: 03/31/02 |
| DLP-019-000003433 | DLP-019-000003433 | Attorney-Client; Attorney Work Product | 10/10/2002 | XLS | SCARABIN JAMES / CEMVN-CD-NO-Q ; HUTSON JERRY / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL<br>/ C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: DACW29-02-C-0014 M PERIOD ENDING: 9/30/2002 |
| DLP-019-000003434 | DLP-019-000003434 | Attorney-Client; Attorney Work Product | 10/10/2002 | XLS | SCARABIN JAMES / ; HUTSON JERRY | FREDERICK DENISE / OFC OF COUNSEL<br>/ C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: DACW29-02-C-0027 H PERIOD ENDING: 9/30/2002 |
| DLP-019-000003435 | DLP-019-000003435 | Attorney-Client; Attorney Work Product | 10/10/2002 | XLS | SCARABIN JAMES / CEMVN-CD-NO-Q ; HUTSON JERRY / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL<br>/ C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: DACW29-02-C-0033 H PERIOD ENDING: 9/30/2002 |
| DLP-019-000003436 | DLP-019-000003436 | Attorney-Client; Attorney Work Product | 10/10/2002 | XLS | OUBRE RICHARD N / CEMVN-CD-NO-Q ; HUTSON JERRY / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL<br>/ C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: DACW29-02-C-0035 HDR 4 PERIOD ENDING: 9/30/2002 |
| DLP-019-000003437 | DLP-019-000003437 | Attorney-Client; Attorney Work Product | 10/10/2002 | XLS | SCARABIN JAMES / CEMVN-CD-NO-Q ; HUTSON JERRY / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL<br>/ C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: DACW29-02-C-0036 HDR 5 PERIOD ENDING: 9/30/2002 |
| DLP-019-000003438 | DLP-019-000003438 | Attorney-Client; Attorney Work Product | 10/10/2002 | XLS | OUBRE RICHARD N / CEMVN-CD-NO-Q ; HUTSON JERRY / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL<br>/ C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: DACW29-02-C-0037, SWP M PERIOD ENDING: 9/30/2002 |
| DLP-019-000003439 | DLP-019-000003439 | Attorney-Client; Attorney Work Product | 10/10/2002 | XLS | SCARABIN JAMES / CEMVN-CD-NO-Q ; WAGNER CANDIDA / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL<br>/ C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: DACW29-02-C-0039 H PERIOD ENDING: 9/30/2002 |
| DLP-019-000003440 | DLP-019-000003440 | Attorney-Client; Attorney Work Product | 10/10/2002 | XLS | BURGESS CHUCK / CEMVN-CD-NO-Q ; WAGNER CANDIDA / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL<br>/ C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: DACW29-02-C-0043 H PERIOD ENDING: 9/30/2002 |
| DLP-019-000003441 | DLP-019-000003441 | Attorney-Client; Attorney Work Product | 10/10/2002 | XLS | CANNON ROGER F / CEMVN-CD-NO-Q ; HUTSON JERRY / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL<br>/ C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: DACW29-02-C-0045 H PERIOD ENDING: 9/30/2002 |
| DLP-019-000003442 | DLP-019-000003442 | Attorney-Client; Attorney Work Product | 10/10/2002 | XLS | SCARABIN JAMES / CEMVN-CD-NO-Q ; HUTSON JERRY / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL<br>/ C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: DACW29-02-C-0048 H PERIOD ENDING: 9/30/2002 |
| DLP-019-000003443 | DLP-019-000003443 | Attorney-Client; Attorney Work Product | 10/10/2002 | XLS | SCARABIN JAMES / CEMVN-CD-NO-Q ; CLOUATRE ALVIN / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL<br>/ C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: DACW29-02-C-0049 HDR PERIOD ENDING: 9/30/2002 |
| DLP-019-000003444 | DLP-019-000003444 | Attorney-Client; Attorney Work Product | 10/10/2002 | XLS | SCARABIN JAMES / CEMVN-CD-NO-Q ; CLOUATRE ALVIN / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL<br>/ C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: DACW29-02-C-0050 HDR 1 PERIOD ENDING: 9/30/2002 |
| DLP-019-000001281 | DLP-019-000001281 | Attorney-Client; Attorney Work Product | 4/23/2006 | MSG | Clouatre, Alvin J MVN | Hill, Demetra E HNC | FW: Hammond Hwy: Contractor's losses to Katrina |
| DLP-019-000005089 | DLP-019-000005089 | Attorney-Client; Attorney Work Product | 7/6/2005 | DOC | CLOUATRE ALVIN / NEW ORLEANS AREA OFFICE | / GULF GROUP, INCORPORATED | DACW29-02-C-0016, HAMMOND HWY. HURRICANE PROTECTION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-019-000001282 | DLP-019-000001282 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Clouatre, Alvin J MVN | Hill, Demetra E HNC | FW: Hammond Hwy: Contractor's losses to Katrina |
| DLP-019-000005091 | DLP-019-000005091 | Attorney-Client; Attorney Work Product | 7/6/2005 | DOC | CLOUATRE ALVIN / NEW ORLEANS AREA OFFICE | / GULF GROUP, INCORPORATED | DACW29-02-C-0016, HAMMOND HWY. HURRICANE PROTECTION PLAN |
| DLP-019-000001284 | DLP-019-000001284 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Clouatre, Alvin J MVN | Hill, Demetra E HNC | FW: Hammond Hwy: Contractor's losses to Katrina |
| DLP-019-000005092 | DLP-019-000005092 | Attorney-Client; Attorney Work Product | 7/6/2005 | DOC | CLOUATRE ALVIN / NEW ORLEANS AREA OFFICE | / GULF GROUP, INCORPORATED | DACW29-02-C-0016, HAMMOND HWY. HURRICANE PROTECTION PLAN |
| DLP-019-000001524 | DLP-019-000001524 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Clouatre, Alvin J MVN | Clouatre, Alvin J MVN | FW: Hammond Hwy: Contractor's losses to Katrina (UNCLASSIFIED) |
| DLP-019-000005934 | DLP-019-000005934 | Attorney-Client; Attorney Work Product | 7/6/2005 | DOC | CLOUATRE ALVIN / NEW ORLEANS AREA OFFICE | / GULF GROUP, INCORPORATED | DACW29-02-C-0016, HAMMOND HWY. HURRICANE PROTECTION PLAN |
| DLP-019-000001525 | DLP-019-000001525 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Clouatre, Alvin J MVN | Wagner, Chris J MVN | FW: Hammond Hwy: Contractor's losses to Katrina (UNCLASSIFIED) |
| DLP-019-000005939 | DLP-019-000005939 | Attorney-Client; Attorney Work Product | 7/6/2005 | DOC | CLOUATRE ALVIN / NEW ORLEANS AREA OFFICE | / GULF GROUP, INCORPORATED | DACW29-02-C-0016, HAMMOND HWY. HURRICANE PROTECTION PLAN |
| DLP-019-000002122 | DLP-019-000002122 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Clouatre, Alvin J MVN | Wagner, Chris J MVN | FW: Hammond Hwy: Contractor's losses to Katrina |
| DLP-019-000005991 | DLP-019-000005991 | Attorney-Client; Attorney Work Product | 7/6/2005 | DOC | CLOUATRE ALVIN / NEW ORLEANS AREA OFFICE | / GULF GROUP, INCORPORATED | DACW29-02-C-0016, HAMMOND HWY. HURRICANE PROTECTION PLAN |
| DLP-019-000006762 | DLP-019-000006762 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Pouyadou, Bonnie B MVN | Clouatre, Alvin J MVN | Semi-Annual Labor Std Report - excel file |
| DLP-019-000012689 | DLP-019-000012689 | Attorney-Client; Attorney Work Product | 6/7/2004 | XLS | SCARABIN JAMES R / CEMVN-CD-NO-Q ; HUTSON JERRY / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL / C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: W912P8-04-C-0028, BB PERIOD ENDING: |
| DLP-019-000007347 | DLP-019-000007347 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Steagall, Michael MVN | Clouatre, Alvin J MVN | FW: Mitigation Plan Response |
| DLP-019-000015759 | DLP-019-000015759 | Attorney-Client; Attorney Work Product | 5/9/2007 | DOC | GELE KELLY / DEPARTMENT OF ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / BEAN STUYVESANT, L.L.C. | CONTRACT NUMBER W912P8-06-C-0191, SOUTH PASS MAINTENANCE DREDGING C/L STA. 240+00 TO C/L STA. 740+00, PLAQUEMINES PARISH, LA, MITIGATION PLAN |
| DLP-019-000007905 | DLP-019-000007905 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Clouatre, Alvin J MVN | Clouatre, Alvin J MVN | FW: Hammond Hwy: Contractor's losses to Katrina (UNCLASSIFIED) |
| DLP-019-000012415 | DLP-019-000012415 | Attorney-Client; Attorney Work Product | 7/6/2005 | DOC | CLOUATRE ALVIN / NEW ORLEANS AREA OFFICE | / GULF GROUP, INCORPORATED | DACW29-02-C-0016, HAMMOND HWY. HURRICANE PROTECTION PLAN |
| DLP-019-000008839 | DLP-019-000008839 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | Freeman, Charles R MVN | Clouatre, Alvin J MVN<br>Oubre, Richard N MVN | Semi-Annual for 0191 (South Pass) |
| DLP-019-000013166 | DLP-019-000013166 | Attorney-Client; Attorney Work Product | 9/30/2006 | XLS | N/A / CEMVN-CD-NO-Q | BURAS PHYLLIS / OFC OF COUNSEL / C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: W912P8-05-C-0039 PERIOD ENDING: 30-SEP-06 |
| DLP-019-000009299 | DLP-019-000009299 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Wagner, Chris J MVN | Clouatre, Alvin J MVN | FW: Sid-Mar's acquisition |
| DLP-019-000010933 | DLP-019-000010933 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | ASHE BARRY W / STONE PIGMAN WALTHER WITTMANN LLC ; WHITTAKER SCOTT T / STONE PIGMAN WALTHER WITTMANN LLC ; KNIGHT KATHRYN M / STONE PIGMAN WALTHER WITTMANN LLC ; BURGESS SIDNEY K / ; BURGESS MARION G / ; BLANCO KATHLEEN B / ; ATER AL / ; / BFM CORPORATION, LLC ; JOHN | N/A | VERIFIED PETITION |
| DLP-019-000009569 | DLP-019-000009569 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Wagner, Chris J MVN | Conravey, Steve E MVN<br>Clouatre, Alvin J MVN<br>Hunter, Alan F MVN<br>Meiners, Bill G MVN | Fw: Hammond Hwy: Contractor's losses to Katrina |
| DLP-019-000015714 | DLP-019-000015714 | Attorney-Client; Attorney Work Product | 7/6/2005 | DOC | CLOUATRE ALVIN / NEW ORLEANS AREA OFFICE | / GULF GROUP, INCORPORATED | DACW29-02-C-0016, HAMMOND HWY. HURRICANE PROTECTION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-020-000002774 | DLP-020-000002774 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Drinkwitz, Angela J MVN | Heffner, Robert A MVN<br>Denneau, Scott A MVN | JPSO Police Report-Denneau |
| DLP-020-000003254 | DLP-020-000003254 | Attorney-Client; Attorney Work Product | 6/13/2007 | PDF | QUIJANO CARL | DRINKURTZ ANGELA J | STATE OF LOUISIANA UNIFORM MOTOR VEHICLE TRAFFIC CRASH REPORT VEHICLE PEDESTRIAN |
| DLP-020-000002836 | DLP-020-000002836 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Dunn, Kelly G MVN | Denneau, Scott A MVN | IOPL 2007-15 |
| DLP-021-000003436 | DLP-021-000003436 | Deliberative Process | 11/25/2006 | MSG | Ulm, Judy B MVN | Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Basurto, Renato M MVN<br>Dykes, Robin O MVN | FW: Emailing: opdprmt2.htm |
| DLP-021-000005179 | DLP-021-000005179 | Deliberative Process | 7/3/2006 | HTM | N/A | N/A | PROMPT PAYMENT ACT INTEREST RATE |
| DLP-021-000004119 | DLP-021-000004119 | Deliberative Process | 11/14/2007 | MSG | Dykes, Robin O MVN | King, Curtis A MVN<br>Doucet, Tanja J MVN<br>Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Wagner, Chris J MVN | 06C0103 (OEB2) CIN-017 RE: Funds Request for BOH REA |
| DLP-021-000006903 | DLP-021-000006903 | Deliberative Process | 11/1/2007 | DOC | KING CURTIS A | N/A | CONTRACT NUMBER W912P8-06-C-0103, TFG OEB2 T-WALL REP 17TH ST CNL F/W BRCH, NEW ORLEANS, LOUISIANA, BOH BROS. CONSTRUCTION CO., L.L.C. |
| DLP-021-000008184 | DLP-021-000008184 | Deliberative Process | 9/23/2002 | MSG | Ulm, Judy B MVN | Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Alisa Russo<br>Hall, Joyce MVN<br>Judith Ulm<br>Pamela Patrick<br>Robin Dykes | FW: Revised Headquarters Guidance - Accrual Accounting Policy |
| DLP-021-000012408 | DLP-021-000012408 | Deliberative Process | 06/XX/2002 | DOC | N/A / CERM-F/CEFC | / USACE | ACCRUAL ACCOUNTING GUIDANCE FOR USACE ACTIVITIES |
| DLP-026-000000345 | DLP-026-000000345 | Attorney-Client; Attorney Work Product | 5/23/2002 | MSG | Morton, John J MVN | Pecoul, Diane K MVN<br>Meiners, Bill G MVN<br>Fogarty, John G MVN<br>Legendre, Ronald G MVN<br>Ashley, Chester J MVN<br>Falati, Jeffrey J MVN<br>Marsalis, William R MVN | FW: Meeting DACW29-97-C-0031, NO to Venice, P. R. Contractors, Inc and National American Insurance Company |
| DLP-026-000002731 | DLP-026-000002731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT # DACW29-97-C-0031, NEW ORLEANS TO VENICE, LA, REACH A, HURRICANE PROTECTION LEVEE, CITY PRICE TO HAYES PUMPING STATION, B/L STA. 8+00 TO B/L STA. 112+00, SECOND ENLARGEMENT, PLAQUEMINES PARISH, LOUISIANA |
| DLP-026-000002732 | DLP-026-000002732 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT # DACW29-97--C-0031, NEW ORLEANS TO VENICE, LA, REACH A, HURRICANE PROTECTION LEVEE, CITY PRICE TO HAYES PUMPING STATION, B/L STA. 8+00 TO B/L STA. 112+00, SECOND ENLARGEMENT, PLAQUEMINES PARISH, LOUISIANA |
| DLP-026-000000802 | DLP-026-000000802 | Attorney-Client; Attorney Work Product | 9/30/2003 | MSG | Freeman, Charles R MVN | Legendre, Ronald G MVN<br>Hutson, Jerry MVN<br>Waits, Stuart MVN | 02C0070 - Semi Annual Labor Standards Report |
| DLP-026-000003490 | DLP-026-000003490 | Attorney-Client; Attorney Work Product | 9/30/2003 | XLS | N/A / CEMVN-CD-NO-Q | FREDERICK DENISE / OFC OF COUNSEL<br>/ C/CONST. DIV. | CONSTRUCTION LABOR STANDARDS REPORT - CONTACT NUMBER: DACW29-02-C-0070 PERIOD ENDING: 30-SEP-03 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-027-000001332 | DLP-027-000001332 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Duplantier, Wayne A MVN | Mosrie, Sami J MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Dunn, Christopher L MVN<br>Thomson, Robert J MVN<br>Hays, Mike M MVN<br>Murphy, Thomas D MVN | Contract 1 Letters to RR's |
| DLP-027-000003150 | DLP-027-000003150 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA ; N/A / MVN | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT EXECUTIVE ORDER NO. KBB 2007 - 19 COMMANDEERING OF PROPERTY USE - EAST OF HARVEY CANEL FLOODWALL, CONTRACT 1, PARISH OF JEFFERSON |
| DLP-027-000003151 | DLP-027-000003151 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. | HURRICANE PROTECTION PROJECT |
| DLP-027-000003152 | DLP-027-000003152 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF COAST RAILWAY COMPANY, INC. | N/A | ACT OF SUBORDINATION AND RELEASE |
| DLP-027-000003153 | DLP-027-000003153 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; CEMVN-ED-S ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY, INC. | HURRICANE PROTECTION PROJECT |
| DLP-027-000003154 | DLP-027-000003154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 1 OF 29 |
| DLP-027-000003155 | DLP-027-000003155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 2 OF 29 |
| DLP-027-000003156 | DLP-027-000003156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 3 OF 29 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-027-000003157 | DLP-027-000003157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 4 OF 29 |
| DLP-027-000003158 | DLP-027-000003158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 5 OF 29 |
| DLP-027-000003159 | DLP-027-000003159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | KLL / URS ; RAM / URS ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT (WEST OF ALGIERS CANAL) CONTRACT 1 - SECTOR DATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA RIGHTS-OF-WAY PLAN SOLICITATION NO. DACW29-K DWG R - 6 OF 29 |
| DLP-027-000003160 | DLP-027-000003160 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 US MINERALS TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN SOLICITATION NO. DACW29- DWG 2 OF 7 |
| DLP-027-000003161 | DLP-027-000003161 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | MKA / LINFIELD, HUNTER & JUNIUS, INC. ; AFG / LINFIELD, HUNTER & JUNIUS, INC. ; TJD / LINFIELD, HUNTER & JUNIUS, INC. ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT - CONTRACT 2 US MINERALS TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL JEFFERSON PARISH, LOUISIANA EXISTING UTILITIES & RIGHTS OF WAY PLAN SOLICITATION NO. DACW29- DWG 3 OF 7 |
| DLP-027-000001474 | DLP-027-000001474 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Conravey, Steve E MVN | Wagner, Candida C MVN<br>Murphy, Thomas D MVN<br>Guillot, Robert P MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-027-000003345 | DLP-027-000003345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-032-000000303 | DLP-032-000000303 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Roth, Timothy J MVN | Persica, Randy J MVN<br>Wagner, Chris J MVN | FW: Sid-Mar's acquisition |
| DLP-032-000001165 | DLP-032-000001165 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | ASHE BARRY W / STONE PIGMAN WALTHER WITTMANN LLC ; WHITTAKER SCOTT T / STONE PIGMAN WALTHER WITTMANN LLC ; KNIGHT KATHRYN M / STONE PIGMAN WALTHER WITTMANN LLC ; BURGESS SIDNEY K / ; BURGESS MARION G / ; BLANCO KATHLEEN B / ; ATER AL / ; / BFM CORPORATION, LLC ; JOHN | N/A | VERIFIED PETITION |
| DLP-032-000000341 | DLP-032-000000341 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Roth, Timothy J MVN | Schulz, Alan D MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Morton, John J MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Brown, Brook W MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN | FW: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-032-000001088 | DLP-032-000001088 | Attorney-Client; Attorney Work Product | 10/12/2006 | PDF | N/A / ODEBRECHT - JOHNSON BROS., J.V. | N/A | MONTHLY SCHEDULE STATUS REPORT |
| DLP-054-000000401 | DLP-054-000000401 | Deliberative Process | 1/18/2006 | MSG | Nicholas, Cindy A MVN | Barr, Jim MVN<br>Allen, Dianne MVN<br>Gele, Kelly M MVN<br>Sanderson, Gerald R MVN<br>Zammit, Charles R MVN | RE: J&A for Contract # 06-C-0004 (MRGO Restoration) |
| DLP-054-000007071 | DLP-054-000007071 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER / ; BREERWOOD GREGORY E / MVN ; NICHOLAS CYNTHIA A | N/A | JUSTIFICATION AND APPROVAL FOR OTHER THAN FULL AND OPEN COMPETITION FOR UNUSUAL AND COMPELLING URGENCY IN ACCORDANCE WITH 10 U.S.C. 2304 (C) (2) AND 2304 (C) (5) |
| DLP-054-000000680 | DLP-054-000000680 | Attorney-Client; Attorney Work Product | 3/22/2005 | MSG | Meiners, Bill G MVN | Barr, Jim MVN<br>Foley, Edward C MVN | FW: Finding of Fact |
| DLP-054-000007253 | DLP-054-000007253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BROWN BROOK | N/A | DACW29-03-C-0001 FINDING-OF-FACT IN RESPONSE TO ATI'S CLAIM FOR MODIFICATION A00015 |
| DLP-054-000007254 | DLP-054-000007254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ESTIMATE OF ADDITIONAL UN-WATERING & CREDIT FOR ELIMINATION OF UN-WATERING SLEEVES |
| DLP-054-000000682 | DLP-054-000000682 | Attorney-Client; Attorney Work Product | 3/22/2005 | MSG | Meiners, Bill G MVN | Barr, Jim MVN<br>Foley, Edward C MVN | FW: Finding of Fact |
| DLP-054-000007571 | DLP-054-000007571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BROWN BROOK | N/A | DACW29-03-C-0001 FINDING-OF-FACT IN RESPONSE TO ATI'S CLAIM FOR MODIFICATION A00015 |
| DLP-054-000007572 | DLP-054-000007572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ESTIMATE OF ADDITIONAL UN-WATERING & CREDIT FOR ELIMINATION OF UN-WATERING SLEEVES |
| DLP-054-000000734 | DLP-054-000000734 | Deliberative Process | 1/21/2005 | MSG | Barr, Jim MVN | Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Wiggins, Elizabeth MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Jackson, Suette MVN<br>Reeves, Gloria J MVN<br>Zammit, Charles R MVN<br>Nicholas, Charles L NAP<br>Baker, Rosalind M MVN<br>Sanderson, Gerald R MVN<br>Anderson, Houston P MVN | Continuing Contract Guidance |
| DLP-054-000006878 | DLP-054-000006878 | Deliberative Process | 12/15/2004 | DOC | N/A | N/A | DRAFT, 12/15/04 CONTINUING CONTRACT ACQUISITION GUIDANCE |
| DLP-054-000006879 | DLP-054-000006879 | Deliberative Process | 1/12/2005 | PDF | RILEY DON T / US ARMY DIRECTOR OF CIVIL WORKS ; / DEPARTMENT OF THE ARMY USACE | / CECW-I | IMPLEMENTATION GUIDANCE FOR FISCAL YEAR 2005 CIVIL WORKS PROGRAM |
| DLP-054-000000737 | DLP-054-000000737 | Attorney-Client; Attorney Work Product | 1/13/2005 | MSG | Meiners, Bill G MVN | Barr, Jim MVN | Legal Opinion, DACW29-03-C-0001, Cousins Pump Station Discharge Channel, failure of waterline, |
| DLP-054-000006570 | DLP-054-000006570 | Attorney-Client; Attorney Work Product | 1/13/2005 | DOC | FEINERS WILLIAM G / CEMVN-OC | N/A | LEGAL OPINION DACW29-03-C-0001, WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT, COUSINS PUMP STATION DISCHARGE CHANNEL, FAILURE OF 36 MODIFIED WATERLINE" |
| DLP-054-000000740 | DLP-054-000000740 | Deliberative Process | 1/10/2005 | MSG | Meiners, Bill G MVN | Barr, Jim MVN | DACW29-02-C-0062, COFD Notice Letter to CR Pittman |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000006848 | DLP-054-000006848 | Deliberative Process | 1/10/2005 | DOC | BARR JAMES A | PITTMAN MICHAEL / C. R. PITTMAN CONSTRUCTION CO., INC. | DACW29-02-C-0062, WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL COUSINS CANAL PUMP STATION COMPLEX, PUMPING STATION EXPANSION/FRONTING PROTECTION JEFFERSON PARISH LOUISIANA REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION AMOUNT: $200,815.20 |
| DLP-054-000000809 | DLP-054-000000809 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A | OC Weekly Report - 8/19/05 |
| DLP-054-000007223 | DLP-054-000007223 | Attorney-Client; Attorney Work Product | 8/12/2005 | HTM | N/A | N/A | COMMANDER'S WEEKLY UPDATE |
| DLP-054-000001101 | DLP-054-000001101 | Deliberative Process | 9/22/2004 | MSG | Sanderson, Gerald R MVN | Zammit, Charles R MVN<br>Calliham, Allen R MVN | FW: Surfacing Material contract |
| DLP-054-000009105 | DLP-054-000009105 | Deliberative Process | 2/24/2004 | DOC | FALLON MICHAEL P / MISSISSIPPI VALLEY DIVISION ; / CEMVD-PD | / ST PAUL DISTRICT<br>/ ROCK ISLAND DISTRICT<br>/ ST LOUIS DISTRICT<br>/ MEMPHIS DISTRICT<br>/ VICKSBURG DISTRICT<br>/ NEW ORLEANS DISTRICT | MEMORANDUM FOR SEE DISTRIBUTION CLARIFICATION NO.1 - AWARD OF CONTRACTS, FUNDING OF CONTINUING CONTRACTS, AND COMMUNICATIONS REGARDING CURRENT FUNDING |
| DLP-054-000009106 | DLP-054-000009106 | Deliberative Process | 2/19/2004 | DOC | FALLON MICHAEL P / MISSISSIPPI VALLEY DIVISION ; / CEMVD-PD | / ST PAUL DISTRICT<br>/ ROCK ISLAND DISTRICT<br>/ ST LOUIS DISTRICT<br>/ MEMPHIS DISTRICT<br>/ VICKSBURG DISTRICT<br>/ NEW ORLEANS DISTRICT | MEMORANDUM FOR SEE DISTRIBUTION AWARD OF CONTRACTS, FUNDING OF CONTINUING CONTRACTS, AND COMMUNICATIONS REGARDING CURRENT FUNDING |
| DLP-054-000001149 | DLP-054-000001149 | Deliberative Process | 4/26/2004 | MSG | Sanderson, Gerald R MVN | Beauvais, Russell A MVN<br>Tullis, Nancy J MVN | Miter Gate Contract Funding %03-C-0031 |
| DLP-054-000007295 | DLP-054-000007295 | Deliberative Process | 2/24/2004 | DOC | FALLON MICHAEL P / PROGRAMS DIRECTORATE MISSISSIPPI VALLEY DIVISION | N/A / ST. PAUL DISTRICT<br>N/A / ROCK ISLAND DISTRICT<br>N/A / ST. LOUIS DISTRICT<br>N/A / MEMPHIS DISTRICT<br>N/A / VICKSBURG DISTRICT<br>N/A / NEW ORLEANS DISTRICT | CLARIFICATION NO. 1 - AWARD OF CONTRACTS, FUNDING OF CONTINUING CONTRACTS, AND COMMUNICATIONS REGARDING CURRENT FUNDING |
| DLP-054-000007296 | DLP-054-000007296 | Deliberative Process | 2/19/2004 | DOC | FALLON MICHAEL P / PROGRAMS DIRECTORATE MISSISSIPPI VALLEY DIVISION ; N/A / CEMVD-PD | N/A / ST. PAUL DISTRICT<br>N/A / ROCK ISLAND DISTRICT<br>N/A / ST. LOUIS DISTRICT<br>N/A / MEMPHIS DISTRICT<br>N/A / VICKSBURG DISTRICT<br>N/A / NEW ORLEANS DISTRICT | AWARD OF CONTRACTS, FUNDING OF CONTINUING CONTRACTS, AND COMMUNICATIONS REGARDING CURRENT FUNDING |
| DLP-054-000001508 | DLP-054-000001508 | Attorney-Client; Attorney Work Product | 8/30/2004 | MSG | Frederick, Denise D MVN | Russo, Edmond J MVN<br>Schulz, Alan D MVN<br>Florent, Randy D MVN<br>Rowan, Peter J Col MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Tilden, Audrey A MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Meiners, Bill G MVN | FW: MRGO Bar Channel Protest |
| DLP-054-000009379 | DLP-054-000009379 | Attorney-Client; Attorney Work Product | 8/27/2004 | PDF | RUSSO EDMOND J / MVN ; / CEMVN-OD-G | N/A | STATUS REPORT PROTEST BY MANSON DREDGING, MISSISSIPPI RIVER- GULF OUTLET (MRGO) BAR CHANNEL MAINTENANCE, MI -4 TO -9 , SOLICITATION NO, 04-B-0030 |
| DLP-054-000009380 | DLP-054-000009380 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | N/A | N/A | RUSSO EDMOND J MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000002170 | DLP-054-000002170 | Deliberative Process | 2/11/2003 | MSG | Zack, Michael MVN | Barr, Jim MVN<br>Frederick, Denise D MVN | FW: IHNC Grant |
| DLP-054-000009645 | DLP-054-000009645 | Deliberative Process | XX/XX/XXXX | DOC | BARR JAMES A / DEPARTMENT OF THE ARMY MVN *AU | N/A | GRANT/COOPERATIVE AGREEMENT SCHEDULE POLICE SERVICES AS PART OF THE IIINC COMMUNITY IMPACT MITIGATION PLAN |
| DLP-054-000002536 | DLP-054-000002536 | Attorney-Client; Attorney Work Product | 11/1/2002 | MSG | Barr, Jim MVN | Borja, Kathy MVN<br>Burt, Michael R LTC MVN<br>Chopin, Terry L MVN<br>Cordes, Gordon E MVD<br>Elguezabal, Domingo J MVN<br>Frederick, Denise D MVN<br>Jeselink, Stephen E Maj MVN<br>Park, Michael F MVN<br>Testerman, Samuel G HQ02<br>Barr, Jim MVN | Selection Info for Chief, Safety MVN |
| DLP-054-000008493 | DLP-054-000008493 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHIEF SAFETY OFFICE LIST OF CANDIDATES |
| DLP-054-000008494 | DLP-054-000008494 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MULLINS DOUGLAS M | N/A | DOUGLAS M. MULLINS RESUME |
| DLP-054-000008495 | DLP-054-000008495 | Attorney-Client; Attorney Work Product | 10/18/2002 | TXT | BORJA KATHY;BERNARD EDWARD A/MVN | BORJA KATHY | EDWARD BERNARD RESUME |
| DLP-054-000008496 | DLP-054-000008496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ALBANESE FRANK R | N/A | FRANK R. ALBANESE JR. RESUME |
| DLP-054-000008497 | DLP-054-000008497 | Attorney-Client; Attorney Work Product | 7/8/2002 | PDF | MITCHELL FRED W; ZIMMERMAN GERTIE E; MCNEIL ANGIE/LOCKHEED MARTIN | ZIMMERMAN GERTIE E<br>MITCHELL FRED | FRED W. MITCHELL SR |
| DLP-054-000008498 | DLP-054-000008498 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MAGERL GREGORY A | N/A | MAGERL, GREGORY A. RESUME |
| DLP-054-000008499 | DLP-054-000008499 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DEMCKO MICHAEL A | N/A | DEMCKO MICHAEL A. RESUME |
| DLP-054-000008500 | DLP-054-000008500 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HILLARD MILTON | N/A | MILTON HILLIARD RESUME |
| DLP-054-000008501 | DLP-054-000008501 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RATING SCHEME FOR CHIEF, SAFETY OFFICE |
| DLP-054-000008502 | DLP-054-000008502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | RESUMES |
| DLP-054-000008504 | DLP-054-000008504 | Attorney-Client; Attorney Work Product | 5/15/2002 | DOC | N/A | N/A | RICHARD L SPEARS RESUME |
| DLP-054-000008505 | DLP-054-000008505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JOHNS ROLEN | N/A | ROLEN JOHNS RESUME |
| DLP-054-000008506 | DLP-054-000008506 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GRAMMER ROY D | N/A | ROY DEAN GRAMMER RESUME |
| DLP-054-000008507 | DLP-054-000008507 | Attorney-Client; Attorney Work Product | 10/7/2002 | PDF | BURT MICHAEL R; BORJA KATHY/MVN | CORDES GORDON<br>BARR JIM<br>CHAMPAGNE LINDA D/CPAC | SELECTION CRITERIA, PANEL MEMBERS, INTERVIEW QUESTIONS SUPERVISORY FEEDBACK QUESTIONS FOR THE CHIEF, SAFETY OFFICE , NEWORLEANS DISTRICT |
| DLP-054-000008508 | DLP-054-000008508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | WALTER HESTON RESUME |
| DLP-054-000002794 | DLP-054-000002794 | Attorney-Client; Attorney Work Product | 8/14/2002 | MSG | Tilden, Audrey A MVN | Charles Zammit<br>Dianne Pecoul<br>Elois Anderson<br>Jim Barr | FW: CECC-C Bulletin - Bender Shipbuilding |
| DLP-054-000013073 | DLP-054-000013073 | Attorney-Client; Attorney Work Product | 8/5/2002 | DOC | ADAMS MICHAEL J / ; / CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND DISTRICT COMMAND , FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-31, BENDER SHIPBUILDING AND REPAIR COMPANY, INC V. UNITED STATES, CAFC NO. 02-5036 (JULY 26, 2002) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000013074 | DLP-054-000013074 | Attorney-Client; Attorney Work Product | 8/5/2002 | PDF | ADAMS MICHAEL J / ; / CECC-C | N/A | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRICT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS CECC-C BULLETIN NO. 02-31, BENDER SHIPBUILDING AND REPAIR COMPANY, INC. V. UNITED STATES, CAFC NO. 02-5036 |
| DLP-054-000002861 | DLP-054-000002861 | Attorney-Client; Attorney Work Product | 7/26/2002 | MSG | Tilden, Audrey A MVN | Charles Zammit<br>Cindy Nicholas<br>Denise Sanders<br>Diane Pecoul<br>Diane Taylor<br>Eileen Darby<br>Elois Anderson<br>Kelly Gele<br>Peggy Doxtater<br>Timothy Black<br>Jim Barr<br>Patricia Kirts<br>Dianne Allen<br>Keith Smith<br>Paulette Phillips | FW: Bankruptcy filing - Far West Insurance Company |
| DLP-054-000007824 | DLP-054-000007824 | Attorney-Client; Attorney Work Product | 7/18/2002 | PDF | / DEPARTMENT OF THE ARMY USACE ; ASLAN NAOMI P / ; / CECC-C ; ADAMS MICHAEL J | HARWELL LR /<br>/ CECC-Z<br>/ DOJ CIVIL DIVISION | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMAND, DISTRCIT COMMAND, FIELD OPERATING ACTIVITY & LABORATORY COUNSELS |
| DLP-054-000002870 | DLP-054-000002870 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Pecoul, Diane K MVN | Bland, Stephen S MVN<br>Tilden, Audrey A MVN<br>Barr, Jim MVN | RE: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| DLP-054-000002876 | DLP-054-000002876 | Attorney-Client; Attorney Work Product | 7/18/2002 | MSG | Pecoul, Diane K MVN | Gele, Kelly M MVN<br>Nicholas, Cindy A MVN<br>Anderson, Elois L MVN<br>Black, Timothy D MVN<br>Cruppi, Janet R MVN<br>Tilden, Audrey A MVN<br>Barr, Jim MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| DLP-054-000003257 | DLP-054-000003257 | Deliberative Process | 5/19/2006 | MSG | Bland, Stephen S MVN | Barr, Jim MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Lease of pumps as undefinitized Contract Actions (currently documented in PIR) |
| DLP-054-000008612 | DLP-054-000008612 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT | N/A | DIVISION COMMANDER'S DETERMINATION OF EMERGENCY DUE TO IMMINENT THREAT TO LIFE, HEALTH, PROPERTY, OR SEVERE ECONOMIC LOSSES DUE TO DAMAGED HURRICANE PROTECTION WORKS AND DIVISION COMMANDER'S DETERMINATION PER EFARS 17.7404-1., THAT A LETTER CONTRACT OF VALUE NOT EXCEEDING $3,000,000 IS APPROVED SINCE NO OTHER CONTRACT TYPE IS SUITABLE TO PROVIDE EMERGENCY PORTABLE TEMPORARY PUMPS AND INTERIM SHEET PILE CLOSURES AT THE 17TH STREET AND LONDON AVENUE OUTFALL CANALS FOR THE 2006 HURRICANE SEASON |
| DLP-054-000003349 | DLP-054-000003349 | Deliberative Process | 5/16/2006 | MSG | Vignes, Julie D MVN | Barr, Jim MVN | RE: Acquisition Plan MVN Hurricane Protection Projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000013261 | DLP-054-000013261 | Deliberative Process | 5/15/2006 | DOC | WAGENAAR RICHARD / MVN ; BRERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR ; STARKEL MURRAY / MVN | N/A | ACQUISITION PLAN REPAIRS AND RESTORATION OF HURRICANE PROTECTION FEATURES FOR THAT PORTION TO BE PERFORMED BY NEW ORLEANS DISTRICT CORPS OF ENGINEERS |
| DLP-054-000003510 | DLP-054-000003510 | Deliberative Process | 5/8/2006 | MSG | Schulz, Alan D MVN | Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Hunter, Alan F MVN<br>Frederick, Denise D MVN<br>Batte, Ezra MVN | Draft Letter to Surety - Lake Cataouatche |
| DLP-054-000009064 | DLP-054-000009064 | Deliberative Process | 5/8/2006 | DOC | NICHOLAS CYNTHIA A / ; / CONTRACTING DIVISION | / CNA SURETY CLAIMS CENTER ROUSE GARY J / MONTGOMERY BARNETT BROWN READ HAMMOD AND MINTZ LLP | contract number w912p8-04-c-001, lake cataouatche levee enlargement, lake cataouatche pumping station to segNente state park, levee enlargement, jefferson parish, louisiana |
| DLP-054-000003610 | DLP-054-000003610 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Wagenaar, Richard P Col MVN | DLL-MVN-DET | FW: ASCE review of IPET |
| DLP-054-000003780 | DLP-054-000003780 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Barr, Jim MVN | Barr, Jim MVN | FW: Comments on Acquisition Plan |
| DLP-054-000012226 | DLP-054-000012226 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDRICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | ACQUISITION PLAN REPAIRS AND RESTORATION OF HURRICANE PROTECTION FEATURES FOR THAT PORTION TO BE PERFORMED BY NEW ORLEANS DISTRICT CORPS OF ENGINEERS |
| DLP-054-000012227 | DLP-054-000012227 | Attorney-Client; Attorney Work Product | 4/24/2006 | XLS | N/A | N/A | TOTAL MVN - FCCE PROGRAM (FISCAL YEARS 2006-2007)($ IN THOUSANDS) |
| DLP-054-000003862 | DLP-054-000003862 | Deliberative Process | 7/19/2006 | MSG | Barr, Jim MVN | Norris, Robert F MVN | Fw: FINAL SLIDES - HPS Acquisition Strategy Workshop 19-20 July 06 - New Orleans |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000012139 | DLP-054-000012139 | Deliberative Process | 7/18/2006 | PPT | / USACE | N/A | HPS ACQUISTION STRATEGY WORKSHOP 19-20 JUL 06 |
| DLP-054-000003929 | DLP-054-000003929 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Barr, Jim MVN | Johnson, Richard R MVD | Fw: Kostmayer - Surety Completion Agreement (REVISED.DRAFT.09) |
| DLP-054-000013185 | DLP-054-000013185 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | HIRSH STEVEN J / CONTINENTAL CASUALTY COMPANY ; / USACE | N/A | SURETY COMPLETION AGREEMENT COMPLETION OF TERMINATED CONTRACT NUMBER W912P8-04-C-0001 |
| DLP-054-000005131 | DLP-054-000005131 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Wingate, Mark R MVN | Owen, Gib A MVN<br>Flores, Richard A MVN<br>Barr, Jim MVN<br>Kilroy, Maurya MVN | FW: Hesco Bastions |
| DLP-054-000011900 | DLP-054-000011900 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | WINGATE MARK / MVN PM-W | N/A | MEMORANDUM TO FILE PURCHASE OF HESCO BASTIONS FOR THE BRAITHWAITE- SCARSDALE BREACH REPAIR PROJECT, PLAQUEMINES PARISH, LA |
| DLP-054-000005695 | DLP-054-000005695 | Attorney-Client; Attorney Work Product | 11/8/2006 | MSG | Barr, Jim MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | FW: One-step Turn-key Selection Procedures |
| DLP-054-000011589 | DLP-054-000011589 | Attorney-Client; Attorney Work Product | 10/30/2006 | PDF | TRACY THOMAS J | MCCORMICK / CENWO-CT | MEMORANDUM FOR CENWO-CT (MCCORMICK) LEGAL OPINION ON USE OF AFCEE CONTRACT, HURRICANE SUPPORT TO NEW ORLEANS PUMPING STATIONS AT 17TH STREET AND LONDON AVENUE |
| DLP-054-000005795 | DLP-054-000005795 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Barr, Jim MVN | Meiners, Bill G MVN<br>Bedey, Jeffrey A COL NWO | AE SSA |
| DLP-054-000011852 | DLP-054-000011852 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY JEFFERY A / HURRICANE PROTECTION OFFICE SOURCE SELECTION AUTHORITY | N/A | SOURCE SELECTION DECISION DOCUMENT FOR W912P8-06-R-0204 ARCHITECT ENGINEER IDIQ GENERAL DESIGN SUPPORT SERVICES, MULTIDISCIPLINARY SERVICES, AND CONSTRUCTION MANAGEMENT SERVICES |
| DLP-054-000006095 | DLP-054-000006095 | Attorney-Client; Attorney Work Product | 1/28/2007 | MSG | Kinsey, Mary V MVN | 'RTurner355@aol.com'<br>Gaines, Avis H MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Barr, Jim MVN | Memorandum of Agreement (UNCLASSIFIED) |
| DLP-054-000010966 | DLP-054-000010966 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | JACKSON THOMAS / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT |
| DLP-054-000006098 | DLP-054-000006098 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Lanier, Joan R MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Labure, Linda C MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Glorioso, Daryl G MVN | Barataria Basin Barrier Shoreline Restoration Feasibility Study (UNCLASSIFIED) |
| DLP-054-000011059 | DLP-054-000011059 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | N/A | N/A | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY PMP |
| DLP-054-000011060 | DLP-054-000011060 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000011061 | DLP-054-000011061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| DLP-054-000006111 | DLP-054-000006111 | Attorney-Client; Attorney Work Product | 1/13/2007 | MSG | Nester, Marlene I SAM | Barr, Jim MVN | FW: DRAFT Alt Arr Memo for ASA (UNCLASSIFIED) |
| DLP-054-000011754 | DLP-054-000011754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ALTERNATICE ARRANGEMENTS FOR HSDRS NEPA COMPLIANCE |
| DLP-054-000006202 | DLP-054-000006202 | Deliberative Process | 1/11/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Royston, Jason D CPT MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R SWL<br>Osterhold, Noel A MVN<br>Habbaz, Sandra P MVN<br>Barr, Jim MVN<br>Gibbs, Kathy MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Terrell, Bruce A MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Rauber, Gary W MVN<br>Flores, Richard A MVN<br>Berna, David L MVN<br>Maples, Michael A MVN<br>Grieshaber, John B MVN | FW: MVN Commander Task List (UNCLASSIFIED) |
| DLP-054-000011117 | DLP-054-000011117 | Deliberative Process | 1/11/2007 | XLS | N/A | N/A | COMMAND TASK LIST |
| DLP-054-000006455 | DLP-054-000006455 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Barr, Jim MVN | Nicholas, Cindy A MVN | FW: Memorandum of Agreement (UNCLASSIFIED) |
| DLP-054-000011789 | DLP-054-000011789 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | JACKSON THOMAS / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT |
| DLP-055-000005249 | DLP-055-000005249 | Deliberative Process | 11/27/2000 | MSG | Hinkamp, Stephen B MVN | Merchant, Randall C MVN | RE: OOPS |
| DLP-055-000013459 | DLP-055-000013459 | Deliberative Process | XX/XX/XXXX | DOC | HINKAMP STEPHEN B | N/A | DECLARATION OF STEPHEN B HINKAMP |
| DLP-055-000005327 | DLP-055-000005327 | Deliberative Process | 8/7/2000 | MSG | Hinkamp, Stephen B MVN | Merchant, Randall C MVN | RE: declaration |
| DLP-055-000013569 | DLP-055-000013569 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DECLARATION OF STEPHEN B. HINKAMP |
| DLP-055-000005468 | DLP-055-000005468 | Deliberative Process | 8/30/2001 | MSG | Hinkamp, Stephen B MVN | Merchant, Randall C MVN | Declaration |
| DLP-055-000015620 | DLP-055-000015620 | Deliberative Process | XX/XX/XXXX | DOC | HINKAMP STEPHEN B | N/A | DECLARATION OF STEPHEN B. HINKAMP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000005636 | DLP-055-000005636 | Attorney-Client; Attorney Work Product | 1/25/2002 | MSG | Hinkamp, Stephen B MVN | Anthony Bertucci<br>Anthony Lauto<br>Dave Daniels<br>Henry Carroll<br>Howard Lemoine<br>Johanna Peeler<br>John Fogarty<br>Kasey Daley<br>Kristen Cancienne<br>Lary Yorke<br>Mark Hintz<br>Maurice Ducarpe<br>Perry D'Amico<br>Robert Guillot<br>Sara Beer | FW: Request for your assistance |
| DLP-055-000014502 | DLP-055-000014502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNNAMED TABLE WITH COLUMNS OF CLAIMANT'S NAME, STREET ADDRESS CITY, STATE ZIP CODE AND NUMBER OF CLAIMS |
| DLP-055-000005660 | DLP-055-000005660 | Attorney-Client; Attorney Work Product | 2/25/2003 | MSG | Hinkamp, Stephen B MVN | Merchant, Randall C MVN | Johnson Bros. Job |
| DLP-055-000014767 | DLP-055-000014767 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT FACTS, 97-C-0083, CANAL NO. 3, 1-10 TO THE ELMWOOD CANAL |
| DLP-055-000005746 | DLP-055-000005746 | Attorney-Client; Attorney Work Product | 2/5/2004 | MSG | Hinkamp, Stephen B MVN | Mark Hintz<br>Robert Guillot<br>William Rossignol | FW: Excepted Items Draft |
| DLP-055-000014142 | DLP-055-000014142 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEINERS BILL / USACE CONTRACTING DIVISION | N/A / C R PITTMAN CONSTRUCTION COMPANY INC | CONTRACT NUMBER DACW29-00-C-0075, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVENUE TO VETERANS MEMORIAL BOULEVARD, JEFFERSON PARISH, LOUISIANA |
| DLP-055-000005749 | DLP-055-000005749 | Deliberative Process | 2/10/2004 | MSG | Hinkamp, Stephen B MVN | Mark Hintz<br>Robert Guillot<br>William Rossignol | FW: CCC Notification Letter |
| DLP-055-000014261 | DLP-055-000014261 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FOR PROVIDING SOME FUNDS |
| DLP-055-000005753 | DLP-055-000005753 | Attorney-Client; Attorney Work Product | 4/2/2004 | MSG | Hinkamp, Stephen B MVN | Guillot, Robert P MVN<br>Hintz, Mark P MVN<br>Rossignol, William R MVN<br>Bertucci, Anthony J MVN<br>Cancienne, Kristen C MVN<br>Lauto, Anthony S MVN<br>Steagall, Michael MVN | FW: Conversations with outside attorney's, experts, etc. regarding lawsuits for SELA in Orleans Parish |
| DLP-055-000014435 | DLP-055-000014435 | Attorney-Client; Attorney Work Product | 1/25/2002 | RTF | HINKAMP STEPHEN B / MVN | BERTUCCI ANTHONY /<br>LAUTO ANTHONY /<br>DANIELS DAVE /<br>CARROLL HENRY /<br>LEMOINE HOWARD /<br>PEELER JOHANNA /<br>FOGARTY JOHN /<br>DALEY KASEY /<br>CANCIENNE KRISTEN /<br>YORKE LARY /<br>HINTZ MARK /<br>DUCARPE MAURICE /<br>DAMICO PERRY /<br>GUILLOT ROBERT | REQUEST FOR YOUR ASSISTANCE |
| DLP-055-000005920 | DLP-055-000005920 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Hinkamp, Stephen B MVN | Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Rossignol, William R MVN | FW: Timber Mats COFD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000014844 | DLP-055-000014844 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | PITTMAN MICHAEL R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW29-00-C-0075 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVENUE TO VETERANS MEMORIAL BLVD., JEFFERSON PARISH, LOUISIANA |
| DLP-055-000014845 | DLP-055-000014845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | PITTMAN MICHAEL R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW29-00-C-0075 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVENUE TO VETERANS MEMORIAL BLVD., JEFFERSON PARISH, LOUISIANA |
| DLP-055-000005936 | DLP-055-000005936 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Hinkamp, Stephen B MVN | Guillot, Robert P MVN | FW: DACW29-00-C-0075, CR Pittman, Draft final decision on timber mats |
| DLP-055-000014969 | DLP-055-000014969 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | PITTMAN MICHAEL R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW29-00-C-0075 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVENUE TO VETERANS MEMORIAL BLVD., JEFFERSON PARISH, LOUISIANA |
| DLP-055-000005941 | DLP-055-000005941 | Attorney-Client; Attorney Work Product | 11/19/2004 | MSG | Hinkamp, Stephen B MVN | Hintz, Mark P MVN<br>Guillot, Robert P MVN | FW: Pittman's Breach" Letters" |
| DLP-055-000014386 | DLP-055-000014386 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HINKAMP STEPHEN B | PITTMAN | RESPONSE TO NOVEMBER 3, 2004 LETTER REGARDING FORMAL DEMAND FOR PAYMENT-BALANCE OF PAYMENT RELATIVE TO SEPTEMBER 2004 PARTIAL PAY REQUEST"." |
| DLP-055-000006041 | DLP-055-000006041 | Deliberative Process | 1/26/2005 | MSG | Hinkamp, Stephen B MVN | Rossignol, William R MVN | FW: Mike's consulting fees |
| DLP-055-000014982 | DLP-055-000014982 | Deliberative Process | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | PITTMAN CHARLES R | REQUEST FOR MR. MICHAEL PITTMAN'S CAPACITY AND AUTHORITY TO ACT ON BEHALF OF C. R. PITTMAN CONSTRUCTION. |
| DLP-055-000006297 | DLP-055-000006297 | Deliberative Process | 8/30/2001 | MSG | Merchant, Randall C MVN | Hinkamp, Stephen B MVN | Declaration |
| DLP-055-000015372 | DLP-055-000015372 | Deliberative Process | XX/XX/XXXX | DOC | HINKAMP STEPHEN B | N/A | DECLARATION OF STEPHEN B. HINKAMP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000006319 | DLP-055-000006319 | Attorney-Client; Attorney Work Product | 1/24/2002 | MSG | Elguezabal, Domingo J MVN | Boudreaux, Jules D MVN<br>Duhon, Dennis J MVN<br>Gately, Jim R MVN<br>StGermain, James J MVN<br>Kiefer, Jeffrey A MVN<br>Kramer, Christina A MVN<br>Perez, Fidel I MVN<br>Pouyadou, Bonnie B MVN<br>Waits, Stuart MVN<br>Blackstock, Amy K MVN<br>Rossignol, William R MVN<br>Bertucci, Anthony J MVN<br>Cancienne, Kristen C MVN<br>Daley, Kasey L MVN<br>Fogarty, John G MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hintz, Mark P MVN<br>Lauto, Anthony S MVN<br>Yorke, Lary W MVN<br>Brown, Brook W MVN<br>Crumholt, Kenneth W MVN<br>Gremillion, Glenn M MVN<br>Landry III, Victor A MVN<br>Pavur, David E MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Legendre, Ronald G MVN<br>Montegut, James A MVN<br>Wagner, Chris J MVN<br>Merchant, Randall C MVN | FW: Request for your assistance |
| DLP-055-000014968 | DLP-055-000014968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNNAMED TABLE WITH COLUMNS OF CLAIMANT'S NAME, STREET ADDRESS CITY, STATE ZIP CODE AND NUMBER OF CLAIMS |
| DLP-055-000006438 | DLP-055-000006438 | Attorney-Client; Attorney Work Product | 9/16/2002 | MSG | Hingle, Pierre M MVN | Hinkamp, Stephen B MVN<br>Fogarty, John G MVN | FW: Interrogatories, MH, Sela  Suburban Canal |
| DLP-055-000006540 | DLP-055-000006540 | Attorney-Client; Attorney Work Product | 11/19/2002 | MSG | Conravey, Steve E MVN | Hinkamp, Stephen B MVN<br>Hintz, Mark P MVN<br>Ward, Albert A MVN | Whitney Barataria |
| DLP-055-000016172 | DLP-055-000016172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARR JAMES A / USACE CONTRACTING DIVISION CONSTRUCTION SERVICES BRANCH | N/A / C.R. PITTMAN CONSTRUCTION CO., INC. | DACW29-00-C-0021, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, WHITNEY-BARATARIA PUMPING STATION-PHASE II, JEFFERSON PARISH, LA. |
| DLP-055-000006575 | DLP-055-000006575 | Attorney-Client; Attorney Work Product | 5/5/2003 | MSG | Conravey, Steve E MVN | Hinkamp, Stephen B MVN | FW: Letters to Contractors |
| DLP-055-000015464 | DLP-055-000015464 | Attorney-Client; Attorney Work Product | 5/5/2003 | DOC | N/A | N/A | CONTRACT NO. , CONTINUING CONTRACTS CLAUSE |
| DLP-055-000015465 | DLP-055-000015465 | Attorney-Client; Attorney Work Product | 5/5/2003 | DOC | N/A | N/A | CONTRACT NUMBER DACW29-C-, PARISH, LOUISIANA, CONTINUING CONTRACTS CLAUSE |
| DLP-055-000006791 | DLP-055-000006791 | Attorney-Client; Attorney Work Product | 2/5/2004 | MSG | Murphy, Thomas D MVN | Morton, John J MVN<br>Cottone, Elizabeth W MVN<br>Green, Stanley B MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Meiners, Bill G MVN<br>Ashley, Chester J MVN | Excepted Items Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000016045 | DLP-055-000016045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEINERS BILL / USACE CONTRACTING DIVISION | N/A / C R PITTMAN CONSTRUCTION COMPANY INC | CONTRACT NUMBER DACW29-00-C-0075, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVENUE TO VETERANS MEMORIAL BOULEVARD, JEFFERSON PARISH, LOUISIANA |
| DLP-055-000006988 | DLP-055-000006988 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Hinkamp, Stephen B MVN | Timber Mats COFD |
| DLP-055-000011437 | DLP-055-000011437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | PITTMAN MICHAEL R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW29-00-C-0075 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVENUE TO VETERANS MEMORIAL BLVD., JEFFERSON PARISH, LOUISIANA |
| DLP-055-000006989 | DLP-055-000006989 | Deliberative Process | 11/12/2004 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Laperous, Anthony MVN<br>Hinkamp, Stephen B MVN<br>Rossignol, William R MVN<br>Kiefer, Mary R MVN | DACW29-00-C-0075, CR Pittman, Draft final decision on timber mats |
| DLP-055-000011462 | DLP-055-000011462 | Deliberative Process | XX/XX/XXXX | DOC | N/A | PITTMAN MICHAEL R / CR PITTMAN CONSTRUCTION CO INC | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW29-00-C-0075 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVENUE TO VETERANS MEMORIAL BLVD JEFFERSON PARISH, LOUISIANA |
| DLP-055-000007005 | DLP-055-000007005 | Attorney-Client; Attorney Work Product | 11/18/2004 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Rossignol, William R MVN<br>Laperous, Anthony MVN<br>Kiefer, Mary R MVN | FW: DACW29-00-C-0075, CR Pittman, Draft final decision on timber mats |
| DLP-055-000011643 | DLP-055-000011643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARR JAMES A | PITTMAN MICHAEL R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW29-00-C-0075 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVENUE TO VETERANS MEMORIAL BLVD., JEFFERSON PARISH, LOUISIANA |
| DLP-055-000007013 | DLP-055-000007013 | Attorney-Client; Attorney Work Product | 11/29/2004 | MSG | Meiners, Bill G MVN | Nicholas, Cindy A MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Laperous, Anthony MVN<br>Rossignol, William R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kiefer, Mary R MVN | FW: DACW29-00-C-0075, CR Pittman, Draft final decision on timber mats |
| DLP-055-000011419 | DLP-055-000011419 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | PITTMAN MICHAEL R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW29-00-C-0075 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVENUE TO VETERANS MEMORIAL BLVD., JEFFERSON PARISH, LOUISIANA |
| DLP-055-000007027 | DLP-055-000007027 | Attorney-Client; Attorney Work Product | 11/9/2004 | MSG | Conravey, Steve E MVN | Hinkamp, Stephen B MVN<br>Marsalis, William R MVN<br>Kiefer, Mary R MVN | Pittman's Breach" Letters" |
| DLP-055-000011714 | DLP-055-000011714 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HINKAMP STEPHEN B | PITTMAN | RESPONSE TO NOVEMBER 3, 2004 LETTER REGARDING FORMAL DEMAND FOR PAYMENT-BALANCE OF PAYMENT RELATIVE TO SEPTEMBER 2004 PARTIAL PAY REQUEST"." |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000007192 | DLP-055-000007192 | Deliberative Process | 1/20/2005 | MSG | Conravey, Steve E MVN | Nicholas, Cindy A MVN<br>Kiefer, Mary R MVN<br>Hinkamp, Stephen B MVN | FW: Mike's consulting fees |
| DLP-055-000012625 | DLP-055-000012625 | Deliberative Process | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | PITTMAN CHARLES R | REQUEST FOR MR. MICHAEL PITTMAN'S CAPACITY AND AUTHORITY TO ACT ON BEHALF OF C. R. PITTMAN CONSTRUCTION. |
| DLP-055-000007197 | DLP-055-000007197 | Attorney-Client; Attorney Work Product | 1/20/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-D<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN<br>Klein, Kathleen S MVN | FW: Mandatory Ethics Training |
| DLP-055-000012182 | DLP-055-000012182 | Attorney-Client; Attorney Work Product | 07/XX/2004 | HTM | N/A | N/A | OUR GOAL FOR THIS TRAINING |
| DLP-055-000012183 | DLP-055-000012183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | A LIST OF SECTIONS AND ATTENDANCE |
| DLP-055-000012184 | DLP-055-000012184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | A LIST OF NAMES OF ATTENDANCE AND COUNTS |
| DLP-055-000007228 | DLP-055-000007228 | Attorney-Client; Attorney Work Product | 3/16/2005 | MSG | Guillot, Robert P MVN | Hinkamp, Stephen B MVN | FW: I am writing with reference to the following: |
| DLP-055-000012950 | DLP-055-000012950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICOLAS CYNTHIA | PITTMAN | REQUESTING A REVISED SCHEDULE TO COMPLETE CONTRACT & DISCUSS KEEL COOLER RE-DESIGN,  A FORMAL MEETING, MEETING MINUTES & CHANGE ORDERS |
| DLP-055-000007401 | DLP-055-000007401 | Attorney-Client; Attorney Work Product | 4/29/2005 | MSG | Merchant, Randall C MVN | Hinkamp, Stephen B MVN | Emailing: index |
| DLP-055-000013687 | DLP-055-000013687 | Attorney-Client; Attorney Work Product | 4/29/2005 | HTM | GRISSET SHEILA / TIMES PICAYUNE | N/A | AVRON SPAN CLOSED UNTIL SUMMER OMISSION FOUND AT 11TH HOUR |
| DLP-055-000007416 | DLP-055-000007416 | Attorney-Client; Attorney Work Product | 6/15/2005 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN | FW: Boh Brothers |
| DLP-055-000013773 | DLP-055-000013773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MEINERS WILLIAM G | BRENNAN TERRENCE L / DEUTSCH KERRIGAN & STILES, LLP | CONTRACT DACW29-00-C-0010 SELA, ELMWOOD PUMPING STATION, JEFFERSON PARISH, LA BOH BROTHERS CONSTRUCTION CO. MODIFICATION P00068 |
| DLP-055-000007420 | DLP-055-000007420 | Deliberative Process | 6/15/2005 | MSG | Meiners, Bill G MVN | Nicholas, Cindy A MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Kiefer, Mary R MVN | FW: Boh Brothers |
| DLP-055-000013706 | DLP-055-000013706 | Deliberative Process | XX/XX/XXXX | DOC | MEINERS WILLIAM G | BRENNAN TERRENCE L / DCUTSCH, KERRIGAN & STILES, LLP | CONTRACT DACW29-00-C-0010 SELA, ELMWOOD PUMPING STATION, JEFFERSON PARISH, LA BOH BROTHERS CONSTRUCTION CO. MODIFICATION P00068 |
| DLP-055-000007500 | DLP-055-000007500 | Attorney-Client; Attorney Work Product | 8/4/2005 | MSG | Conravey, Steve E MVN | 'gedenfield@dcaa.mil'<br>Meiners, Bill G MVN<br>Hinkamp, Stephen B MVN<br>Wolff, James R MVN | CR Pittman claim_Timber Mats |
| DLP-055-000013695 | DLP-055-000013695 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | PITTMAN MICHAEL R / C R PITTMAN CONSTRUCTION CO INC | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW29-00-C-0075 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVENUE TO VETERANS MEMORIAL BLVD., JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000007521 | DLP-055-000007521 | Deliberative Process | 3/15/2005 | MSG | Conravey, Steve E MVN | Hinkamp, Stephen B MVN<br>Guillot, Robert P MVN<br>Rossignol, William R MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Cataldo, Ione M MVN<br>Wagner, Candida X MVN | I am writing with reference to the following: |
| DLP-055-000014659 | DLP-055-000014659 | Deliberative Process | XX/XX/XXXX | DOC | NICOLAS CYNTHIA A | PITTMAN | A LETTER ABOUT A LIST OF ITEMS: REVISED SCHEDULE FORMAL MEETING DISCUSSING KEEL COOLER RE-DESIGN AND IMPACT JANUARY 26 MEETING MINUTES, CHANGE ORDERS NO. 18 & 23 |
| DLP-055-000007524 | DLP-055-000007524 | Attorney-Client; Attorney Work Product | 3/2/2005 | MSG | Conravey, Steve E MVN | Persica, Randy J MVN<br>'Mike Pittman (E-mail)'<br>Upson, Toby MVN<br>Sanchez, Mike A MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>StGermain, James J MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Meiners, Bill G MVN<br>CofC,  SWG | RE: Meeting of Pritchard PS |
| DLP-055-000013682 | DLP-055-000013682 | Attorney-Client; Attorney Work Product | 3/2/2005 | DOC | N/A | N/A | AGENDA MEETING WITH MIKE PITTMAN RE OUTSTANDING ITEMS ON PRITCHARD PUMPING STATION |
| DLP-055-000013683 | DLP-055-000013683 | Attorney-Client; Attorney Work Product | 3/1/2005 | DOC | PITTMAN MICHAEL / SOPENA CORPORATION | ROTH TIM / USACOE<br>CONRAVEY STEVE / USACOE<br>GELE KELEY M / USACE | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT HOLLEYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE DRAINAGE PUMPING STATION ORLEANS PARISH, LOUISIANA USCOE CONTRACT NO. DACW29-01-C-0043 RESPONSE RELATIVE TO OUTSTANDING ITEMS 2201-768 |
| DLP-055-000007537 | DLP-055-000007537 | Deliberative Process | 3/8/2005 | MSG | Conravey, Steve E MVN | Nicholas, Cindy A MVN<br>Hinkamp, Stephen B MVN<br>Meiners, Bill G MVN<br>Wagner, Candida X MVN<br>Cataldo, Ione M MVN<br>Guillot, Robert P MVN | 00C0020, Suburban PS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000014182 | DLP-055-000014182 | Deliberative Process | 2/4/2005 | RTF | MARSALIS WILLIAM R / MVN | ROWAN PETER J / MVN<br>TERRELL BRUCE A / MVN<br>JESELINK STEPHEN E / MVN<br>PODANY THOMAS J / MVN<br>HABBAZ SANDRA P / MVN<br>CONRAVEY STEVE E / MVN<br>MORTON JOHN J / MVN<br>MARSALIS WILLIAM R / MVN<br>ADDISON JAMES D / MVN<br>HALL JOHN W / MVN<br>ROTH TIMOTHY J / MVN<br>WIGGINS ELIZABETH / MVN<br>HINKAMP STEPEN B / MVN<br>BARR JIM / MVN<br>GREEN STANLEY B / MVN<br>PLAISANCE LARRY H / MVN<br>MEINERS BILL G / MVN<br>FOGARTY JOHN G / MVN<br>HUNTER ALAN F / MVN<br>FREDERICK DENISE D / MVN<br>SCHULZ ALAN D / MVN<br>BREERWOOD GREGORY E / MVN<br>BAUMY WALTER O / MVN<br>TAYLOR GENE / MVN<br>NAOMI ALFRED C / MVN<br>GREEN STANLEY B / MVN<br>ULM JUDY B / MVN<br>MILLER KITTY E / MVN<br>CRUMHOLT KENNETH W / MVN<br>SIFFERT JAMES H / MVN<br>EILTS THEODORE B / MVN<br>ANDERSON HOUSTON P / MVN | CD SIGNIFICANT EVENTS 04 FEB 05 CONSTRUCTION DIVISION'S SIGNIFICANT EVENTS 28 JAN - 04 FEB 05) |
| DLP-055-000007577 | DLP-055-000007577 | Attorney-Client; Attorney Work Product | 8/17/2005 | MSG | Rossignol, William R MVN | Hinkamp, Stephen B MVN | FW: Timber mat Info |
| DLP-055-000012751 | DLP-055-000012751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SUMMARY OF MODIFICATIONS FOR 00C0075 |
| DLP-055-000012752 | DLP-055-000012752 | Attorney-Client; Attorney Work Product | 6/2/2004 | RTF | KIEFER CATHERINE MARYR CATHERINE / MVN | ROSSIGNOL WILLIAM R / MVN | CHECKING STATUS |
| DLP-055-000012753 | DLP-055-000012753 | Attorney-Client; Attorney Work Product | 2/3/2005 | RTF | BASURTO RENATO M / MVN | ROSSIGNOL WILLIAM R / MVN<br>HINKAMP STEPHEN B / MVN | COSTING OF TIMBER ON THE GROUND |
| DLP-055-000012754 | DLP-055-000012754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | RENATO BASRTO / MVN | RIDGEWAY RANDALL H / MVN<br>BROWN BROOK W / MVN<br>WAITS STUART / MVN<br>ROSSIGNOL WILLIAM R / MVN<br>BATTE EZRA / MVN<br>LAPEROUS ANTHONY / MVN<br>MURPHY THOMAS D / MVN<br>SANCHEZ MIKE A / MVN<br>WAGNER CANDIDA X / MVN<br>WOLFF JAMES R / MVN<br>CONRAVEY STEVE E / MVN | COSTING OF TIMBER MATS |
| DLP-055-000012755 | DLP-055-000012755 | Attorney-Client; Attorney Work Product | 11/12/2004 | RTF | MEINERS WILLIAM G / MVN | CONRAVEY STEVE E / MVN<br>LAPEROUS ANTHONY / MVN<br>HINKAMP STEPHEN B / MVN<br>ROSSIGNOL WILLIAM R / MVN<br>KIEFER MARY R / MVN | DACW29-00-C-0075, CR PITTMAN, DRAFT FINAL DECISION ON TIMBER MATS |
| DLP-055-000012756 | DLP-055-000012756 | Attorney-Client; Attorney Work Product | 6/29/2004 | DOC | N/A | N/A | FINDING REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000012757 | DLP-055-000012757 | Attorney-Client; Attorney Work Product | 2/9/2004 | DOC | N/A | N/A | FUNDING REQUEST |
| DLP-055-000012758 | DLP-055-000012758 | Attorney-Client; Attorney Work Product | 11/18/2004 | RTF | MEINERS BILL G / MVN | CONRAVEY STEVE E / MVN<br>HINKAMP STEPHEN B / MVN<br>ROSSIGNOL WILLIAM R / MVN<br>LAPEROUS ANTHONY / MVN<br>KIEFER MARY R / MVN | DACW29-00-C-0075, CR PITMAN, DRAFT FINAL DECISION ON TIMBER MATS |
| DLP-055-000012759 | DLP-055-000012759 | Attorney-Client; Attorney Work Product | 11/29/2004 | RTF | MINERS WILLIAM G / MVN | CONRAVEY STEVE E / MVN<br>HINKAMP STEPHEN B / MVN<br>LAPEROUS ANTHONY / MVN<br>ROSSIGNOL WILLIAM R / MVN<br>FREDERICK DENISE D / MVN<br>FLORENT RANDY D / MVN<br>KIEFER MARY R / MVN | DACW29-00-C-0075, CR PITTMAN, DRAFT FINAL DECISION ON TIMBER MATS |
| DLP-055-000012760 | DLP-055-000012760 | Attorney-Client; Attorney Work Product | 11/24/2004 | RTF | ROSSIGNOL STEVE / NWS | ROSSIGNOL WILLIAM R / MVN | DACW29-00-C-0075, CR PITTMAN, DRAFT FINAL DECISION ON TIMBER MATS |
| DLP-055-000012761 | DLP-055-000012761 | Attorney-Client; Attorney Work Product | 2/9/2004 | RTF | HOLLEY SOHEILA N / MVN ; ROSSIGNOL WILLIAM R / MVN | MICHEL PAMELA G / MVN<br>HOLLEY SOHEILA N / MVN<br>CARR CONNIE R / MVN | FUNDING REQUEST FOR CIN 92 CONTRACT 00C0075 |
| DLP-055-000012762 | DLP-055-000012762 | Attorney-Client; Attorney Work Product | 6/29/2004 | RTF | HOLLEY SOHEILA N / MVN | MICHEL PAMELA G / MVN<br>CARR CONNIE R / MVN<br>ROSSIGNOL WILLIAM R / MVN | FUNDING STATEMENT FOR CIN 92 CONTRACT 00C0075 |
| DLP-055-000012763 | DLP-055-000012763 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PECOUL DIANE K / USACE | N/A / C.R. PITTMAN CONSTRUCTION COMPANY, INC<br>STUART VIRGIL M | CONTRACT NO. DACW29-00-C-0075, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, IMPROVEMENTS TO SONIAT CANAL, WEST NAPOLEON AVE. TO VETERANS MEMORIAL BLVD., JEFFERSON PARISH, LOUISIANA, CIN-92 |
| DLP-055-000012764 | DLP-055-000012764 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / SELA JEFFERSON RESIDENT OFFICE | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, SONIAT CANAL IMPROVEMENTS JEFFERSON PARISH, LA SELA JEFFERSON RESIDENT OFFICE REVISED REASONABLE GOVERNMENT ESTIMATE FOR CONTRACT DACW29-00-C-0075 CIN 92 SETTLEMENT OF TIMBER MAT COSTS |
| DLP-055-000012765 | DLP-055-000012765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / SELA JEFFERSON RESIDENT OFFICE | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, SONIAT CANAL IMPROVEMENTS JEFFERSON PARISH, LA SELA JEFFERSON RESIDENT OFFICE REVISED REASONABLE GOVERNMENT ESTIMATE FOR CONTRACT DACW29-00-C-0075 CIN 92 SETTLEMENT OF TIMBER MAT COSTS |
| DLP-055-000012766 | DLP-055-000012766 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | PITTMAN C R | N/A | REASONABLE GOVERNMENT ESTIMATE CONTROL SHEET |
| DLP-055-000012767 | DLP-055-000012767 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | REASONABLE CONTRACT ESTIMATES WORKSHEET- EQUIPMENT |
| DLP-055-000012768 | DLP-055-000012768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSSIGNOL WILLIAM R / ; HINKAMP STEPHEN B / ; PECOUL DIANE K / ; N/A / C R PITTMAN CONST CO INC | N/A | PRICE NEGOTIATION MEMORANDUM |
| DLP-055-000012769 | DLP-055-000012769 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / C R PITTMAN CONSTRUCTION COMPNAY INCORPORATED ; ROSSIGNOL WILLIAM R / ; HINKAMP STEPHEN B / ; BARR JAMES A | N/A | PRE-NEGOTIATION OBJECTIVES MEMORANDUM |
| DLP-055-000012770 | DLP-055-000012770 | Attorney-Client; Attorney Work Product | 2/4/2005 | RTF | BASURTO RENATO M / MVN | ROSSIGNOL WILLIAM R / MVN<br>HINKAMP STEPHEN B / MVN | COSTING OF TIMBER MATS ON THE GROUND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000012771 | DLP-055-000012771 | Attorney-Client; Attorney Work Product | 7/9/2004 | RTF | CONRAVEY STEVE E / MVN | HINKAMP STEPHEN B / MVN<br>HUNTER ALAN F / MVN<br>ROTH TIMOTHY J / MVN<br>CRUMHOLT KENNETH W / MVN<br>KIEFER MARY R / MVN<br>ROSSIGNOL WILLIAM R / MVN<br>GUILLOT ROBERT P / MVN<br>HINTZ MARK P / MVN<br>MARSALIS WILLIAM R / MVN<br>MORTON JOHN J / MVN<br>BASURTO RENATO M / MVN<br>BATTE EZRA / MVN<br>DYKES ROBIN O / MVN<br>HALL JOYCE / MVN<br>LAPEROUS ANTHONY / MVN<br>MARTINEZ HEATHER M / MVN<br>MICHEL PAMELA G / MVN<br>MURPHY THOMAS D / MVN<br>PERRY JACKIE L / MVN<br>RUSSO ALISA M / MVN<br>SANCHEZ MIKE A / MVN<br>ULM JUDY B / MVN<br>WAGNER CANDIDA X / MVN<br>WOLF JAMES R / MVN<br>CONRAVEY STEVE E / MVN | TIMBER MATS |
| DLP-055-000012772 | DLP-055-000012772 | Attorney-Client; Attorney Work Product | 1/26/2004 | RTF | BROWN BROOK W | HINKAMP STEPHEN B /<br>CONRAVEY STEVE E /<br>ROSSIGNOL WILLIAM /<br>WAITS STUART | TIMBER MATS |
| DLP-055-000012774 | DLP-055-000012774 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | PITTMAN MICHAEL R | ROSSIGNOL WILLIAM R /<br>MCCABE R | SONIAT - FAIR & REASONABLE HOURLY MATT CALCULATION SPREADSHEET |
| DLP-055-000012775 | DLP-055-000012775 | Attorney-Client; Attorney Work Product | 3/3/2004 | RTF | HINKAMP STEPHEN B / MVN | BARR JIM / MVN<br>KIEFER MARY R / MVN<br>ROSSIGNOL WILLIAM R / MVN<br>CONRAVEY STEVE E / MVN | TIMBER MAT LETTER |
| DLP-055-000012776 | DLP-055-000012776 | Attorney-Client; Attorney Work Product | 12/18/2003 | RTF | BROWN BROOK W / MVN | CONRAVEY STEVE E / MVN<br>WAITS STUART / MVN<br>ROSSIGNOL WILLIAM R / MVN | TIMBER MAT PRICES |
| DLP-055-000012777 | DLP-055-000012777 | Attorney-Client; Attorney Work Product | 1/16/2004 | RTF | GUILLOT ROBERT P / MVN | ROSSIGNOL WILLIAM R / MVN | TIMBER MATS - SONIAT CANAL |
| DLP-055-000012778 | DLP-055-000012778 | Attorney-Client; Attorney Work Product | 7/9/2004 | RTF | HINKAMP STEPHEN B / MVN | HUNTER ALAN F / MVN<br>ROTH TIMOTHY J / MVN<br>CRUMHOLT KENNETH W / MVN<br>KIEFER MARY R / MVN<br>CONRAVEY STEVE E / MVN<br>ROSSIGNOL WILLIAM R / MVN<br>GUILLOT ROBERT P / MVN<br>HINTZ MARK P / MVN | TIMBER MATS |
| DLP-055-000012780 | DLP-055-000012780 | Attorney-Client; Attorney Work Product | 6/25/2004 | RTF | HINKAMP STEPHEN B | PECOUL DIANE K / MVN<br>MARSALIS WILLIAM R / MVN<br>HUNTER ALAN / MVN<br>ROSSIGNOL WILLIAM R / MVN<br>GUILOT ROBERT P / MVN | TIMBER MATS LETTER |
| DLP-055-000012781 | DLP-055-000012781 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TIMBER MAT COST ESTIMATE FOR SONIAT CANAL CONTRACT 00C0075 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000012784 | DLP-055-000012784 | Attorney-Client; Attorney Work Product | 1/26/2004 | RTF | HINKAMP STEPHEN B / MVN | CONRAVEY STEVE E / MVN<br>BARR JIM / MVN<br>KIEFER MARY R / MVN<br>ROSSIGNOL WILLIAM R / MVN<br>GUILLOT ROBERT P / MVN<br>WAITS STUART / MVN<br>BROWN BROOK W / MVN | TIMBER MATS |
| DLP-055-000010574 | DLP-055-000010574 | Deliberative Process | 11/6/2005 | MSG | Smithers, Charles O MVM | Ziino, Julie MVS<br>Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>McNally, Derick P CPT ERDC-CRREL-NH<br>Ross, Linda Storey MVM<br>Jorns, Byron LTC<br>Hinkamp, Stephen B MVN<br>Hurdle, Jack H MVM<br>Smithers, Charles O MVM<br>Endres, Brad W MAJ LA-RFO<br>Pearson, Dwight W LTC LA-RFO<br>Shankle, Stephen P MVM<br>Gouger, Timothy P NWO<br>Kennedy, Kerry M. HQ02<br>Garner, Jim L MVD | RE: ASA (CW) Read-Ahead for New Orleans Visit |
| DLP-055-000015748 | DLP-055-000015748 | Deliberative Process | 11/7/2005 | DOC | N/A | N/A | HURRICANE KATRINA LANDFILLS ASA/CW BACKGROUND PAPER |
| DLP-055-000015749 | DLP-055-000015749 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MAP OF NEW ORLEANS & SURROUNDING AREAS LANDFILL SITES INCLUDING: RIVER BIRCH LANDFILL MSW, |
| DLP-055-000010768 | DLP-055-000010768 | Deliberative Process | 11/7/2005 | MSG | Hinkamp, Stephen B MVN | Falk, Maurice S MVN<br>Fogarty, John G MVN<br>Granados, Rick D MVR<br>Tutor, Donald R MVM | FW: ASA (CW) Read-Ahead for New Orleans Visit |
| DLP-055-000015485 | DLP-055-000015485 | Deliberative Process | 11/7/2005 | DOC | N/A | N/A | HURRICANE KATRINA LANDFILLS ASA/CW BACKGROUND PAPER |
| DLP-055-000015487 | DLP-055-000015487 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MAP OF NEW ORLEANS & SURROUNDING AREAS LANDFILL SITES INCLUDING: RIVER BIRCH LANDFILL MSW, |
| DLP-055-000017183 | DLP-055-000017183 | Deliberative Process | 10/10/2007 | MSG | Davis, Donald C MVN | Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-055-000030392 | DLP-055-000030392 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-055-000017723 | DLP-055-000017723 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Rossignol, William R MVN | Meiners, Bill G MVN<br>Phillips, Paulette S MVN<br>Hinkamp, Stephen B MVN<br>Morton, John J MVN<br>Dalmado, Michelle R MVN | FW: Bayou Dupre - HBI Claim |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000032049 | DLP-055-000032049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A / M.R. PITTMAN GROUP, LLC GENERAL CONTRACTORS | N/A | M.R. PITTMAN GROUP, LLC GENERAL CONTRACTORS LOGO |
| DLP-055-000017751 | DLP-055-000017751 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Nuccio, Leslie M MVN | Dalmado, Michelle R MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN | FW: COFD, W912P8-06-C-0086, Shaw Environmental |
| DLP-055-000032804 | DLP-055-000032804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL, INC. | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00, TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR SEMI-COMPACTED FILL INTERIM PROTECTION QUANTITY |
| DLP-055-000017804 | DLP-055-000017804 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Nuccio, Leslie M MVN | Dalmado, Michelle R MVN<br>Morton, John J MVN<br>Hinkamp, Stephen B MVN | FW: COFD, Shaw Environmental, W912P8-06-C-0086, claim for |
| DLP-055-000032403 | DLP-055-000032403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL INC | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR SEMI-COMPACTED FILL INTERIM PROTECTION QUANTITY |
| DLP-055-000018167 | DLP-055-000018167 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Nuccio, Leslie M MVN | Dalmado, Michelle R MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | FW: Shaw, draft final decision, 0090 |
| DLP-055-000033674 | DLP-055-000033674 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL, INC. | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-C-0090, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P24 - B/L STA. 357+00 TO B/L STA. 650+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-055-000018173 | DLP-055-000018173 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Nuccio, Leslie M MVN | Morton, John J MVN<br>Dalmado, Michelle R MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Meiners, Bill G MVN | FW: Shaw, 0086, draft final decision |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000033843 | DLP-055-000033843 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENAL INC | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-055-000018296 | DLP-055-000018296 | Deliberative Process | 6/26/2007 | MSG | Hingle, Pierre M MVN | Meiners, Bill G MVN<br>Hinkamp, Stephen B MVN<br>Conravey, Steve E MVN | DS_Proposal |
| DLP-055-000033555 | DLP-055-000033555 | Deliberative Process | 6/30/2007 | DOC | MEINERS WILLIAM / DEPARTMENT OF THE ARMY MVN | N/A | CONTRACT NUMBER DACW29-98-C-0042, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, SUBURBAN CANAL, WEST ESPLANADE TO PUMPING STATION NO. 2, JEFFERSON PARISH, LOUISIANA DEFECTIVE SPECIFICATION PROPOSAL |
| DLP-055-000018384 | DLP-055-000018384 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Nuccio, Leslie M MVN | Morton, John J MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Dalmado, Michelle R MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Finding of Facts on Contracts 06-C-0086 (P14) and 06-C-0090 (P24) |
| DLP-055-000032474 | DLP-055-000032474 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | TERRELL BRUCE A / CEMVN-CD-A ; NUCCIO LESLIE M / CEMVN-CD-A | / CEMVN-OC<br>/ CEMVN-CD-A<br>DALMADO / CEMVN-CT<br>MALOZ / CEMVN-HPO<br>HINGLE / CEMVN-CD<br>HINKAMP / CEMVN-CD | W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14 - B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-055-000032475 | DLP-055-000032475 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TERRELL BRUCE A / CEMVN-CD-A | MALOZ / CDMVN-HPO<br>DALMADO / CDMVN-CT<br>HINGLE / CDMVN-CD<br>HINKAMP / CDMVN-CD<br>N/A / CEMVN-CD-A | MEMORANDUM FOR CEMVN-OC W912P8-06-C-0090, NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P24-B/L STA. 357+00-B/L STA. 650+00, PLAQUEMINES PARISH, LOUISIANA REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-055-000018671 | DLP-055-000018671 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Meiners, Bill G MVN | Hinkamp, Stephen B MVN | RE: Soniat Canal, Timber Mats Claim |
| DLP-055-000032906 | DLP-055-000032906 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | HINKAMP STEPHEN B | N/A | AFFIDAVIT |
| DLP-055-000018773 | DLP-055-000018773 | Deliberative Process | 5/8/2007 | MSG | Northey, Robert D MVN | Schulz, Alan D MVN<br>Mathies, Linda G MVN<br>Steagall, Michael MVN<br>Creef, Edward D MVN<br>Clement, Scott A MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN<br>Popovich, George M MVN | FW: Mitigation Plan Response |
| DLP-055-000034049 | DLP-055-000034049 | Deliberative Process | 5/9/2007 | DOC | GELE KELLY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / BEAN STUYVESANT LLC | CONTRACT NUMBER W912P8-06-C-0191, SOUTH PASS MAINTENANCE DREDGING C/L STA. 240+00 TO C/L STA. 740+00, PLAQUEMINES PARISH, LA, MITIGATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000018774 | DLP-055-000018774 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Hingle, Pierre M MVN | Northey, Robert D MVN<br>Schulz, Alan D MVN<br>Mathies, Linda G MVN<br>Steagall, Michael MVN<br>Creef, Edward D MVN<br>Clement, Scott A MVN<br>Hinkamp, Stephen B MVN<br>Popovich, George M MVN | Mitigation Plan Response |
| DLP-055-000034081 | DLP-055-000034081 | Attorney-Client; Attorney Work Product | 5/9/2007 | DOC | GELE KELLY / DEPARTMENT OF ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / BEAN STUYVESANT, L.L.C. | CONTRACT NUMBER W912P8-06-C-0191, SOUTH PASS MAINTENANCE DREDGING C/L STA. 240+00 TO C/L STA. 740+00, PLAQUEMINES PARISH, LA, MITIGATION PLAN |
| DLP-055-000018891 | DLP-055-000018891 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Labure, Linda C MVN | Klock, Todd M MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>DeSoto, Angela L MVN<br>Green, Stanley B MVN<br>Wingate, Lori B MVN<br>Holley, Soheila N MVN<br>Montz, Madonna H MVN<br>Hinkamp, Stephen B MVN<br>Holliday, T. A. MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN | FW: SELA Damage Claims |
| DLP-055-000034114 | DLP-055-000034114 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | N/A | MEMORANDUM OF EXPLANATION |
| DLP-055-000018937 | DLP-055-000018937 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Klock, Todd M MVN | Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Holliday, T. A.  MVN<br>DeSoto, Angela L MVN<br>Green, Stanley B MVN<br>Wingate, Lori B MVN<br>Holley, Soheila N MVN<br>Montz, Madonna H MVN<br>Hinkamp, Stephen B MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN | SELA Damage Claims |
| DLP-055-000033533 | DLP-055-000033533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM OF EXPLANATION FOR THE DEFINITION AND DOCUMENTS OF METHODOLOGY ON COMPENSATION OF CERTAIN COLLATERAL DAMAGES WHICH MY OCCUR TO PROPERTIES OUTSIDE OF THE PROJECT ROW |
| DLP-055-000019006 | DLP-055-000019006 | Deliberative Process | 4/19/2007 | MSG | DeSoto, Angela L MVN | Wingate, Lori B MVN<br>Holley, Soheila N MVN<br>Green, Stanley B MVN<br>Dunn, Kelly G MVN<br>Holliday, T. A.  MVN<br>Hinkamp, Stephen B MVN<br>Guillot, Robert P MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN<br>Montz, Madonna H MVN<br>Darby, Eileen M MVN<br>Moody, Pamela S MVN<br>Zammit, Charles R MVN | SELA Forensics Contract |
| DLP-055-000034030 | DLP-055-000034030 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BID SCHEDULE SELA FORENSIC CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000034031 | DLP-055-000034031 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FEDERAL BUSINESS OPPORTUNITY ANNOUNCEMENT INDEFINITE DELIVERY, INDEFINITE QUANTITY CONTRACT (S) FOR SOUTHEAST LOUISIANA URBAN FLOOD CONTROL (SELA) FORENSIC INVESTIGATION AND SUPPORT SERVICES PRIMARILY WITHIN THE LIMITS OF THE NEW ORLEANS DISTRICT |
| DLP-055-000034034 | DLP-055-000034034 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SELA FORENSIC INVESTIGATION |
| DLP-055-000034036 | DLP-055-000034036 | Deliberative Process | XX/XX/XXXX | DOC | N/A | / USACE<br>/ UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF JEFFERSON | RIGHT OF ENTRY |
| DLP-055-000034037 | DLP-055-000034037 | Deliberative Process | 4/18/2007 | DOC | N/A | N/A | SCOPE OF WORK FOR SERVICES NEEDED BEFORE, DURING, AND AFTER CONSTRUCTION OF SOUTHEAST LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECTS |
| DLP-055-000019019 | DLP-055-000019019 | Deliberative Process | 4/18/2007 | MSG | DeSoto, Angela L MVN | Klock, Todd M MVN<br>Carter, Greg C MVN<br>Hinkamp, Stephen B MVN<br>Dunn, Kelly G MVN<br>Holliday, T. A. MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Green, Stanley B MVN<br>Montz, Madonna H MVN | Updated SELA Forensics FedBizOps & Flowchart |
| DLP-055-000033134 | DLP-055-000033134 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FEDERAL BUSINESS OPPORTUNITY ANNOUNCEMENT |
| DLP-055-000033135 | DLP-055-000033135 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SELA FORENSIC INVESTIGATION |
| DLP-055-000019182 | DLP-055-000019182 | Attorney-Client; Attorney Work Product | 4/6/2007 | MSG | Terrell, Bruce A MVN | Nuccio, Leslie M MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Schulz, Alan D MVN<br>Cadres, Treva G MVN<br>Morton, John J MVN | RE: Serial Letter No. 059Gremillion, Glenn M MVN |
| DLP-055-000034318 | DLP-055-000034318 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA | / GRANITE CONSTRUCTION COMPANY | CONTRACT NO. W912P8-06-0007 TASK FORCE GUARDIAN, CHALMETTE AREA PLAN, EMERGENCY RESTORATION, LEVEE RESTORATION EAST OF BAYOU DUPRE MRGO B/L STA. 714+55 TO 1007-91, ST BERNARD PARISH, LA |
| DLP-055-000019187 | DLP-055-000019187 | Attorney-Client; Attorney Work Product | 4/6/2007 | MSG | Nuccio, Leslie M MVN | Terrell, Bruce A MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Schulz, Alan D MVN<br>Cadres, Treva G MVN<br>Morton, John J MVN | FW: Serial Letter No. 059 |
| DLP-055-000033253 | DLP-055-000033253 | Attorney-Client; Attorney Work Product | 4/3/2007 | DOC | NICHOLAS CYNTHIA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / GRANITE CONSTRUCTION COMPANY | CONTRACT NO. W912P8-06-0007 TASK FORCE GUARDIAN, CHALMETTE AREA PLAN, EMERGENCY RESTORATION, LEVEE RESTORATION EAST OF BAYOU DUPRE MRGO B/L STA. 714+55 TO 1007-91, ST BERNARD PARISH, LA |
| DLP-055-000033254 | DLP-055-000033254 | Attorney-Client; Attorney Work Product | 3/29/2007 | PDF | MALUTICH DAVID J / GRANITE CONSTRUCTION COMPANY TEXAS REGIONAL OFFICE | NICHOLAS CYNTHIA A / MVN | ALTERNATE DISPUTE RESOLUTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000019262 | DLP-055-000019262 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | DeSoto, Angela L MVN | Montz, Madonna H MVN<br>Green, Stanley B MVN<br>Wingate, Lori B MVN<br>Holley, Soheila N MVN<br>Dunn, Kelly G MVN<br>Holliday, T. A. MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN<br>Zammit, Charles R MVN<br>Darby, Eileen M MVN<br>Hinkamp, Stephen B MVN<br>Guillot, Robert P MVN | SELA Forensic Contract |
| DLP-055-000034193 | DLP-055-000034193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FEDERAL BUSINESS OPPORTUNITY ANNOUNCEMENT INDEFINITE DELIVERY, INDEFINITE QUANTITY CONTRACT FOR SOUTHEAST LOUISIANA URBAN FLOOD CONTROL (SELA) FORENSIC INVESTIGATION AND SUPPORT SERVICES PRIMARILY WITHIN THE LIMITS OF THE NEW ORLEANS DISTRICT |
| DLP-055-000034196 | DLP-055-000034196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SELA FORENSIC INVESTIGATION |
| DLP-055-000034202 | DLP-055-000034202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CLAIM FOR DAMAGE, INJURY, OR DEATH |
| DLP-055-000034203 | DLP-055-000034203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOTICES FOR SOURCES VIEWING |
| DLP-055-000021411 | DLP-055-000021411 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Wurtzel, David R MVN | Crumholt, Kenneth W MVN<br>Conravey, Steve E MVN<br>Stack, Michael J MVN<br>Dunn, Kelly G MVN<br>Hinkamp, Stephen B MVN<br>Phillips, Paulette S MVN<br>Owen, Gib A MVN<br>Dressler, Lawrence S MVN<br>Behrens, Elizabeth H MVN<br>Davis, Donald C MVN<br>Thomson, Robert J MVN<br>Goodlett, Amy S MVN<br>Deese, Carvel E MVN-Contractor<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Vignes, Julie D MVN | RE: Evaluation Criteria - Segnette |
| DLP-055-000023356 | DLP-055-000023356 | Deliberative Process | 7/6/2006 | MSG | Morton, John J MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Murphy, Thomas D MVN<br>Wolff, James R MVN<br>Nuccio, Leslie M MVN<br>Wagner, Candida X MVN<br>Hingle, Pierre M MVN<br>Rossignol, William R MVN<br>Brown, Brook W MVN<br>Anderson, Mark J MVR<br>Ali, Ibrar A NAB02<br>Allmond, Gary G MVN-Contractor<br>Dykes, Robin O MVN<br>Cavalero, Beth N MVN | FW: HPO Huddle Notes from July 5 |
| DLP-055-000029995 | DLP-055-000029995 | Deliberative Process | 7/5/2006 | DOC | KENDRICK R ; BEDEY ; CHIFICI G ; WALKER L | / HPO TEAM | HPO TEAM HUDDLE NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000025388 | DLP-055-000025388 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Wagner, Chris J MVN<br>Gremillion, Glenn M MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Wagner, Kevin G MVN | FW: Abandoned Oil Wells in Borrow Pits |
| DLP-055-000029761 | DLP-055-000029761 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Rowe, Casey J MVN<br>Butler, Richard A MVN<br>Boe, Richard E MVN | Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |
| DLP-055-000026765 | DLP-055-000026765 | Deliberative Process | 10/18/2007 | MSG | Hinkamp, Stephen B MVN | Wagner, Candida C MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-055-000027572 | DLP-055-000027572 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-056-000000189 | DLP-056-000000189 | Attorney-Client; Attorney Work Product | 8/20/2004 | MSG | Marsalis, William R MVN | Lowe, Michael H MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Terrell, Bruce A MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN<br>Conravey, Steve E MVN<br>Reeves, William T MVN<br>Scott, James F MVN<br>Murphy, Thomas D MVN<br>Marsalis, William R MVN | FW: MVN Hurricane Planning |
| DLP-056-000011187 | DLP-056-000011187 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-056-000011188 | DLP-056-000011188 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-056-000011189 | DLP-056-000011189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MVN | N/A / N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| DLP-056-000011190 | DLP-056-000011190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| DLP-056-000011191 | DLP-056-000011191 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / ; BREERWOOD GREGORY H / DEPARTMENT OF THE ARMY  NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; HABISREITINGER NANCY F / ; / CEMVN | N/A | NEW ORLEANS DISTRICT EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000011193 | DLP-056-000011193 | Attorney-Client; Attorney Work Product | 8/18/2004 | DOC | ROWAN PETER J / CEMVN-OD-R ; ROWAN PETER J / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BREERWOOD GREGORY H / DEPARTMENT OF THE ARMY ; BREERWOOD GREGORY H / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; HABISREITINGER NANCY F / CEMVN-RM-F | / HQUSACE CECW-OE<br>/ CEMVD-CO-E<br>/ CESAD-CO-E<br>/ CESWD-CO-E<br>/ CEMVN-OD-R<br>/ CEMVS-CO-R<br>/ CEMVM-CO-E<br>/ CEMVK-OD-E<br>/ CESWG-CO-E<br>/ CESWF-OD-E<br>/ CESAM-EM<br>/ LOUISIANA OFFICE OF EMERGENCY PREPAREDNESS<br>/ FEMA | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| DLP-056-000000663 | DLP-056-000000663 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Reeves, William T MVN | Marsalis, William R MVN<br>Morton, John J MVN<br>Zammit, Charles R MVN<br>Enclade, Sheila W MVN<br>Meiners, Bill G MVN | Draft letter for LL&G Contract 99C0032, Defective Cost or Data |
| DLP-056-000000716 | DLP-056-000000716 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Schulz, Alan D MVN | Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Morton, John J MVN<br>Jolissaint, Donald E MVN<br>Laird, Geoffrey A MVN<br>Laborde, Charles A MVN<br>Rome, Charles J MVN<br>Penna, Anna R MVN<br>Marsalis, William R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Meiners, Bill G MVN | Kostmayer 02-C-0071 Draft Concrete Pontoon Concrete Problem |
| DLP-056-000011553 | DLP-056-000011553 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | SCHULZ ALAN D | N/A | MEETING SUMMARY - 6 APR 04 CONTRACT DACW29-02-C-0071 (CONTRACTOR: KOSTMAYER) IHNC SOUTHEAST GUIDEWALL AND DOLPHIN REPLACEMENT FLOATING PONTOON CONCRETE CONSTRUCTION PROBLEM |
| DLP-056-000000783 | DLP-056-000000783 | Attorney-Client; Attorney Work Product | 1/19/2005 | MSG | Reeves, William T MVN | Morton, John J MVN | RE: PR Contractor's C/O Final Decision |
| DLP-056-000012214 | DLP-056-000012214 | Attorney-Client; Attorney Work Product | 1/18/2005 | DOC | ZAMMIT CHARLES R | PATIN CEDRIC / PR CONTRACTORS INC | CONTRACT NO. DACW29-97-C-0007, ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK, WAX LAKE WEST B" LEVEE ENLARGEMENT AND BERMS STA 625+00 TO STA 948+00 ST. MARY PARISH LOUISIANA" |
| DLP-056-000000854 | DLP-056-000000854 | Attorney-Client; Attorney Work Product | 4/12/2004 | MSG | Laird, Geoffrey A MVN | Morton, John J MVN<br>Marsalis, William R MVN<br>Hunter, Alan F MVN<br>Ariatti, Robert J MVN<br>Fogarty, John G MVN<br>Laird, Geoffrey A MVN | FW: Contract 02-C-0071 (Kostmayer) - DOL Site of Work" Issue" |
| DLP-056-000012734 | DLP-056-000012734 | Attorney-Client; Attorney Work Product | 4/12/2004 | DOC | SCHULZ ALAN D | N/A | CONTRACT DACW29-02-C-0071 (CONTRACTOR: KOSTMAYER) IHNC SOUTHEAST WALL GUIDEWALL AND DOLPHIN REPLACEMENT DEPARTMENT OF LABOR SITE OF WORK" ISSUE" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000001011 | DLP-056-000001011 | Deliberative Process | 9/24/2004 | MSG | Michel, Pamela G MVN | Andrus, Brenda H MVN<br>Aucoin, Ann K MVN<br>Averitt, Paul W MVN<br>Blake, Alan B MVN<br>Bordelon, Deedra M MVN<br>Brehm, Sandra B MVN<br>Broussard, Jacqueline M MVN<br>Calloway, Lydia MVN<br>Cannon, Belinda MVN<br>Cantu, Angel R MVN<br>Celestaine, Lori J MVN<br>Chopfield, Gaynelle J MVN<br>Chow, Joseph L MVN<br>Collins, Vicki C MVN<br>Danielson, Mike R MVN<br>Dickerson, Barbara A MVN<br>Duplantier, Wayne A MVN<br>Firmin, Sandra M MVN<br>Fredine, Jack MVN<br>Glueck, Nicki A MVN<br>Goldman, Howard D MVN<br>Gordy, Donna R MVN<br>Hammond, Gretchen S MVN<br>Hebert, Liseanne C MVN<br>Heffner, Robert A MVN<br>Heskett, Tonya E MVN<br>Hoerner, Denis J MVN<br>Hunt, Thomas J MVN<br>Hunter, Lenny A MVN<br>Jacob, Kirt A MVN<br>Johnson, Calvin A MVN<br>Johnson, Carol A MVN | Additional clarifications for the car/gasoline United Way giveaway |
| DLP-056-000012177 | DLP-056-000012177 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNITED WAY DRAWINGS-OPEN TO THE CFC CAMPAIGN |
| DLP-056-000001105 | DLP-056-000001105 | Deliberative Process | 6/24/2004 | MSG | Hingle, Pierre M MVN | Bourgeois, Michael P MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN | FW: Grand Isle Repair Contract - J&A 22 Jun 04 Review Draft |
| DLP-056-000012153 | DLP-056-000012153 | Deliberative Process | 6/22/2004 | DOC | TILDEN AUDREY A / CEMVN-CT ; BAUMY WALTER O / ENGINEERING DIVISION ; CALICO RACHEL W / ; ZAMMIT CHARLES R / ; ZACK MICHAEL | / LOWER MISSISSIPPI VALLEY DIVISION<br>/ CEMVD-OC | MEMORANDUM FOR COMMANDER, LOWER MISSISIPPI VALLEY DIVISION ATTN: CEMVD-OC CONTRACT FOR GRAND ISLE REHABILITATION PROJECT, SOLE SOURCE JUSTIFICATION AND APPROVAL, STATE OF LOUISIANA, REQUEST FOR PROPOSALS NO. W912P8-04-R-0029 |
| DLP-056-000001177 | DLP-056-000001177 | Deliberative Process | 1/13/2005 | MSG | Reeves, William T MVN | Zammit, Charles R MVN<br>Marsalis, William R MVN<br>Morton, John J MVN<br>Meiners, Bill G MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Bergez, Richard A MVN | LL&G Post Audit, Contract No. DACW29-99-C-0032, Morgan City Flood Proofing |
| DLP-056-000012421 | DLP-056-000012421 | Deliberative Process | 01/XX/2004 | DOC | / GULF COAST BRANCH OFFICE | REEVES WILLIAM / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS<br>/ LL&G CONSTRUCTION INC | DEFENSE CONTRACT AUDIT AGENCY AUDIT REPORT NO. 1751-2002W42098001-S1 SUPPLEMENT TO REPORT ON POSTAWARD AUDIT OF MODIFICATION P00018 (CIN-11) UNDER CONTRACT NO. DACW29-99-C-0032 |
| DLP-056-000001178 | DLP-056-000001178 | Deliberative Process | 1/21/2005 | MSG | Reeves, William T MVN | Meiners, Bill G MVN<br>Zammit, Charles R MVN<br>Marsalis, William R MVN<br>Morton, John J MVN | FW: LL&G Revised Draft Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000012512 | DLP-056-000012512 | Deliberative Process | 01/XX/2004 | DOC | / GULF COAST BRANCH OFFICE | REEVES WILLIAM / DEPARTMENT OF THE ARMY NEW RLEANS DISTRICT, CORPS OF ENGINEERS<br>/ LL&G CONSTRUCTION INC | DEFENSE CONTRACT AUDIT AGENCY AUDIT REPORT NO. 1751-2002W42098001-S1 SUPPLEMENT TO REPORT ON POSTAWARD AUDIT OF MODIFICATION P00018 (CIN-11) UNDER CONTRACT NO. DACW29-99-C-0032 |
| DLP-056-000001180 | DLP-056-000001180 | Deliberative Process | 7/25/2005 | MSG | Zammit, Charles R MVN | Reeves, William T MVN<br>Meiners, Bill G MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Enclade, Sheila W MVN | 36844 |
| DLP-056-000012619 | DLP-056-000012619 | Deliberative Process | 7/25/2005 | DOC | ZAMMIT CHARLES R / CEMVN-CT | REEVES / CEMVN-CD-CV<br>ASHLEY / CEMVN-CD-LA<br>MEINERS / CEMVN-OC<br>/ LL&G CONSTRUCTION, INC. | CONTRACT NO. DACW29-99-C-0032, MORGAN CITY AND BERWICK FLOODPROOFING MEASURES FOR RIVERFRONT BUSINESSES, JOE RUSSO BOAT LAUNCH, ATHENA CONSTRUCTION COMPANY, INC., AND SWIFTSHIPS, INC., ST. MARY PARISH, LOUISIANA, CONTRACT CLAUSE 52.214-27, PRICE REDUCTION FOR DEFECTIVE COST OR PRICING DATA |
| DLP-056-000001181 | DLP-056-000001181 | Attorney-Client; Attorney Work Product | 8/25/2005 | MSG | Reeves, William T MVN | Morton, John J MVN | LL&G Docs Defective Cost Or Pricing |
| DLP-056-000012662 | DLP-056-000012662 | Attorney-Client; Attorney Work Product | 7/26/2005 | DOC | ZAMMIT CHARLES R/CEMVNCD | REEVES<br>ASHLEY<br>MEINERS/LL&G CONSTRUCTION, INC. | CONTRACT NO. DACW29-99-C-0032, MORGAN CITY AND BERWICK FLOODPROOFING MEASURES FOR RIVERFRONT BUSINESSES, JOE RUSSO BOAT LAUNCH, ATHENA CONSTRUNCTION COMPANY, INC., AND SWIFTSHIPS, INC., ST. MARY PARISH, LOUISIANA CONTRACT CLAUSE 52.214-27, PRICE REDUCTION FOR DEFECTIVE COST OR PRICING DATA |
| DLP-056-000012663 | DLP-056-000012663 | Attorney-Client; Attorney Work Product | 6/30/2005 | DOC | REEVES WILLIAM T/CEMVNCD | FILE | CONTRACT NO. DACW29-99-C-0032, MORGAN CITY AND BERWICK FLOODPROOFING MEASURES FOR RIVERFRONT BUSINESSES, JOE RUSSO BOAT LAUNCH, ATHENA CONSTRUNCTION COMPANY, INC., AND SWIFTSHIPS, INC., ST. MARY PARISH, LOUISIANA , COMMENTS TO LL&G'S POST AUDIT LETTER |
| DLP-056-000012664 | DLP-056-000012664 | Attorney-Client; Attorney Work Product | 8/15/2005 | DOC | REEVES WILLIAM T/CEMVNCD | ZAMMIT CHARLES R<br>ENCLADE SHEILA<br>MEINERS BILL<br>MARSALIS BUTCH<br>MORTON JOHN | CONTRACT NO. DACW29-99-C-0032, MORGAN CITY AND BERWICK FLOODPROOFING MEASURES FOR RIVERFRONT BUSINESSES, JOE RUSSO BOAT LAUNCH, ATHENA CONSTRUNCTION COMPANY, INC., AND SWIFTSHIPS, INC., ST. MARY PARISH, LOUISIANA, MEETING WITH LL&G IN RESPONSE TO CO LETTER DATED JULY 27, 2005 |
| DLP-056-000012665 | DLP-056-000012665 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CALCULATIONS FOR DETERMINING PRICE REDUCTION FOR DEFECTIVE COST OR PRICING DATA (FAR 52.214-27) CONTRACT NO. DACW29-99-C-0032, MODIFICATION P00018 (CIN-11) |
| DLP-056-000012666 | DLP-056-000012666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CALCULATIONS FOR DETERMINING PRICE REDUCTION FOR DEFECTIVE COST OR PRICING DATA (FAR 52.214-27) CONTRACT NO. DACW29-99-C-0032, MODIFICATION P00018 (CIN-11) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000001186 | DLP-056-000001186 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Hawkins, Gary L MVN<br>Cruppi, Janet R MVN<br>Terrell, Bruce A MVN<br>Jeselink, Stephen E LTC MVN<br>Landry, Victor A MVN<br>Palmieri, Michael M MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Robinson, Geri A MVN<br>Lyon, Edwin A MVN<br>Naquin, Wayne J MVN<br>Butler, Richard A MVN<br>Morton, John J MVN<br>Dunn, Kelly G MVN<br>Merchant, Randall C MVN | Braziel Cemetery |
| DLP-056-000001198 | DLP-056-000001198 | Deliberative Process | 2/11/2005 | MSG | Pilie, Ellsworth J MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Landry, Victor A MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Shepherd, Patrick J MVN<br>Kulick, Jane B MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Thurmond, Danny L MVN<br>Naquin, Wayne J MVN | RE: Baton Rouge Front |
| DLP-056-000012281 | DLP-056-000012281 | Deliberative Process | 2/21/2005 | DOC | HERR BRETT H / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DINNING JOHN W / CANADIAN NATIONAL ILLINOIS CENTRAL RAILROAD<br>SIMPSON BOBBY / CITY OF AND PARISH OF EAST BATON ROUGE<br>PREAU EDMOND J / PUBIC WORKS AND INTERMODAL TRANSPORTATION LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT<br>ROBINSON RONNIE / DISTRICT DESIGN, WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD<br>BROUSSARD JEFF / DEPARTMENT OF PUBLIC WORKS CITY OF AND PARISH OF EAST BATON ROUGE | LETTER REGARDING THE BATON ROUGE FRONT LEVEE ENLARGEMENT, PHASE II |
| DLP-056-000001976 | DLP-056-000001976 | Deliberative Process | 10/11/2007 | MSG | Marsalis, William R MVN | Morton, John J MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-056-000020771 | DLP-056-000020771 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-056-000002382 | DLP-056-000002382 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Nuccio, Leslie M MVN | Morton, John J MVN | FW: COFD DRAFTFIN_hingle |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000018178 | DLP-056-000018178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL, INC. | CONTRACTING OFFICER'S FINAL DECISION, W912PE-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14 - B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR SEMI-COMPACTED FILL INTERIM PROTECTION QUANTITY |
| DLP-056-000002804 | DLP-056-000002804 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Conravey, Steve E MVN | Terrell, Bruce A MVN<br>Hunter, Alan F MVN<br>Anderson, Houston P MVN<br>Marsalis, William R GRS<br>Morton, John J MVN | FW: Continuing Contracts Guidance - PARC Instruction Letter |
| DLP-056-000019757 | DLP-056-000019757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| DLP-056-000002827 | DLP-056-000002827 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Nuccio, Leslie M MVN | Morton, John J MVN | FW: Shaw final decision |
| DLP-056-000019413 | DLP-056-000019413 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL INC | CONTRACTING OFFICER'S FINAL DECISION, W912PE-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR SEMI-COMPACTED FILL INTERIM PROTECTION QUANTITY |
| DLP-056-000002865 | DLP-056-000002865 | Attorney-Client; Attorney Work Product | 4/6/2007 | MSG | Terrell, Bruce A MVN | Nuccio, Leslie M MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Schulz, Alan D MVN<br>Cadres, Treva G MVN<br>Morton, John J MVN | RE: Serial Letter No. 059Gremillion, Glenn M MVN |
| DLP-056-000019951 | DLP-056-000019951 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA | / GRANITE CONSTRUCTION COMPANY | CONTRACT NO. W912P8-06-C-0007 TASK FORCE GUARDIAN, CHALMETTE AREA PLAN, EMERGENCY RESTORATION, LEVEE RESTORATION EAST OF BAYOU DUPRE MRGO B/L STA. 714+55 TO 1007+91, ST. BERNARD PARISH, LA. |
| DLP-056-000006050 | DLP-056-000006050 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Nuccio, Leslie M MVN | Dalmado, Michelle R MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | FW: Shaw, draft final decision, 0090 |
| DLP-056-000019414 | DLP-056-000019414 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL, INC. | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-C-0090, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P24 - B/L STA. 357+00 TO B/L STA. 650+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000006051 | DLP-056-000006051 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Nuccio, Leslie M MVN | Morton, John J MVN<br>Dalmado, Michelle R MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Meiners, Bill G MVN | FW: Shaw, 0086, draft final decision |
| DLP-056-000019439 | DLP-056-000019439 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENAL INC | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-056-000006068 | DLP-056-000006068 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Nuccio, Leslie M MVN | Morton, John J MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Dalmado, Michelle R MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Finding of Facts on Contracts 06-C-0086 (P14) and 06-C-0090 (P24) |
| DLP-056-000019690 | DLP-056-000019690 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | TERRELL BRUCE A / CEMVN-CD-A ; NUCCIO LESLIE M / CEMVN-CD-A | / CEMVN-OC<br>/ CEMVN-CD-A<br>DALMADO / CEMVN-CT<br>MALOZ / CEMVN-HPO<br>HINGLE / CEMVN-CD<br>HINKAMP / CEMVN-CD | W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14 - B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-056-000019691 | DLP-056-000019691 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TERRELL BRUCE A / CEMVN-CD-A | MALOZ / CDMVN-HPO<br>DALMADO / CDMVN-CT<br>HINGLE / CDMVN-CD<br>HINKAMP / CDMVN-CD<br>N/A / CEMVN-CD-A | MEMORANDUM FOR CEMVN-OC W912P8-06-C-0090, NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P24-B/L STA. 357+00-B/L STA. 650+00, PLAQUEMINES PARISH, LOUISIANA REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-056-000006071 | DLP-056-000006071 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Nuccio, Leslie M MVN | Meiners, Bill G MVN<br>Morton, John J MVN | RE: Contract documents for COFD on Contract 06-C-0086 (P14) |
| DLP-056-000020600 | DLP-056-000020600 | Attorney-Client; Attorney Work Product | 1/7/2006 | PDF | / USACE CONTRACTING DIVISION | / CEMVN-CT | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-056-000020601 | DLP-056-000020601 | Attorney-Client; Attorney Work Product | 1/7/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-056-000020602 | DLP-056-000020602 | Attorney-Client; Attorney Work Product | 1/9/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-056-000020603 | DLP-056-000020603 | Attorney-Client; Attorney Work Product | 1/10/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-056-000020604 | DLP-056-000020604 | Attorney-Client; Attorney Work Product | 1/10/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION MODIFICATION OF CONTRACT |
| DLP-056-000020605 | DLP-056-000020605 | Attorney-Client; Attorney Work Product | 1/16/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-056-000020606 | DLP-056-000020606 | Attorney-Client; Attorney Work Product | 1/17/2006 | PDF | / USACE CONTRACTING DIVISION | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-056-000020607 | DLP-056-000020607 | Attorney-Client; Attorney Work Product | 1/18/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000020608 | DLP-056-000020608 | Attorney-Client; Attorney Work Product | 1/19/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-056-000020609 | DLP-056-000020609 | Attorney-Client; Attorney Work Product | 1/20/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-056-000006073 | DLP-056-000006073 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Nuccio, Leslie M MVN | Meiners, Bill G MVN<br>Morton, John J MVN | Contract documents for COFD on Contract 06-C-0086 (P14) |
| DLP-056-000020817 | DLP-056-000020817 | Attorney-Client; Attorney Work Product | 12/XX/2006 | PDF | / MVN | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT BURAS LEVEE DISTRICT WEST BANK RIVER LEVEE EMERGENCY LEVEE REPAIRS CONTRACT P14 B/L STA. 650 + 00 TO B/L STA 906 +00 PLAQUEMINES PARISH, LOUISIANA |
| DLP-056-000020818 | DLP-056-000020818 | Attorney-Client; Attorney Work Product | 12/21/2005 | PDF | ADAMS RONALD J / RONALD ADAMS CONTRACTOR INC LLC ; / MVN ; / CEMVN-CT | N/A | SOL NO. W912P8-06-R-0066 CONTRACT P14 |
| DLP-056-000020819 | DLP-056-000020819 | Attorney-Client; Attorney Work Product | 1/12/2006 | PDF | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, CONTRACT P14 - B/L STA. 650+00 TO B/L STA. 960+00, PLAQUEMINES PARISH, LOUISIANA MANDATORY SITE VISIT SIGN IN SHEET - 12-JANUARY 2006 |
| DLP-056-000020820 | DLP-056-000020820 | Attorney-Client; Attorney Work Product | 1/6/2006 | PDF | / MVN ; / DEPARTMENT OF THE ARMY MVN ; / CEMVN-CT | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT BURAS LEVEE DISTRICT WEST BANK RIVER LEVEE EMERGENCY LEVEE REPAIRS CONTRACT P14 B/L STA. 650 + 00 TO B/L STA. 906 + 00 PLAQUEMINES PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| DLP-056-000006074 | DLP-056-000006074 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Nuccio, Leslie M MVN | Meiners, Bill G MVN<br>Morton, John J MVN | Draft Finding of Fact on P14 Interim Protection |
| DLP-056-000019536 | DLP-056-000019536 | Attorney-Client; Attorney Work Product | 6/7/2007 | DOC | TERRELL BRUCE A / CEMVN-CD-A | / CEMVN-CD-A<br>DALMADO / CEMVN-CT<br>MALOZ / CEMVN-HPO<br>HINGLE / CEMVN-CD<br>HINKAMP / CEMVN-CD<br>/ CEMVN-OC | MEMORANDUM FOR CEMVN-OC W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA |
| DLP-056-000006097 | DLP-056-000006097 | Deliberative Process | 4/30/2007 | MSG | Nuccio, Leslie M MVN | Terrell, Bruce A MVN<br>Morton, John J MVN | FW: Granite COFD |
| DLP-056-000019798 | DLP-056-000019798 | Deliberative Process | 4/27/2007 | DOC | NICHOLAS CINDY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; / CEMVN-CT | / GRANITE CONSTRUCTION COMPANY | RESPONSE TO LETTER REQUESTING A CONTRACTING OFFICER'S FINAL DECISON |
| DLP-056-000006099 | DLP-056-000006099 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Nuccio, Leslie M MVN | Schulz, Alan D MVN<br>Cadres, Treva G MVN<br>Dalmado, Michelle R MVN<br>Morton, John J MVN | FW: Message from Kearns, Samuel L MVN |
| DLP-056-000019849 | DLP-056-000019849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE CHALMETTE AREA PLAN EMERGENCY RESTORATION MRGO B/L 380+00 TO 705+00 HURRICANE PROTECTION LEVEE ST. BERNARD PARISH, LOUSIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000006111 | DLP-056-000006111 | Attorney-Client; Attorney Work Product | 4/6/2007 | MSG | Nuccio, Leslie M MVN | Terrell, Bruce A MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Schulz, Alan D MVN<br>Cadres, Treva G MVN<br>Morton, John J MVN | FW: Serial Letter No. 059 |
| DLP-056-000019569 | DLP-056-000019569 | Attorney-Client; Attorney Work Product | 4/3/2007 | DOC | NICHOLAS CYNTHIA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / GRANITE CONSTRUCTION COMPANY | CONTRACT NO. W912P8-06-0007 TASK FORCE GUARDIAN, CHALMETTE AREA PLAN, EMERGENCY RESTORATION, LEVEE RESTORATION EAST OF BAYOU DUPRE MRGO B/L STA. 714+55 TO 1007-91, ST BERNARD PARISH, LA |
| DLP-056-000019570 | DLP-056-000019570 | Attorney-Client; Attorney Work Product | 3/29/2007 | PDF | MALUTICH DAVID J / GRANITE CONSTRUCTION COMPANY TEXAS REGIONAL OFFICE | NICHOLAS CYNTHIA A / MVN | ALTERNATE DISPUTE RESOLUTION |
| DLP-056-000006161 | DLP-056-000006161 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Nuccio, Leslie M MVN | Danflous, Louis E MVN<br>Morton, John J MVN | FW: Granite's FOIA Request (UNCLASSIFIED) |
| DLP-056-000017994 | DLP-056-000017994 | Attorney-Client; Attorney Work Product | 2/9/2006 | PDF | MAALOULI NICK / WS NELSON & COMPANY | N/A | ROADCALC DESIGN EARTHWORK RAW VOLUMES: STA. 710+90 TO STA. 714+55 |
| DLP-056-000017995 | DLP-056-000017995 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MAALOULI NICK / W.S. NELSON & COMPANY | N/A | B- STA. 714+55 TO STA. 1007+92.98 |
| DLP-056-000006163 | DLP-056-000006163 | Attorney-Client; Attorney Work Product | 12/28/2006 | MSG | Nuccio, Leslie M MVN | Morton, John J MVN | FW: Granite's FOIA Request (UNCLASSIFIED) |
| DLP-056-000018040 | DLP-056-000018040 | Attorney-Client; Attorney Work Product | 2/9/2006 | PDF | MAALOULI NICK / WS NELSON & COMPANY | N/A | ROADCALC DESIGN EARTHWORK RAW VOLUMES: STA. 710+90 TO STA. 714+55 |
| DLP-056-000018041 | DLP-056-000018041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MAALOULI NICK / W.S. NELSON & COMPANY | N/A | B- STA. 714+55 TO STA. 1007+92.98 |
| DLP-056-000007504 | DLP-056-000007504 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Nuccio, Leslie M MVN | Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Morton, John J MVN | RE: W912P8-06-C-0086, Contracting Officer's Final Decision |
| DLP-056-000018277 | DLP-056-000018277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / SHAW ENVIRONMENTAL, INC. | W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA |
| DLP-056-000007507 | DLP-056-000007507 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Nuccio, Leslie M MVN | Dalmado, Michelle R MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN | FW: COFD, W912P8-06-C-0086, Shaw Environmental |
| DLP-056-000018404 | DLP-056-000018404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL, INC. | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00, TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR SEMI-COMPACTED FILL INTERIM PROTECTION QUANTITY |
| DLP-056-000007509 | DLP-056-000007509 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Nuccio, Leslie M MVN | Dalmado, Michelle R MVN<br>Morton, John J MVN<br>Hinkamp, Stephen B MVN | FW: COFD, Shaw Environmental, W912P8-06-C-0086, claim for interim protection embankment quantities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000018431 | DLP-056-000018431 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL INC | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR SEMI-COMPACTED FILL INTERIM PROTECTION QUANTITY |
| DLP-056-000007716 | DLP-056-000007716 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Roth, Timothy J MVN | Schulz, Alan D MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Morton, John J MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Brown, Brook W MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN | FW: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| DLP-056-000014219 | DLP-056-000014219 | Attorney-Client; Attorney Work Product | 10/12/2006 | PDF | N/A / ODEBRECHT - JOHNSON BROS., J.V. | N/A | MONTHLY SCHEDULE STATUS REPORT |
| DLP-056-000008557 | DLP-056-000008557 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Morton, John J MVN | Conravey, Steve E MVN<br>Allen, Dianne MVN<br>Bilbo, Diane D MVN | FW: Freedom of Information Act Request - Adrian D'Arcy |
| DLP-056-000022547 | DLP-056-000022547 | Attorney-Client; Attorney Work Product | 12/13/2005 | PDF | DARCY ADRIAN A / SHEILDS MOTT LUND LLP | WALLACE FREDERICK / MVN<br>MOORHEAD RICHARD D | FREEDOM OF INFORMATION ACT REQUEST WEST BANK AND VICINITY, NEW ORLEANS HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE PUMP STATION TO SEGNETTE STATE PARK JEFFERSON PARISH, LOUISIANA KOSTMAYER CONSTRUCTION, L.L.C. - CONTRACT NO. W912PB-04-C-0001 OUR REF.: 58700-01 |
| DLP-056-000010845 | DLP-056-000010845 | Deliberative Process | 4/30/2007 | MSG | Morton, John J MVN | Nuccio, Leslie M MVN | FW: Granite COFD |
| DLP-056-000023228 | DLP-056-000023228 | Deliberative Process | 4/27/2007 | DOC | NICHOLAS CINDY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; / CEMVN-CT | / GRANITE CONSTRUCTION COMPANY | RESPONSE TO LETTER REQUESTING A CONTRACTING OFFICER'S FINAL DECISON |
| DLP-056-000010977 | DLP-056-000010977 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Morton, John J MVN | Marsalis, William R MVN<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN | FW: Shaw, draft final decision, 0090 |
| DLP-056-000021996 | DLP-056-000021996 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL, INC. | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-C-0090, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P24 - B/L STA. 357+00 TO B/L STA. 650+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-059-000002496 | DLP-059-000002496 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Conravey, Steve E MVN | Wagner, Candida X MVN<br>Batte, Ezra MVN | FW: Pittman's Breach" Letters" |
| DLP-059-000015146 | DLP-059-000015146 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HINKAMP STEPHEN B | PITTMAN | RESPONSE TO NOVEMBER 3, 2004 LETTER REGARDING FORMAL DEMAND FOR PAYMENT-BALANCE OF PAYMENT RELATIVE TO SEPTEMBER 2004 PARTIAL PAY REQUEST"." |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000002524 | DLP-059-000002524 | Deliberative Process | 3/8/2005 | MSG | Conravey, Steve E MVN | Nicholas, Cindy A MVN<br>Hinkamp, Stephen B MVN<br>Meiners, Bill G MVN<br>Wagner, Candida X MVN<br>Cataldo, Ione M MVN<br>Guillot, Robert P MVN | 00C0020, Suburban PS |
| DLP-059-000016360 | DLP-059-000016360 | Deliberative Process | 2/4/2005 | RTF | MARSALIS WILLIAM R / MVN | ROWAN PETER J / MVN<br>TERRELL BRUCE A / MVN<br>JESELINK STEPHEN E / MVN<br>PODANY THOMAS J / MVN<br>HABBAZ SANDRA P / MVN<br>CONRAVEY STEVE E / MVN<br>MORTON JOHN J / MVN<br>MARSALIS WILLIAM R / MVN<br>ADDISON JAMES D / MVN<br>HALL JOHN W / MVN<br>ROTH TIMOTHY J / MVN<br>WIGGINS ELIZABETH / MVN<br>HINKAMP STEPEN B / MVN<br>BARR JIM / MVN<br>GREEN STANLEY B / MVN<br>PLAISANCE LARRY H / MVN<br>MEINERS BILL G / MVN<br>FOGARTY JOHN G / MVN<br>HUNTER ALAN F / MVN<br>FREDERICK DENISE D / MVN<br>SCHULZ ALAN D / MVN<br>BREERWOOD GREGORY E / MVN<br>BAUMY WALTER O / MVN<br>TAYLOR GENE / MVN<br>NAOMI ALFRED C / MVN<br>GREEN STANLEY B / MVN<br>ULM JUDY B / MVN<br>MILLER KITTY E / MVN<br>CRUMHOLT KENNETH W / MVN<br>SIFFERT JAMES H / MVN<br>EILTS THEODORE B / MVN<br>ANDERSON HOUSTON P / MVN | CD SIGNIFICANT EVENTS 04 FEB 05 CONSTRUCTION DIVISION'S SIGNIFICANT EVENTS 28 JAN - 04 FEB 05) |
| DLP-059-000003783 | DLP-059-000003783 | Deliberative Process | 9/14/2006 | MSG | Morton, John J MVN | Fairless, Robert T MVN-Contractor<br>Bivona, Bruce J MVN<br>Roth, Timothy J MVN<br>Herr, Brett H MVN<br>Meric, Philip J MVN-Contractor<br>Nuccio, Leslie M MVN | FW: Draft Minutes-TFU/TFG PDT Meetin of 13 Sep |
| DLP-059-000013579 | DLP-059-000013579 | Deliberative Process | 09/13/XXXX | DOC | N/A | HERR BRETT /<br>BIVONA BRUCE /<br>SCHILLING FRED /<br>JOSEPH CAROL /<br>FARLESS BOB /<br>CRUPPI JANET /<br>MORTON JOHN /<br>BEHRENS ELIZABETH /<br>NEWMAN RAY /<br>FORET BILL /<br>MALOZ BILL /<br>YOUNG FRED /<br>TERRELL BRUCE /<br>KILROY MAURYA /<br>DANLEY HOWARD | MINUTES (DRAFT) TFU/TFG PDT MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000004239 | DLP-059-000004239 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Meiners, Bill G MVN | Nuccio, Leslie M MVN<br>Nicholas, Cindy A MVN | Shaw, 0086, draft final decision |
| DLP-059-000014210 | DLP-059-000014210 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENAL INC | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-059-000004254 | DLP-059-000004254 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Meiners, Bill G MVN | Nicholas, Cindy A MVN<br>Nuccio, Leslie M MVN<br>Hingle, Pierre M MVN | COFD, Shaw Environmental, W912P8-06-C-0086, claim for interim protection embankment quantities |
| DLP-059-000014341 | DLP-059-000014341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL INC | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR SEMI-COMPACTED FILL INTERIM PROTECTION QUANTITY |
| DLP-059-000004255 | DLP-059-000004255 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Meiners, Bill G MVN | Nicholas, Cindy A MVN<br>Nuccio, Leslie M MVN<br>Almerico, Judith E MVN | COFD, W912P8-06-C-0086, Shaw Environmental |
| DLP-059-000014362 | DLP-059-000014362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL, INC. | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00, TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR SEMI-COMPACTED FILL INTERIM PROTECTION QUANTITY |
| DLP-059-000004256 | DLP-059-000004256 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Meiners, Bill G MVN | Hingle, Pierre M MVN<br>Nuccio, Leslie M MVN | Shaw final decision |
| DLP-059-000014380 | DLP-059-000014380 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL INC | CONTRACTING OFFICER'S FINAL DECISION, W912PE-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR SEMI-COMPACTED FILL INTERIM PROTECTION QUANTITY |
| DLP-059-000004530 | DLP-059-000004530 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Meiners, Bill G MVN | Nuccio, Leslie M MVN<br>Nicholas, Cindy A MVN | Shaw, draft final decision, 0090 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000014225 | DLP-059-000014225 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL, INC. | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-C-0090, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P24 - B/L STA. 357+00 TO B/L STA. 650+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-059-000005140 | DLP-059-000005140 | Attorney-Client; Attorney Work Product | 3/20/2006 | MSG | Dalmado, Michelle R MVN | Nuccio, Leslie M MVN | FW: Granite's FOIA Request |
| DLP-059-000014982 | DLP-059-000014982 | Attorney-Client; Attorney Work Product | 2/9/2006 | PDF | MAALOULI NICK / WS NELSON & COMPANY | N/A | ROADCALC DESIGN EARTHWORK RAW VOLUMES: STA. 710+90 TO STA. 714+55 |
| DLP-059-000014983 | DLP-059-000014983 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MAALOULI NICK / W.S. NELSON & COMPANY | N/A | B- STA. 714+55 TO STA. 1007+92.98 |
| DLP-059-000005223 | DLP-059-000005223 | Attorney-Client; Attorney Work Product | 3/4/2006 | MSG | Nicholas, Cindy A MVN | Dalmado, Michelle R MVN<br>Purdum, Ward C MVN<br>Nuccio, Leslie M MVN | FW: Questions and Answers-Ofc of Counsel on Granite Construction Contract - 4 Mar 06 Meeting |
| DLP-059-000016510 | DLP-059-000016510 | Attorney-Client; Attorney Work Product | 3/4/2006 | DOC | SCHULZ / OFFICE OF COUNSEL | N/A | QUESTIONS AND ANSWERS GRANITE CONSTRUCTION CONTRACT 04-C-0007 MRGO LEVEE CONSTRUCTION SCHULZ OFFICE OF COUNSEL 4 MARCH 2006 |
| DLP-059-000005530 | DLP-059-000005530 | Attorney-Client; Attorney Work Product | 4/6/2007 | MSG | Terrell, Bruce A MVN | Nuccio, Leslie M MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Schulz, Alan D MVN<br>Cadres, Treva G MVN<br>Morton, John J MVN | RE: Serial Letter No. 059Gremillion, Glenn M MVN |
| DLP-059-000016978 | DLP-059-000016978 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA | / GRANITE CONSTRUCTION COMPANY | CONTRACT NO. W912P8-06-0007 TASK FORCE GUARDIAN, CHALMETTE AREA PLAN, EMERGENCY RESTORATION, LEVEE RESTORATION EAST OF BAYOU DUPRE MRGO B/L STA. 714+55 TO 1007-91, ST BERNARD PARISH, LA |
| DLP-059-000005542 | DLP-059-000005542 | Deliberative Process | 4/30/2007 | MSG | Morton, John J MVN | Nuccio, Leslie M MVN | FW: Granite COFD |
| DLP-059-000016386 | DLP-059-000016386 | Deliberative Process | 4/27/2007 | DOC | NICHOLAS CINDY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; / CEMVN-CT | / GRANITE CONSTRUCTION COMPANY | RESPONSE TO LETTER REQUESTING A CONTRACTING OFFICER'S FINAL DECISON |
| DLP-059-000005543 | DLP-059-000005543 | Deliberative Process | 4/27/2007 | MSG | Cadres, Treva G MVN | Morton, John J MVN<br>Schulz, Alan D MVN<br>Nuccio, Leslie M MVN<br>Dalmado, Michelle R MVN | Granite COFD |
| DLP-059-000016486 | DLP-059-000016486 | Deliberative Process | 4/27/2007 | DOC | NICHOLAS CINDY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; / CEMVN-CT | / GRANITE CONSTRUCTION COMPANY | RESPONSE TO LETTER REQUESTING A CONTRACTING OFFICER'S FINAL DECISON |
| DLP-059-000005557 | DLP-059-000005557 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Cadres, Treva G MVN | Morton, John J MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Nuccio, Leslie M MVN<br>Varuso, Rich J MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-059-000016983 | DLP-059-000016983 | Attorney-Client; Attorney Work Product | 4/30/2007 | DOC | NICHOLAS CINDY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / GRANITE CONSTRUCTION COMPANY<br>/ CEMVN-CT | GOVERNMENT RESPONDS TO CLAIM LETTER OF NOVEMBER 16, 2006 REQUESTING A CONTRACTING OFFICER'S FINAL DECISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000006240 | DLP-059-000006240 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Rossignol, William R MVN | Nuccio, Leslie M MVN<br>Wallace, Frederick W MVN | RE: FOIA Response Re: USACOE Contract No W912P8-06-C-0049 |
| DLP-059-000006559 | DLP-059-000006559 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Goodlett, Amy S MVN<br>Nuccio, Leslie M MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Garcia, Barbara L MVN<br>Young, Frederick S MVN<br>Kennedy, Shelton E MVN<br>Brooks, Robert L MVN<br>'paullo@mmgnola.com'<br>Mabry, Reuben C MVN<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN | Site Plan Material Recovery 12-9.doc |
| DLP-059-000015291 | DLP-059-000015291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |
| DLP-059-000006631 | DLP-059-000006631 | Deliberative Process | 12/9/2005 | MSG | Johnson, Craig MVN-Contractor | Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | DRAFT 17th Street Canal Floodwall Material Recovery Operation. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000015409 | DLP-059-000015409 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| DLP-059-000006644 | DLP-059-000006644 | Deliberative Process | 12/10/2005 | MSG | Kinsey, Mary V MVN | Johnson, Craig MVN-Contractor<br>Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| DLP-059-000015953 | DLP-059-000015953 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000006782 | DLP-059-000006782 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Waits, Stuart MVN<br>Taylor, James H MVN<br>Hawk, Jeffrey S SPK<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Keen, Steve E MVN<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Lefort, Jennifer L MVN<br>Washington, Rosalie Y MVN<br>Kennedy, Shelton E MVN<br>'mcheek@betatestingonline.com'<br>Bertucci, Anthony J MVN<br>Murry, Ernest J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Boone, Gayle G MVN<br>Danflous, Louis E MVN | FW: |
| DLP-059-000016666 | DLP-059-000016666 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | SETCLIFF / USACE<br>HAWKE JEFF /<br>BROOKS BOB /<br>WAITS STUART /<br>LEFORT LANE /<br>SCHULZ ALAN /<br>ROTH TIM /<br>BERTUCCI ANTHONY /<br>WAGNER CHRIS /<br>MURRY ERNEST /<br>/ CAJUN CONSTRUCTOR<br>/ BETA LABORATORY<br>MLAKAR PAUL | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN INNER HARBOR NAVIGATION CANAL EASTSIDE BREACH NEW ORLEANS, LOUISIANA JANUARY 13, 2006 |
| DLP-059-000009009 | DLP-059-000009009 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Nuccio, Leslie M MVN | Danflous, Louis E MVN<br>Morton, John J MVN | FW: Granite's FOIA Request (UNCLASSIFIED) |
| DLP-059-000020486 | DLP-059-000020486 | Attorney-Client; Attorney Work Product | 2/9/2006 | PDF | MAALOULI NICK / WS NELSON & COMPANY | N/A | ROADCALC DESIGN EARTHWORK RAW VOLUMES: STA. 710+90 TO STA. 714+55 |
| DLP-059-000020487 | DLP-059-000020487 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MAALOULI NICK / W.S. NELSON & COMPANY | N/A | B- STA. 714+55 TO STA. 1007+92.98 |
| DLP-059-000009018 | DLP-059-000009018 | Attorney-Client; Attorney Work Product | 12/28/2006 | MSG | Nuccio, Leslie M MVN | Morton, John J MVN | FW: Granite's FOIA Request (UNCLASSIFIED) |
| DLP-059-000017401 | DLP-059-000017401 | Attorney-Client; Attorney Work Product | 2/9/2006 | PDF | MAALOULI NICK / WS NELSON & COMPANY | N/A | ROADCALC DESIGN EARTHWORK RAW VOLUMES: STA. 710+90 TO STA. 714+55 |
| DLP-059-000017402 | DLP-059-000017402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MAALOULI NICK / W.S. NELSON & COMPANY | N/A | B- STA. 714+55 TO STA. 1007+92.98 |
| DLP-059-000009357 | DLP-059-000009357 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | Nuccio, Leslie M MVN | Falati, Jeffrey J MVN | FW: Site Plan Material Recovery 12-9.doc (UNCLASSIFIED) |
| DLP-059-000020378 | DLP-059-000020378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |
| DLP-059-000009381 | DLP-059-000009381 | Attorney-Client; Attorney Work Product | 6/18/2007 | MSG | Nuccio, Leslie M MVN | Morton, John J MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Dalmado, Michelle R MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Finding of Facts on Contracts 06-C-0086 (P14) and 06-C-0090 (P24) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000019150 | DLP-059-000019150 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | TERRELL BRUCE A / CEMVN-CD-A ; NUCCIO LESLIE M / CEMVN-CD-A | / CEMVN-OC<br>/ CEMVN-CD-A<br>DALMADO / CEMVN-CT<br>MALOZ / CEMVN-HPO<br>HINGLE / CEMVN-CD<br>HINKAMP / CEMVN-CD | W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14 - B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-059-000019151 | DLP-059-000019151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | TERRELL BRUCE A / CEMVN-CD-A | MALOZ / CDMVN-HPO<br>DALMADO / CDMVN-CT<br>HINGLE / CDMVN-CD<br>HINKAMP / CDMVN-CD<br>N/A / CEMVN-CD-A | MEMORANDUM FOR CEMVN-OC W912P8-06-C-0090, NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P24-B/L STA. 357+00-B/L STA. 650+00, PLAQUEMINES PARISH, LOUISIANA REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-059-000009509 | DLP-059-000009509 | Deliberative Process | 4/30/2007 | MSG | Nuccio, Leslie M MVN | Schulz, Alan D MVN | FW: Granite COFD |
| DLP-059-000019136 | DLP-059-000019136 | Deliberative Process | 4/27/2007 | DOC | NICHOLAS CINDY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; / CEMVN-CT | / GRANITE CONSTRUCTION COMPANY | RESPONSE TO LETTER REQUESTING A CONTRACTING OFFICER'S FINAL DECISON |
| DLP-059-000009516 | DLP-059-000009516 | Deliberative Process | 4/30/2007 | MSG | Nuccio, Leslie M MVN | Terrell, Bruce A MVN<br>Morton, John J MVN | FW: Granite COFD |
| DLP-059-000019467 | DLP-059-000019467 | Deliberative Process | 4/27/2007 | DOC | NICHOLAS CINDY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; / CEMVN-CT | / GRANITE CONSTRUCTION COMPANY | RESPONSE TO LETTER REQUESTING A CONTRACTING OFFICER'S FINAL DECISON |
| DLP-059-000009530 | DLP-059-000009530 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Nuccio, Leslie M MVN | Schulz, Alan D MVN<br>Cadres, Treva G MVN<br>Dalmado, Michelle R MVN<br>Morton, John J MVN | FW: Message from Kearns, Samuel L MVN |
| DLP-059-000020034 | DLP-059-000020034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE CHALMETTE AREA PLAN EMERGENCY RESTORATION MRGO B/L 380+00 TO 705+00 HURRICANE PROTECTION LEVEE ST. BERNARD PARISH, LOUSIANA |
| DLP-059-000009533 | DLP-059-000009533 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Nuccio, Leslie M MVN | Schulz, Alan D MVN<br>Cadres, Treva G MVN | FW: Serial Letter No. 60 |
| DLP-059-000018925 | DLP-059-000018925 | Attorney-Client; Attorney Work Product | 4/17/2007 | PDF | MALUTICH DAVID J / GRANITE CONSTRUCTION COMPANY TEXAS REGIONAL OFFICE | NICHOLAS CYNTHIA A / USACE MVN | USACE LETTER DATED 11 APRIL 2007 |
| DLP-059-000009575 | DLP-059-000009575 | Attorney-Client; Attorney Work Product | 4/11/2007 | MSG | Nuccio, Leslie M MVN | Gremillion, Glenn M MVN<br>Cadres, Treva G MVN<br>Schulz, Alan D MVN | FW: Serial Letter No. 059 |
| DLP-059-000019291 | DLP-059-000019291 | Attorney-Client; Attorney Work Product | 4/11/2007 | PDF | NICHOLAS CYNTHIA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / GRANITE CONSTRUCTION COMPANY | CONTRACT NO. W912P8-06-0007 TASK FORCE GUARDIAN, CHALMETTE AREA PLAN, EMERGENCY RESTORATION, LEVEE RESTORATION EAST OF BAYOU DUPRE MRGO B/L STA. 714+55 TO 1007-91, ST BERNARD PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000009596 | DLP-059-000009596 | Attorney-Client; Attorney Work Product | 4/6/2007 | MSG | Nuccio, Leslie M MVN | Terrell, Bruce A MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Schulz, Alan D MVN<br>Cadres, Treva G MVN<br>Morton, John J MVN | FW: Serial Letter No. 059 |
| DLP-059-000018535 | DLP-059-000018535 | Attorney-Client; Attorney Work Product | 4/3/2007 | DOC | NICHOLAS CYNTHIA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / GRANITE CONSTRUCTION COMPANY | CONTRACT NUMBER W912P8-06-C-0007, TASK FORCE GUARDIAN, CHALMETTE AREA PLAN, EMERGENCY RESTORATION, LEVEE RESTORATION EAST OF BAYOU DUPRE MRGO B/L STA. 714+55 TO 1007+91, ST. BERNARD PARISH, LA. |
| DLP-059-000018537 | DLP-059-000018537 | Attorney-Client; Attorney Work Product | 3/29/2007 | PDF | MALUTICH DAVID J / GRANITE CONSTRUCTION COMPANY TEXAS REGIONAL OFFICE | NICHOLAS CYNTHIA A / MVN | ALTERNATE DISPUTE RESOLUTION |
| DLP-059-000009655 | DLP-059-000009655 | Attorney-Client; Attorney Work Product | 8/22/2007 | MSG | Nuccio, Leslie M MVN | Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Morton, John J MVN | RE: W912P8-06-C-0086, Contracting Officer's Final Decision |
| DLP-059-000021078 | DLP-059-000021078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / SHAW ENVIRONMENTAL, INC. | W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA |
| DLP-059-000009660 | DLP-059-000009660 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Nuccio, Leslie M MVN | Dalmado, Michelle R MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN | FW: COFD, W912P8-06-C-0086, Shaw Environmental |
| DLP-059-000018646 | DLP-059-000018646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL, INC. | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00, TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR SEMI-COMPACTED FILL INTERIM PROTECTION QUANTITY |
| DLP-059-000009663 | DLP-059-000009663 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Nuccio, Leslie M MVN | Morton, John J MVN | FW: Shaw final decision |
| DLP-059-000019609 | DLP-059-000019609 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL INC | CONTRACTING OFFICER'S FINAL DECISION, W912PE-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR SEMI-COMPACTED FILL INTERIM PROTECTION QUANTITY |
| DLP-059-000009664 | DLP-059-000009664 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Nuccio, Leslie M MVN | Morton, John J MVN | FW: COFD DRAFTFIN_hingle |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000019757 | DLP-059-000019757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL, INC. | CONTRACTING OFFICER'S FINAL DECISION, W912PE-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14 - B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR SEMI-COMPACTED FILL INTERIM PROTECTION QUANTITY |
| DLP-059-000009665 | DLP-059-000009665 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Nuccio, Leslie M MVN | Meiners, Bill G MVN<br>Hingle, Pierre M MVN | RE: COFD DRAFTFIN_hingle |
| DLP-059-000019905 | DLP-059-000019905 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL, INC. | CONTRACTING OFFICER'S FINAL DECISION, W912PE-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14 - B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR SEMI-COMPACTED FILL INTERIM PROTECTION QUANTITY |
| DLP-059-000009669 | DLP-059-000009669 | Attorney-Client; Attorney Work Product | 8/17/2007 | MSG | Nuccio, Leslie M MVN | Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN | FW: COFD DRAFTFIN_hingle |
| DLP-059-000020270 | DLP-059-000020270 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL, INC. | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00, TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR SEMI-COMPACTED FILL INTERIM PROTECTION QUANTITY |
| DLP-059-000009676 | DLP-059-000009676 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Nuccio, Leslie M MVN | Dalmado, Michelle R MVN<br>Morton, John J MVN<br>Hinkamp, Stephen B MVN | FW: COFD, Shaw Environmental, W912P8-06-C-0086, claim for interim protection embankment quantities |
| DLP-059-000019437 | DLP-059-000019437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL INC | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR SEMI-COMPACTED FILL INTERIM PROTECTION QUANTITY |
| DLP-059-000009681 | DLP-059-000009681 | Attorney-Client; Attorney Work Product | 8/15/2007 | MSG | Nuccio, Leslie M MVN | Meiners, Bill G MVN | FW: Contract documents for COFD on Contract 06-C-0086 (P14) |
| DLP-059-000019543 | DLP-059-000019543 | Attorney-Client; Attorney Work Product | 1/19/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-059-000009683 | DLP-059-000009683 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Nuccio, Leslie M MVN | Meiners, Bill G MVN<br>Morton, John J MVN | RE: Contract documents for COFD on Contract 06-C-0086 (P14) |
| DLP-059-000018567 | DLP-059-000018567 | Attorney-Client; Attorney Work Product | 1/7/2006 | PDF | / USACE CONTRACTING DIVISION | / CEMVN-CT | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-059-000018569 | DLP-059-000018569 | Attorney-Client; Attorney Work Product | 1/7/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-059-000018575 | DLP-059-000018575 | Attorney-Client; Attorney Work Product | 1/9/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000018577 | DLP-059-000018577 | Attorney-Client; Attorney Work Product | 1/10/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-059-000018578 | DLP-059-000018578 | Attorney-Client; Attorney Work Product | 1/10/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION MODIFICATION OF CONTRACT |
| DLP-059-000018579 | DLP-059-000018579 | Attorney-Client; Attorney Work Product | 1/16/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-059-000018580 | DLP-059-000018580 | Attorney-Client; Attorney Work Product | 1/17/2006 | PDF | / USACE CONTRACTING DIVISION | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-059-000018581 | DLP-059-000018581 | Attorney-Client; Attorney Work Product | 1/18/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-059-000018582 | DLP-059-000018582 | Attorney-Client; Attorney Work Product | 1/19/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-059-000018583 | DLP-059-000018583 | Attorney-Client; Attorney Work Product | 1/20/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-059-000009684 | DLP-059-000009684 | Attorney-Client; Attorney Work Product | 8/15/2007 | MSG | Nuccio, Leslie M MVN | Meiners, Bill G MVN | FW: Contract documents for COFD on Contract 06-C-0086 (P14) |
| DLP-059-000018489 | DLP-059-000018489 | Attorney-Client; Attorney Work Product | 1/7/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-059-000018490 | DLP-059-000018490 | Attorney-Client; Attorney Work Product | 1/16/2006 | PDF | / USACE CONTRACTING DIVISION ; / CEMVN-CT | N/A | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-059-000009769 | DLP-059-000009769 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Nuccio, Leslie M MVN | Dalmado, Michelle R MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | FW: Shaw, draft final decision, 0090 |
| DLP-059-000018934 | DLP-059-000018934 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL, INC. | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-C-0090, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P24 - B/L STA. 357+00 TO B/L STA. 650+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-059-000009772 | DLP-059-000009772 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Nuccio, Leslie M MVN | Morton, John J MVN<br>Dalmado, Michelle R MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Meiners, Bill G MVN | FW: Shaw, 0086, draft final decision |
| DLP-059-000019379 | DLP-059-000019379 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENAL INC | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-C-0086, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P14-B/L STA. 650+00 TO B/L STA. 906+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000407 | DLP-061-000000407 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Marsalis, William R MVN | Lowe, Michael H MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Terrell, Bruce A MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN<br>Conravey, Steve E MVN<br>Reeves, William T MVN<br>Scott, James F MVN<br>Murphy, Thomas D MVN<br>Marsalis, William R MVN | FW: MVN Hurricane Planning |
| DLP-061-000014701 | DLP-061-000014701 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-061-000014702 | DLP-061-000014702 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-061-000014703 | DLP-061-000014703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| DLP-061-000014704 | DLP-061-000014704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| DLP-061-000014705 | DLP-061-000014705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / ; BREERWOOD GREGORY H / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; HABISREITINGER NANCY F / ; / CEMVN | N/A | NEW ORLEANS DISTRICT EMERGENCY OPERATIONS PLAN |
| DLP-061-000014706 | DLP-061-000014706 | Attorney-Client; Attorney Work Product | 8/18/2004 | DOC | ROWAN PETER J / CEMVN-OD-R ; ROWAN PETER J / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BREERWOOD GREGORY H / DEPARTMENT OF THE ARMY ; BREERWOOD GREGORY H / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; HABISREITINGER NANCY F / CEMVN-RM-F | / HQUSACE CECW-OE<br>/ CEMVD-CO-E<br>/ CESAD-CO-E<br>/ CESWD-CO-E<br>/ CEMVN-OD-R<br>/ CEMVS-CO-R<br>/ CEMVM-CO-E<br>/ CEMVK-OD-E<br>/ CESWG-CO-E<br>/ CESWF-OD-E<br>/ CESAM-EM<br>/ LOUISIANA OFFICE OF EMERGENCY PREPAREDNESS<br>/ FEMA | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000408 | DLP-061-000000408 | Attorney-Client; Attorney Work Product | 8/20/2004 | MSG | Marsalis, William R MVN | Lowe, Michael H MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Terrell, Bruce A MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN<br>Conravey, Steve E MVN<br>Reeves, William T MVN<br>Scott, James F MVN<br>Murphy, Thomas D MVN<br>Marsalis, William R MVN | FW: MVN Hurricane Planning |
| DLP-061-000013631 | DLP-061-000013631 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-061-000013632 | DLP-061-000013632 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-061-000013633 | DLP-061-000013633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MVN | N/A / N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| DLP-061-000013634 | DLP-061-000013634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| DLP-061-000013635 | DLP-061-000013635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / ; BREERWOOD GREGORY H / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; HABISREITINGER NANCY F / ; / CEMVN | N/A | NEW ORLEANS DISTRICT EMERGENCY OPERATIONS PLAN |
| DLP-061-000013636 | DLP-061-000013636 | Attorney-Client; Attorney Work Product | 8/18/2004 | DOC | ROWAN PETER J / CEMVN-OD-R ; ROWAN PETER J / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BREERWOOD GREGORY H / DEPARTMENT OF THE ARMY ; BREERWOOD GREGORY H / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; HABISREITINGER NANCY F / CEMVN-RM-F | / HQUSACE CECW-OE<br>/ CEMVD-CO-E<br>/ CESAD-CO-E<br>/ CESWD-CO-E<br>/ CEMVN-OD-R<br>/ CEMVS-CO-R<br>/ CEMVM-CO-E<br>/ CEMVK-OD-E<br>/ CESWG-CO-E<br>/ CESWF-OD-E<br>/ CESAM-EM<br>/ LOUISIANA OFFICE OF EMERGENCY PREPAREDNESS<br>/ FEMA | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| DLP-061-000000615 | DLP-061-000000615 | Deliberative Process | 6/9/2004 | MSG | Terrell, Bruce A MVN | Ashley, Chester J MVN<br>Hunter, Alan F MVN<br>Marsalis, William<br>Purdum, Ward C MVN | FW: Draft report to Congress on Management of Construction, General Program FY 2004 |
| DLP-061-000013230 | DLP-061-000013230 | Deliberative Process | 6/4/2004 | DOC | / USACE | N/A | REPORT TO CONGRESS ON MANAGEMENT OF CONSTRUCTION, GENERAL PROGRAM FISCAL YEAR 2004 |
| DLP-061-000002657 | DLP-061-000002657 | Deliberative Process | 10/10/2007 | MSG | Terrell, Bruce A MVN | Purdum, Ward C MVN | Fw: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000022852 | DLP-061-000022852 | Deliberative Process | 5/24/2001 | DOC | HASSENBOEHLER THOMAS G / SELA ; / CEMVN-ED-T | YORK LARY / CEMVN CD | MEMORANDUM FOR CEMVN-CD (ATTN: LARY YORK) SOUTHEAST LOUISIANA DRAINAGE PROJECT, REVIEW OF CONTRACTORS REQUEST TO USE FOREIGN STEEL AT JEFFERSON PARISH PUMPING STATION NO. 3 (ELMWOOD) |
| DLP-061-000002665 | DLP-061-000002665 | Deliberative Process | 10/9/2007 | MSG | Terrell, Bruce A MVN | Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-061-000022966 | DLP-061-000022966 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-061-000003247 | DLP-061-000003247 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Morton, John J MVN | Marsalis, William R MVN<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN | FW: Shaw, draft final decision, 0090 |
| DLP-061-000015314 | DLP-061-000015314 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL, INC. | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-C-0090, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P24 - B/L STA. 357+00 TO B/L STA. 650+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-061-000005736 | DLP-061-000005736 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Roth, Timothy J MVN | Schulz, Alan D MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Morton, John J MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Brown, Brook W MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN | FW: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| DLP-061-000015505 | DLP-061-000015505 | Attorney-Client; Attorney Work Product | 10/12/2006 | PDF | N/A / ODEBRECHT - JOHNSON BROS., J.V. | N/A | MONTHLY SCHEDULE STATUS REPORT |
| DLP-061-000006852 | DLP-061-000006852 | Deliberative Process | 6/6/2006 | MSG | Seibel, Dennis MVS | Purdum, Ward C MVN | FW: Signed I-Wall Memo |
| DLP-061-000023669 | DLP-061-000023669 | Deliberative Process | 5/26/2006 | MSG | Tucker, Patrick G MVD | Durrett, Stephen G LRL | RE: I-wall Letter |
| DLP-061-000023670 | DLP-061-000023670 | Deliberative Process | 5/23/2006 | PDF | STROCK CARL A | N/A | IMPLEMENTATION OF FINDINGS FROM THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE ON I-WALL TYPE FLOODWALLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000007638 | DLP-061-000007638 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Bradley, Daniel F MVN<br>Purdum, Ward C MVN<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Accardo, Christopher J MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Fairless, Robert T MVN-Contractor<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| DLP-061-000023400 | DLP-061-000023400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| DLP-061-000023401 | DLP-061-000023401 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |
| DLP-061-000007740 | DLP-061-000007740 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Purdum, Ward C MVN | FW: ASCE review of IPET |
| DLP-061-000008117 | DLP-061-000008117 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Gonzales, Howard H SPA<br>Johnson, Craig MVN-Contractor<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Bivona, Bruce J MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Larson, Ryan T CPT MVS<br>Danflous, Louis E MVN<br>Fulkerson, Robin ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Nicholas, Cindy A MVN<br>Lefort, Jennifer L MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | FW: REVISED release - incl what we just went over on the phone |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000019533 | DLP-061-000019533 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | / US DHS OFFICE OF THE FEDERAL COORDINATOR FOR GULF COAST REBUILDING | N/A | POWELL, FEMA RELEASE NEW ORLEANS ADVISORY FLOOD DATA: U.S. ARMY CORPS OF ENGINEERS REVISES COST ESTIMATES FOR LEVEES ACTIONS TO SPUR REBUILDING POST-KATRINA |
| DLP-061-000019534 | DLP-061-000019534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE HOPE |
| DLP-061-000009300 | DLP-061-000009300 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Bland, Stephen S MVN | Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN<br>Purdum, Ward C MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Brooks, Robert L MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN | FW: 2nd Alternative verbiage for Schedule I |
| DLP-061-000022480 | DLP-061-000022480 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE 1 CONTRACTOR'S ACCEPTANCE |
| DLP-061-000009319 | DLP-061-000009319 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Herr, Brett H MVN | Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Nicholas, Cindy A MVN<br>Gilmore, Christophor E MVN<br>Purdum, Ward C MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN | FW: Labor Charges for CCS 330 and 340 |
| DLP-061-000024239 | DLP-061-000024239 | Attorney-Client; Attorney Work Product | 2/28/2006 | XLS | N/A | N/A | TOTAL HOURS WORKED PER FWI (1-28 FEB O6) |
| DLP-061-000009358 | DLP-061-000009358 | Attorney-Client; Attorney Work Product | 3/4/2006 | MSG | Nicholas, Cindy A MVN | Dalmado, Michelle R MVN<br>Purdum, Ward C MVN<br>Nuccio, Leslie M MVN | FW: Questions and Answers-Ofc of Counsel on Granite Construction Contract - 4 Mar 06 Meeting |
| DLP-061-000018043 | DLP-061-000018043 | Attorney-Client; Attorney Work Product | 3/4/2006 | DOC | SCHULZ / OFFICE OF COUNSEL | N/A | QUESTIONS AND ANSWERS GRANITE CONSTRUCTION CONTRACT 04-C-0007 MRGO LEVEE CONSTRUCTION SCHULZ OFFICE OF COUNSEL 4 MARCH 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000011188 | DLP-061-000011188 | Attorney-Client; Attorney Work Product | 12/11/2005 | MSG | Young, Frederick S MVN | Brooks, Robert L MVN<br>Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | 17th Street Floodwall Monolith Layout and Section |
| DLP-061-000021770 | DLP-061-000021770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL FLOODWALL MONILITH |
| DLP-061-000021771 | DLP-061-000021771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MONOLITH LAYOUT FROM HAMMOND HIGHWAY BRIDGE THRU BREACH AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000011214 | DLP-061-000011214 | Deliberative Process | 12/10/2005 | MSG | Kinsey, Mary V MVN | Johnson, Craig MVN-Contractor<br>Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| DLP-061-000022182 | DLP-061-000022182 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| DLP-061-000011215 | DLP-061-000011215 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Young, Frederick S MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Starkel, Murray P LTC MVN<br>Mabry, Reuben C MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Cali, Stephen MVN-Contractor<br>Brooks, Robert L MVN | Construction Work Plan Section 12-9.doc |
| DLP-061-000021851 | DLP-061-000021851 | Attorney-Client; Attorney Work Product | 12/13/2005 | DOC | N/A | N/A | WORK PLAN MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL FLOODWALL NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| DLP-061-000021852 | DLP-061-000021852 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |
| DLP-061-000021853 | DLP-061-000021853 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE UGARDIAN - 17TH STREET CANAL |
| DLP-061-000021854 | DLP-061-000021854 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | FLOOD SITE PROTECTED SITE TYPICAL TYPE 1 CAP |
| DLP-061-000021855 | DLP-061-000021855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXPANSION JOINT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000011221 | DLP-061-000011221 | Deliberative Process | 12/9/2005 | MSG | Johnson, Craig MVN-Contractor | Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| DLP-061-000022148 | DLP-061-000022148 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| DLP-061-000011227 | DLP-061-000011227 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Goodlett, Amy S MVN<br>Nuccio, Leslie M MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Garcia, Barbara L MVN<br>Young, Frederick S MVN<br>Kennedy, Shelton E MVN<br>Brooks, Robert L MVN<br>'paullo@mmgnola.com'<br>Mabry, Reuben C MVN<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN | Site Plan Material Recovery 12-9.doc |
| DLP-061-000022088 | DLP-061-000022088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000011246 | DLP-061-000011246 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | Keen, Steve E MVN | Garcia, Barbara L MVN<br>Starkel, Murray P LTC MVN<br>Saffran, Michael J LRL<br>Jackson, Susan J MVN<br>Taylor, James H MVN<br>Wagner, Herbert J MVN<br>Boone, Gayle G MVN<br>Kinsey, Mary V MVN<br>Tinto, Lynn MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Cruppi, Janet R MVN<br>Hibner, Daniel H MAJ MVN<br>Mayer, Eddie L MVN<br>Lefort, Lane J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Purrington, Jackie B MVN<br>Bernard, Edward A MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Hitchings, Daniel H MVD<br>Walton, Victor CPT MVN<br>Young, Frederick S MVN | RE: 17TH ST CANAL FLOODWALL SHEET PILE TESTS & PULL - IPR AGENDA 08 DEC 05 |
| DLP-061-000022113 | DLP-061-000022113 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | N/A | N/A | 17TH STREET SHEET PULLING IPR 8 DEC 05 1700 HRS AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000011271 | DLP-061-000011271 | Deliberative Process | 12/7/2005 | MSG | Taylor, James H MVN | Brooks, Robert L MVN<br>Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paullo@mmgnola.com'<br>Saffran, Michael J LRL<br>Young, Frederick S MVN<br>Setliff, Lewis F COL MVS<br>Mlakar, Paul F ERDC-GSL-MS<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Bonura, Darryl C MVN<br>Garcia, Barbara L MVN<br>Kinsey, Mary V MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Walton, Victor CPT MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Merchant, Randall C MVN<br>Keen, Steve E MVN<br>Dugan, Timothy J NAE<br>Jackson, Susan J MVN<br>Young, Frederick S MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Cali, Stephen MVN-Contractor<br>Cruppi, Janet R MVN | 17th St Canal PAO items |
| DLP-061-000022746 | DLP-061-000022746 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEWS ADVISORY |
| DLP-061-000022747 | DLP-061-000022747 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FACT SHEET 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| DLP-061-000022748 | DLP-061-000022748 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | QUESTIONS AND ANSWERS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| DLP-061-000022749 | DLP-061-000022749 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | TALKING POINTS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| DLP-061-000022750 | DLP-061-000022750 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | COMMUNICATION PLAN 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| DLP-061-000012892 | DLP-061-000012892 | Attorney-Client; Attorney Work Product | 8/8/2005 | MSG | Terrell, Bruce A MVN | Purdum, Ward C MVN | FW: Retirees for Consideration for the Gallery of Distinguished Civilian Employees Honor |
| DLP-061-000019922 | DLP-061-000019922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT RETIREES FY-03 |
| DLP-061-000019923 | DLP-061-000019923 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT RETIREES |
| DLP-061-000013004 | DLP-061-000013004 | Deliberative Process | 10/10/2007 | MSG | Purdum, Ward C MVN | Bourgeois, Michael P MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-061-000020657 | DLP-061-000020657 | Deliberative Process | 5/24/2001 | DOC | HASSENBOEHLER THOMAS G / SELA ; / CEMVN-ED-T | YORK LARY / CEMVN CD | MEMORANDUM FOR CEMVN-CD (ATTN: LARY YORK) SOUTHEAST LOUISIANA DRAINAGE PROJECT, REVIEW OF CONTRACTORS REQUEST TO USE FOREIGN STEEL AT JEFFERSON PARISH PUMPING STATION NO. 3 (ELMWOOD) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000013006 | DLP-061-000013006 | Deliberative Process | 10/10/2007 | MSG | Purdum, Ward C MVN | Bourgeois, Michael P MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-061-000020678 | DLP-061-000020678 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-062-000000102 | DLP-062-000000102 | Attorney-Client; Attorney Work Product | 3/3/2005 | MSG | Meiners, Bill G MVN | Batte, Ezra MVN<br>Wallace, Frederick W MVN | FW: Kostmayer |
| DLP-062-000002483 | DLP-062-000002483 | Attorney-Client; Attorney Work Product | 1/14/2005 | PDF | DARCY ADRIAN A / SHIELDS MOTT LUND | WALLACE FREDERICK / USACE MVN<br>MOORHEAD RICHARD D /<br>WATTS JOHN D /<br>SHIELDS LLOYD N /<br>GORDON ELIZABETH L | WEST BANK AND VICINITY NEW ORLEANS HURRICANE PROTECTION PROJECT #ED-99-035 LAKE CATAOUATCHE PUMP STATION TO SEGNETTE STATE PARK JEFFERSON PARISH, LOUISIANA KOSTMAYER CONSTRUCTION, L.L.C. - CONTRACT NO. W912PB-04-C-0001 OUR REF.: 58700-01 |
| DLP-062-000000182 | DLP-062-000000182 | Attorney-Client; Attorney Work Product | 8/23/2005 | MSG | Nicholas, Cindy A MVN | Batte, Ezra MVN | FW: Kostmayer Visiting the Site |
| DLP-062-000003617 | DLP-062-000003617 | Attorney-Client; Attorney Work Product | 7/29/2005 | PDF | DIX KARL / SMITH, CURRIE & HANCOCK LLP | FREDERICK DENISE / MVN OFFICE OF COUNSEL<br>KOSTMAYER JAMES /<br>LOUPE PAUL | ASBCA NO. 55053 APPEAL OF KOSTMAYER CONSTRUCTION LLC UNDER CONTRACT NO. W912P8-04-C-0001 |
| DLP-062-000000292 | DLP-062-000000292 | Attorney-Client; Attorney Work Product | 11/13/2007 | MSG | Meiners, Bill G MVN | Batte, Ezra MVN | settlement documents |
| DLP-062-000002757 | DLP-062-000002757 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENCLOSURE 2 SETTLEMENT MEMORANDUM PHYLWAY CONSTRUCTION LLC VS. UNITED STATES, COFC #05-215C, UNDER CONTRACT DACW29-03-C-0022 |
| DLP-062-000000293 | DLP-062-000000293 | Attorney-Client; Attorney Work Product | 11/13/2007 | MSG | Meiners, Bill G MVN | Batte, Ezra MVN | FW: ADR Funding Request.doc |
| DLP-062-000002768 | DLP-062-000002768 | Attorney-Client; Attorney Work Product | 11/1/2006 | DOC | N/A | N/A | FUNDING REQUEST: CONTRACT DACW29-03-C-0001, WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, COUSINS PUMPING STATION COMPLEX DISCHARGE CHANNEL, FLOODWALLS AND AND CONCRETE CULVERT, JEFFERSON PARISH, LOUISIANA |
| DLP-062-000000375 | DLP-062-000000375 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Meiners, Bill G MVN | Dressler, Lawrence S MVN<br>Jolissaint, Donald E MVN<br>StGermain, James J MVN<br>Conravey, Steve E MVN<br>Batte, Ezra MVN | FW: Updated Draft |
| DLP-062-000002735 | DLP-062-000002735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / HVJ ASSOCIATES | N/A | IMAGE OF HVJ ASSOCIATES CORPORATE LOGO |
| DLP-062-000002736 | DLP-062-000002736 | Attorney-Client; Attorney Work Product | 11/23/1998 | PDF | HASEN MICHAEL / HVJ ASSOCIATES ; DRESSLER LARRY / COE ED-FS ; TERAGHI KARL / CIVIL ENGINEERING HARVARD UNIVERSITY ; TERZAGHI KARL / LECTURER AND RESEARCH CONSULTANT IN CIVIL ENGINEERING UNIVERSITY OF ILLINOIS ; PECK RALPH B / FOUDATION ENGINEERING, EMERITUS UNIVERSITY OF ILLINOIS ; MESRI GHOLAMREZA / CIVIL ENGINEERING UNIVERSITY OF ILLINOIS | CZAJKA JOHN /<br>MAHARREYHOUSTON CONSTRUCTION COMPANY<br>MEINERS WILLIAM G / MVN | HVJ ASSOCIATES TABLE OF CONTENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-062-000000431 | DLP-062-000000431 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Meiners, Bill G MVN | Gele, Kelly M MVN<br>Dressler, Lawrence S MVN<br>StGermain, James J MVN<br>Conravey, Steve E MVN<br>Batte, Ezra MVN | FW: Davis Pond |
| DLP-062-000003183 | DLP-062-000003183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / HVJ ASSOCIATES | N/A | IMAGE OF HVJ ASSOCIATES CORPORATE LOGO |
| DLP-062-000000433 | DLP-062-000000433 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Meiners, Bill G MVN | Dressler, Lawrence S MVN<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>StGermain, James J MVN<br>Gele, Kelly M MVN | FW: Davis Pond |
| DLP-062-000003202 | DLP-062-000003202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / HVJ ASSOCIATES | N/A | IMAGE OF HVJ ASSOCIATES CORPORATE LOGO |
| DLP-062-000000446 | DLP-062-000000446 | Attorney-Client; Attorney Work Product | 9/19/2007 | MSG | Meiners, Bill G MVN | Dressler, Lawrence S MVN<br>Batte, Ezra MVN<br>Conravey, Steve E MVN | FW: Maharrey Houston, Davis Pond |
| DLP-062-000003359 | DLP-062-000003359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / HVJ ASSOCIATES | N/A | IMAGE OF HVJ ASSOCIATES CORPORATE LOGO |
| DLP-062-000003360 | DLP-062-000003360 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | HASEN MICHAEL / HVJ ASSOCIATES ; DRESSLER LARRY / COE ED-FS ; GILBERT LAWRENCE W / GORE ENGINEERING, INC | CZAJKA JOHN / MAHARRAY-HOUSTON CONSTRUCTION CO.<br>MEINERS WILLIAM G / MVN<br>TRAUGHBER BERKLEY | TABLE OF CONTENTS HVJ ASSOCIATES |
| DLP-062-000000891 | DLP-062-000000891 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Madden, Stacey A MVN | Cataldo, Ione M MVN<br>Meiners, Bill G MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>'Klein, Kathleen S MVN' | RE: Davis Pond (UNCLASSIFIED) |
| DLP-062-000004286 | DLP-062-000004286 | Attorney-Client; Attorney Work Product | 5/16/2005 | DOC | CATALDO IONE D / ; FLORENT RANDY D / ; SMITH JUDY C / ; KLEIN KATHLEEN S | N/A | NEW ORLEANS DISTRICT CEFMS SERVICES OF EXPERT WITNESS |
| DLP-062-000000901 | DLP-062-000000901 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Meiners, Bill G MVN | Madden, Stacey A MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>Klein, Kathleen S MVN | RE: Davis Pond (UNCLASSIFIED) |
| DLP-062-000004486 | DLP-062-000004486 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | HASEN MICHAEL / HVJ ASSOCIATES, INC | MEINERS WILLIAM G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | EXPERT WITNESS PROPOSAL APPEAL OF MAHARREY-HOUSTON CONSTRUCTION COMPANY ASBCA NO. 53856 HVJ PROPOSAL NO. HG07-13580 |
| DLP-062-000001266 | DLP-062-000001266 | Attorney-Client; Attorney Work Product | 12/7/2006 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Jolissaint, Donald E MVN<br>Dressler, Lawrence S MVN<br>Batte, Ezra MVN | RE: RM 370 DACW29-97-C-0026, Davis Pond, Maharrey-Houston appeal (UNCLASSIFIED) |
| DLP-062-000001379 | DLP-062-000001379 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Conravey, Steve E MVN | Honore, Melissia A MVN<br>Batte, Ezra MVN<br>Hunter, Alan F MVN<br>Terrell, Bruce A MVN | Lake Pontch Data Inventory_CD.xls (UNCLASSIFIED) |
| DLP-062-000004066 | DLP-062-000004066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONSTRUCTION DIVISION, CONTR ADMIN BR LAKE PONTCHARTRAIN AND VICINITY DOCUMENT INVENTORY |
| DLP-062-000001718 | DLP-062-000001718 | Deliberative Process | 11/19/2007 | MSG | Batte, Ezra MVN | Meiners, Bill G MVN | Emailing: PNM BE Claim.doc |
| DLP-062-000002939 | DLP-062-000002939 | Deliberative Process | XX/XX/XXXX | DOC | BATTE EZRA / ; GELE KELLY M | N/A | PRICE NEGOTIATION MEMORANDUM |
| DLP-062-000001720 | DLP-062-000001720 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Batte, Ezra MVN | Meiners, Bill G MVN | Emailing: PNM BE Claim.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-062-000003258 | DLP-062-000003258 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BATTE EZRA / ; GELE KELLY M | N/A | PRICE NEGOTIATION MEMORANDUM |
| DLP-062-000001776 | DLP-062-000001776 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Batte, Ezra MVN | 'justezra@yahoo.com' | FW: Updated Draft |
| DLP-062-000002854 | DLP-062-000002854 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / HVJ ASSOCIATES | N/A | IMAGE OF HVJ ASSOCIATES CORPORATE LOGO |
| DLP-062-000002855 | DLP-062-000002855 | Attorney-Client; Attorney Work Product | 11/23/1998 | PDF | HASEN MICHAEL / HVJ ASSOCIATES ; DRESSLER LARRY / COE ED-FS ; TERAGHI KARL / CIVIL ENGINEERING HARVARD UNIVERSITY ; TERZAGHI KARL / LECTURER AND RESEARCH CONSULTANT IN CIVIL ENGINEERING UNIVERSITY OF ILLINOIS ; PECK RALPH B / FOUDATION ENGINEERING, EMERITUS UNIVERSITY OF ILLINOIS ; MESRI GHOLAMREZA / CIVIL ENGINEERING UNIVERSITY OF ILLINOIS | CZAJKA JOHN / MAHARREYHOUSTON CONSTRUCTION COMPANY MEINERS WILLIAM G / MVN | HVJ ASSOCIATES TABLE OF CONTENTS |
| DLP-063-000000383 | DLP-063-000000383 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Roth, Timothy J MVN | Floro, Paul MVN- Contractor | FW: Orleans Avenue Floodwall (UNCLASSIFIED) |
| DLP-063-000001456 | DLP-063-000001456 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | CRACK IN LEVEE WALL BEING MEASURED |
| DLP-063-000001457 | DLP-063-000001457 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | CRACK IN LEVEE WALL |
| DLP-063-000001458 | DLP-063-000001458 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | ROAD WITH CRACKED LEVEE WALL |
| DLP-063-000001459 | DLP-063-000001459 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | CRACKED LEVEE WALL |
| DLP-063-000000494 | DLP-063-000000494 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: WBV PDT Meeting |
| DLP-063-000001682 | DLP-063-000001682 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-063-000001683 | DLP-063-000001683 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | / MVN | DIRKS RICHARD / PM<br>VIGNES JULIE / PRO<br>BLAND STEVE / OC<br>NUOMI AL / PRO<br>PHILLIPS PAULETTE / CTE<br>STACK MIKE / PRO<br>PURRINGTON JACKIE / PRO<br>TERRANOVA JAKE / ED<br>WILSONPRATER TAWANNA / PRO<br>BONURA DARRYL C / EDT<br>OUSTALET RANDY / CDB<br>CRUMHOLT KENNY / CDWBAO<br>WOLFF JIM / CDB<br>PILIE ELL / EDLS<br>CONRAVEY STEVE / CDB<br>MEIS NICK / TFH<br>WURTZEL DAVID / EDL<br>OWEN GIB / HPSENV<br>KWOK CHIU SHUNG / GDFS<br>PODARY TOM / PM<br>VOSSEN JEAN / EDL<br>KELLEY GEONETIE / REL<br>DUNN KELLEY / OC<br>POCHE RENE / PAO | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000000589 | DLP-063-000000589 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: WBV PDT Meeting |
| DLP-063-000002407 | DLP-063-000002407 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-063-000002408 | DLP-063-000002408 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | / MVN | DIRKS RICHARD / PROPM<br>OWEN GIB / HPSEWV<br>OUSTALEY RANDY / CDB<br>WOLFF JIM / CDB<br>CONRAVEY STEVE / CDB<br>VOSSEN JEAN / EDL<br>CHIU SHUNG KWOK / EDF<br>VIGNES JULIE / PRO<br>WILSONPRATER TAWANDA / PRO<br>PURRINGTON JACKIE / PRO<br>STACK MIKE / PRO<br>DUNN KELLY / OC<br>BLAND STEVE / OC<br>PILIE ELL / EDL<br>MARLBOROUGH DWAYNE / EDL<br>DUHE JENNIFER / EDL<br>WURTZEL DAVID / EDL<br>MEIS NICK / TFH<br>GEORETTE KELLEY / REL<br>THOMSON ROB / REL<br>DUNN CHRIS / EDT<br>PHILLIPS PAULETTE / CTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |
| DLP-063-000000736 | DLP-063-000000736 | Deliberative Process | 6/5/2007 | MSG | Roth, Timothy J MVN | Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN | FW: Response ltr to SLFPA-W on Algiers Canal Levee Inspection |
| DLP-063-000001860 | DLP-063-000001860 | Deliberative Process | 5/25/2007 | PDF | BINDEWALD DAVID J / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; JULIEN KERWIN E | WAGENAAR RICHARD P / MVN<br>PREAU EDMOND J / LA DOTD<br>JOHNSON ENNIS / LA DOTD<br>ROTH TIM / MVN<br>FORRESTER RONNIE /<br>JULIEN KERWIN /<br>MUSCARELLO CHRIS | FINAL INSPECTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT ALGIERS CANAL, BELLE CHASSE TUNNEL TO ALGIERS LOCK, EAST SIDE, PLAQUEMINES AND ORLEANS PARISHES, LOUSIANA |
| DLP-063-000001861 | DLP-063-000001861 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | BINDEWALD DAVID / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK<br>SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT<br>PREAU ED / LA DOTD<br>STACK MICHAEL / LA DOTD<br>SPENCER STEVE / ORLEANS LEVEE DISTRICT | FINAL INSPECTION OF THE WEST BANK AND VICINITY PROTECTION PROJECT |
| DLP-063-000003767 | DLP-063-000003767 | Deliberative Process | 10/10/2007 | MSG | Davis, Donald C MVN | Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000031645 | DLP-063-000031645 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-063-000003788 | DLP-063-000003788 | Deliberative Process | 10/9/2007 | MSG | Terrell, Bruce A MVN | Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-063-000032014 | DLP-063-000032014 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-063-000006275 | DLP-063-000006275 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Dirks, Richard G MVN-Contractor | Behrens, Elizabeth H MVN<br>Bland, Stephen S MVN<br>Blodgett, Edward R MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brogna, Betty M MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Danielson, Mike R MVN<br>DeBose, Gregory A MVN<br>DeSoto, Angela L MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Duhe, Jennifer F MVN<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hote, Janis M MVN<br>Kiefer, Mary R MVN<br>Knox, Stephen F MVN<br>Landry, William J MVN<br>Marlborough, Dwayne A MVN<br>Naquin, Wayne J MVN<br>Obiol, Bonnie S MVN<br>Oustalet, Randall G MVN-Contractor<br>Owen, Gib A MVN<br>Phillips, Paulette S MVN<br>Pilie, Ellsworth J MVN<br>Poche, Rene G MVN | WBV PDT Meeting |
| DLP-063-000026731 | DLP-063-000026731 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000026732 | DLP-063-000026732 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | / MVN | DIRKS RICHARD / PROPM<br>OWEN GIB / HPSEWV<br>OUSTALEY RANDY / CDB<br>WOLFF JIM / CDB<br>CONRAVEY STEVE / CDB<br>VOSSEN JEAN / EDL<br>CHIU SHUNG KWOK / EDF<br>VIGNES JULIE / PRO<br>WILSONPRATER TAWANDA / PRO<br>PURRINGTON JACKIE / PRO<br>STACK MIKE / PRO<br>DUNN KELLY / OC<br>BLAND STEVE / OC<br>PILIE ELL / EDL<br>MARLBOROUGH DWAYNE / EDL<br>DUHE JENNIFER / EDL<br>WURTZEL DAVID / EDL<br>MEIS NICK / TFH<br>GEORETTE KELLEY / REL<br>THOMSON ROB / REL<br>DUNN CHRIS / EDT<br>PHILLIPS PAULETTE / CTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |
| DLP-063-000006579 | DLP-063-000006579 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Zammit, Charles R MVN<br>Guillot, Robert P MVN<br>Stack, Michael J MVN<br>Purrington, Jackie B MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Vignes, Julie D MVN | RE: Draft Cousins P/S Letter |
| DLP-063-000036332 | DLP-063-000036332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTING DIVISION PROJECTS WEST BRANCH | / C.R. PITTMAN CONSTRUCTION CO., INC.<br>BOSTWICK RICHARD T / ST PAUL TRAVELS BOND | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-063-000006580 | DLP-063-000006580 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Zammit, Charles R MVN<br>Guillot, Robert P MVN<br>Stack, Michael J MVN<br>Purrington, Jackie B MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Vignes, Julie D MVN | FW: Draft Cousins P/S Letter |
| DLP-063-000036338 | DLP-063-000036338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTING DIVISION PROJECTS WEST BRANCH | / C.R. PITTMAN CONSTRUCTION CO., INC.<br>BOSTWICK RICHARD T / ST PAUL TRAVELS BOND | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-063-000006584 | DLP-063-000006584 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Conravey, Steve E MVN | Stack, Michael J MVN<br>Purrington, Jackie B MVN<br>Guillot, Robert P MVN<br>Meiners, Bill G MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Vignes, Julie D MVN | FW: Draft Cousins P/S Letter |
| DLP-063-000025534 | DLP-063-000025534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTING DIVISION PROJECTS WEST BRANCH | / CR PITTMAN CONSTRUCTION CO., INC.<br>BOSTWICK RICHARD T / ST. PAUL TRAVELERS BOND | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000006595 | DLP-063-000006595 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Zammit, Charles R MVN | Stack, Michael J MVN<br>Purrington, Jackie B MVN<br>Guillot, Robert P MVN<br>Conravey, Steve E MVN<br>Meiners, Bill G MVN<br>Roth, Timothy J MVN<br>Vignes, Julie D MVN | Draft Cousins P/S Letter |
| DLP-063-000025594 | DLP-063-000025594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTS DIVISION PROJECTS WEST BRANCH | BOSTWICK RICHARD T / ST. PAUL TRAVELERS BOND<br>/ C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-063-000006598 | DLP-063-000006598 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Conravey, Steve E MVN | Zammit, Charles R MVN<br>Meiners, Bill G MVN<br>Purrington, Jackie B MVN<br>Guillot, Robert P MVN<br>Crumholt, Kenneth W MVN<br>Roth, Timothy J MVN<br>Yorke, Lary W MVN | FW: Cousins Pumping Station - Draft Forbearance Letter - 2nd Review |
| DLP-063-000025619 | DLP-063-000025619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTING DIVISION PROJECTS WEST BRANCH | / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-063-000006973 | DLP-063-000006973 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN<br>Marino, Anne M MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Brooks, Robert L MVN | Confirm Support - 17th St. Breach Material Recovery |
| DLP-063-000030871 | DLP-063-000030871 | Attorney-Client; Attorney Work Product | 03/28/XXXX | DOC | N/A | N/A | HOURLY FORECAST |
| DLP-063-000007362 | DLP-063-000007362 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Conravey, Steve E MVN | Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Terrell, Bruce A MVN | FW: COFD re: damaged equipment on Pittman contracts; 00-C-0093 (Dwyer Road) and 02-C-0062 (Cousins) (UNCLASSIFIED) |
| DLP-063-000027018 | DLP-063-000027018 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R | PITTMAN CHARLES R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW-29-00-C-0093 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DWYER ROAD DRAINAGE PUMPING STATION, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000027019 | DLP-063-000027019 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R | PITTMAN CHARLES R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION CONTRACT NO. DACW29-02-C-0062 WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL COUSINS PUMPING STATION COMPLEX PUMPING STATION EXPANSION AND FRONTING PROTECTION JEFFERSON PARISH, LOUISIANA |
| DLP-063-000007855 | DLP-063-000007855 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Vojkovich, Frank J MVN | StGermain, James J MVN<br>Pinner, Richard B MVN<br>Roth, Timothy J MVN | RE: Orleans Avenue Floodwall (UNCLASSIFIED) |
| DLP-063-000035178 | DLP-063-000035178 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | CRACK IN LEVEE WALL BEING MEASURED |
| DLP-063-000035181 | DLP-063-000035181 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | CRACK IN LEVEE WALL |
| DLP-063-000035182 | DLP-063-000035182 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | ROAD WITH CRACKED LEVEE WALL |
| DLP-063-000035183 | DLP-063-000035183 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | CRACKED LEVEE WALL |
| DLP-063-000008988 | DLP-063-000008988 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN | Fw: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000033972 | DLP-063-000033972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CHANGE REQUEST FORM |
| DLP-063-000008992 | DLP-063-000008992 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Simpson, Donald E SAM | Wagner, Chris J MVN<br>Roth, Timothy J MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000034306 | DLP-063-000034306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CHANGE REQUEST FORM |
| DLP-063-000009740 | DLP-063-000009740 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Wagner, Chris J MVN | Nicholas, Cindy A MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-063-000033294 | DLP-063-000033294 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-063-000033295 | DLP-063-000033295 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C.<br>HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>RIESS MICHAEL R / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE<br>WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-063-000033296 | DLP-063-000033296 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |
| DLP-063-000009876 | DLP-063-000009876 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Nicholas, Cindy A MVN | Roth, Timothy J MVN<br>Kiefer, Mary R MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000025763 | DLP-063-000025763 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-063-000025764 | DLP-063-000025764 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C.<br>HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>RIESS MICHAEL R / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE<br>WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-063-000025765 | DLP-063-000025765 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |
| DLP-063-000009880 | DLP-063-000009880 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Wagner, Chris J MVN | Nicholas, Cindy A MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-063-000025811 | DLP-063-000025811 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-063-000025812 | DLP-063-000025812 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C.<br>HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>RIESS MICHAEL R / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE<br>WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-063-000025813 | DLP-063-000025813 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |
| DLP-063-000010093 | DLP-063-000010093 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>'AGoodgion@LHJunius.com'<br>'CMcGee@LHJunius.com' | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000029258 | DLP-063-000029258 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-063-000029259 | DLP-063-000029259 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C.<br>HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>RIESS MICHAEL R / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE<br>WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-063-000029260 | DLP-063-000029260 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |
| DLP-063-000010704 | DLP-063-000010704 | Deliberative Process | 9/21/2006 | MSG | Frederick, Denise D MVN | Roth, Timothy J MVN | FW: GIUFFRIA & LIMA CASES |
| DLP-063-000027349 | DLP-063-000027349 | Deliberative Process | XX/XX/2006 | DOC | ROTH TIMOTHY | N/A | DECLARATION OF TIMOTHY ROTH |
| DLP-063-000010817 | DLP-063-000010817 | Deliberative Process | 9/15/2006 | MSG | Frederick, Denise D MVN | Roth, Timothy J MVN | FW: DECLARATIONS FOR TIM ROTH AND STEVE FALATI |
| DLP-063-000036515 | DLP-063-000036515 | Deliberative Process | XX/XX/2006 | DOC | ROTH TIMOTHY | N/A | DECLARATION OF TIMOTHY ROTH |
| DLP-063-000011340 | DLP-063-000011340 | Attorney-Client; Attorney Work Product | 8/26/2006 | MSG | Nicholas, Cindy A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>williammeiners@bellsouth.net<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Roth, Timothy J MVN | FW: David Eller response to letter of Aug. 25 |
| DLP-063-000035411 | DLP-063-000035411 | Attorney-Client; Attorney Work Product | 8/26/2006 | PDF | ELLER DAVID / MWI CORPORATION ; ELLER DANA / MWI CORPORATION | NICHOLAS CYNTHIA A / MVN | CONTRACT NUMBER W912P8-06-C-0089, EMERGENCY PROCUREMENT - PURCHASE OF TEMPORARY (INTERIM) PUMPS FOR THREE OUTFALL CANALS IN NEW ORLEANS, LOUISIANA. |
| DLP-063-000011454 | DLP-063-000011454 | Deliberative Process | 8/22/2006 | MSG | Frederick, Denise D MVN | Roth, Timothy J MVN | FW: KURTZ |
| DLP-063-000034054 | DLP-063-000034054 | Deliberative Process | XX/XX/2006 | DOC | TIMOTHY ROTH | N/A | DECLARATION OF TIMOTHY ROTH |
| DLP-063-000011494 | DLP-063-000011494 | Deliberative Process | 8/21/2006 | MSG | Frederick, Denise D MVN | Roth, Timothy J MVN | FW: SELA CASES: DECLARATIONS OF COTTONE AND ROTH |
| DLP-063-000035472 | DLP-063-000035472 | Deliberative Process | XX/XX/2006 | DOC | ROTH TIMOTHY | N/A | DECLARATION OF TIMOTHY ROTH |
| DLP-063-000035473 | DLP-063-000035473 | Deliberative Process | XX/XX/2006 | DOC | ROTH TIMOTHY | N/A | DECLARATION OF TIMOTHY ROTH |
| DLP-063-000011582 | DLP-063-000011582 | Attorney-Client; Attorney Work Product | 8/16/2006 | MSG | Gujja, Ranjit R MVN-Contractor | Nicholas, Cindy A MVN<br>Kulick, Jane B MVN<br>Schulz, Alan D MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN | Request from Hill Bros for Vibration Monitoring Reports-London Seepage Cutoff (-0110) |
| DLP-063-000033635 | DLP-063-000033635 | Attorney-Client; Attorney Work Product | 7/13/2006 | PDF | AKERS STERLING D / HILL BROTHERS CONSTRUCTION COMPANY, INC. | NICHOLAS CYNTHIA A / USACE<br>GUJJA RANJIT / MVN<br>HILL ROB | REQUEST FOR COPIES OF SEISMIC REPORTS CONTRACT LONDON AVENUE CANAL SEEPAGE CUTOFF W912P8-06-C-0110 |
| DLP-063-000012093 | DLP-063-000012093 | Attorney-Client; Attorney Work Product | 7/28/2006 | MSG | Doucet, Tanja J MVN | Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Maloz, Wilson L MVN<br>Stallings, James M MVN-Contractor | MVN Employee List |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000024966 | DLP-063-000024966 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGOUND POWER LINES, POWER POLES AND TRANSFORMERS |
| DLP-063-000012312 | DLP-063-000012312 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Merchant, Randall C MVN | Roth, Timothy J MVN | Declarations for SELA litigation |
| DLP-063-000022747 | DLP-063-000022747 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ROTH TIMOTHY | N/A | DECLARATION OF TIMOTHY ROTH |
| DLP-063-000012681 | DLP-063-000012681 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Lambert, Dawn M MVN | Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN<br>Bonura, Darryl C MVN | FW: Sid-Mar's acquisition |
| DLP-063-000037540 | DLP-063-000037540 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | ASHE BARRY W / STONE PIGMAN WALTHER WITTMANN LLC ; WHITTAKER SCOTT T / STONE PIGMAN WALTHER WITTMANN LLC ; KNIGHT KATHRYN M / STONE PIGMAN WALTHER WITTMANN LLC ; BURGESS SIDNEY K / ; BURGESS MARION G / ; BLANCO KATHLEEN B / ; ATER AL / ; / BFM CORPORATION, LLC ; JOHN | N/A | VERIFIED PETITION |
| DLP-063-000013645 | DLP-063-000013645 | Deliberative Process | 5/4/2006 | MSG | Merchant, Randall C MVN | Roth, Timothy J MVN<br>Robin.Doyle.Smith@usdoj.gov | Roth Declaration |
| DLP-063-000023750 | DLP-063-000023750 | Deliberative Process | XX/XX/2006 | DOC | ROTH TIMOTHY J | N/A | DRAFT DRAFT DRAFT DECLARATION OF TIMOTHY ROTH |
| DLP-063-000014122 | DLP-063-000014122 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Lua, Kee H MVN-Contractor<br>Roth, Timothy J MVN | FW: Mirabeau Protocol final |
| DLP-063-000024463 | DLP-063-000024463 | Attorney-Client; Attorney Work Product | 5/22/2006 | PDF | COLQUETTE TRACI / DOJ CIVIL DIVISION TORTS BRANCH ; FINNEGAN TESS / DOJ CIVIL DIVISION TORTS BRANCH ; SMITH ROBIN / DOJ CIVIL DIVISION TORTS BRANCH | WILKINSON JOSEPH C /<br>MERCHANT RANDALL /<br>LAMBERT HUGH /<br>ODWYER AHSTON /<br>BRUNO JOSEPH /<br>HUBBARD RALPH /<br>TREEBY WILLIAM | BERTHELOT, ET AL., BOH BROTHERS CONSTR. CO., ET. AL., NO. 05-4182 (ALL CASES) |
| DLP-063-000014173 | DLP-063-000014173 | Attorney-Client; Attorney Work Product | 5/21/2006 | MSG | Corona, Pedro S NAU | Merchant, Randall C MVN<br>Bivona, Bruce J MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM<br>'MVNTess.Finnegan@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>Corona, Pedro S NAU | 06-C-0101 Mirabeau/London Ave Canal Breach Daily Status and Work planned Report #71 |
| DLP-063-000026715 | DLP-063-000026715 | Attorney-Client; Attorney Work Product | 5/20/2006 | DOC | N/A | N/A | DAILY PROJECT STATUS REPORT |
| DLP-063-000014174 | DLP-063-000014174 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Corona, Pedro S NAU | Bivona, Bruce J MVN<br>Young, Frederick S MVN<br>Corona, Pedro S NAU<br>Lua, Kee H MVN-Contractor<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM<br>Merchant, Randall C MVN<br>'MVNTess.Finnegan@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Traci.Colquette@usdoj.gov' | RE: 06-C-0101 Mirabeau/London Ave Canal Breach Daily Status and Work planned Report #70 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000026734 | DLP-063-000026734 | Attorney-Client; Attorney Work Product | 5/19/2006 | DOC | N/A | N/A | DAILY PROJECT STATUS REPORT |
| DLP-063-000014184 | DLP-063-000014184 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Corona, Pedro S NAU | Bivona, Bruce J MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>'MVNTess.Finnegan@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>Lua, Kee H MVN-Contractor<br>Davidson, Donny D MVM<br>Corona, Pedro S NAU | RE: 06-C-0101 Mirabeau/London Ave Canal Breach Daily Status and Work planned Report #69 |
| DLP-063-000026775 | DLP-063-000026775 | Attorney-Client; Attorney Work Product | 5/19/2006 | DOC | N/A | N/A | DAILY PROJECT STATUS REPORT |
| DLP-063-000014605 | DLP-063-000014605 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Merchant, Randall C MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| DLP-063-000021789 | DLP-063-000021789 | Attorney-Client; Attorney Work Product | 5/9/2006 | DOC | MERCHANT RANDALL C / ; / CEMVN-OC | N/A | MEMORANDUM FOR RECORD AFTER ACTION REPORT, MATERIAL RECOVERY (REBAR, CONCRETE, AND WATERSTOP), MIRABEAU AVENUE BREACH, LONDON AVENUE CANAL |
| DLP-063-000014669 | DLP-063-000014669 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| DLP-063-000020579 | DLP-063-000020579 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIAL RECOVERY PLAN/SCHEDULE OF EVENTS LONDON AVENUE CANAL - MIRABEAU |
| DLP-063-000014720 | DLP-063-000014720 | Attorney-Client; Attorney Work Product | 5/6/2006 | MSG | Davidson, Donny D MVM | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN | Mirabeau Monolith 9/10 |
| DLP-063-000037377 | DLP-063-000037377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | TWO WORKERS WORKING ON A LEVEE |
| DLP-063-000037379 | DLP-063-000037379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE REPAIR OR DAMAGE |
| DLP-063-000015409 | DLP-063-000015409 | Deliberative Process | 4/11/2006 | MSG | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Persica, Randy J MVN | FW: TfG Trees - Tree Removal Press Release |
| DLP-063-000036052 | DLP-063-000036052 | Deliberative Process | 4/10/2006 | DOC | N/A | N/A | TREE REMOVAL PRESS RELEASE |
| DLP-063-000017437 | DLP-063-000017437 | Deliberative Process | 2/19/2006 | MSG | Merchant, Randall C MVN | Roth, Timothy J MVN | SELA case assistance |
| DLP-063-000024039 | DLP-063-000024039 | Deliberative Process | XX/XX/2006 | DOC | ROTH TIMOTHY | N/A | DECLARATION OF TIMOTHY ROTH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018233 | DLP-063-000018233 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Waits, Stuart MVN<br>Taylor, James H MVN<br>Hawk, Jeffrey S SPK<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Keen, Steve E MVN<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Lefort, Jennifer L MVN<br>Washington, Rosalie Y MVN<br>Kennedy, Shelton E MVN<br>'mcheek@betatestingonline.com'<br>Bertucci, Anthony J MVN<br>Murry, Ernest J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Boone, Gayle G MVN<br>Danflous, Louis E MVN | FW: |
| DLP-063-000023024 | DLP-063-000023024 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | SETCLIFF / USACE<br>HAWKE JEFF /<br>BROOKS BOB /<br>WAITS STUART /<br>LEFORT LANE /<br>SCHULZ ALAN /<br>ROTH TIM /<br>BERTUCCI ANTHONY /<br>WAGNER CHRIS /<br>MURRY ERNEST /<br>/ CAJUN CONSTRUCTOR<br>/ BETA LABORATORY<br>MLAKAR PAUL | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN INNER HARBOR NAVIGATION CANAL EASTSIDE BREACH NEW ORLEANS, LOUISIANA JANUARY 13, 2006 |
| DLP-063-000018297 | DLP-063-000018297 | Attorney-Client; Attorney Work Product | 1/6/2006 | MSG | Brooks, Robert L MVN | Taylor, James H MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN | IHNC Material Recovery 1-5 PICS REMOVED.doc |
| DLP-063-000024631 | DLP-063-000024631 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | N/A | HAWKE JEFF / USACE TFG<br>BROOKS BOB / USACE TFG<br>LEFORT LANE / USACE TFG<br>SCHULZ ALAN / USACE MVN<br>ROTH TIM / USACE TFG<br>WAITS STUART / USACE TFG<br>BERTUCCI ANTHONY / USACE<br>WAGNER CHRIS / USACE<br>TATE BOB /<br>HALL BOB /<br>/ BETA LABORATORY<br>/ PTIMAN CONSTRUCTION<br>PADULA JOE / IPET<br>STARKEL /<br>WAITS STUART / TFG<br>TAYLOR JIM | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN INNER HARBOR NAVIGATION CANAL WESTSIDE BREACH NEW ORLEANS, LOUISIANA, JANUARY 6, 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018589 | DLP-063-000018589 | Attorney-Client; Attorney Work Product | 12/11/2005 | MSG | Young, Frederick S MVN | Brooks, Robert L MVN<br>Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | 17th Street Floodwall Monolith Layout and Section |
| DLP-063-000032048 | DLP-063-000032048 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL FLOODWALL MONILITH |
| DLP-063-000032049 | DLP-063-000032049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MONOLITH LAYOUT FROM HAMMOND HIGHWAY BRIDGE THRU BREACH AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018611 | DLP-063-000018611 | Deliberative Process | 12/10/2005 | MSG | Kinsey, Mary V MVN | Johnson, Craig MVN-Contractor<br>Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| DLP-063-000032413 | DLP-063-000032413 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| DLP-063-000018612 | DLP-063-000018612 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Young, Frederick S MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Starkel, Murray P LTC MVN<br>Mabry, Reuben C MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Cali, Stephen MVN-Contractor<br>Brooks, Robert L MVN | Construction Work Plan Section 12-9.doc |
| DLP-063-000032902 | DLP-063-000032902 | Attorney-Client; Attorney Work Product | 12/13/2005 | DOC | N/A | N/A | WORK PLAN MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL FLOODWALL NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| DLP-063-000032903 | DLP-063-000032903 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |
| DLP-063-000032905 | DLP-063-000032905 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE UGARDIAN - 17TH STREET CANAL |
| DLP-063-000032906 | DLP-063-000032906 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | FLOOD SITE PROTECTED SITE TYPICAL TYPE 1 CAP |
| DLP-063-000032907 | DLP-063-000032907 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXPANSION JOINT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018620 | DLP-063-000018620 | Deliberative Process | 12/9/2005 | MSG | Johnson, Craig MVN-Contractor | Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| DLP-063-000031900 | DLP-063-000031900 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| DLP-063-000018630 | DLP-063-000018630 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Goodlett, Amy S MVN<br>Nuccio, Leslie M MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Garcia, Barbara L MVN<br>Young, Frederick S MVN<br>Kennedy, Shelton E MVN<br>Brooks, Robert L MVN<br>'paullo@mmgnola.com'<br>Mabry, Reuben C MVN<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN | Site Plan Material Recovery 12-9.doc |
| DLP-063-000026082 | DLP-063-000026082 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018655 | DLP-063-000018655 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | Keen, Steve E MVN | Garcia, Barbara L MVN<br>Starkel, Murray P LTC MVN<br>Saffran, Michael J LRL<br>Jackson, Susan J MVN<br>Taylor, James H MVN<br>Wagner, Herbert J MVN<br>Boone, Gayle G MVN<br>Kinsey, Mary V MVN<br>Tinto, Lynn MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Cruppi, Janet R MVN<br>Hibner, Daniel H MAJ MVN<br>Mayer, Eddie L MVN<br>Lefort, Lane J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Purrington, Jackie B MVN<br>Bernard, Edward A MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Hitchings, Daniel H MVD<br>Walton, Victor CPT MVN<br>Young, Frederick S MVN | RE: 17TH ST CANAL FLOODWALL SHEET PILE TESTS & PULL - IPR AGENDA 08 DEC 05 |
| DLP-063-000025451 | DLP-063-000025451 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | N/A | N/A | 17TH STREET SHEET PULLING IPR 8 DEC 05 1700 HRS AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018683 | DLP-063-000018683 | Deliberative Process | 12/7/2005 | MSG | Taylor, James H MVN | Brooks, Robert L MVN<br>Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paullo@mmgnola.com'<br>Saffran, Michael J LRL<br>Young, Frederick S MVN<br>Setliff, Lewis F COL MVS<br>Mlakar, Paul F ERDC-GSL-MS<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Bonura, Darryl C MVN<br>Garcia, Barbara L MVN<br>Kinsey, Mary V MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Walton, Victor CPT MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Merchant, Randall C MVN<br>Keen, Steve E MVN<br>Dugan, Timothy J NAE<br>Jackson, Susan J MVN<br>Young, Frederick S MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Cali, Stephen MVN-Contractor<br>Cruppi, Janet R MVN | 17th St Canal PAO items |
| DLP-063-000025049 | DLP-063-000025049 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEWS ADVISORY |
| DLP-063-000025053 | DLP-063-000025053 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FACT SHEET 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| DLP-063-000025054 | DLP-063-000025054 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | QUESTIONS AND ANSWERS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| DLP-063-000025056 | DLP-063-000025056 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | TALKING POINTS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| DLP-063-000025057 | DLP-063-000025057 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | COMMUNICATION PLAN 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| DLP-063-000019012 | DLP-063-000019012 | Attorney-Client; Attorney Work Product | 11/18/2005 | MSG | Florent, Randy D MVN | Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN | Disqualification Letter |
| DLP-063-000020136 | DLP-063-000020136 | Deliberative Process | 10/10/2007 | MSG | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-063-000036169 | DLP-063-000036169 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-064-000000027 | DLP-064-000000027 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Marsalis, William R MVN | Blanchard, Scott J MVN | FW: MVN Hurricane Planning |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-064-000004075 | DLP-064-000004075 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-064-000004076 | DLP-064-000004076 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-064-000004077 | DLP-064-000004077 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| DLP-064-000004078 | DLP-064-000004078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| DLP-064-000004079 | DLP-064-000004079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / ; BREERWOOD GREGORY H / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; HABISREITINGER NANCY F / ; / CEMVN | N/A | NEW ORLEANS DISTRICT EMERGENCY OPERATIONS PLAN |
| DLP-064-000004080 | DLP-064-000004080 | Attorney-Client; Attorney Work Product | 8/18/2004 | DOC | ROWAN PETER J / CEMVN-OD-R ; ROWAN PETER J / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BREERWOOD GREGORY H / DEPARTMENT OF THE ARMY ; BREERWOOD GREGORY H / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; HABISREITINGER NANCY F / CEMVN-RM-F | / HQUSACE CECW-OE<br>/ CEMVD-CO-E<br>/ CESAD-CO-E<br>/ CESWD-CO-E<br>/ CEMVN-OD-R<br>/ CEMVS-CO-R<br>/ CEMVM-CO-E<br>/ CEMVK-OD-E<br>/ CESWG-CO-E<br>/ CESWF-OD-E<br>/ CESAM-EM<br>/ LOUISIANA OFFICE OF EMERGENCY PREPAREDNESS<br>/ FEMA | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| DLP-066-000000747 | DLP-066-000000747 | Deliberative Process | 9/20/2007 | MSG | Brouse, Gary S MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD | RE: Vertical Report Brief |
| DLP-066-000003795 | DLP-066-000003795 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | VERTICAL SETTLEMENT REPORT TO CONGRESS |
| DLP-066-000000748 | DLP-066-000000748 | Deliberative Process | 9/20/2007 | MSG | Brouse, Gary S MVN | Dupuy, Michael B MVN<br>Ruppert, Timothy M MVN | Fw: Vertical Report Brief |
| DLP-066-000003954 | DLP-066-000003954 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | VERTICAL SETTLEMENT REPORT TO CONGRESS |
| DLP-066-000001108 | DLP-066-000001108 | Deliberative Process | 4/5/2007 | MSG | Brouse, Gary S MVN | Owen, Gib A MVN<br>Bland, Stephen S MVN | RE: Company Canal - Imminent Threat Determination - Draft |
| DLP-066-000004488 | DLP-066-000004488 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH *AU | N/A | IMMINENT THREAT OF FLOODING DUE TO POTENTIAL FAILURE OF THE COMPANY CANAL FLOODWALL |
| DLP-066-000004489 | DLP-066-000004489 | Deliberative Process | 03/XX/1996 | DOC | / DDE | N/A | PCA CHECKLIST |
| DLP-066-000001143 | DLP-066-000001143 | Deliberative Process | 3/26/2007 | MSG | Brouse, Gary S MVN | Bland, Stephen S MVN | Fw: Company Canal Talking points |
| DLP-066-000004310 | DLP-066-000004310 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS FOR COMPANY CANAL, WBV-16.1 |
| DLP-066-000001406 | DLP-066-000001406 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Brouse, Gary S MVN | Smith, Aline L MVN | RE: W912P8-06-R-0183 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000004391 | DLP-066-000004391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAITS STUART / ; GONSKI MARK / ; BROUSE GARY S | SMITH ALINE / CONTRACTING DIVISION | FLOODWALLS AND STRUCTURES WITHIN THE NEW ORLEANS DISTRICT, INDEFINITE-DELIVERY INDEFINITE-QUANTITY (ID-IQ), SINGLE AWARD TASK ORDER CONTRACT (SATOC), W912P8-06-R-0183 |
| DLP-066-000001507 | DLP-066-000001507 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Brouse, Gary S MVN | Vignes, Julie D MVN | FW: WBV Potential Commandeering Assessment |
| DLP-066-000003388 | DLP-066-000003388 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT ASSESSMENT OF 3RD SUPPLEMENT PROPERTY REQUIRING COMMANDEERING |
| DLP-066-000001642 | DLP-066-000001642 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Brouse, Gary S MVN | Kilroy, Maurya MVN | FW: Acceptance of advanced funds from non-Fed sponsor, Comite |
| DLP-066-000003549 | DLP-066-000003549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P | N/A | REQUEST FOR APPROVAL TO INITIATE NEGOTIATIONS FOR THE ACCEPTANCE OF ADVANCED NON-FEDERAL FUNDS FOR COMITE RIVER DIVERSION PROJECT, LOUISIANA |
| DLP-066-000003550 | DLP-066-000003550 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN PAUL | HOBSON DAVID L | LETTER NOTIFYING DAVID HOBSON THAT ARMY HAS BEEN ASKED TO ADVANCE THE NON-FEDERAL CONSTRUCTION COST SHARE FOR THE COMITE RIVER DIVERSION PROJECT |
| DLP-066-000003552 | DLP-066-000003552 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OFFER BY LOCAL SPONSOR FOR ADVANCED FUNDS FOR COMITE RIVER DIVERSION PROJECT, LOUISIANA |
| DLP-066-000003553 | DLP-066-000003553 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN PAUL | DOMENICI PETE V | LETTER NOTIFYING PETE DOMENICI THAT ARMY HAS BEEN ASKED TO ADVANCE THE NON-FEDERAL CONSTRUCTION COST SHARE FOR THE COMITE RIVER DIVERSION PROJECT |
| DLP-066-000003554 | DLP-066-000003554 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | PREAU EDMOND J | WAGENAAR RICHARD P<br>BOLOURCHI ZAHIR<br>HARMON BRYAN<br>MARTIN CLYDE P<br>RIETSCHIER DIETMAR | COMITE DIVERSION CANAL EAST BATON ROUGE PARISH, LOUISIANA |
| DLP-066-000002050 | DLP-066-000002050 | Attorney-Client; Attorney Work Product | 1/21/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN | FW: Hickory Funding from LaDOTD |
| DLP-066-000002877 | DLP-066-000002877 | Attorney-Client; Attorney Work Product | 1/21/2005 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; CARROLL PAUL A / HICKORY LANDING, L,L,C, ; GREEN JAMES E / HICKORY LANDING LLC | N/A | ACT OF SALE |
| DLP-066-000002076 | DLP-066-000002076 | Attorney-Client; Attorney Work Product | 3/2/2005 | MSG | Rosamano, Marco A MVN | Martin, August W MVN<br>Kilroy, Maurya MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Butler, Richard A MVN | RE: Public utility relocations, Comite |
| DLP-066-000002427 | DLP-066-000002427 | Attorney-Client; Attorney Work Product | 3/20/2006 | MSG | Dickson, Edwin M MVN | Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Giardina, Joseph R MVN | RE: Action Item Issues - from PRB Meeting turned into DPM & DDPM Briefing Monday 13 March |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000003616 | DLP-066-000003616 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Demma, Marcia A MVN | Dickson, Edwin M MVN | FW: CW FY07 Five-Year Development Plan (FYDP) |
| DLP-066-000004677 | DLP-066-000004677 | Attorney-Client; Attorney Work Product | 3/1/2006 | PDF | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS CIVIL WORKS PROGRAM FIVE-YEAR DEVELOPMENT PLAN |
| DLP-066-000002591 | DLP-066-000002591 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Draft Minutes from PRO Floodwall PDT meeting |
| DLP-066-000002974 | DLP-066-000002974 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL /<br>MONNERJAHN CHRIS /<br>BROUSE GARY /<br>PODANY, TOM /<br>MARSALIS BUTCH /<br>MARTIN AUGUST /<br>GREISHABER JOHN /<br>DUNN KELLY /<br>WAITS STUART /<br>GILLESPIE JASON /<br>THOMPSON ROB /<br>MOSRIE SAMI /<br>TERRELL BRUCE /<br>BASURTO RENATO /<br>SMITH ALINE /<br>GELE KELLY /<br>OWEN GIB /<br>BROCKWAY BOB /<br>POCKE RENE /<br>DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000002593 | DLP-066-000002593 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | FINAL Minutes from PRO Floodwall PDT meeting on 7-17-06 |
| DLP-066-000003007 | DLP-066-000003007 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | DIRKS R / MVN | BURDINE CAROL /<br>MONNERJAHN CHRIS /<br>BROUSE GARY /<br>PODANY TOM /<br>MARSALIS BUTCH /<br>MARTIN AUGUST /<br>GREISHABER JOHN /<br>DUNN KELLY /<br>WAITS STUART /<br>GILLESPIE JASON /<br>THOMPSON ROB /<br>MOSRIE SAMI /<br>TERRELL BRUCE /<br>BASURTO RENATO /<br>SMITH ALINE /<br>GELE KELLY /<br>OWEN GIB /<br>BROCKWAY BOB /<br>POCHE RENE /<br>DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| DLP-066-000004731 | DLP-066-000004731 | Attorney-Client; Attorney Work Product | 8/14/2001 | MSG | Kinsey, Mary V MVN | 'DebraEldredge@dotd.state.la.us'<br>'Dietmar Rietschier (E-mail)'<br>'BlaiseCarriere@dotd.state.la.us'<br>'ClydeMartin@dotd.state.la.us'<br>'Jerome M. Klier (E-mail)'<br>'EdPreau@dotd.state.la.us'<br>Brouse, Gary S MVN<br>'JJHarrisatHP@aol.com'<br>'JThompson@ci.baton-rouge.la.us'<br>Poindexter, Larry MVN<br>Nachman, Gwendolyn B MVN | RE: Comite River Diversion draft PCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000014626 | DLP-066-000014626 | Attorney-Client; Attorney Work Product | 8/11/2001 | DOC | N/A / KINSEY MARY ; IZZO DOMINIC / DEPARTMENT OF THE ARMY (CIVIL WORKS) ; MOVASSAGHI KAM K / LA DOTD ; PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION ; EMMER ROD E / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A / N/A | PROTECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| DLP-066-000014627 | DLP-066-000014627 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | IZZO DOMINIC / DEPARTMENT OF THE ARMY (CIVIL WORKS) ; EMMER ROD E / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD ; MOVASSAGHI KAM K / LA DOTD ; KINSEY MARY / N/A | N/A / N/A | PROTECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| DLP-066-000004735 | DLP-066-000004735 | Attorney-Client; Attorney Work Product | 9/26/2001 | MSG | DebraEldredge@dotd.state.la.us | Poindexter, Larry MVN<br>'ClydeMartin@dotd.state.la.us'<br>'EdPreau@dotd.state.la.us'<br>Brouse, Gary S MVN<br>Rosamano, Marco A MVN | Re: Comite River MOA |
| DLP-066-000014683 | DLP-066-000014683 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / UNITED STATES OF AMERICA U.S. ARMY ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND THE PARISH OF EAST BATON ROUGE | N/A / N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| DLP-066-000004736 | DLP-066-000004736 | Attorney-Client; Attorney Work Product | 9/27/2001 | MSG | DebraEldredge@dotd.state.la.us | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Rosamano, Marco A MVN | Re: Comite River Diversion Real Estate MOA |
| DLP-066-000014711 | DLP-066-000014711 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / UNITED STATES OF AMERICA U.S. ARMY ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND THE PARISH OF EAST BATON ROUGE | N/A / N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| DLP-066-000005037 | DLP-066-000005037 | Attorney-Client; Attorney Work Product | 7/2/2003 | MSG | Morton, John J MVN | Brouse, Gary S MVN | FW: Exhaustion of Funds Contract 03-C-0025, Lilly Bayou |
| DLP-066-000015250 | DLP-066-000015250 | Attorney-Client; Attorney Work Product | 10/3/2002 | DOC | BASHAM D L / CEMVD-MD | N/A / ST. PAUL DISTRICT<br>N/A / ROCK ISLAND DISTRICT<br>N/A / ST. LOUIS DISTRICT<br>N/A / MEMPHIS DISTRICT<br>N/A / VICKSBURG DISTRICT<br>N/A / NEW ORLEANS DISTRICT | USE OF EFARS CONTRACT FUNDING CLAUSES (CONTINUING CONTRACTS) AND RESERVATION OF CONTRACT FUNDS FOR EACH FISCAL YEAR |
| DLP-066-000005066 | DLP-066-000005066 | Attorney-Client; Attorney Work Product | 9/3/2003 | MSG | Poindexter, Larry MVN | Brouse, Gary S MVN | FW: Comite Statutory Authority requirements. |
| DLP-066-000005114 | DLP-066-000005114 | Deliberative Process | 12/8/2003 | MSG | Walker, Deanna E MVN | Brouse, Gary S MVN | FW: Comite Presentation |
| DLP-066-000016915 | DLP-066-000016915 | Deliberative Process | 12/9/2003 | PPT | / USACE ; / LA DOTD ; / CITY OF BATON ROUGE PARISH OF EAST BATON ROUGE ; / ARBC | N/A | COMITE RIVER DIVERSION PROJECT DEPARTMENT OF JUSTICE BRIEFING DECEMBER 9, 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000005302 | DLP-066-000005302 | Attorney-Client; Attorney Work Product | 1/21/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN | FW: Hickory Funding from LaDOTD |
| DLP-066-000016110 | DLP-066-000016110 | Attorney-Client; Attorney Work Product | 1/21/2005 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; CARROLL PAUL A / HICKORY LANDING, L,L,C, ; GREEN JAMES E / HICKORY LANDING LLC | N/A | ACT OF SALE |
| DLP-066-000005314 | DLP-066-000005314 | Attorney-Client; Attorney Work Product | 1/27/2005 | MSG | Kilroy, Maurya MVN | 'DRietschier@amitebasin.org'<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | RE: Amite River Basin & Water District; Comite River Diversion |
| DLP-066-000014970 | DLP-066-000014970 | Attorney-Client; Attorney Work Product | 1/25/2005 | MSG | Wallace, Frederick W MVN | Kilroy, Maurya MVN | Amite |
| DLP-066-000023035 | DLP-066-000023035 | Attorney-Client; Attorney Work Product | 9/22/2005 | PDF | HICKMAN BARRY / FACILITY PLANNING AND CONTROL ; CUSICK CHARLIE / FACILITY PLANNING AND CONTROL ; BELL PAT | KILROY MAURYA / USACE<br>RIETSCHIER DIETMAR / AMITE RIVER BASIN D & W CONSERVATION DIST. | FAX TRANSMITTAL SHEET ABOUT AN ATTACHED REQUEST FOR FP&C CONCURRENCE IN REAL ESTATE CLOSING FORMS |
| DLP-066-000005573 | DLP-066-000005573 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Earl, Carolyn H MVN | Brouse, Gary S MVN<br>Kilroy, Maurya MVN | Morganza Design Agreement Amendment |
| DLP-066-000014411 | DLP-066-000014411 | Attorney-Client; Attorney Work Product | 3/24/2005 | PDF | ROWAN PETER J / ACE ; BRADBERRY JOHNNY B / LA DOTD ; DURANT LAWRENCE A / LA DOTD | N/A | AMENDMENT NUMBER 1 TO THE DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR THE DESIGN OF THE MORGANZA, LOUISIANA TO THE GULF OF MEXICO PROJECT TERREBONNE AND LAFOURCHE PARISHES, LOUISIANA |
| DLP-066-000005657 | DLP-066-000005657 | Deliberative Process | 6/2/2006 | MSG | Purrington, Jackie B MVN | Wurtzel, David R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Yorke, Lary W MVN<br>Mosrie, Sami J MVN<br>Dunn, Kelly G MVN<br>Naquin, Wayne J MVN<br>Desselles, Valerie H MVN<br>Dressler, Donald R HQ02<br>Knox, Stephen F MVN<br>Jolissaint, Donald E MVN<br>Schulz, Alan D MVN<br>Marlborough, Dwayne A MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN | Sector Gate Focus meeting June 5 |
| DLP-066-000014405 | DLP-066-000014405 | Deliberative Process | 6/5/2006 | DOC | N/A | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT 5 JUNE 2006 AGENDA |
| DLP-066-000005905 | DLP-066-000005905 | Deliberative Process | 6/29/2006 | MSG | Bland, Stephen S MVN | Usner, Edward G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | FW: 902 limit for accelerated work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000006417 | DLP-066-000006417 | Attorney-Client; Attorney Work Product | 4/25/2002 | MSG | Brouse, Gary S MVN | Kinsey, Mary V MVN<br>Poindexter, Larry MVN | FW: MOA for utility relocations in cost shared project |
| DLP-066-000016448 | DLP-066-000016448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / UNITED STATES OF AMERICA U.S. ARMY | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE  UNITED STATES ARMY CORPS OF ENGINEERS |
| DLP-066-000006529 | DLP-066-000006529 | Deliberative Process | 6/8/2006 | MSG | Purrington, Jackie B MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Dunn, Ronald U MVN-Contractor | WBV - APIR - 8 June |
| DLP-066-000016297 | DLP-066-000016297 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT /  ;  / MVD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| DLP-066-000006554 | DLP-066-000006554 | Deliberative Process | 7/31/2006 | MSG | Dunn, Ronald U MVN-Contractor | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Purrington, Jackie B MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Usner, Edward G MVN<br>Dunn, Ronald U MVN-Contractor | West Bank & Vicinity PIR Jul31 |
| DLP-066-000016701 | DLP-066-000016701 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H /  ; WAGENAAR RICHARD P / US ARMY ;  / MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| DLP-066-000006561 | DLP-066-000006561 | Deliberative Process | 7/26/2006 | MSG | Purrington, Jackie B MVN | Dressler, Lawrence S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Gonski, Mark H MVN<br>Yorke, Lary W MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Duplantier, Wayne A MVN<br>Mosrie, Sami J MVN<br>Wurtzel, David R MVN<br>Pilie, Ellsworth J MVN | 38925 |
| DLP-066-000016001 | DLP-066-000016001 | Deliberative Process | 7/26/2006 | DOC | N/A | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT 27 JULY 2006 AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000006570 | DLP-066-000006570 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Owen, Gib A MVN<br>Baldini, Toni M MVN<br>Lowe, Michael H MVN<br>Martin, August W MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Basurto, Renato M MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Dunn, Ronald U MVN-Contractor<br>Frederick, Denise D MVN | West Bank PIR Jul 24 compressed pics.doc |
| DLP-066-000016051 | DLP-066-000016051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| DLP-066-000006571 | DLP-066-000006571 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | FINAL Minutes from PRO Floodwall PDT meeting on 7-17-06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000015841 | DLP-066-000015841 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | DIRKS R / MVN | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCHE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| DLP-066-000006579 | DLP-066-000006579 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN Purrington, Jackie B MVN Vignes, Julie D MVN Naomi, Alfred C MVN Stack, Michael J MVN Morehiser, Mervin B MVN | Clarification of previously sent Project Responsibility Matrix |
| DLP-066-000015954 | DLP-066-000015954 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000006582 | DLP-066-000006582 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Draft Minutes from PRO Floodwall PDT meeting |
| DLP-066-000016440 | DLP-066-000016440 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL /<br>MONNERJAHN CHRIS /<br>BROUSE GARY /<br>PODANY, TOM /<br>MARSALIS BUTCH /<br>MARTIN AUGUST /<br>GREISHABER JOHN /<br>DUNN KELLY /<br>WAITS STUART /<br>GILLESPIE JASON /<br>THOMPSON ROB /<br>MOSRIE SAMI /<br>TERRELL BRUCE /<br>BASURTO RENATO /<br>SMITH ALINE /<br>GELE KELLY /<br>OWEN GIB /<br>BROCKWAY BOB /<br>POCKE RENE /<br>DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| DLP-066-000006743 | DLP-066-000006743 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN | FW: WBV Request for USACE Policy and Guidance Waiver |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000015176 | DLP-066-000015176 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY (WBV) REQUEST FOR WAIVERS FROM USACE POLICY AND REGULATIONS TO ALLOW EXECUTION OF LOCAL COOPERATIVE AGREEMENT (LCA) AMENDMENT, PROJECT INFORMATION REPORT (PIR), AMENDED COOPERATIVE AGREEMENT (CA) AND TO INITIATE REAL ESTATE ACTIVITIES PRIOR TO FINAL ENVIRONMENTAL COMPLIANCE |
| DLP-066-000006744 | DLP-066-000006744 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Vignes, Julie D MVN | Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN | WBV Request for USACE Policy and Guidance Waiver |
| DLP-066-000015218 | DLP-066-000015218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY (WBV) REQUEST FOR WAIVERS FROM USACE POLICY AND REGULATIONS TO ALLOW EXECUTION OF LOCAL COOPERATIVE AGREEMENT (LCA) AMENDMENT, PROJECT INFORMATION REPORT (PIR), AMENDED COOPERATIVE AGREEMENT (CA) AND TO INITIATE REAL ESTATE ACTIVITIES PRIOR TO FINAL ENVIRONMENTAL COMPLIANCE |
| DLP-066-000006752 | DLP-066-000006752 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Mosrie, Sami J MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Gonski, Mark H MVN<br>Stack, Michael J MVN<br>Marceaux, Huey J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | RE: Scanned DOTD Letter dated 9-20-06 |
| DLP-066-000016615 | DLP-066-000016615 | Attorney-Client; Attorney Work Product | 9/20/2006 | PDF | MARTIN CLYDE P / STATE OF LOUISIANA DOTD | LABURE LINDA C / REAL ESTATE DIVISION<br>PREAU EDMOND J /<br>BOLOURCHI BO /<br>ARDOIN LARRY /<br>STACK MICHAEL /<br>SPOHER GERALD / WEST JEFFERSON LEVEE DISTRICT | WEST BANK & VICINITY, HURRICANE PROTECTION PROJECT - RIGHT OF WAY DRAWINGS WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMP STATION, PHASE 2B EAST OF HARVEL CANAL FLOODWALL |
| DLP-066-000006855 | DLP-066-000006855 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Vignes, Julie D MVN | Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Thomson, Robert J MVN | WBV Potential Commandeering Assessment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000016386 | DLP-066-000016386 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT ASSESSMENT OF 3RD SUPPLEMENT PROPERTY REQUIRING COMMANDEERING |
| DLP-066-000007349 | DLP-066-000007349 | Deliberative Process | 1/10/2007 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN | Response to Ed Preau (DOTD) 13 Dec RE: Commandeering ROW for FWs reach 2B (UNCLASSIFIED) |
| DLP-066-000008405 | DLP-066-000008405 | Attorney-Client; Attorney Work Product | 6/25/1999 | MSG | Wurtzel, David R MVN | Wurtzel, David R MVN<br>Purdum, Ward C Jr MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Elmer, Ronald R MVN<br>Dicharry, Gerald J Jr MVN<br>Spadaro, Jean MVN<br>Brouse, Gary S MVN<br>Hawkins, Gary L MVN | RE: IHNC-Contacts with the NOPBRR and Letter. |
| DLP-066-000014015 | DLP-066-000014015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RAILROAD PRIVATE ROAD CROSSING, REQUIRED INSURANCE (RAILROADS) |
| DLP-066-000008965 | DLP-066-000008965 | Attorney-Client; Attorney Work Product | 4/25/2002 | MSG | Brouse, Gary S MVN | Kinsey, Mary V MVN<br>Poindexter, Larry MVN | FW: MOA for utility relocations in cost shared project |
| DLP-066-000019943 | DLP-066-000019943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / UNITED STATES OF AMERICA U.S. ARMY | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE UNITED STATES ARMY CORPS OF ENGINEERS |
| DLP-066-000009351 | DLP-066-000009351 | Attorney-Client; Attorney Work Product | 6/23/1999 | MSG | Wurtzel, David R MVN | Purdum, Ward C Jr MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Elmer, Ronald R MVN<br>Dicharry, Gerald J Jr MVN<br>Spadaro, Jean MVN<br>Brouse, Gary S MVN<br>Hawkins, Gary L MVN<br>Wurtzel, David R MVN | IHNC-Contacts with the NOPBRR and Letter. |
| DLP-066-000020244 | DLP-066-000020244 | Attorney-Client; Attorney Work Product | 6/22/1999 | RTF | WURTZEL DAVID R / MVN | DICHARRY GERALD J / MVN<br>ELMER RONALD / MVN<br>KILROY MAURYA / MVN<br>WURTZEL DAVID R / MVN | SUMMARY OF TELEPHONE CONVERSTAION DATED 22JUNE AT 1130HRS |
| DLP-066-000020245 | DLP-066-000020245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / SATTERLEE ; / ENGINEERING DIVISION | / PPP-MD<br>/ ED-GE<br>/ ED-SP<br>/ RE-A<br>/ RE-L | INNER HARBOR NAVIGATION CANAL(IIINC) LOCK REPLACEMENT PROJECT, NEW ORLEANS, LOUISIANA- DEMOLITION OF THE GALVEZ STREET WHARF-RESPONSE TO NEW ORLEANS PUBLIC BELT RAILROAD(NOPBRR) COMMENTS OF PLANS AND SPECIFICATIONS. |
| DLP-066-000009352 | DLP-066-000009352 | Attorney-Client; Attorney Work Product | 6/24/1999 | MSG | Wurtzel, David R MVN | Kilroy, Maurya MVN<br>Hawkins, Gary L MVN<br>Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN<br>Spadaro, Jean MVN<br>Brouse, Gary S MVN | IHNC---Review of COST REIMBURSABLE CONTRACT. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000020277 | DLP-066-000020277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / UNITED STATES OF AMERICA ; N/A / NEW ORLEANS PUBLIC BELT RAILROAD | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF NEW ORLEANS PUBLIC BELT RAILRAOD'S FACILITIES ORLEANS PARISH, LOUISIANA |
| DLP-066-000009353 | DLP-066-000009353 | Attorney-Client; Attorney Work Product | 6/25/1999 | MSG | Wurtzel, David R MVN | Wurtzel, David R MVN<br>Purdum, Ward C Jr MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Elmer, Ronald R MVN<br>Dicharry, Gerald J Jr MVN<br>Spadaro, Jean MVN<br>Brouse, Gary S MVN<br>Hawkins, Gary L MVN | RE: IHNC-Contacts with the NOPBRR and Letter. |
| DLP-066-000020317 | DLP-066-000020317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RAILROAD PRIVATE ROAD CROSSING, REQUIRED INSURANCE (RAILROADS) |
| DLP-066-000010138 | DLP-066-000010138 | Attorney-Client; Attorney Work Product | 8/14/2001 | MSG | Kinsey, Mary V MVN | 'DebraEldredge@dotd.state.la.us'<br>'Dietmar Rietschier (E-mail)'<br>'BlaiseCarriere@dotd.state.la.us'<br>'ClydeMartin@dotd.state.la.us'<br>'Jerome M. Klier (E-mail)'<br>'EdPreau@dotd.state.la.us'<br>Brouse, Gary S MVN<br>'JJHarrisatHP@aol.com'<br>'JThompson@ci.baton-rouge.la.us'<br>Poindexter, Larry MVN<br>Nachman, Gwendolyn B MVN | RE: Comite River Diversion draft PCA |
| DLP-066-000022535 | DLP-066-000022535 | Attorney-Client; Attorney Work Product | 8/11/2001 | DOC | N/A / KINSEY MARY ; IZZO DOMINIC / DEPARTMENT OF THE ARMY (CIVIL WORKS) ; MOVASSAGHI KAM K / LA DOTD ; PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION ; EMMER ROD E / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A / N/A | PROTECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| DLP-066-000022538 | DLP-066-000022538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | IZZO DOMINIC / DEPARTMENT OF THE ARMY (CIVIL WORKS) ; EMMER ROD E / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD ; MOVASSAGHI KAM K / LA DOTD ; KINSEY MARY / N/A | N/A / N/A | PROTECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| DLP-066-000010144 | DLP-066-000010144 | Attorney-Client; Attorney Work Product | 9/26/2001 | MSG | DebraEldredge@dotd.state.la.us | Poindexter, Larry MVN<br>'ClydeMartin@dotd.state.la.us'<br>'EdPreau@dotd.state.la.us'<br>Brouse, Gary S MVN<br>Rosamano, Marco A MVN | Re: Comite River MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000021985 | DLP-066-000021985 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / UNITED STATES OF AMERICA U.S. ARMY ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND THE PARISH OF EAST BATON ROUGE | N/A / N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| DLP-066-000010145 | DLP-066-000010145 | Attorney-Client; Attorney Work Product | 9/27/2001 | MSG | DebraEldredge@dotd.state.la.us | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Rosamano, Marco A MVN | Re: Comite River Diversion Real Estate MOA |
| DLP-066-000021773 | DLP-066-000021773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / UNITED STATES OF AMERICA U.S. ARMY ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND THE PARISH OF EAST BATON ROUGE | N/A / N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| DLP-066-000010704 | DLP-066-000010704 | Attorney-Client; Attorney Work Product | 7/2/2003 | MSG | Morton, John J MVN | Brouse, Gary S MVN | FW: Exhaustion of Funds Contract 03-C-0025, Lilly Bayou |
| DLP-066-000021646 | DLP-066-000021646 | Attorney-Client; Attorney Work Product | 10/3/2002 | DOC | BASHAM D L / CEMVD-MD | N/A / ST. PAUL DISTRICT<br>N/A / ROCK ISLAND DISTRICT<br>N/A / ST. LOUIS DISTRICT<br>N/A / MEMPHIS DISTRICT<br>N/A / VICKSBURG DISTRICT<br>N/A / NEW ORLEANS DISTRICT | USE OF EFARS CONTRACT FUNDING CLAUSES (CONTINUING CONTRACTS) AND RESERVATION OF CONTRACT FUNDS FOR EACH FISCAL YEAR |
| DLP-066-000010750 | DLP-066-000010750 | Attorney-Client; Attorney Work Product | 8/26/2003 | MSG | Rosamano, Marco A MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN | Congressional |
| DLP-066-000022895 | DLP-066-000022895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KASTAR | N/A | PROBLEMS RAISED BY MS. KASTER ABOUT THE PUBLIC WORKS PROJECTS |
| DLP-066-000010758 | DLP-066-000010758 | Attorney-Client; Attorney Work Product | 9/3/2003 | MSG | Poindexter, Larry MVN | Brouse, Gary S MVN | FW: Comite Statutory Authority requirements. |
| DLP-066-000010857 | DLP-066-000010857 | Deliberative Process | 12/8/2003 | MSG | Walker, Deanna E MVN | Brouse, Gary S MVN | FW: Comite Presentation |
| DLP-066-000023258 | DLP-066-000023258 | Deliberative Process | 12/9/2003 | PPT | / USACE ; / LA DOTD ; / CITY OF BATON ROUGE PARISH OF EAST BATON ROUGE ; / ARBC | N/A | COMITE RIVER DIVERSION PROJECT DEPARTMENT OF JUSTICE BRIEFING DECEMBER 9, 2003 |
| DLP-066-000011774 | DLP-066-000011774 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Purrington, Jackie B MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Wilson-Prater, Tawanda R MVN<br>Usner, Edward G MVN | Mar23,2007 |
| DLP-066-000018737 | DLP-066-000018737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AMENDMENT TO ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA ABBREVIATED PROJECT INFORMATION REPORT (APIR) APPROVED BY DIVISION COMMANDER ON 10 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000011862 | DLP-066-000011862 | Deliberative Process | 4/24/2007 | MSG | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Brouse, Gary S MVN<br>Stack, Michael J MVN<br>Wilson-Prater, Tawanda R MVN | 39189 |
| DLP-066-000011896 | DLP-066-000011896 | Deliberative Process | 5/25/2007 | MSG | Naomi, Alfred C MVN | Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wilson-Prater, Tawanda R MVN<br>Brouse, Gary S MVN<br>Stack, Michael J MVN | FW: Signatory-Repsonsiblity - 4th Supplemental Agreements (2) |
| DLP-066-000019369 | DLP-066-000019369 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4th SUPPLEMENTAL AGREEMENTS FOR HURRICANE PROTECTION SYSTEM AUTHORIZED FEATURES SIGNATORY/RESPONSIBILITY TEMPLATE |
| DLP-066-000011909 | DLP-066-000011909 | Deliberative Process | 6/19/2007 | MSG | Herr, Brett H MVN | Bergerson, Inez R SAM<br>Glorioso, Daryl G MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN | FW: VTC Fact Sheets at HQ |
| DLP-066-000018398 | DLP-066-000018398 | Deliberative Process | 6/8/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| DLP-066-000018399 | DLP-066-000018399 | Deliberative Process | 6/7/2007 | DOC | N/A / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| DLP-066-000018400 | DLP-066-000018400 | Deliberative Process | 6/18/2007 | DOC | N/A / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DISTRICT DIVERSION) |
| DLP-066-000018401 | DLP-066-000018401 | Deliberative Process | 6/7/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT / REPLACEMENT |
| DLP-066-000018402 | DLP-066-000018402 | Deliberative Process | 6/8/2007 | DOC | N/A / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| DLP-066-000018404 | DLP-066-000018404 | Deliberative Process | 6/7/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| DLP-066-000018405 | DLP-066-000018405 | Deliberative Process | 6/7/2007 | DOC | N/A / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| DLP-066-000012087 | DLP-066-000012087 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Berczek, David J, LTC HQ02 | Vignes, Julie D MVN<br>Powell, Nancy J MVN<br>Brouse, Gary S MVN | FW: Problems with Flood Risk Maps |
| DLP-066-000017973 | DLP-066-000017973 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN BAYOU SEGNETTE |
| DLP-066-000012381 | DLP-066-000012381 | Deliberative Process | 4/5/2007 | MSG | Owen, Gib A MVN | Brouse, Gary S MVN<br>Bland, Stephen S MVN | RE: Company Canal - Imminent Threat Determination - Draft |
| DLP-066-000019292 | DLP-066-000019292 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN | N/A / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLA NNING AND COMPLIANCE BRANCH | IMMINENT THREAT OF FLOODING DUE TO POTENTIAL FOR FAILURE OF THE COMPANY CANAL FLOODWALL |
| DLP-066-000012750 | DLP-066-000012750 | Deliberative Process | 5/10/2007 | MSG | Dunn, Kelly G MVN | Duplantier, Wayne A MVN<br>Hays, Mike M MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN | RE: Contract 2B, Draft of Entergy's Cost Reimbursement |
| DLP-066-000017917 | DLP-066-000017917 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY'S OVERHEAD AND UNDERGOUND POWER LINES, POWER POLES AND TRANSFORMERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000012752 | DLP-066-000012752 | Deliberative Process | 5/10/2007 | MSG | Duplantier, Wayne A MVN | Dunn, Kelly G MVN<br>Hays, Mike M MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN | Contract 2B, Draft of Entergy's Cost Reimbursement Agreement |
| DLP-066-000013470 | DLP-066-000013470 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Bland, Stephen S MVN | Duplantier, Wayne A MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Dunn, Kelly G MVN<br>Dunn, Christopher L MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: WBV-1, R/R CRA Act of Subordination and Release and Cover |
| DLP-066-000019056 | DLP-066-000019056 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD ; / NEW ORLEANS AND GULF COAST RAILWAY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| DLP-066-000019057 | DLP-066-000019057 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; CEMVN-ED-C ; LEBLANC ; CEMVN-ED-S ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED ; BAUMY ; CEMVN-ED | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY, INC. | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| DLP-066-000019058 | DLP-066-000019058 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A / UNION PACIFIC RAILROAD COMANY, INC ; N/A / NEW ORLEANS AND GULF COAST RAILWAY | N/A | ACT OF SUBORDINATION AND RELEASE |
| DLP-066-000019059 | DLP-066-000019059 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; MONNERJAHN ; LEBLANC ; LABURE ; CEMVN-RE ; BLAND ; CEMVN-OC ; WAITS ; CEMVN-PM-OF ; BIVONA ; CEMVN-ED-A ; BAUMY ; CEMVN-ED | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY, INC. | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| DLP-066-000013474 | DLP-066-000013474 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Dunn, Kelly G MVN | Mosrie, Sami J MVN<br>Dunn, Christopher L MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | RE: WBV-1, R/R CRA |
| DLP-066-000019199 | DLP-066-000019199 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY MVN | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | REGARDING REFERENCING MEETINGS, LETTER, EMAILS, AND PHONE CONVERSATIONS WITH MR. WAYNE DUPLANTIER OF MY STAFF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000019200 | DLP-066-000019200 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT ; / UNION PACIFIC RAILROAD COMPANY, INC. ; / NEW ORLEANS AND GULF COAST RAILWAY COMPANY INC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF UNION PACIFIC RAILROAD'S AND NEW ORLEANS AND GULF COAST RAILWAY'S TRACKS, TIES, SWITCHES, AND BALLAST WBV-1, WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT WEST OF ALGIERS CANAL CONTRACT 1 SECTOR GATE TO BOOMTOWN CASINO EAST OF HARVEY CANAL FLOODWALL |
| DLP-066-000019201 | DLP-066-000019201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / UNION PACIFIC RAILROAD COMPANY, INC. ; N/A / NEW ORLEANS AND GULF RAILWAY COMPANY, INC. | N/A | ACT OF SUBORDINATION |
| DLP-066-000019202 | DLP-066-000019202 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BUTLER ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| DLP-066-000013490 | DLP-066-000013490 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Mosrie, Sami J MVN | Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | WBV-1, R/R CRA |
| DLP-066-000019038 | DLP-066-000019038 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; CEMVN-ED-S ; CEMVN-ED-C ; CEMVN-RE ; CEMVN-OC ; CEMVN-PM-OF ; CEMVN-ED-A ; CEMVN-ED ; BUTLER ; MONNERJAHN ; LEBLANC ; LABURE ; BLAND ; WAITS ; BIVONA ; BAUMY | ULM TRACY / NEW ORLEANS & GULF COAST RAILWAY COMPANY | FACILITATE THE CONSTRUCTION OF VITAL HURRICANE PROTECTION PROJECT |
| DLP-066-000019039 | DLP-066-000019039 | Attorney-Client; Attorney Work Product | 10/9/2007 | DOC | BAUMY WALTER O / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | VIEREGGER SUSAN / UNION PACIFIC RAILROAD COMPANY | REFERENCING EMAILS, AND PHONE CONVERSATIONS WITH MR. WAYNE DUPLANTIER OF MY STAFF |
| DLP-066-000013828 | DLP-066-000013828 | Deliberative Process | 9/20/2007 | MSG | Bergerson, Inez R SAM | Dupuy, Michael B MVN<br>Deloach, Pamela A MVN<br>Powell, Nancy J MVN<br>Brouse, Gary S MVN<br>Meador, John A MVN<br>Chewning, Brian MVD<br>Durham-Aguilera, Karen L MVN<br>Johnston, Gary E COL MVN | FW: Vertical Report Brief |
| DLP-066-000018233 | DLP-066-000018233 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | VERTICAL SETTLEMENT REPORT TO CONGRESS |
| DLP-066-000013829 | DLP-066-000013829 | Deliberative Process | 9/20/2007 | MSG | Chewning, Brian MVD | Brouse, Gary S MVN<br>Bergerson, Inez R SAM | FW: Vertical Report Brief |
| DLP-066-000018070 | DLP-066-000018070 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | VERTICAL SETTLEMENT REPORT TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000013830 | DLP-066-000013830 | Deliberative Process | 9/20/2007 | MSG | Durham-Aguilera, Karen L MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Powell, Nancy J MVN<br>Brouse, Gary S MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN | FW: Vertical Report Brief |
| DLP-066-000018045 | DLP-066-000018045 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | VERTICAL SETTLEMENT REPORT TO CONGRESS |
| DLP-067-000000010 | DLP-067-000000010 | Deliberative Process | 8/26/2007 | MSG | Terrell, Bruce A MVN | 'bruceterrell@charter.net' | Fw: Need comments back today! |
| DLP-067-000001161 | DLP-067-000001161 | Deliberative Process | 8/25/2007 | DOC | MACK DAVID | N/A | 17TH STREET CANAL PUMP TEST TALKING POINTS & QUESTIONS AND ANSWERS |
| DLP-067-000001162 | DLP-067-000001162 | Deliberative Process | 8/25/2007 | DOC | JONES AMANDA | N/A | DRAFT AUG. 27 HURRICANE EXERCISE TALKING POINTS |
| DLP-067-000001163 | DLP-067-000001163 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CLAIMS TALKING POINTS |
| DLP-067-000001164 | DLP-067-000001164 | Deliberative Process | 8/25/2007 | DOC | MACK DAVE | N/A | COST ESTIMATE TALKING POINTS & QUESTIONS AND ANSWERS |
| DLP-067-000001165 | DLP-067-000001165 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | RESPONSE TO QUERY AND TALKING POINTS ON DEPARTMENT OF JUSTICE PRESS RELEASE |
| DLP-067-000001166 | DLP-067-000001166 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LONDON AVENUE CANAL LOAD TEST TALKING POINTS |
| DLP-067-000001167 | DLP-067-000001167 | Deliberative Process | 8/26/2007 | DOC | JONES AMANDA | N/A | DRFT ORLEANS AVENUE CANAL PUMP ISSUES (NEEDS HPO REVIEW) TALKING POINTS & DRAFT QUESTIONS AND ANSWERS (NEEDS HPO REVIEW) |
| DLP-067-000001168 | DLP-067-000001168 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | DRAFT RISK AND RELIABILITY TALKING POINTS (FOR RELEASE OF 2011 RISK MAPS) |
| DLP-067-000001169 | DLP-067-000001169 | Deliberative Process | 8/26/2007 | DOC | N/A | N/A | LEVEES.ORG SCORECARD TALKING POINTS |
| DLP-067-000002814 | DLP-067-000002814 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Askegren, Marian MVN-ERO | Weber, Cheryl MVN-ERO<br>Hawkins, Gary L MVN<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Podany, Thomas MVN-ERO<br>Park, Michael MVN-ERO<br>Flores, Richard MVN-ERO<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Frederick, Denise MVN-ERO | FW: Reports |
| DLP-067-000004270 | DLP-067-000004270 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-067-000004271 | DLP-067-000004271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-067-000004272 | DLP-067-000004272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-067-000004273 | DLP-067-000004273 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | DATA 270336 |
| DLP-067-000004274 | DLP-067-000004274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-067-000004275 | DLP-067-000004275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-067-000004276 | DLP-067-000004276 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-067-000004277 | DLP-067-000004277 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 36352 MSZIP_ACCRPT_.SNP |
| DLP-067-000004278 | DLP-067-000004278 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-067-000004279 | DLP-067-000004279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-067-000004280 | DLP-067-000004280 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 12800 MSZIP_ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000004281 | DLP-067-000004281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-067-000004282 | DLP-067-000004282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-067-000004283 | DLP-067-000004283 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-067-000004284 | DLP-067-000004284 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 9728 MSZIP _ACCRPT_.SNP |
| DLP-067-000004285 | DLP-067-000004285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-067-000002845 | DLP-067-000002845 | Attorney-Client; Attorney Work Product | 9/24/2005 | MSG | Frederick, Denise MVN-ERO | Terrell, Bruce MVN-ERO | RE: 17th St |
| DLP-067-000004045 | DLP-067-000004045 | Attorney-Client; Attorney Work Product | XX/XX/1996 | DOC | N/A | N/A | FLOODWALLS ON EAST 17TH STREET CANAL |
| DLP-067-000003460 | DLP-067-000003460 | Deliberative Process | 9/3/2005 | MSG | Podany, Thomas MVN-ERO | Terrell, Bruce MVN-ERO<br>Anderson, Ree B MVN<br>Baumy, Walter MVN-ERO<br>Barr, James MVN-ERO<br>Hawkins, Gary A MVK<br>Hull, Falcolm MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Accardo, Christopher MVN-ERO<br>Park, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy<br>Frederick, Denise MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Berna, David MVN-ERO<br>LaBure, Linda MVN-ERO | FW: Draft Proposal For Recontituion of MVN |
| DLP-067-000004253 | DLP-067-000004253 | Deliberative Process | XX/XX/XXXX | DOC | PODANY TOM / CEMVN-PM ; PARK MIKE / CEMVN-OD ; BAUMY WALTER / CEMVN-ED ; TERRELL BRUCE / CEMVN-CD ; FLORES RICH / CEMVN-RM ; HULL FALCOLM / CEMNN-PM-W ; DEMMA MARCIA / CEMVN-PM ; HAWKINS GARY / CEMVN-ED-S ; BOONE GAYLE / CEMVN-LM ; LABRUE LINDA / CEMVN-RE ; BERNA DAVID / CEMVN-IMO ; NICHOLAS CINDY / CEMVN-CT-E ; ANDERSON REE / CEMVN-CD-QS ; ACCARDO CHRIS / CEMVN-OD ; WILBANKS RAYFORD / CEMVD-PD-N ; RUFF GREG / CEMVD-PD-N ; FENSKE DENNIS / CEMVS-PM-N | N/A | RECONSITUTION OF NEW ORLEANS DISTRICT |
| DLP-067-000003639 | DLP-067-000003639 | Attorney-Client; Attorney Work Product | 9/24/2005 | MSG | Terrell, Bruce MVN-ERO | Frederick, Denise MVN-ERO | 17th St |
| DLP-067-000004177 | DLP-067-000004177 | Attorney-Client; Attorney Work Product | XX/XX/1996 | DOC | N/A | N/A | FLOODWALLS ON EAST SIDE OF 17TH STREET CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000004835 | DLP-067-000004835 | Attorney-Client; Attorney Work Product | 8/2/2005 | MSG | Weber, Cheryl C MVN | Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Pitts, Ernest MVN<br>Hawkins, Gary L MVN<br>Breerwood, Gregory E MVN<br>Callender, Jackie M MVN<br>Woods, JoAnn W MVN<br>Frichter, Judith L MVN<br>Gele, Kelly M MVN<br>Palmieri, Michael M MVN<br>Serio, Pete J MVN<br>Weber, Cheryl C MVN | Retirees for Consideration for the Gallery of Distinguished Civilian Employees Honor |
| DLP-067-000007743 | DLP-067-000007743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT RETIREES FY-03 |
| DLP-067-000007744 | DLP-067-000007744 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS DISTRICT RETIREES |
| DLP-067-000004936 | DLP-067-000004936 | Attorney-Client; Attorney Work Product | 6/29/2004 | MSG | Weber, Cheryl C MVN | Frederick, Denise D MVN<br>Johnson, Richard R MVD<br>Tilden, Audrey A MVN<br>Sumner, Gordon A SWD<br>Terrell, Bruce A MVN<br>Chopin, Terry L MVN<br>Borja, Kathy MVN | Resumes for Consideration for Supervisory Contract Specialist, GS-1102-13, MVN, Contracting Division, Projects East Branch |
| DLP-067-000008550 | DLP-067-000008550 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PART A SELECTION CRTIERIA POSITION: SUPERVISORY CONTRACT SPECIALIST US ARMY ENGINEER DISTRICT, NEW ORLEANS, CONTRACTING DIVISION, PROJECTS EAST BRANCH ENCLOSURE 4 |
| DLP-067-000008551 | DLP-067-000008551 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | ARNAUD JOSEPH R | N/A | RESUME FOR JOSEPH RUSSELL ARNAUD |
| DLP-067-000008552 | DLP-067-000008552 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / USACE | N/A | TAB F MATRIX REFLECTING EVALUATION OF CANDIDATES BY PANEL PART A SELECTION CRITERIA EVALUATIONS |
| DLP-067-000008553 | DLP-067-000008553 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A / DEPARTMENT OF THE ARMY | N/A | JOB ANNOUNCEMENT DEPARTMENT OF THE ARMY VACANCY ANNOUNCEMENT NUMBER: SWGY04881744 |
| DLP-067-000005673 | DLP-067-000005673 | Deliberative Process | 6/7/2004 | MSG | Basham, Donald L HQ02 | CDL-All-Chiefs-of-Construction<br>CDL-All-Chiefs-of-Engineering | FW: Draft report to Congress on Management of Construction, General Program FY 2004 |
| DLP-067-000009652 | DLP-067-000009652 | Deliberative Process | 6/4/2004 | DOC | / USACE | N/A | REPORT TO CONGRESS ON MANAGEMENT OF CONSTRUCTION, GENERAL PROGRAM FISCAL YEAR 2004 |
| DLP-067-000005776 | DLP-067-000005776 | Deliberative Process | 10/10/2003 | MSG | Terrell, Bruce A MVN | Greenup, Rodney D MVN<br>Florent, Randy D MVN<br>Barr, Jim MVN<br>Fairless, Robert T MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN | FW: Project Manager Control of Funds and P2 FY 04 Implementation Schedule |
| DLP-067-000009146 | DLP-067-000009146 | Deliberative Process | 10/1/2003 | DOC | / CEMVN-PM-E ; / DEPARTMENT OF THE ARMY MVN | N/A | MANAGEMENT PROJECT MANAGER CONTROL OF FUNDS |
| DLP-067-000006384 | DLP-067-000006384 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Wagenaar, Richard P Col MVN | DLL-MVN-DET | FW: ASCE review of IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000006565 | DLP-067-000006565 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Stack, Michael J MVN<br>Morehiser, Mervin B MVN | Clarification of previously sent Project Responsibility Matrix |
| DLP-067-000006970 | DLP-067-000006970 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |
| DLP-067-000010450 | DLP-067-000010450 | Attorney-Client; Attorney Work Product | 11/28/2007 | MSG | Frederick, Denise D MVN | Watford, Edward R MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Labure, Linda C MVN<br>Accardo, Christopher J MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Gibbs, Kathy MVN<br>Elzey, Durund MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Factsheet- Asphalt vs Stone Levee Crown |
| DLP-067-000017775 | DLP-067-000017775 | Attorney-Client; Attorney Work Product | 11/7/2007 | DOC | ELZEY / CEMVN-PM-W | N/A | MISSISSIPPI RIVER LEVEES, JEFFERSON HEIGHTS AND CARROLLTON LEVEE ENLARGEMENTS; LEVEE TOP CROWN ANALYSIS AND RECOMMENDATION |
| DLP-067-000017776 | DLP-067-000017776 | Attorney-Client; Attorney Work Product | 11/7/2007 | DOC | ELZEY | N/A | FACT SHEET MISSISSIPPI RIVER LEVEES, JEFFERSON HEIGHTS AND CARROLLTON LEVEE ENLARGEMENTS; LEVEE TOP CROWN ANALYSIS AND RECOMMENDATION |
| DLP-067-000017778 | DLP-067-000017778 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: Levee Crown - Asphalt |
| DLP-067-000017780 | DLP-067-000017780 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: Levee Crown - Asphalt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000010465 | DLP-067-000010465 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Glorioso, Daryl G MVN | Urbine, Anthony W MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |
| DLP-067-000018478 | DLP-067-000018478 | Attorney-Client; Attorney Work Product | 11/27/2007 | DOC | N/A | N/A | DRAFT RECOMMENDATIONS FOR DIRECTOR TASK HOPE TO CHIEF ENGINEERS. WD 2007 - EXTENAL PEER REVIEW NOVEMBER 26, 2007 |
| DLP-067-000010751 | DLP-067-000010751 | Deliberative Process | 10/31/2007 | MSG | Owen, Gib A MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Herr, Brett H MVN<br>Barr, Jim MVN<br>Terrell, Bruce A MVN | RE: COAslidesrev 1030wrecc.ppt |
| DLP-067-000015940 | DLP-067-000015940 | Deliberative Process | 11/1/2007 | PPT | / MVN | N/A | BORROW DECISION BRIEF 1 NOV 07 CEMVN BORROW PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000010989 | DLP-067-000010989 | Deliberative Process | 10/11/2007 | MSG | Rome, Charles J MVN | Bishop, Charles E MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-067-000015984 | DLP-067-000015984 | Deliberative Process | 12/19/2005 | DOC | CUMMINGS ROBERT | N/A | PEAK PARTICLE VELOCITY |
| DLP-067-000010997 | DLP-067-000010997 | Deliberative Process | 10/10/2007 | MSG | Bishop, Charles E MVR | Rome, Charles J MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-067-000016316 | DLP-067-000016316 | Deliberative Process | 5/24/2001 | DOC | HASSENBOEHLER THOMAS G / SELA ; / CEMVN-ED-T | YORK LARY / CEMVN CD | MEMORANDUM FOR CEMVN-CD (ATTN: LARY YORK) SOUTHEAST LOUISIANA DRAINAGE PROJECT, REVIEW OF CONTRACTORS REQUEST TO USE FOREIGN STEEL AT JEFFERSON PARISH PUMPING STATION NO. 3 (ELMWOOD) |
| DLP-067-000011015 | DLP-067-000011015 | Deliberative Process | 10/9/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-067-000015979 | DLP-067-000015979 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000011534 | DLP-067-000011534 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Wittkamp, Carol MVN | Fogarty, John G MVN<br>Morgan, Julie T MVN<br>Lucore, Marti M MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Gibbs, Kathy MVN<br>Starkel, Murray P LTC MVN | FW: Partnering Agreement |
| DLP-067-000015772 | DLP-067-000015772 | Attorney-Client; Attorney Work Product | 9/7/2007 | DOC | N/A / USACE ; N/A / CLARK CONSRUCTION ENTERPRISES LLC ; N/ / ST. CHARLES PARISH ; N/A / BOARD OF COMMISSIONERS PONTCHARTRAIN LEVEE DISTRICT | N/A | PARTNERING AGREEMENT LPV-04.1, LAKE PONTCHARTRAIN & VICINITY, HIGH LEVEL PLAN, ST. CHARLES PARISH HURRICANE PROTECTION LEVEE NORTH OF AIRLINE HWY, REACHES 1A, 1B, AND 2A |
| DLP-067-000011542 | DLP-067-000011542 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Dyer, David R MVN | Dan.Baeza@usdoj.gov<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN | Disbursements to MRGO contractors |
| DLP-067-000011702 | DLP-067-000011702 | Deliberative Process | 8/26/2007 | MSG | Jones, Amanda S MVN | DLL-MVN-TFH-PA<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Royston, Jason D CPT MVN<br>Terrell, Bruce A MVN<br>Weber, Cheryl C MVN | Need comments back today! |
| DLP-067-000016517 | DLP-067-000016517 | Deliberative Process | 8/25/2007 | DOC | MACK DAVID | N/A | 17TH STREET CANAL PUMP TEST TALKING POINTS & QUESTIONS AND ANSWERS |
| DLP-067-000016518 | DLP-067-000016518 | Deliberative Process | 8/25/2007 | DOC | JONES AMANDA | N/A | DRAFT AUG. 27 HURRICANE EXERCISE TALKING POINTS |
| DLP-067-000016521 | DLP-067-000016521 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CLAIMS TALKING POINTS |
| DLP-067-000016524 | DLP-067-000016524 | Deliberative Process | 8/25/2007 | DOC | MACK DAVE | N/A | COST ESTIMATE TALKING POINTS & QUESTIONS AND ANSWERS |
| DLP-067-000016525 | DLP-067-000016525 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | RESPONSE TO QUERY AND TALKING POINTS ON DEPARTMENT OF JUSTICE PRESS RELEASE |
| DLP-067-000016526 | DLP-067-000016526 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LONDON AVENUE CANAL LOAD TEST TALKING POINTS |
| DLP-067-000016527 | DLP-067-000016527 | Deliberative Process | 8/26/2007 | DOC | JONES AMANDA | N/A | DRFT ORLEANS AVENUE CANAL PUMP ISSUES (NEEDS HPO REVIEW) TALKING POINTS & DRAFT QUESTIONS AND ANSWERS (NEEDS HPO REVIEW) |
| DLP-067-000016529 | DLP-067-000016529 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | DRAFT RISK AND RELIABILITY TALKING POINTS (FOR RELEASE OF 2011 RISK MAPS) |
| DLP-067-000016533 | DLP-067-000016533 | Deliberative Process | 8/26/2007 | DOC | N/A | N/A | LEVEES.ORG SCORECARD TALKING POINTS |
| DLP-067-000012238 | DLP-067-000012238 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Morton, John J MVN | Marsalis, William R MVN<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN | FW: Shaw, draft final decision, 0090 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000015268 | DLP-067-000015268 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | NICHOLAS CYNTHIA A | NADEAU LEO J / SHAW ENVIRONMENTAL, INC. | CONTRACTING OFFICER'S FINAL DECISION, W912P8-06-C-0090, NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, BURAS LEVEE DISTRICT, WEST BANK RIVER LEVEE, EMERGENCY LEVEE REPAIRS, P24 - B/L STA. 357+00 TO B/L STA. 650+00, PLAQUEMINES PARISH, LOUISIANA, REQUEST FOR CONTRACTING OFFICER'S FINAL DECISION FOR LATE AND NON RECEIPT OF GOVERNMENT FURNISHED SURVEY DATA |
| DLP-067-000012348 | DLP-067-000012348 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Marsalis, William R MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN | Alternates to Teams |
| DLP-067-000016391 | DLP-067-000016391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PORT ALLEN TEAM |
| DLP-067-000012389 | DLP-067-000012389 | Deliberative Process | 6/21/2007 | MSG | James, Elaine B MVN | Rosenfeld, Jo Ann S MVN<br>Reeves-Weber, Gloria MVN<br>Terrell, Bruce A MVN | FW: RCC Approval of the FY 08 Budget Guidance -- MVN Budget |
| DLP-067-000016577 | DLP-067-000016577 | Deliberative Process | XX/XX/2008 | XLS | N/A | N/A | RECRUITING BUDGET FY 2008 COSTS |
| DLP-067-000016581 | DLP-067-000016581 | Deliberative Process | XX/XX/2008 | DOC | N/A / MVN | N/A | MVN SUSPENSE DATES FY 2008 INITIAL OPERATING BUDGET |
| DLP-067-000012390 | DLP-067-000012390 | Deliberative Process | 6/21/2007 | MSG | Rosenfeld, Jo Ann S MVN | James, Elaine B MVN<br>Terrell, Bruce A MVN | RE: RCC Approval of the FY 08 Budget Guidance -- MVN Budget |
| DLP-067-000016621 | DLP-067-000016621 | Deliberative Process | XX/XX/2008 | XLS | N/A | N/A | RECRUITING BUDGET FY 2008 COSTS |
| DLP-067-000012471 | DLP-067-000012471 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Naomi, Alfred C MVN | Baumy, Walter O MVN<br>Terrell, Bruce A MVN | FW: LITIGATION |
| DLP-067-000018333 | DLP-067-000018333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUBJECT MATTER EXPERTS FOR MRGO LITIGATION |
| DLP-067-000012528 | DLP-067-000012528 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Naomi, Alfred C MVN | Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN | RE: Request for Information (MRGO Interrogatories) |
| DLP-067-000017189 | DLP-067-000017189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUBJECT MATTER EXPERTS FOR MRGO LITIGATION |
| DLP-067-000012807 | DLP-067-000012807 | Deliberative Process | 4/30/2007 | MSG | Nuccio, Leslie M MVN | Terrell, Bruce A MVN<br>Morton, John J MVN | FW: Granite COFD |
| DLP-067-000015951 | DLP-067-000015951 | Deliberative Process | 4/27/2007 | DOC | NICHOLAS CINDY / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; / CEMVN-CT | / GRANITE CONSTRUCTION COMPANY | RESPONSE TO LETTER REQUESTING A CONTRACTING OFFICER'S FINAL DECISON |
| DLP-067-000012879 | DLP-067-000012879 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Zammit, Charles R MVN<br>Guillot, Robert P MVN<br>Stack, Michael J MVN<br>Purrington, Jackie B MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Vignes, Julie D MVN | RE: Draft Cousins P/S Letter |
| DLP-067-000015418 | DLP-067-000015418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTING DIVISION PROJECTS WEST BRANCH | / C.R. PITTMAN CONSTRUCTION CO., INC.<br>BOSTWICK RICHARD T / ST PAUL TRAVELS BOND | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-067-000012881 | DLP-067-000012881 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Conravey, Steve E MVN | Terrell, Bruce A MVN | FW: Draft Cousins P/S Letter |
| DLP-067-000015256 | DLP-067-000015256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTING DIVISION PROJECTS WEST BRANCH | / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000012950 | DLP-067-000012950 | Attorney-Client; Attorney Work Product | 4/6/2007 | MSG | Nuccio, Leslie M MVN | Terrell, Bruce A MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Schulz, Alan D MVN<br>Cadres, Treva G MVN<br>Morton, John J MVN | FW: Serial Letter No. 059 |
| DLP-067-000017832 | DLP-067-000017832 | Attorney-Client; Attorney Work Product | 4/3/2007 | DOC | NICHOLAS CYNTHIA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / GRANITE CONSTRUCTION COMPANY | CONTRACT NO. W912P8-06-0007 TASK FORCE GUARDIAN, CHALMETTE AREA PLAN, EMERGENCY RESTORATION, LEVEE RESTORATION EAST OF BAYOU DUPRE MRGO B/L STA. 714+55 TO 1007-91, ST BERNARD PARISH, LA |
| DLP-067-000017833 | DLP-067-000017833 | Attorney-Client; Attorney Work Product | 3/29/2007 | PDF | MALUTICH DAVID J / GRANITE CONSTRUCTION COMPANY TEXAS REGIONAL OFFICE | NICHOLAS CYNTHIA A / MVN | ALTERNATE DISPUTE RESOLUTION |
| DLP-067-000013116 | DLP-067-000013116 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | Baumy, Walter O MVN | Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN | FW: Update 1% Summary Table (UNCLASSIFIED) |
| DLP-067-000018115 | DLP-067-000018115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PRELIMINARY - CLOSE HOLD NOT FOR PUBLIC RELEASE |
| DLP-067-000013134 | DLP-067-000013134 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Conravey, Steve E MVN | Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Terrell, Bruce A MVN | FW: COFD re: damaged equipment on Pittman contracts; 00-C-0093 |
| DLP-067-000018621 | DLP-067-000018621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R | PITTMAN CHARLES R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION, CONTRACT NO. DACW-29-00-C-0093 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DWYER ROAD DRAINAGE PUMPING STATION, ORLEANS PARISH, LOUISIANA |
| DLP-067-000018622 | DLP-067-000018622 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R | PITTMAN CHARLES R / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACTING OFFICER'S FINAL DECISION CONTRACT NO. DACW29-02-C-0062 WEST BANK AND VICINITY, NEW ORLEANS LOUISIANA HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL COUSINS PUMPING STATION COMPLEX PUMPING STATION EXPANSION AND FRONTING PROTECTION JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000013348 | DLP-067-000013348 | Deliberative Process | 1/11/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Royston, Jason D CPT MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R SWL<br>Osterhold, Noel A MVN<br>Habbaz, Sandra P MVN<br>Barr, Jim MVN<br>Gibbs, Kathy MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Terrell, Bruce A MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Rauber, Gary W MVN<br>Flores, Richard A MVN<br>Berna, David L MVN<br>Maples, Michael A MVN<br>Grieshaber, John B MVN | FW: MVN Commander Task List (UNCLASSIFIED) |
| DLP-067-000016860 | DLP-067-000016860 | Deliberative Process | 1/11/2007 | XLS | N/A | N/A | COMMAND TASK LIST |
| DLP-067-000013373 | DLP-067-000013373 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Waddle, Jimmy MVD | Baldus, Melvin W JR MVS<br>Bart, Michael J MVP<br>Baumy, Walter O MVN<br>Fitzgerald, Robert H MVK<br>Kamper, Dennis J MVM<br>Lundberg, Denny A MVR<br>Minyard, Thomas L SAS<br>Peak, James H MVP<br>Waddle, Jimmy MVD<br>Klaus, Ken MVD<br>Perry, Allen L MVD<br>Arthur, Yolanda MVD<br>Stagg, Duane MVD<br>Terrell, Bruce A MVN | FW: Command Strategic Review (UNCLASSIFIED) |
| DLP-067-000016481 | DLP-067-000016481 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | USACE  CAMPAIGN GOAL 2 DEVELOP SOUND WATER RESOURCES SOLUTIONS OBJECTIVE D IMPROVE THE ABILITY OF THE CORPS TO PRODUCE TECHNICALLY SOUND SOLUTIONS TO FUTURE WATER RESOURCES CHALLENGES |
| DLP-067-000016483 | DLP-067-000016483 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| DLP-067-000016486 | DLP-067-000016486 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A | USACE CAMPAIGN GOAL 2 DEVELOP SOUND WATER RESOURCES SOLUTIONS OBJECTIVE D IMPROVE THE ABILITY OF THE CORPS TO PRODUCE TECHNICALLY SOUND SOLUTIONS TO FUTURE WATER RESOURCES CHALLENGES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000013374 | DLP-067-000013374 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Waddle, Jimmy MVD | Phillips, Leo MVD<br>Terrell, Bruce A MVN<br>Klaus, Ken MVD<br>Arthur, Yolanda MVD<br>Perry, Allen L MVD<br>Stagg, Duane MVD<br>Baldus, Melvin W JR MVS<br>Bart, Michael J MVP<br>Baumy, Walter O MVN<br>Fitzgerald, Robert H MVK<br>Kamper, Dennis J MVM<br>Lundberg, Denny A MVR<br>Minyard, Thomas L SAS<br>Peak, James H MVP<br>Waddle, Jimmy MVD | RE: MVD/ERDC Command Strategic Review (CSR) 26Feb - 2 Mar |
| DLP-067-000016546 | DLP-067-000016546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINGSLEY MICHAEL / USACE | N/A | AN UPDATE TO THE CSR GUIDANCE SENT OUT IN JUNE |
| DLP-067-000016547 | DLP-067-000016547 | Attorney-Client; Attorney Work Product | 2/28/2007 | DOC | N/A | N/A | MISSISSIPPI VALLEY DIVISION COMMAND STRATEGIC REVIEW 26 - 28 FEBRUARY 2007 AGENDA |
| DLP-067-000016549 | DLP-067-000016549 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| DLP-067-000016551 | DLP-067-000016551 | Attorney-Client; Attorney Work Product | 11/27/2006 | DOC | MCMAHON JOHN R / BG USA | JOHNSON RONALD / CEDC<br>JOHNSON RONALD / USACE | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-AHEAD SUBMITTAL |
| DLP-067-000013381 | DLP-067-000013381 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Waddle, Jimmy MVD | Baldus, Melvin W JR MVS<br>Bart, Michael J MVP<br>Baumy, Walter O MVN<br>Fitzgerald, Robert H MVK<br>Kamper, Dennis J MVM<br>Lundberg, Denny A MVR<br>Minyard, Thomas L SAS<br>Peak, James H MVP<br>Waddle, Jimmy MVD<br>Peak, James H MVP<br>Terrell, Bruce A MVN<br>Waddle, Jimmy MVD<br>Klaus, Ken MVD<br>Arthur, Yolanda MVD<br>Perry, Allen L MVD<br>Stagg, Duane MVD<br>Phillips, Leo MVD | FW: MVD/ERDC Command Strategic Review (CSR) 26Feb - 2 Mar |
| DLP-067-000016466 | DLP-067-000016466 | Attorney-Client; Attorney Work Product | 2/28/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION COMMAND STRATEGIC REVIEW 26 - 28 FEBRUARY 2007 AGENDA |
| DLP-067-000016467 | DLP-067-000016467 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| DLP-067-000016468 | DLP-067-000016468 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2A INTEGRATED WATER RESOURCES MANAGEMENT REVISE POLICIES, PROCESSES AND PRACTICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT |
| DLP-067-000016469 | DLP-067-000016469 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000016470 | DLP-067-000016470 | Attorney-Client; Attorney Work Product | 11/27/2006 | PPT | MCMAHON JOHN R / USA COMMANDING ; CALCARA JOSEPH / CEMP-SPD ; OKAZAKI CLYDE / CESPD-RB ; BRATLIEN MIKE / CESPD-PD ; SIMMONS STAN / CESI-R ; SING ED / CESPD-RBT ; GACUTAN PAT / CESPD-RT ; CHENG NELSON / CESPD-RBT ; ALTENDORF CHRIS / CESPK-PM ; BORDA DON / CESPA-OD-R ; CASTANON DAVID / CESPL-CO-RN ; CHARLTON MARK / CESPD-PDS ; DEMESA ED / CESPL-PD-WA ; DUNN JENNIFER / CESPN-ET-PF ; EAKLE WADE / CESPD-PDS-O ; HICKS JANE / CESPN-OR-N ; KENDALL TOM / CESPN-ET-P ; KIRCHNER ALICIA / CESPK-PD-W ; LANGLOIS HENRI / CESPD-RBT ; MULLER RON / CESPD-PDC ; PETERSON CHEREE / CESPD-DX ; PETERSON MEREDITH / CESPD-DX ; SCHAFER KRIS / CESPA-PM-L ; ARMIJO THERESA / CESPA-CT ; BAXTER LORAN / CESPD-PDM ; BOWERS PAUL / CESPD-PDC ; DOMURAT GEORGE / CESPD-PDS-O ; GRANT JUDY / CESPK-CT-B ; JACOBSON JAKE / CESPN-ET ; KEEVER JOHN / CESPL-CO-AN ; KUZ ANNETTE / CECC-SPD ; MCKERCHER DAN / CESPL-CT ; CHATFIELD GEOFF / CESPD-RBT ; CLARKE JUDY / CESPD-RBR ; GALAL LYNNE / CESPN- | N/A | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-AHEAD SUBMITTAL |
| DLP-067-000016471 | DLP-067-000016471 | Attorney-Client; Attorney Work Product | 8/18/2006 | PPT | BERWICK BRUCE A / U S ARMY | JOHNSON RONALD / CEDC<br>ALDRICH JAMES / THE NATURE CONSERVANCY<br>HOOPINGARNER JOHN / MUSKINGUM WATERSHED CONSERVANCY DISTRICT<br>JOHNSON GARY / BCE,WRIGHT PATERSON AIR FORCE BASE<br>WEAKLY JAMES / LAKE CARRIERS' ASSOCIATION<br>JOHNSON RON / HQ USACE<br>BERWICK BRUCE / LRD<br>BARNES GERALD / HQ USACE<br>BASHAM DON / HQ USACE<br>WAESCH DEVORAH / LRD<br>WHITE MIKE / LRD | COMMAN D STRATEGIC REVIEW 2006 / LRD STRATEGIC ASSESSMENT READ-AHEAD SUBMITTAL & MEMORANDUM FOR CDRUSACE (ATTN: MG RONALD JOHNSON/CEDC) 441 G. STREET NW, WASHINGTON, DC LRD COMMAND STRATEGIC REVIEW SUBMITTAL |
| DLP-067-000016472 | DLP-067-000016472 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | LANGLOIS HENRI / USACE | N/A | WATER RESOURCES GOAL 2D SUSTAINING TECHNICAL COMPETENCY PRODUCE TECHNICALLY SOUND SOLUTIONS BY IDENTIFYING ACQUIRING AND DEVELOPING INDIVIDUAL SKILLS AND ORGANIZATIONAL CAPABILITIES"" |
| DLP-067-000016473 | DLP-067-000016473 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | EAKLE WADE / USACE | N/A | WATER RESOURCES GOAL 2C REGULATORY PROGRM IMPROVEMENTS |
| DLP-067-000016474 | DLP-067-000016474 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | PETERSON CHEREE / USACE | N/A | WATER RESOURCES GOAL 2B COLLABORATIVE APROACHES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000016475 | DLP-067-000016475 | Attorney-Client; Attorney Work Product | 12/5/2006 | DOC | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2 DEVELOP SOUND WATER RESOURCES SOLUTIONS REVISE POLICIES, PROCESSES AND PRACTICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT |
| DLP-067-000016476 | DLP-067-000016476 | Attorney-Client; Attorney Work Product | 10/3/2006 | PPT | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| DLP-067-000013619 | DLP-067-000013619 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Baumy, Walter O MVN | Gibbs, Kathy MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | RE: MRGO Top Ten Myths Talking Points"" |
| DLP-067-000015451 | DLP-067-000015451 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO TOP TEN MYTHS |
| DLP-067-000013994 | DLP-067-000013994 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | FINAL Minutes from PRO Floodwall PDT meeting on 7-17-06 |
| DLP-067-000018079 | DLP-067-000018079 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | DIRKS R / MVN | BURDINE CAROL /<br>MONNERJAHN CHRIS /<br>BROUSE GARY /<br>PODANY TOM /<br>MARSALIS BUTCH /<br>MARTIN AUGUST /<br>GREISHABER JOHN /<br>DUNN KELLY /<br>WAITS STUART /<br>GILLESPIE JASON /<br>THOMPSON ROB /<br>MOSRIE SAMI /<br>TERRELL BRUCE /<br>BASURTO RENATO /<br>SMITH ALINE /<br>GELE KELLY /<br>OWEN GIB /<br>BROCKWAY BOB /<br>POCHE RENE /<br>DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000014009 | DLP-067-000014009 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Draft Minutes from PRO Floodwall PDT meeting |
| DLP-067-000018938 | DLP-067-000018938 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL /<br>MONNERJAHN CHRIS /<br>BROUSE GARY /<br>PODANY, TOM /<br>MARSALIS BUTCH /<br>MARTIN AUGUST /<br>GREISHABER JOHN /<br>DUNN KELLY /<br>WAITS STUART /<br>GILLESPIE JASON /<br>THOMPSON ROB /<br>MOSRIE SAMI /<br>TERRELL BRUCE /<br>BASURTO RENATO /<br>SMITH ALINE /<br>GELE KELLY /<br>OWEN GIB /<br>BROCKWAY BOB /<br>POCKE RENE /<br>DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| DLP-067-000014313 | DLP-067-000014313 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Conravey, Steve E MVN | Terrell, Bruce A MVN<br>Hunter, Alan F MVN<br>Anderson, Houston P MVN<br>Marsalis, William R GRS<br>Morton, John J MVN | FW: Continuing Contracts Guidance - PARC Instruction Letter |
| DLP-067-000015658 | DLP-067-000015658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| DLP-067-000014315 | DLP-067-000014315 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Conravey, Steve E MVN | Terrell, Bruce A MVN | Fw: Continuing Contracts Guidance - PARC Instruction Letter |
| DLP-067-000015203 | DLP-067-000015203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000014318 | DLP-067-000014318 | Deliberative Process | 3/16/2006 | MSG | Anderson, Ree B MVN | Anderson, Houston P MVN<br>Fitzgerald, Robert H MVK<br>Hubert, Perry A MVR<br>Morgan, Thomas P MVM<br>Peak, James H MVP<br>Seibel, Dennis MVS<br>Terrell, Bruce A MVN<br>Williams, Kenneth G MVM | FW: RPBAC 15 March Charts |
| DLP-067-000015321 | DLP-067-000015321 | Deliberative Process | 3/15/2006 | PPT | / MVD | N/A | AFTER ACTION REVIEW (AAR) |
| DLP-067-000015323 | DLP-067-000015323 | Deliberative Process | 2/25/2006 | XLS | N/A | N/A | ANALYSIS OF ANOMALIES IN OVERHEAD CHARGING FOR CONSTRUCTION FG FOR MID-YEAR BUDGET REVIEW |
| DLP-067-000015326 | DLP-067-000015326 | Deliberative Process | 02/XX/XX06 | XLS | N/A | N/A | CONSTRUCTION FG COMPARISON BETWEEN DISTRICTS |
| DLP-067-000015328 | DLP-067-000015328 | Deliberative Process | 3/10/2006 | XLS | N/A | N/A | ANALYSIS OF ANOMALIES IN OVERHEAD CHARGING FOR CONTRACTING FOR MID-YEAR BUDGET REVIEW |
| DLP-067-000015329 | DLP-067-000015329 | Deliberative Process | XX/XX/XXXX | DOC | BOLDON BRUCE | N/A | FUNCTIONAL GROUP (FG) REVIEW |
| DLP-067-000015330 | DLP-067-000015330 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY06 CRRO BUDGET ($000) (INDIRECT BUDGET) |
| DLP-067-000015331 | DLP-067-000015331 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CONTRACTING (RF6181) |
| DLP-067-000015332 | DLP-067-000015332 | Deliberative Process | 3/15/2006 | PPT | / MVD | N/A | RPBAC 16 FEBRUARY 2006 - DUE OUTS: RPBAC 15 MARCH 2006 |
| DLP-067-000015333 | DLP-067-000015333 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ILLEGIBLE |
| DLP-067-000015334 | DLP-067-000015334 | Deliberative Process | 02/XX/2006 | XLS | N/A | N/A | BUDGET BY REGION |
| DLP-067-000015335 | DLP-067-000015335 | Deliberative Process | 02/XX/XX06 | XLS | N/A | N/A | CONSTRUCTION FG COMPARISON BETWEEN DISTRICTS |
| DLP-067-000015336 | DLP-067-000015336 | Deliberative Process | 2/23/2006 | DOC | MIAMI JEANINE M / DOD | N/A | MEMORANDUM FOR SEE DISTRIBUTION 16 FEB 06, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTE MINUTES |
| DLP-067-000015337 | DLP-067-000015337 | Deliberative Process | 01/XX/XX06 | XLS | N/A | / MVD | PLANNING, PROGRAMS, PROJECT MANAGEMENT DIVISION (RF6181) COMPARISON BETWEEN DISTRICTS |
| DLP-067-000015338 | DLP-067-000015338 | Deliberative Process | 3/7/2006 | XLS | N/A | N/A | ANALYSIS OF ANOMALIES IN OVERHEAD CHARGING FOR PPPMD FOR MID-YEAR BUDGET REVIEW |
| DLP-067-000015339 | DLP-067-000015339 | Deliberative Process | 2/16/2006 | XLS | N/A | N/A | ANALYSIS OF ANOMALIES IN OVERHEAD CHARGING FOR XXXX FOR MID-YEAR BUDGET REVIEW |
| DLP-067-000015340 | DLP-067-000015340 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | REAL ESTATE DIVISION |
| DLP-067-000015341 | DLP-067-000015341 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | REGIONAL EFFECTIVE RATE ANALYSIS - MARCH 06 |
| DLP-067-000015342 | DLP-067-000015342 | Deliberative Process | 2/28/2006 | PPT | / USACE | N/A | STANDARD BRIEFING CHARTS/METRICS RPBAC AS OF 28 FEB 2006 MR. CANNADA |
| DLP-067-000015343 | DLP-067-000015343 | Deliberative Process | 3/15/2006 | PPT | N/A | N/A | RPBAC AGENDA 15 MARCH 2006 0900-1200 |
| DLP-067-000015344 | DLP-067-000015344 | Deliberative Process | 2/28/2006 | PPT | / USACE | N/A | STANDARD BRIEFING CHARTS/METRICS RPRB AS OF 28 FEB 2006 MR. CANNADA |
| DLP-067-000015345 | DLP-067-000015345 | Deliberative Process | 2/28/2006 | PPT | N/A | N/A | FY 06 EXECUTION & REGIONAL RATES BASED ON INITIAL APPROVED BUDGETS & RF BALANCES @ 28 FEB 06 |
| DLP-067-000014559 | DLP-067-000014559 | Deliberative Process | 11/15/2005 | MSG | Anderson, Ree B MVN | Zammit, Charles R MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN | FW: Overall Acquisition Strategy (OAS) |
| DLP-067-000014997 | DLP-067-000014997 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY SUMMARY BY FISCAL YEAR |
| DLP-067-000014783 | DLP-067-000014783 | Deliberative Process | 10/10/2007 | MSG | Terrell, Bruce A MVN | Purdum, Ward C MVN | Fw: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000015910 | DLP-067-000015910 | Deliberative Process | 5/24/2001 | DOC | HASSENBOEHLER THOMAS G / SELA ; / CEMVN-ED-T | YORK LARY / CEMVN CD | MEMORANDUM FOR CEMVN-CD (ATTN: LARY YORK) SOUTHEAST LOUISIANA DRAINAGE PROJECT, REVIEW OF CONTRACTORS REQUEST TO USE FOREIGN STEEL AT JEFFERSON PARISH PUMPING STATION NO. 3 (ELMWOOD) |
| DLP-067-000014786 | DLP-067-000014786 | Deliberative Process | 10/9/2007 | MSG | Terrell, Bruce A MVN | Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-067-000016012 | DLP-067-000016012 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-068-000003550 | DLP-068-000003550 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Huffman, Rebecca MVN | Huffman, Rebecca MVN | FW: |
| DLP-068-000010761 | DLP-068-000010761 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ST. BERNARD PARISH BACK LEVEE: COST ESTIMATES |
| DLP-068-000003664 | DLP-068-000003664 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Hitchings, Daniel H MVD | Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Georges, Rebecca H MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Gambrell, Stephen MVD<br>Wilbanks, Rayford E MVD | RE: LCA Q&A |
| DLP-068-000008274 | DLP-068-000008274 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| DLP-068-000003665 | DLP-068-000003665 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Podany, Thomas J MVN | Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Georges, Rebecca H MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN | LCA Q&A |
| DLP-068-000008300 | DLP-068-000008300 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | RILEY | LCA Q&A FOR GENERAL RILEY |
| DLP-068-000003666 | DLP-068-000003666 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Kilroy, Maurya MVN<br>Georges, Rebecca H MVN<br>Breerwood, Gregory E MVN | LCA Hearing and  MRGO Reevaluation study |
| DLP-068-000008415 | DLP-068-000008415 | Attorney-Client; Attorney Work Product | XX/XX/2008 | DOC | N/A | N/A | MRGO ISSUE PAPER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004371 | DLP-068-000004371 | Deliberative Process | 1/4/2006 | MSG | Vignes, Julie D MVN | Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hall, Thomas M MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huffman, Rebecca MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>O'dell, Stephen MAJ MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | 4 Jan 06 St Bernard/Orleans Non Fed Levee PDT Meeting |
| DLP-068-000010129 | DLP-068-000010129 | Deliberative Process | 1/4/2006 | DOC | N/A | VIGNES JULIE /<br>SCHILLING FRED /<br>STACK MIKE /<br>CONSTANTINE DONALD /<br>FORET BILL /<br>CONRAVEY STEVE /<br>BASURTO RANATO /<br>HUNTER ALLEN /<br>GELE KELLY /<br>FELGER GLENN /<br>TULLIER KIM /<br>HUFFMAN REBECCA /<br>KLOCK TODD | ST BERNARD/ORLEANS NON FED LEVEE 4 JAN 2006 PDT MEETING MINUTES |
| DLP-068-000010130 | DLP-068-000010130 | Deliberative Process | 1/4/2006 | PPT | / USACE ;  / CEMVN-EOC | N/A | NON FEDERAL LEVEE (ST. BERNARD AND ORLEANS PARISHES) |
| DLP-068-000010132 | DLP-068-000010132 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | ST. BERNARD NON FEDERAL BACK" LEVEE INTERIM PROTECTION ( +10 )" |
| DLP-068-000004419 | DLP-068-000004419 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Marceaux, Michelle S MVN | Kinsey, Mary V MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN | Cooperative Endeavor Agreement between St. Tammany Parish, St. Bernard Parish, and LBBLD for Whisperwood Pond, St. Tammany Parish |
| DLP-068-000009914 | DLP-068-000009914 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE BORROW MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000009915 | DLP-068-000009915 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | / SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST TAMMANY STATE OF LOUISIANA ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| DLP-068-000009916 | DLP-068-000009916 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | LETTER REGARDING EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT |
| DLP-068-000004458 | DLP-068-000004458 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | DiMarco, Cerio A MVN | Huffman, Rebecca MVN<br>Marceaux, Michelle S MVN | Copy of CA as requested |
| DLP-068-000010463 | DLP-068-000010463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ERD ; LOPEZ GEORGE E / LAKE BORGENE BASIN LEVEE DISTRICT ; RODRIGUES HENRY J / ST BERNARD PARISH COUNCILST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| DLP-068-000004741 | DLP-068-000004741 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Non Fed Levee Orleans Parish Section - Project Description |
| DLP-068-000010845 | DLP-068-000010845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | REAL ESTATE REQUIREMENTS BY SEWERAGE TREATMENT PLANT |
| DLP-068-000005098 | DLP-068-000005098 | Deliberative Process | 10/15/2005 | MSG | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Rector, Michael R MVS<br>Glorioso, Daryl G MVN | Chalmette Area Plan, PIR, Cost Allocation and RE segments |
| DLP-068-000010190 | DLP-068-000010190 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PIR TEMPLATE CHALMETTE AREA PLAN COST-SHARING OBLIGARIONS BASED ON WAIVER AND RE |
| DLP-068-000005300 | DLP-068-000005300 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Huffman, Rebecca MVN | Vignes, Julie D MVN | Fw: |
| DLP-068-000009578 | DLP-068-000009578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ST. BERNARD PARISH BACK LEVEE: COST ESTIMATES |
| DLP-068-000005319 | DLP-068-000005319 | Attorney-Client; Attorney Work Product | 11/15/2005 | MSG | Huffman, Rebecca MVN | DiMarco, Cerio A MVN<br>Wagner, Kevin G MVN | RE: Orleans-St. Bernard Non-Fed backlevees CAs |
| DLP-068-000009198 | DLP-068-000009198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY LEVEE REPAIRS, CHALMETTE BACK LEVEE ENLARGEMENT, ST. BERNARD PARISH, LA |
| DLP-068-000005504 | DLP-068-000005504 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Huffman, Rebecca MVN | Watts, Robert E MVN-Contractor | RE: W912P8-07-R-0102 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000009033 | DLP-068-000009033 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE LAKE PONTCHARTRAIN, LA AND VICINITY CHALMETTE LOOP VERRET TO CAERNARVON LEVEE REACH B/L STA. 1118+60 TO B/L STA. 1560+25 HURRICANE PROTECTION LEVEE ST. BERNARD PARISH, LA |
| DLP-068-000005505 | DLP-068-000005505 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Huffman, Rebecca MVN | Watts, Robert E MVN-Contractor<br>Gilmore, Christophor E MVN<br>Meiners, Bill G MVN | RE: W912P8-07-R-0102 |
| DLP-068-000009076 | DLP-068-000009076 | Attorney-Client; Attorney Work Product | 08/XX/2007 | PDF | / USACE NEW ORLEANS DISTRICT | N/A | IFB NO. W912P8-07-R-0102 LAKE PONTCHARTRAIN, LA AND VICINITY CHALMETTE LOOP VERRET TO CAEMARVON LEVEE REACH B/LSTA. 1118+60 TO B/LSTA. 1560+25 HURRICANE PROTECTION LEVEE ST. BERNARD PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| DLP-069-000000814 | DLP-069-000000814 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN | Fw: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000002408 | DLP-069-000002408 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CHANGE REQUEST FORM |
| DLP-069-000000820 | DLP-069-000000820 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Wagner, Chris J MVN | Falati, Jeffrey J MVN | Fw: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000002989 | DLP-069-000002989 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CHANGE REQUEST FORM |
| DLP-069-000000895 | DLP-069-000000895 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Wagner, Chris J MVN | Nicholas, Cindy A MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000002458 | DLP-069-000002458 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-069-000002459 | DLP-069-000002459 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C.<br>HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>RIESS MICHAEL R / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE<br>WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-069-000002460 | DLP-069-000002460 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000000928 | DLP-069-000000928 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>'AGoodgion@LHJunius.com'<br>'CMcGee@LHJunius.com' | FW: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000002520 | DLP-069-000002520 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-069-000002521 | DLP-069-000002521 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C.<br>HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>RIESS MICHAEL R / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE<br>WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-069-000002522 | DLP-069-000002522 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |
| DLP-069-000000953 | DLP-069-000000953 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Wagner, Chris J MVN | Nicholas, Cindy A MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000002555 | DLP-069-000002555 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-069-000002556 | DLP-069-000002556 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C.<br>HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>RIESS MICHAEL R / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE<br>WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-069-000002557 | DLP-069-000002557 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |
| DLP-069-000001247 | DLP-069-000001247 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Wagner, Chris J MVN | Clouatre, Alvin J MVN | FW: Sid-Mar's acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000002384 | DLP-069-000002384 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | ASHE BARRY W / STONE PIGMAN WALTHER WITTMANN LLC ; WHITTAKER SCOTT T / STONE PIGMAN WALTHER WITTMANN LLC ; KNIGHT KATHRYN M / STONE PIGMAN WALTHER WITTMANN LLC ; BURGESS SIDNEY K / ; BURGESS MARION G / ; BLANCO KATHLEEN B / ; ATER AL / ; / BFM CORPORATION, LLC ; JOHN | N/A | VERIFIED PETITION |
| DLP-069-000001572 | DLP-069-000001572 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Wagner, Chris J MVN | Conravey, Steve E MVN<br>Clouatre, Alvin J MVN<br>Hunter, Alan F MVN<br>Meiners, Bill G MVN | Fw: Hammond Hwy: Contractor's losses to Katrina |
| DLP-069-000002853 | DLP-069-000002853 | Attorney-Client; Attorney Work Product | 7/6/2005 | DOC | CLOUATRE ALVIN / NEW ORLEANS AREA OFFICE | / GULF GROUP, INCORPORATED | DACW29-02-C-0016, HAMMOND HWY. HURRICANE PROTECTION PLAN |
| DLP-069-000002110 | DLP-069-000002110 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: IPET Material Recovery at the 17th Street Canal |
| DLP-069-000003249 | DLP-069-000003249 | Attorney-Client; Attorney Work Product | 3/25/2007 | DOC | N/A | N/A | CONTRACTOR QUALITY CONTROL (CQC) FORM A) BOH BROS. CONSTRUCTION CO., LLC |
| DLP-069-000003250 | DLP-069-000003250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-069-000002126 | DLP-069-000002126 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: IPET Material Recovery at the 17th Street Canal |
| DLP-069-000003273 | DLP-069-000003273 | Attorney-Client; Attorney Work Product | 3/25/2007 | DOC | N/A | N/A | CONTRACTOR QUALITY CONTROL (CQC) FORM A) BOH BROS. CONSTRUCTION CO., LLC |
| DLP-069-000003274 | DLP-069-000003274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-069-000003650 | DLP-069-000003650 | Deliberative Process | 10/10/2007 | MSG | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-069-000011915 | DLP-069-000011915 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-069-000003652 | DLP-069-000003652 | Deliberative Process | 10/10/2007 | MSG | Davis, Donald C MVN | Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-069-000011989 | DLP-069-000011989 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-069-000004259 | DLP-069-000004259 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Falati, Jeffrey J MVN | Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wagner, Chris J MVN | FW: 17th Street Materials & Other Testing/Inspection |
| DLP-069-000011929 | DLP-069-000011929 | Attorney-Client; Attorney Work Product | 5/26/2007 | PDF | GRISSETT SHEILA / TIMES-PICAYUNE | N/A | FORESTERS STUDY ROOT OF LEVEE PROBLEMS |
| DLP-069-000011931 | DLP-069-000011931 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | SCHLEIFSTEIN MARK / TIMES-PICAYUNE | N/A | CORPS NEW CHIEF PLEDGES TO RESTORE TRUST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000011932 | DLP-069-000011932 | Attorney-Client; Attorney Work Product | 4/4/2007 | PDF | / USACE ; / MVN | N/A | REMOVING TREES TO PROTECT LEVEES |
| DLP-069-000011933 | DLP-069-000011933 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | MCCONNON JAMES F / US DOJ CIVIL DIVISION | BEVIS ALEXIS /<br>LAMBERT HUGH /<br>BRUNO JOSEPH /<br>HUBBARD RALPH /<br>ODWYER ASHTON | IN RE KATRINA CANAL BREACHES LITIGATION CIVIL ACTION NO. 05-4182 (ALL CASES) |
| DLP-069-000004464 | DLP-069-000004464 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: WBV PDT Meeting |
| DLP-069-000012225 | DLP-069-000012225 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-069-000012226 | DLP-069-000012226 | Attorney-Client; Attorney Work Product | 5/4/2007 | DOC | / MVN | DIRKS RICHARD / PROPM<br>OWEN GIB / HPSEWV<br>OUSTALEY RANDY / CDB<br>WOLFF JIM / CDB<br>CONRAVEY STEVE / CDB<br>VOSSEN JEAN / EDL<br>CHIU SHUNG KWOK / EDF<br>VIGNES JULIE / PRO<br>WILSONPRATER TAWANDA / PRO<br>PURRINGTON JACKIE / PRO<br>STACK MIKE / PRO<br>DUNN KELLY / OC<br>BLAND STEVE / OC<br>PILIE ELL / EDL<br>MARLBOROUGH DWAYNE / EDL<br>DUHE JENNIFER / EDL<br>WURTZEL DAVID / EDL<br>MEIS NICK / TFH<br>GEORETTE KELLEY / REL<br>THOMSON ROB / REL<br>DUNN CHRIS / EDT<br>PHILLIPS PAULETTE / CTE | WEST BANK & VICINITY PDT MEETING 05/01/2007 NOTES WEEK ENDING 05/04/2007 STATUS |
| DLP-069-000004482 | DLP-069-000004482 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: WBV PDT Meeting |
| DLP-069-000012270 | DLP-069-000012270 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000012271 | DLP-069-000012271 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | / MVN | DIRKS RICHARD / PM<br>VIGNES JULIE / PRO<br>BLAND STEVE / OC<br>NUOMI AL / PRO<br>PHILLIPS PAULETTE / CTE<br>STACK MIKE / PRO<br>PURRINGTON JACKIE / PRO<br>TERRANOVA JAKE / ED<br>WILSONPRATER TAWANNA / PRO<br>BONURA DARRYL C / EDT<br>OUSTALET RANDY / CDB<br>CRUMHOLT KENNY / CDWBAO<br>WOLFF JIM / CDB<br>PILIE ELL / EDLS<br>CONRAVEY STEVE / CDB<br>MEIS NICK / TFH<br>WURTZEL DAVID / EDL<br>OWEN GIB / HPSENV<br>KWOK CHIU SHUNG / GDFS<br>PODARY TOM / PM<br>VOSSEN JEAN / EDL<br>KELLEY GEONETIE / REL<br>DUNN KELLEY / OC<br>POCHE RENE / PAO | WEST BANK & VICINITY PDT MEETING 04/24/2007 NOTES WEEK ENDING 04/27/2007 STATUS |
| DLP-069-000004634 | DLP-069-000004634 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN | FW: IPET Material Recovery at the 17th Street Canal |
| DLP-069-000010762 | DLP-069-000010762 | Attorney-Client; Attorney Work Product | 3/25/2007 | DOC | N/A | N/A | CONTRACTOR QUALITY CONTROL (CQC) FORM  A) BOH BROS. CONSTRUCTION CO., LLC |
| DLP-069-000010763 | DLP-069-000010763 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-069-000004642 | DLP-069-000004642 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN<br>Marino, Anne M MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Brooks, Robert L MVN | Confirm Support - 17th St. Breach Material Recovery |
| DLP-069-000010784 | DLP-069-000010784 | Attorney-Client; Attorney Work Product | 03/28/XXXX | DOC | N/A | N/A | HOURLY FORECAST |
| DLP-069-000004877 | DLP-069-000004877 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Clouatre, Alvin J MVN | Wagner, Chris J MVN | FW: Hammond Hwy: Contractor's losses to Katrina (UNCLASSIFIED) |
| DLP-069-000010807 | DLP-069-000010807 | Attorney-Client; Attorney Work Product | 7/6/2005 | DOC | CLOUATRE ALVIN / NEW ORLEANS AREA OFFICE | / GULF GROUP, INCORPORATED | DACW29-02-C-0016, HAMMOND HWY. HURRICANE PROTECTION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000004938 | DLP-069-000004938 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Hite, Kristen A MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | FW: Excess materials near R.E. Lee/Leon C. Simon bridges |
| DLP-069-000011157 | DLP-069-000011157 | Attorney-Client; Attorney Work Product | 6/20/2006 | PDF | SMITH, ROBIN D / CIVIL DIVISION, TORTS BRANCH U.S. DOJ ; FINNEGAN CATHERINE J / CIVIL DIVISION, TORTS BRANCH U.S. DOJ ; COLQUETTE TRACI L / CIVIL DIVISION, TORTS BRANCH U.S. DOJ ; FINNEGAN TESS / CIVIL DIVISION, TORTS BRANCH, U.S. DOJ | WILKINSON JOSEPH C /<br>MERCHANT RANDALL /<br>BEVIS ALEXIS /<br>BRUNO JOSEPH /<br>HUBBARD RALPH /<br>TREEBY WILLIAM | BERTHELOT, ET AL., V. BOH BROTHERS CONSTR. CO., ET AL., NO. 05-4182 (ALL CASES) |
| DLP-069-000005239 | DLP-069-000005239 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Falati, Jeffrey J MVN | Simpson, Donald E SAM<br>Wagner, Chris J MVN | FW: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000012716 | DLP-069-000012716 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CHANGE REQUEST FORM |
| DLP-069-000005241 | DLP-069-000005241 | Attorney-Client; Attorney Work Product | 12/15/2006 | MSG | Simpson, Donald E SAM | Wagner, Chris J MVN<br>Roth, Timothy J MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000012751 | DLP-069-000012751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CHANGE REQUEST FORM |
| DLP-069-000005920 | DLP-069-000005920 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Roth, Timothy J MVN | Schulz, Alan D MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Morton, John J MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Brown, Brook W MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN | FW: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| DLP-069-000013721 | DLP-069-000013721 | Attorney-Client; Attorney Work Product | 10/12/2006 | PDF | N/A / ODEBRECHT - JOHNSON BROS., J.V. | N/A | MONTHLY SCHEDULE STATUS REPORT |
| DLP-069-000006344 | DLP-069-000006344 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Roth, Timothy J MVN | Persica, Randy J MVN<br>Wagner, Chris J MVN | FW: Sid-Mar's acquisition |
| DLP-069-000010591 | DLP-069-000010591 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | ASHE BARRY W / STONE PIGMAN WALTHER WITTMANN LLC ; WHITTAKER SCOTT T / STONE PIGMAN WALTHER WITTMANN LLC ; KNIGHT KATHRYN M / STONE PIGMAN WALTHER WITTMANN LLC ; BURGESS SIDNEY K / ; BURGESS MARION G / ; BLANCO KATHLEEN B / ; ATER AL / ; / BFM CORPORATION, LLC ; JOHN | N/A | VERIFIED PETITION |
| DLP-069-000006893 | DLP-069-000006893 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: Mirabeau Protocol final |
| DLP-069-000010040 | DLP-069-000010040 | Attorney-Client; Attorney Work Product | 5/22/2006 | PDF | COLQUETTE TRACI / DOJ CIVIL DIVISION TORTS BRANCH ; FINNEGAN TESS / DOJ CIVIL DIVISION TORTS BRANCH ; SMITH ROBIN / DOJ CIVIL DIVISION TORTS BRANCH | WILKINSON JOSEPH C /<br>MERCHANT RANDALL /<br>LAMBERT HUGH /<br>ODWYER AHSTON /<br>BRUNO JOSEPH /<br>HUBBARD RALPH /<br>TREEBY WILLIAM | BERTHELOT, ET AL., BOH BROTHERS CONSTR. CO., ET. AL., NO. 05-4182 (ALL CASES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000007097 | DLP-069-000007097 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Merchant, Randall C MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal |
| DLP-069-000009937 | DLP-069-000009937 | Attorney-Client; Attorney Work Product | 5/9/2006 | DOC | MERCHANT RANDALL C / ; / CEMVN-OC | N/A | MEMORANDUM FOR RECORD AFTER ACTION REPORT, MATERIAL RECOVERY (REBAR, CONCRETE, AND WATERSTOP), MIRABEAU AVENUE BREACH, LONDON AVENUE CANAL |
| DLP-069-000007121 | DLP-069-000007121 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal |
| DLP-069-000013245 | DLP-069-000013245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIAL RECOVERY PLAN/SCHEDULE OF EVENTS LONDON AVENUE CANAL - MIRABEAU |
| DLP-069-000007140 | DLP-069-000007140 | Attorney-Client; Attorney Work Product | 5/6/2006 | MSG | Davidson, Donny D MVM | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN | Mirabeau Monolith 9/10 |
| DLP-069-000013519 | DLP-069-000013519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | TWO WORKERS WORKING ON A LEVEE |
| DLP-069-000013520 | DLP-069-000013520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE REPAIR OR DAMAGE |
| DLP-069-000007143 | DLP-069-000007143 | Attorney-Client; Attorney Work Product | 5/6/2006 | MSG | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Wagner, Chris J MVN | FW: Monolith 9/10 |
| DLP-069-000012848 | DLP-069-000012848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | TWO WORKERS WORKING ON A LEVEE |
| DLP-069-000012849 | DLP-069-000012849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LEVEE REPAIR OR DAMAGE |
| DLP-069-000007345 | DLP-069-000007345 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Clouatre, Alvin J MVN | Wagner, Chris J MVN | FW: Hammond Hwy: Contractor's losses to Katrina |
| DLP-069-000010561 | DLP-069-000010561 | Attorney-Client; Attorney Work Product | 7/6/2005 | DOC | CLOUATRE ALVIN / NEW ORLEANS AREA OFFICE | / GULF GROUP, INCORPORATED | DACW29-02-C-0016, HAMMOND HWY. HURRICANE PROTECTION PLAN |
| DLP-069-000007865 | DLP-069-000007865 | Attorney-Client; Attorney Work Product | 3/11/2006 | MSG | Waits, Stuart MVN | Wagner, Chris J MVN<br>Cavalero, Beth N MVN<br>Herr, Brett H MVN | FW: Labor Charges for CCS 330 and 340 |
| DLP-069-000009725 | DLP-069-000009725 | Attorney-Client; Attorney Work Product | 2/28/2006 | XLS | N/A | N/A | TOTAL HOURS WORKED PER FWI (1-28 FEB O6) |
| DLP-069-000008043 | DLP-069-000008043 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Wagner, Chris J MVN<br>Gremillion, Glenn M MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Wagner, Kevin G MVN | FW: Abandoned Oil Wells in Borrow Pits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000008972 | DLP-069-000008972 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Rowe, Casey J MVN<br>Butler, Richard A MVN<br>Boe, Richard E MVN | Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |
| DLP-069-000008524 | DLP-069-000008524 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Waits, Stuart MVN<br>Taylor, James H MVN<br>Hawk, Jeffrey S SPK<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Keen, Steve E MVN<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Lefort, Jennifer L MVN<br>Washington, Rosalie Y MVN<br>Kennedy, Shelton E MVN<br>'mcheek@betatestingonline.com'<br>Bertucci, Anthony J MVN<br>Murry, Ernest J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Boone, Gayle G MVN<br>Danflous, Louis E MVN | FW: |
| DLP-069-000009076 | DLP-069-000009076 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | SETCLIFF / USACE<br>HAWKE JEFF /<br>BROOKS BOB /<br>WAITS STUART /<br>LEFORT LANE /<br>SCHULZ ALAN /<br>ROTH TIM /<br>BERTUCCI ANTHONY /<br>WAGNER CHRIS /<br>MURRY ERNEST /<br>/ CAJUN CONSTRUCTOR<br>/ BETA LABORATORY<br>MLAKAR PAUL | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN INNER HARBOR NAVIGATION CANAL EASTSIDE BREACH NEW ORLEANS, LOUISIANA JANUARY 13, 2006 |
| DLP-069-000008589 | DLP-069-000008589 | Attorney-Client; Attorney Work Product | 1/6/2006 | MSG | Brooks, Robert L MVN | Taylor, James H MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN | IHNC Material Recovery 1-5 PICS REMOVED.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000009050 | DLP-069-000009050 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | N/A | HAWKE JEFF / USACE TFG<br>BROOKS BOB / USACE TFG<br>LEFORT LANE / USACE TFG<br>SCHULZ ALAN / USACE MVN<br>ROTH TIM / USACE TFG<br>WAITS STUART / USACE TFG<br>BERTUCCI ANTHONY / USACE<br>WAGNER CHRIS / USACE<br>TATE BOB /<br>HALL BOB /<br>/ BETA LABORATORY<br>/ PTIMAN CONSTRUCTION<br>PADULA JOE / IPET<br>STARKEL /<br>WAITS STUART / TFG<br>TAYLOR JIM | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN INNER HARBOR NAVIGATION CANAL WESTSIDE BREACH NEW ORLEANS, LOUISIANA, JANUARY 6, 2006 |
| DLP-071-000000097 | DLP-071-000000097 | Attorney-Client; Attorney Work Product | 6/2/2006 | MSG | Buras, Phyllis M MVN | Sanderson, Gerald R MVN<br>Frederick, Denise D MVN<br>Finnegan, Stephen F MVN<br>Gele, Kelly M MVN<br>Buras, Phyllis M MVN | RE: Scopes of work for tree clearing |
| DLP-071-000015050 | DLP-071-000015050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | RADFORD RICHARD T / USACE | N/A | NATURAL & CULTURAL RESOURCE ANALYSIS SECTION |
| DLP-071-000000118 | DLP-071-000000118 | Attorney-Client; Attorney Work Product | 6/19/2006 | MSG | Finnegan, Stephen F MVN | Grego-Delgado, Noel MVN<br>Powell, Amy E MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Sanderson, Gerald R MVN<br>Marchiafava, Randy J MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Shepherd, Patrick J MVN<br>Hall, John W MVN<br>Campbell@EJLD.com<br>Jonell Blowers (admin@ejld.com) | EJLD Jefferson Parish CA |
| DLP-071-000015235 | DLP-071-000015235 | Attorney-Client; Attorney Work Product | 6/15/2006 | PDF | LACOUR ROBERT T / EAST JEFFERSON LEVEE DISTRICT ; ALARIO ALAN D / EAST JEFFERSON LEVEE DISTRICT ; WAGENAAR RICHARD P / CORPS OF ENGINEERS | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| DLP-071-000000193 | DLP-071-000000193 | Attorney-Client; Attorney Work Product | 3/14/2005 | MSG | Baker, Rosalind M MVN | Taylor, Gene MVN<br>Tilden, Audrey A MVN<br>Meiners, Bill G MVN<br>Sanderson, Gerald R MVN<br>Baker, Rosalind M MVN | FW: Interim Guidance for Contractor Accident Reporting and Recordkeeping in Accordance with OSHA 29 CFR Part 1904 and EM 385-1-1, Section 01.D |
| DLP-071-000015474 | DLP-071-000015474 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / USACE | N/A | USACE LOCAL COMMAND MONTHLY CONTRACTOR EXPOSURE REPORT |
| DLP-071-000015476 | DLP-071-000015476 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / USACE | N/A | USACE PRIME CONTRACTOR MONTHLY RECORD OF WORK-RELATED INJURIES/ILLNESSES & EXPOSURE |
| DLP-071-000015477 | DLP-071-000015477 | Attorney-Client; Attorney Work Product | 3/8/2005 | PDF | MCMAHON JOHN R / CESO ; MCMAHON JOHN R / DEPARTMENT OF THE ARMY MVN | N/A / USACE SAFETY AND OCCUPATIONAL HEALTH OFFICES | INTERIM GUIDANCE FOR CONTRACTOR ACCIDENT REPORTING AND RECORDKEEPING IN ACORDANCE WITH OSHA 29 CFR PART 1904 AND EM 385 -1-1, SECTION 01.D |
| DLP-071-000015478 | DLP-071-000015478 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY GUIDE FOR COMPLETING USACE CONTRACTOR MONTHLY SUMMARY RECORD OF INJURIES/ILLNESS & WORK HOUR EXPOSURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000000696 | DLP-071-000000696 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Buras, Phyllis M MVN | Sanderson, Gerald R MVN<br>Welty, Brenda D MVN<br>Hebert, Don G MVN<br>Eisenmenger, Jameson L MVN | FW: PR&C W42HEM42027062 8V92N ENGINES OVERHAULS M/V GRETNA |
| DLP-071-000015776 | DLP-071-000015776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION C DESCRIPTION/ SPECS. / WORK STATEMENT |
| DLP-071-000000712 | DLP-071-000000712 | Attorney-Client; Attorney Work Product | 7/9/2004 | MSG | Buras, Phyllis M MVN | Johnson, Deidra MVN<br>Welty, Brenda D MVN<br>Koehn, Melissa K MVN<br>Sanderson, Gerald R MVN<br>Eisenmenger, Jameson L MVN<br>Gibson, Kathleen V MVN<br>Pizzuto, Mary H MVN | RE: DACW29-01-C-0066, Richard's Disposal, Inc. |
| DLP-071-000015094 | DLP-071-000015094 | Attorney-Client; Attorney Work Product | 7/9/2004 | DOC | KENNEDY SHELTON E / CELMN-LM-F | / CEMVN-OC | REQUEST FOE WAGE RATE (RICHARD'S DISPOSAL, INC.) |
| DLP-071-000000754 | DLP-071-000000754 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Buras, Phyllis M MVN | Welty, Brenda D MVN<br>Tullis, Nancy J MVN<br>Baker, Rosalind M MVN<br>Sanderson, Gerald R MVN<br>Eisenmenger, Jameson L MVN | FW: Wage Rates Catepillar Engine Repair on Wheeler |
| DLP-071-000015223 | DLP-071-000015223 | Attorney-Client; Attorney Work Product | 7/1/2003 | PDF | / US GOVERNMENT PRINTING OFFICE | N/A | TITLE 29- -LABOR |
| DLP-071-000000804 | DLP-071-000000804 | Attorney-Client; Attorney Work Product | 2/27/2006 | MSG | Sanderson, Gerald R MVN | Buras, Phyllis M MVN<br>Cordes, Richard MVN | SCA Determination |
| DLP-071-000015762 | DLP-071-000015762 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | / CEMVN-OD-T ; / TECHNICAL SUPPORT BRANCH ; / TECHNICAL SUPPORT FUNCTION | N/A | HARVEY LOCK MITER GATES STARTERS & VALVES (RFQ) |
| DLP-071-000001051 | DLP-071-000001051 | Deliberative Process | 1/18/2006 | MSG | Sanderson, Gerald R MVN | Gonzales, Vincent MVN<br>Gele, Kelly M MVN | FW: J&A for Contract # 06-C-0004 (MRGO Restoration) |
| DLP-071-000016180 | DLP-071-000016180 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER / ; BREERWOOD GREGORY E / MVN ; NICHOLAS CYNTHIA A | N/A | JUSTIFICATION AND APPROVAL FOR OTHER THAN FULL AND OPEN COMPETITION FOR UNUSUAL AND COMPELLING URGENCY IN ACCORDANCE WITH 10 U.S.C. 2304 (C) (2) AND 2304 (C) (5) |
| DLP-071-000001205 | DLP-071-000001205 | Attorney-Client; Attorney Work Product | 4/25/2006 | MSG | Sanderson, Gerald R MVN | Buras, Phyllis M MVN<br>Walters, James B MVN<br>Lowe, Michael H MVN<br>Koehn, Melissa K MVN | SCA Determination on AAR Support |
| DLP-071-000016230 | DLP-071-000016230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | / MVD<br>/ MVN | SCOPE OF WORK FOR THE US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION, NEW ORLEANS DISTRICT AFTER REPORT (AAR) FOR HURRICANE KATRINA |
| DLP-071-000001468 | DLP-071-000001468 | Deliberative Process | 6/13/2007 | MSG | Nicholas, Cindy A MVN | Barr, Jim MVN<br>Johnson, Richard R MVD | FW: Position paper request for SecArmy (UNCLASSIFIED) |
| DLP-071-000016693 | DLP-071-000016693 | Deliberative Process | 6/11/2007 | DOC | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000001683 | DLP-071-000001683 | Deliberative Process | 12/10/2007 | MSG | Trowbridge, Denise M MVN | Johnston, Gary E COL MVN<br>Starkel, Murray P LTC MVN<br>Nazarko, Nicholas MAJ MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Nicholas, Cindy A MVN<br>Persica, Randy J MVN<br>Roth, Stephan C MVN<br>StGermain, James J MVN<br>Boese, Derek E MVN-Contractor<br>Knight, Debra K LRDOR<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Lee, Alvin B COL MVN | Official Command Comments: GAO-08-288(GAO CODE 360879) |
| DLP-071-000015565 | DLP-071-000015565 | Deliberative Process | 12/4/2007 | DOC | N/A | N/A | GAO DRAFT REPORT DATED DECEMBER 4, 2007 GAO-08-288 (GAO CODE 360879) ARMY CORPS OF ENGINEERS: KNOWN PERFORMANCE ISSUES WITH NEW ORLEANS DRAINAGE CANAL PUMPS HAVE BEEN ADDRESSED BUT GUIDANCE ON FUTURE CONTRACTS IS NEEDED DEPARTMENT OF DEFENSE COMMENTS TO THE GAO RECOMMENDATIONS" |
| DLP-071-000015566 | DLP-071-000015566 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON GAO-08-288 KNOW PERFORMANCE ISSUES WITH NEW ORLEANS DRAINAGE CANAL PUMPS HAVE BEEN ADDRESSED BUT GUIDANCE ON FUTURE CONTRACTS IS NEEDED |
| DLP-071-000001710 | DLP-071-000001710 | Deliberative Process | 12/10/2007 | MSG | Trowbridge, Denise M MVN | Trowbridge, Denise M MVN<br>Johnston, Gary E COL MVN<br>Starkel, Murray P LTC MVN<br>Nazarko, Nicholas MAJ MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Nicholas, Cindy A MVN<br>Persica, Randy J MVN<br>Roth, Stephan C MVN<br>StGermain, James J MVN<br>Boese, Derek E MVN-Contractor<br>Knight, Debra K LRDOR<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Lee, Alvin B COL MVN | RE: GAO 360879 (Statement of Facts) For New Orleans Flood ControlPumps EXIT Conference |
| DLP-071-000016978 | DLP-071-000016978 | Deliberative Process | 12/4/2007 | DOC | N/A | N/A | GAO DRAFT REPORT DATED DECEMBER 4, 2007 GAO-08-288 (GAO CODE 360879) ARMY CORPS OF ENGINEERS: KNOWN PERFORMANCE ISSUES WITH NEW ORLEANS DRAINAGE CANAL PUMPS HAVE BEEN ADDRESSED BUT GUIDANCE ON THE FUTURE CONTRACTS IS NEEDED" DEPARTMENT OF DEFENSE COMMENTS TO THE GAO RECOMMENDATIONS" |
| DLP-071-000002579 | DLP-071-000002579 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Barr, Jim MVN | Black, Timothy MVN | FW: Draft E-Mail to Contracting Officers to Solicit Claims Information (UNCLASSIFIED) |
| DLP-071-000016491 | DLP-071-000016491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FREDERICK DENISE | N/A | INDIVIDUALS AND THEIR FAMILY MEMBERS HAVE FILED A CLAIM FOR DAMAGES AGAINST THE CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000002749 | DLP-071-000002749 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Barr, Jim MVN | DLL-MVN-CT | FW: FYI, Fair Labor Standards Act Amendment effective 24 July 2007, Increase in Minimum Hourly Wage - Command Counsel Circular 07-08 |
| DLP-071-000016206 | DLP-071-000016206 | Attorney-Client; Attorney Work Product | 6/19/2007 | PDF | GOURLAY THOMAS H / USACE-CECC-C | / USACE | CIR INFORMATION LETTER NO. 07-8 MEMORANDUM FOR USACE LABOR ADVISORS FAIR LABOR STANDARDS ACT MINIMUM WAGE INCREASES |
| DLP-071-000003231 | DLP-071-000003231 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Barr, Jim MVN | DLL-MVN-CT | FW: New Army Source Selection Manual (Draft) 20 July 2006 Version |
| DLP-071-000017613 | DLP-071-000017613 | Attorney-Client; Attorney Work Product | 7/20/2006 | DOC | / OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY | N/A | ARMY SOURCE SELECTION MANUAL |
| DLP-071-000003372 | DLP-071-000003372 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Sanderson, Gerald R MVN | Buras, Phyllis M MVN<br>Frederick, Denise D MVN<br>Cain, Richard J MVN | SCA Wage Determination |
| DLP-071-000017314 | DLP-071-000017314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERFORMANCE BASED WORK STATEMENT (PBWS) |
| DLP-071-000017316 | DLP-071-000017316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERFORMANCE BASED WORK STATEMENT (PBWS) |
| DLP-071-000017317 | DLP-071-000017317 | Attorney-Client; Attorney Work Product | 5/15/2006 | DOC | N/A | N/A | STATEMENT OF WORK SECTION (REV5/8/01) XXXX SECTION - REHABILITATION ACT OF 1973, SECTION 508 IT ACCESSIBILITY REQUIREMENTS |
| DLP-071-000003481 | DLP-071-000003481 | Attorney-Client; Attorney Work Product | 6/17/2006 | MSG | Sanderson, Gerald R MVN | Finnegan, Stephen F MVN<br>Grego-Delgado, Noel MVN<br>Rome, Charles J MVN<br>Powell, Amy E MVN<br>Marceaux, Huey J MVN<br>Marchiafava, Randy J MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Shepherd, Patrick J MVN<br>Radford, Richard T MVN<br>Hunter, Alan F MVN<br>Koehn, Melissa K MVN<br>Kilroy, Maurya MVN<br>Laird, Geoffrey A MVN | Tree Removal Solicitations |
| DLP-071-000017147 | DLP-071-000017147 | Attorney-Client; Attorney Work Product | 6/16/2006 | PDF | / USACECONTRACTING DIVISION | / CEMVN-CT | SOLICITATION/CONTRACT.ORDER FOR COMMERCIAL ITTEMS |
| DLP-071-000017148 | DLP-071-000017148 | Attorney-Client; Attorney Work Product | 6/16/2006 | PDF | / USACE CONTRACTING DIVISION | / CEMVN-CT | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| DLP-071-000017149 | DLP-071-000017149 | Attorney-Client; Attorney Work Product | 6/16/2006 | PDF | KOEHN MELISSA K / USACE CONTRACTING DIVISION | N/A | SOLICITATION CONTRACT / ORDER FOR COMMERCIAL ITEMS |
| DLP-071-000003569 | DLP-071-000003569 | Attorney-Client; Attorney Work Product | 6/2/2006 | MSG | Sanderson, Gerald R MVN | Buras, Phyllis M MVN<br>Frederick, Denise D MVN<br>Finnegan, Stephen F MVN<br>Gele, Kelly M MVN | FW: Scopes of work for tree clearing |
| DLP-071-000017240 | DLP-071-000017240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | RADFORD RICHARD T / USACE | N/A | NATURAL & CULTURAL RESOURCE ANALYSIS SECTION |
| DLP-071-000017241 | DLP-071-000017241 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | N/A | PROTECTION & RESTORATION OFFICE SCOPE OF WORK TREE REMOVAL AT FLOODWALLS AND LEVEES FOR FLOOD CONTROL WEST RETURN LEVEE IN KENNER - PROTECTED SIDE LAKEFRONT, JEFFERSON PARISH - PROTECTED SIDE AND FLOOD SIDE FROM WEST RETURN LEVEE IN KENNER TO CAUSEWAY BLVD |
| DLP-071-000017242 | DLP-071-000017242 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | N/A | PROTECTION & RESTORATION OFFICE SCOPE OF WORK TREE REMOVAL AT FLOODWALLS AND LEVEES FOR FLOOD CONTROL LAKEFRONT, ORLEANS PARISH - PROTECTED SIDE AND FLOOD SIDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000017243 | DLP-071-000017243 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | N/A | PROTECTION & RESTORATION OFFICE SCOPE OF WORK TREE REMOVAL AT FLOODWALLS AND LEVEES FOR FLOOD CONTROL 17TH ST OUTFALL CANAL, JEFFERSON PARISH - PROTECTED SIDE |
| DLP-071-000017244 | DLP-071-000017244 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | N/A | PROTECTION & RESTORATION OFFICE SCOPE OF WORK TREE REMOVAL AT FLOODWALLS AND LEVEES FOR FLOOD CONTROL 17TH ST OUTFALL CANAL, ORLEANS PARISH - PROTECTED SIDE |
| DLP-071-000017245 | DLP-071-000017245 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | N/A | PROTECTION & RESTORATION OFFICE SCOPE OF WORK TREE REMOVAL AT FLOODWALLS AND LEVEES FOR FLOOD CONTROL 17TH ST OUTFALL CANAL, JEFFERSON PARISH - PROTECTED SIDE |
| DLP-071-000017246 | DLP-071-000017246 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | N/A | PROTECTION & RESTORATION OFFICE SCOPE OF WORK TREE REMOVAL AT FLOODWALLS AND LEVEES FOR FLOOD CONTROL LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH -  PROTECTED SIDES |
| DLP-071-000017247 | DLP-071-000017247 | Attorney-Client; Attorney Work Product | 6/1/2006 | DOC | N/A | N/A | PROTECTION & RESTORATION OFFICE SCOPE OF WORK TREE REMOVAL AT FLOODWALLS AND LEVEES FOR FLOOD CONTROL ORLEANS AVENUE OUTFALL CANAL, ORLEANS PARISH - PROTECTED SIDES |
| DLP-071-000004009 | DLP-071-000004009 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Zammit, Charles R MVN | Allen, Dianne MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Nicholas, Cindy A MVN<br>Sanderson, Gerald R MVN | Fw: Continuing Contracts Guidance  -  PARC Instruction Letter |
| DLP-071-000017492 | DLP-071-000017492 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTINUING CONTRACTS AND INCREMENTALLY FUNDED CONTRACTS FOR FISCAL YEAR 2006 |
| DLP-071-000004037 | DLP-071-000004037 | Attorney-Client; Attorney Work Product | 3/11/2006 | MSG | Nicholas, Cindy A MVN | Barr, Jim MVN<br>Zammit, Charles R MVN<br>Gele, Kelly M MVN<br>Sanderson, Gerald R MVN<br>Allen, Dianne MVN | FW: Labor Charges for CCS 330 and 340 |
| DLP-071-000022705 | DLP-071-000022705 | Attorney-Client; Attorney Work Product | 2/28/2006 | XLS | N/A | N/A | TOTAL HOURS WORKED PER FWI (1-28 FEB O6) |
| DLP-071-000005901 | DLP-071-000005901 | Deliberative Process | 11/5/2007 | MSG | Wittkamp, Carol MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Hickman, David C MVN<br>Accardo, Christopher J MVN<br>Gibbs, Kathy MVN<br>Barr, Jim MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN | FW: Corrected Copy: Request for RCC vote on recommended  Brutal Facts" and "Best Practices"" |
| DLP-071-000021669 | DLP-071-000021669 | Deliberative Process | 10/28/2007 | DOC | N/A | N/A | BEST PRACTICES" SUMMARY 28 OCT 07" |
| DLP-071-000021670 | DLP-071-000021670 | Deliberative Process | 10/30/2007 | DOC | N/A | N/A | BRUTAL FACTS SUBMISSIONS 30 OCT 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000005967 | DLP-071-000005967 | Deliberative Process | 10/31/2007 | MSG | Owen, Gib A MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Herr, Brett H MVN<br>Barr, Jim MVN<br>Terrell, Bruce A MVN | RE: COAslidesrev 1030wrecc.ppt |
| DLP-071-000021518 | DLP-071-000021518 | Deliberative Process | 11/1/2007 | PPT | / MVN | N/A | BORROW DECISION BRIEF 1 NOV 07 CEMVN BORROW PDT |
| DLP-071-000006046 | DLP-071-000006046 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Frederick, Denise D MVN | Barr, Jim MVN | Procurement Integrity Program |
| DLP-071-000021615 | DLP-071-000021615 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PPT | / MVN | N/A | PROCUREMENT INTEGRITY PROGRAM |
| DLP-071-000006110 | DLP-071-000006110 | Attorney-Client; Attorney Work Product | 10/22/2007 | MSG | Frederick, Denise D MVN | Barr, Jim MVN<br>Black, Timothy MVN<br>Trowbridge, Denise M MVN<br>Meiners, Bill G MVN | Meet and Greet at 0800 in Room 167 |
| DLP-071-000021790 | DLP-071-000021790 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PPT | / USACE | N/A | HURRICANE KATRINA EMERGENCY CONTRACTING |
| DLP-071-000021791 | DLP-071-000021791 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PPT | N/A / MVN | N/A | PROCUREMENT INTEGRITY PROGRAM |
| DLP-071-000006120 | DLP-071-000006120 | Attorney-Client; Attorney Work Product | 10/21/2007 | MSG | Frederick, Denise D MVN | Black, Timothy MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN<br>Trowbridge, Denise M MVN<br>Roth, Stephan C MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | Briefings for Army General Counsel |
| DLP-071-000021963 | DLP-071-000021963 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PPT | / USACE | N/A | HURRICANE KATRINA EMERGENCY CONTRACTING |
| DLP-071-000021964 | DLP-071-000021964 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PPT | / MVN | N/A | PROCUREMENT INTEGRITY PROGRAM U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT OCTOBER 2007 |
| DLP-071-000006157 | DLP-071-000006157 | Deliberative Process | 10/18/2007 | MSG | Bleakley, Albert M COL MVD | Doyle, Norbert S COL HQ02<br>Barr, Jim MVN<br>Johnson, Richard R MVD<br>Allen, Dianne MVN<br>Black, Timothy MVN<br>Pereira, Amy B HQ02<br>Johnston, Gary E COL MVN | RE: Chief Counsel Visit to New Orleans (UNCLASSIFIED) |
| DLP-071-000022016 | DLP-071-000022016 | Deliberative Process | 11/30/2005 | PPT | N/A | N/A | C2 AND COORDINATION RELATIONSHIPS HURRICANES KATRINA & RITA, RECOVERY, TRANSITIONS BEFORE 30 NOV 05 |
| DLP-071-000006340 | DLP-071-000006340 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Meiners, Bill G MVN | Barr, Jim MVN<br>Frederick, Denise D MVN | FW: Koupal Protest |
| DLP-071-000019221 | DLP-071-000019221 | Attorney-Client; Attorney Work Product | 10/10/2007 | DOC | PEREIRA AMY / USACE | CHIARELLA LOU / GAO<br>SULLIVAN TIMOTHY / THOMPSON COBURN LLP<br>NUCCI KATHERINE S / THOMPSON COBURN LLP<br>COHEN DAVID S / COHEN MOHR LLP<br>OBRIEN JOHN J / COHEN MOHR LLP<br>/ PROCUREMENT LAW CONTROL GROUP | AGENCY'S MOTION TO DISMISS -- KOUPAL COMMUNICATIONS B- 310546 (AKA B-400003) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000006466 | DLP-071-000006466 | Attorney-Client; Attorney Work Product | 10/2/2007 | MSG | Johnson, Richard R MVD | Barr, Jim MVN<br>Meiners, Bill G MVN<br>Doyle, Norbert S COL HQ02 | RE: Draft D&F to continue in face of protest (UNCLASSIFIED) |
| DLP-071-000019910 | DLP-071-000019910 | Attorney-Client; Attorney Work Product | 8/5/2005 | DOC | / UNITED STATES ARMY AQUISITION CORPS ; JAYARAM JAYANTH / DEPARTMENT OF THE ARMY UNITED STATES ARMY LEGAL SERVICES AGENCY | / PROCUREMENT LAW GROUP | CICA AUTOMATIC STAY OVERRIDE GUIDEBOOK |
| DLP-071-000019911 | DLP-071-000019911 | Attorney-Client; Attorney Work Product | 10/25/2004 | PDF | SEAY STEPHEN M / MISSION PROJECT AND CONTRACTING OFFICE CONTRACTING ACTIVITY DOS/PCO APO AE ; LAUDEN KATHY H / MISSION, BAGDAD, IRAQ PROJECT AND CONTRACTING OFFICE ; FRETHEIN ERIK / CPATT-C6 COMMUNICATIOS ; GRAHAM JOHN / MNSTC-I J-6 ; MINK RICHARD / MISSION PROJECT AND CONTRACTING OFFICE CONTRACTING ACTIVITY DOS/PCO APO AE | / SAAL-ZP<br>HOBSON MARK A / CONTRACTING OFFICER<br>/ CONTRACTING OFFICER | MEMORANDUM FOR DEPUTY ASSISTANT OF THE ARMY,(POLICY AND PROCUREMENT), REQUEST FOR AUTHORITY TO AWARD A CONTRACT IN FACE OF GENERAL ACCOUNTING OFFICE (GAO) PROTEST & DETERMINATION AND FINDINGS PROTEST OF KENWOOD USA CORPORATION, B-294638 REQUEST FOR AUTHORITY TO AWARD NOTWITHSTANDING PROTEST & REQUEST FOR OVERRIDE OF STAY OF CONTRACT AWARD & B-294638; PROTEST OF KENWOOD USA CORP |
| DLP-071-000006703 | DLP-071-000006703 | Deliberative Process | 9/21/2007 | MSG | Johnson, Richard R MVD | Barr, Jim MVN<br>Nicholas, Cindy A MVN | FW: GAO questions for 9/21 teleconference (UNCLASSIFIED) |
| DLP-071-000021745 | DLP-071-000021745 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AUDIT FINDING |
| DLP-071-000006999 | DLP-071-000006999 | Deliberative Process | 9/6/2007 | MSG | Bell, Anthony E HQ02 | Greer, Jennifer A HQ02<br>Baldwin, Robin A HQ02<br>Todd, Jean F MVM<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Pereira, Amy B HQ02 | Velazquez |
| DLP-071-000018969 | DLP-071-000018969 | Deliberative Process | 12/6/2007 | DOC | BELL ANTHONY E / DEPARTMENT OF THE ARMY USACE OFFICE OF SMALL BUSINESS PROGRAMS | VELAZQUEZ NYDIA / HOUSE OF REPRESENTATIVES | RESPONSE TO AUGUST 6, 2007 LETTER TO LIEUTENANT GENERAL ROBERT VAN ANTWERP DISCUSSING REQUESTED DATA ON LOUISIANA SMALL BUSINESS CONTRACTING PERCENTAGES. |
| DLP-071-000007013 | DLP-071-000007013 | Deliberative Process | 9/5/2007 | MSG | Baldwin, Robin A HQ02 | Baldwin, Robin A HQ02<br>Greer, Jennifer A HQ02<br>Bell, Anthony E HQ02<br>Todd, Jean F MVM<br>Barr, Jim MVN<br>Pereira, Amy B HQ02<br>Allen, Dianne MVN | RE: Velazquez |
| DLP-071-000020654 | DLP-071-000020654 | Deliberative Process | XX/XX/XXXX | DOC | BELL ANTHONY E / USACE | VELAZQUEZ NYDIA M / HOUSE OF REPRESENTATIVES | MS EXCEL FILE CONTAINING TWO SPREADSHEETS WITH FEDERAL PROCUREMENT SYSTEM-NEXT GENERATION DATA (FPDS-NG) DATA |
| DLP-071-000007014 | DLP-071-000007014 | Deliberative Process | 9/5/2007 | MSG | Baldwin, Robin A HQ02 | Greer, Jennifer A HQ02<br>Bell, Anthony E HQ02<br>Todd, Jean F MVM<br>Barr, Jim MVN<br>Pereira, Amy B HQ02<br>Allen, Dianne MVN | RE: Velazquez |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000020704 | DLP-071-000020704 | Deliberative Process | XX/XX/XXXX | DOC | BELL ANTHONY E / USACE | VELAZQUEX NYDIA / U.S. HOUSE OF REPRESENTATIVES | AS PER YOUR REQUEST, A DISK WITH A MS EXCEL FILE OF TWO SPREADSHEETS WITH FEDERAL PROCUREMENT SYSTEM NEXT GENERATION DATA (FPDS-NG) IS ENCLOSED AND YOUR CLARIFICATION IS SOUGHT FOR THE SECOND REQUEST REGARDING ADDITIONAL LOCAL CONTRACTING OPPORTUNITIES AND PLANS FOR INCREASING LOCAL BUSINESS PARTICIPATION |
| DLP-071-000007026 | DLP-071-000007026 | Deliberative Process | 9/5/2007 | MSG | Greer, Jennifer A HQ02 | Bell, Anthony E HQ02<br>Todd, Jean F MVM<br>Barr, Jim MVN<br>Pereira, Amy B HQ02<br>Allen, Dianne MVN<br>Baldwin, Robin A HQ02 | FW: Velazquez |
| DLP-071-000019147 | DLP-071-000019147 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AN UNNAMED TABLE WITH COLUMNS FOR PIID MOD# REFERENCED IDV PIID DATE SIGNED CONTRACTOR NAME DUNS NUMBER STREET VENDOR CITY VENDOR STATE ZIP CONTRACTING OFFICER'S BUSINESS SIZE SELECTION NATIONAL INTEREST ACTION AND ACTION OBLIGATION & A NAMED TABLE: HURRICANE PROTECTION SYSTEM WORK SMALL BUSINESS AWARDS |
| DLP-071-000019149 | DLP-071-000019149 | Deliberative Process | XX/XX/XXXX | DOC | BELL ANTHONY E / USACE | VELAZQUEZ NYDIA / HOUSE OF REPRESENTATIVES | REQUESTED DATA ON LOCAL LOUISIANA SMALL BUSINESS CONTRACTING PERCENTAGES AND REQUEST FOR FIVE SMALL BUSINESS PRIME CONTRACTING OPPORTUNITIES |
| DLP-071-000007028 | DLP-071-000007028 | Deliberative Process | 9/5/2007 | MSG | Bell, Anthony E HQ02 | Greer, Jennifer A HQ02<br>Todd, Jean F MVM<br>Barr, Jim MVN<br>Pereira, Amy B HQ02<br>Allen, Dianne MVN<br>Baldwin, Robin A HQ02 | Velazquez |
| DLP-071-000019266 | DLP-071-000019266 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AN UNNAMED TABLE WITH COLUMNS FOR PIID MOD# REFERENCED IDV PIID DATE SIGNED CONTRACTOR NAME DUNS NUMBER STREET VENDOR CITY VENDOR STATE ZIP CONTRACTING OFFICER'S BUSINESS SIZE SELECTION NATIONAL INTEREST ACTION AND ACTION OBLIGATION & A NAMED TABLE: HURRICANE PROTECTION SYSTEM WORK SMALL BUSINESS AWARDS |
| DLP-071-000019267 | DLP-071-000019267 | Deliberative Process | XX/XX/XXXX | DOC | BELL ANTHONY E / USACE | VELAZQUEZ NYDIA / UNITED STATES HOUSE OF REPRESENTATIVES | DISK WITH MS EXCEL FILE CONTAINING TWO SPREADSHEETS |
| DLP-071-000007034 | DLP-071-000007034 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Enclade, Sheila W MVN | Barr, Jim MVN<br>Zammit, Charles R MVN | FW: LPV-07.1 change info |
| DLP-071-000019078 | DLP-071-000019078 | Attorney-Client; Attorney Work Product | 8/30/2007 | DOC | / NEW ORLEANS EAST BANK AREA OFFICE | N/A | NEW ORLEANS EAST BANK AREA OFFICE SOLICITATION CHANGE: LPV-07.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000007179 | DLP-071-000007179 | Deliberative Process | 8/26/2007 | MSG | Jones, Amanda S MVN | DLL-MVN-TFH-PA<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Royston, Jason D CPT MVN<br>Terrell, Bruce A MVN<br>Weber, Cheryl C MVN | Need comments back today! |
| DLP-071-000021655 | DLP-071-000021655 | Deliberative Process | 8/25/2007 | DOC | MACK DAVID | N/A | 17TH STREET CANAL PUMP TEST TALKING POINTS & QUESTIONS AND ANSWERS |
| DLP-071-000021656 | DLP-071-000021656 | Deliberative Process | 8/25/2007 | DOC | JONES AMANDA | N/A | DRAFT AUG. 27 HURRICANE EXERCISE TALKING POINTS |
| DLP-071-000021657 | DLP-071-000021657 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CLAIMS TALKING POINTS |
| DLP-071-000021658 | DLP-071-000021658 | Deliberative Process | 8/25/2007 | DOC | MACK DAVE | N/A | COST ESTIMATE TALKING POINTS & QUESTIONS AND ANSWERS |
| DLP-071-000021659 | DLP-071-000021659 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | RESPONSE TO QUERY AND TALKING POINTS ON DEPARTMENT OF JUSTICE PRESS RELEASE |
| DLP-071-000021660 | DLP-071-000021660 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LONDON AVENUE CANAL LOAD TEST TALKING POINTS |
| DLP-071-000021661 | DLP-071-000021661 | Deliberative Process | 8/26/2007 | DOC | JONES AMANDA | N/A | DRFT ORLEANS AVENUE CANAL PUMP ISSUES (NEEDS HPO REVIEW) TALKING POINTS & DRAFT QUESTIONS AND ANSWERS (NEEDS HPO REVIEW) |
| DLP-071-000021662 | DLP-071-000021662 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | DRAFT RISK AND RELIABILITY TALKING POINTS (FOR RELEASE OF 2011 RISK MAPS) |
| DLP-071-000021663 | DLP-071-000021663 | Deliberative Process | 8/26/2007 | DOC | N/A | N/A | LEVEES.ORG SCORECARD TALKING POINTS |
| DLP-071-000007751 | DLP-071-000007751 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Frederick, Denise D MVN | Bivona, Bruce J MVN<br>Barr, Jim MVN<br>Black, Timothy MVN<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN | Vending Issue - Response to the State Rehab Services |
| DLP-071-000018558 | DLP-071-000018558 | Attorney-Client; Attorney Work Product | 7/11/2007 | DOC | FREDERICK DENISE D | ANTHONY CHRIS / LOUISIANA REHABILITATION SERVICES | FOLLOW-UP TELEPHONE CONVERSATION |
| DLP-071-000008673 | DLP-071-000008673 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Frederick, Denise D MVN | Barr, Jim MVN<br>Black, Timothy MVN<br>Kinsey, Mary V MVN | RE: Draft E-Mail to Contracting Officers to Solicit Claims Information (UNCLASSIFIED) |
| DLP-071-000018905 | DLP-071-000018905 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FREDERICK DENISE | N/A | INDIVIDUALS AND THEIR FAMILY MEMBERS HAVE FILED A CLAIM FOR DAMAGES AGAINST THE CORPS OF ENGINEERS |
| DLP-071-000008680 | DLP-071-000008680 | Deliberative Process | 4/27/2007 | MSG | Gele, Kelly M MVN | Barr, Jim MVN | Revised weekly status for Procurement Branch |
| DLP-071-000019064 | DLP-071-000019064 | Deliberative Process | 4/24/2007 | DOC | N/A | MVN-CT-P | SOURCE SELECTION INFORMATION: SEE FAR 2.101 AND 3.104 MVN-CT-P REPORT FOR WEEK ENDING 24 APRIL 2007 OTHER SUPPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000009634 | DLP-071-000009634 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Baldwin, Robin A HQ02 | DLL-HQ-All Directors & Chiefs of Contracting<br>Hall, Adam R CPT NWK<br>Helmer, Scott M NAN02<br>Bunn, Sherrel S SASatSAW<br>Newkirk-Paggi, Lauri J SAS@SAC<br>Noonan, Gregory M HQ02<br>Riley, Sandra R HQ02<br>Doyle, Norbert S COL HQ02<br>Garnes, Theresa M HQ02<br>Faught, Jacqueline A HQ02<br>Yarbrough, Susan L HQ02<br>Wysocki, Kathleen M HQ02<br>Brown, Stacey E HQ02<br>'Roberts, John B., Mr., HQ, USAREUR/7A, G4'<br>Dukes, Dwight E GRD<br>Pereira, Amy B HQ02<br>Rawal, Parag HQ02<br>Lynch, Carolyn A HQ02<br>Warren, Thomas J CPT HQ02<br>Norko, Walt HQ02<br>Parsoneault, Paul M HQ02<br>Moy, Howard S HQ02<br>Racine, Charles W HQ02 | FYI, Fair Labor Standards Act Amendment effective 24 July 2007, Increase in Minimum Hourly Wage - Command Counsel Circular 07-08 |
| DLP-071-000020722 | DLP-071-000020722 | Attorney-Client; Attorney Work Product | 6/19/2007 | PDF | GOURLAY THOMAS H / USACE-CECC-C | / USACE | CIR INFORMATION LETTER NO. 07-8 MEMORANDUM FOR USACE LABOR ADVISORS FAIR LABOR STANDARDS ACT MINIMUM WAGE INCREASES |
| DLP-071-000009635 | DLP-071-000009635 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Baldwin, Robin A HQ02 | DLL-HQ-All Directors & Chiefs of Contracting<br>Hall, Adam R CPT NWK<br>Helmer, Scott M NAN02<br>Bunn, Sherrel S SASatSAW<br>Newkirk-Paggi, Lauri J SAS@SAC<br>Noonan, Gregory M HQ02<br>Riley, Sandra R HQ02<br>Doyle, Norbert S COL HQ02<br>Garnes, Theresa M HQ02<br>Faught, Jacqueline A HQ02<br>Yarbrough, Susan L HQ02<br>Wysocki, Kathleen M HQ02<br>Brown, Stacey E HQ02<br>'Roberts, John B., Mr., HQ, USAREUR/7A, G4'<br>Dukes, Dwight E GRD<br>Pereira, Amy B HQ02<br>Rawal, Parag HQ02<br>Lynch, Carolyn A HQ02<br>Warren, Thomas J CPT HQ02<br>Norko, Walt HQ02<br>Parsoneault, Paul M HQ02<br>Moy, Howard S HQ02<br>Racine, Charles W HQ02 | FYI, Fair Labor Standards Act Amendment effective 24 July 2007, Increase in Minimum Hourly Wage - Command Counsel Circular 07-08 |
| DLP-071-000020735 | DLP-071-000020735 | Attorney-Client; Attorney Work Product | 6/19/2007 | PDF | GOURLAY THOMAS H / USACE-CECC-C | / USACE | CIR INFORMATION LETTER NO. 07-8 MEMORANDUM FOR USACE LABOR ADVISORS FAIR LABOR STANDARDS ACT MINIMUM WAGE INCREASES |
| DLP-071-000010048 | DLP-071-000010048 | Deliberative Process | 9/6/2007 | MSG | Barr, Jim MVN | Allen, Dianne MVN | FW: Velazquez |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000019556 | DLP-071-000019556 | Deliberative Process | 12/6/2007 | DOC | BELL ANTHONY E / DEPARTMENT OF THE ARMY USACE OFFICE OF SMALL BUSINESS PROGRAMS | VELAZQUEZ NYDIA / HOUSE OF REPRESENTATIVES | RESPONSE TO AUGUST 6, 2007 LETTER TO LIEUTENANT GENERAL ROBERT VAN ANTWERP DISCUSSING REQUESTED DATA ON LOUISIANA SMALL BUSINESS CONTRACTING PERCENTAGES. |
| DLP-071-000010753 | DLP-071-000010753 | Deliberative Process | 9/3/2005 | MSG | Podany, Thomas MVN-ERO | Terrell, Bruce MVN-ERO<br>Anderson, Ree B MVN<br>Baumy, Walter MVN-ERO<br>Barr, James MVN-ERO<br>Hawkins, Gary A MVK<br>Hull, Falcolm MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Accardo, Christopher MVN-ERO<br>Park, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy<br>Frederick, Denise MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Berna, David MVN-ERO<br>LaBure, Linda MVN-ERO | FW: Draft Proposal For Recontituion of MVN |
| DLP-071-000025565 | DLP-071-000025565 | Deliberative Process | XX/XX/XXXX | DOC | PODANY TOM / CEMVN-PM ; PARK MIKE / CEMVN-OD ; BAUMY WALTER / CEMVN-ED ; TERRELL BRUCE / CEMVN-CD ; FLORES RICH / CEMVN-RM ; HULL FALCOLM / CEMNN-PM-W ; DEMMA MARCIA / CEMVN-PM ; HAWKINS GARY / CEMVN-ED-S ; BOONE GAYLE / CEMVN-LM ; LABRUE LINDA / CEMVN-RE ; BERNA DAVID / CEMVN-IMO ; NICHOLAS CINDY / CEMVN-CT-E ; ANDERSON REE / CEMVN-CD-QS ; ACCARDO CHRIS / CEMVN-OD ; WILBANKS RAYFORD / CEMVD-PD-N ; RUFF GREG / CEMVD-PD-N ; FENSKE DENNIS / CEMVS-PM-N | N/A | RECONSITUTION OF NEW ORLEANS DISTRICT |
| DLP-071-000011100 | DLP-071-000011100 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Askegren, Marian MVN-ERO | Weber, Cheryl MVN-ERO<br>Hawkins, Gary L MVN<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Podany, Thomas MVN-ERO<br>Park, Michael MVN-ERO<br>Flores, Richard MVN-ERO<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Frederick, Denise MVN-ERO | FW: Reports |
| DLP-071-000023698 | DLP-071-000023698 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-071-000023699 | DLP-071-000023699 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-071-000023700 | DLP-071-000023700 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-071-000023701 | DLP-071-000023701 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | DATA 270336 |
| DLP-071-000023703 | DLP-071-000023703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000023704 | DLP-071-000023704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-071-000023705 | DLP-071-000023705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-071-000023706 | DLP-071-000023706 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 36352 MSZIP_ACCRPT_.SNP |
| DLP-071-000023707 | DLP-071-000023707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-071-000023708 | DLP-071-000023708 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-071-000023709 | DLP-071-000023709 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 12800 MSZIP_ACCRPT_.SNP |
| DLP-071-000023710 | DLP-071-000023710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-071-000023711 | DLP-071-000023711 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-071-000023712 | DLP-071-000023712 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-071-000023713 | DLP-071-000023713 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 9728 MSZIP _ACCRPT_.SNP |
| DLP-071-000023714 | DLP-071-000023714 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| DLP-071-000011183 | DLP-071-000011183 | Attorney-Client; Attorney Work Product | 9/23/2005 | MSG | Morton, Gail R HQ02 | DLL-HQ-All Directors & Chiefs of Contracting<br>DLL-CEPR | FW: CIR Information Letter 05-11 |
| DLP-071-000023087 | DLP-071-000023087 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | ADAMS MICHAEL J / DEPARTMENT OF THE ARMY MVN ; LYNCH CAROLYN / DEPARTMENT OF THE ARMY MVN ; / CECC-C ; ROBINSON ALFRED B / U.S. DEPARTMENT OF LABOR ; / U.S. DEPARTMENT OF LABOR EMPLOYMENT STANDARDS ADMINISTRATION WAGE AND HOUR DIVISION | / USACE<br>/ CEHNC-OC<br>/ CELRD-OC<br>/ CELRD-OC<br>/ CELRB-OC<br>/ CELRC-OC<br>/ CELRE-OC<br>/ CELRH-OC<br>/ CELRL-OC<br>/ CELRN-OC<br>/ CELRP-OC<br>/ CEMVD-OC<br>/ CEMVM-OC<br>/ CEMVN-OC<br>/ CEMVR-OC<br>/ CEMVS-OC<br>/ CEMVP-OC<br>/ CEMVK-OC<br>/ CENWD-OC<br>/ CENWK-OC<br>/ CENWO-OC<br>/ CENWP-OC<br>/ CENWS-OC<br>/ CENWW-OC<br>/ CENAD-OC<br>/ CENAB-OC<br>/ CENAE-OC<br>/ CENAO-OC<br>/ CENAP-OC<br>/ CEPOD-OC<br>/ CEPOA-OC<br>/ CESAD-OC | SUSPENSION OF THE DAVIS-BACON ACT AND THE RELATED ACTS IN AREAS AFFECTED BY HURRICANE KATRINA |
| DLP-071-000012084 | DLP-071-000012084 | Deliberative Process | 12/11/2005 | MSG | Nicholas, Cindy A MVN | Barr, Jim MVN<br>Meiners, Bill G MVN | J&A for Manson |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000025640 | DLP-071-000025640 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER / ENGINEERING DIVISION ; BREERWOOD GREGORY E / USACE ; NICHOLAS CYNTHIA A | N/A | CONTROL NUMBER: MVN-06-01 JUSTIFICATION AND APPROVAL FOR OTHER THAN FULL AND OPEN COMPETITION FUR UNUSUAL AND COMPELLING URGENCY IN ACCORDANCE WITH 10 U.S.C. 2304 (C) (2) AND 2304 (C) (5) |
| DLP-071-000012178 | DLP-071-000012178 | Deliberative Process | 11/30/2005 | MSG | Johnson, Richard R MVD | Barr, Jim MVN | FW: (Privileged Communication) Comments on Justification and Approval (J&A) Document for Task Force Guardian Levee Repairs |
| DLP-071-000024523 | DLP-071-000024523 | Deliberative Process | 11/9/2005 | PDF | ADAMS MICHAEL J / HQ USACE ; BARNETT LARRY J / MISSISSIPPI VALLEY DIVISION ; JOHNSON RICHARD R / MISSISSIPPI VALLEY DIVISION ; DOYLE NORBERT S / HQ USACE ; NICHOLAS CYNTHIA A / ; BAUMY WALTER / ENGINEERING DIVISION ; TERRELL BRUCE / CONSTRUCTION DIVISION MVN ; MEINERS BILL / FOA ; / U.S. ARMY | N/A | CONTROL NUMBER: MVN-06-01 JUSTIFICATION AND APPROVAL FOR OTHER THAN FULL AND OPEN COMPETITION FOR UNUSUAL AND COMPELLING URGENCY IN ACCORDANCE WITH 10 U.S.C. 2304 (C) (2) AND 2304 (C) (5) |
| DLP-071-000012213 | DLP-071-000012213 | Deliberative Process | 11/23/2005 | MSG | Johnson, Richard R MVD | Barr, Jim MVN<br>Doyle, Norbert S COL HQ02 | FW: (Privileged Communication) Comments on Justification and Approval (J&A) Document for Task Force Guardian Levee Repairs |
| DLP-071-000024760 | DLP-071-000024760 | Deliberative Process | 11/9/2005 | PDF | ADAMS MICHAEL J / HQ USACE ; BARNETT LARRY J / MISSISSIPPI VALLEY DIVISION ; JOHNSON RICHARD R / MISSISSIPPI VALLEY DIVISION ; DOYLE NORBERT S / HQ USACE ; NICHOLAS CYNTHIA A / ; BAUMY WALTER / ENGINEERING DIVISION ; TERRELL BRUCE / CONSTRUCTION DIVISION MVN ; MEINERS BILL / FOA ; / U.S. ARMY | N/A | CONTROL NUMBER: MVN-06-01 JUSTIFICATION AND APPROVAL FOR OTHER THAN FULL AND OPEN COMPETITION FOR UNUSUAL AND COMPELLING URGENCY IN ACCORDANCE WITH 10 U.S.C. 2304 (C) (2) AND 2304 (C) (5) |
| DLP-071-000012378 | DLP-071-000012378 | Deliberative Process | 1/18/2006 | MSG | Nicholas, Cindy A MVN | Barr, Jim MVN<br>Allen, Dianne MVN<br>Gele, Kelly M MVN<br>Sanderson, Gerald R MVN<br>Zammit, Charles R MVN | RE: J&A for Contract # 06-C-0004 (MRGO Restoration) |
| DLP-071-000022598 | DLP-071-000022598 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER / ; BREERWOOD GREGORY E / MVN ; NICHOLAS CYNTHIA A | N/A | JUSTIFICATION AND APPROVAL FOR OTHER THAN FULL AND OPEN COMPETITION FOR UNUSUAL AND COMPELLING URGENCY IN ACCORDANCE WITH 10 U.S.C. 2304 (C) (2) AND 2304 (C) (5) |
| DLP-071-000012608 | DLP-071-000012608 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Schulz, Alan D MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN | J&A for Manson - Final Draft and MFR of CEMVD-OC comments |
| DLP-071-000023858 | DLP-071-000023858 | Attorney-Client; Attorney Work Product | 3/21/2006 | DOC | BAUMY WALTER / TASK FORCE GUARDIAN ; BREERWOOD GREGORY E / MVN ; NICHOLAS CYNTHIA A | N/A | CONTROL NUMBER: MVN-06-01 FINAL DRAFT 21 MARCH 2006 JUSTIFICATION AND APPROVAL FOR OTHER THAN FULL AND OPEN COMPETITION FOR UNUSUAL AND COMPELLING URGENCY IN ACCORDANCE WITH 10 U.S.C. 2304 (C) (2) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000023859 | DLP-071-000023859 | Attorney-Client; Attorney Work Product | 3/18/2006 | DOC | SCHULZ ALAN / MVN-OC ; SLOAN G R / MVD ; BAUMY WALTER / ENGINEERING DIVISION ; BREERWOOD GREGORY E / MVN ; NICHOLAS CYNTHIA A | FREDERICK DENISE D / FLORENT RANDY D / KINSEY MARY V / MVN-OC JOHNSON RICHARD R / MVD LAGG ART / MVD NICHOLAS CINDY A / MVN SCHULZ ALAN / MVN SETLIFF LEWIS F / MVS HERR BRETT H / MVN BARNETT LARRY J / MVD FREDERICK DENISE D / MVN WILBANKS RAYFORD E / MVD WAGUESPACK LESLIE S / MVD | MEMORANDUM FOR RECORD JUSTIFICATION AND APPROVAL FOR OTHER THAN FULL AND OPEN COMPETITION, W912P8-06-C-0004, MANSION GULF LEVEE REPAIR CONTRACT, J&A CONTROL NO. MVN-06-01, TASK FORCE GUARDIAN & COMMENTS ON J&A CONTROL NO. MVN-06-01 |
| DLP-071-000012721 | DLP-071-000012721 | Attorney-Client; Attorney Work Product | 3/16/2006 | MSG | Pawlik, Eugene A HQ02 | Barr, Jim MVN Frederick, Denise D MVN | HNTB New Orleans COEcontract revised.doc |
| DLP-071-000023041 | DLP-071-000023041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HNTB SELECTED FOR NEW ORLEANS DISTRICT OF THE U.S. ARMY CORPS OF ENGINEERS FOR GENERAL DESIGN SUPPORT SERVICES FIRM LANDS THREE-YEAR INDEFINITE DELIVERY, INDEFINITE-QUANTITY CONTRACT |
| DLP-071-000012730 | DLP-071-000012730 | Deliberative Process | 3/15/2006 | MSG | Nicholas, Cindy A MVN | Barr, Jim MVN Florent, Randy D MVN | Fw: Clay Supply Contract Issue Paper |
| DLP-071-000023183 | DLP-071-000023183 | Deliberative Process | 3/15/2006 | DOC | N/A | N/A | ISSUE PAPER TASK FORCE GUARDIAN USE OF CLAY SUPPLY CONTRACT |
| DLP-071-000012752 | DLP-071-000012752 | Deliberative Process | 3/14/2006 | MSG | Wingate, Mark R MVN | Naomi, Alfred C MVN Terrell, Bruce A MVN Burdine, Carol S MVN Weber, Cheryl C MVN Accardo, Christopher J MVN Hibner, Daniel H MAJ MVN Frederick, Denise D MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Hawkins, Gary L MVN Breerwood, Gregory E MVN Anderson, Houston P MVN Bush, Howard R MVN Barr, Jim MVN Gautreaux, Jim H MVN Grieshaber, John B MVN Labure, Linda C MVN Demma, Marcia A MVN Park, Michael F MVN Starkel, Murray P LTC MVN Florent, Randy D MVN Marchiafava, Randy J MVN Flores, Richard A MVN Martinson, Robert J MVN Keen, Steve E MVN Podany, Thomas J MVN Constance, Troy G MVN | draft presentation for General Briefing on 15 march |
| DLP-071-000024961 | DLP-071-000024961 | Deliberative Process | 3/15/2006 | PPT | N/A | CREAR ROBERT | MISSISSIPPI VALLEY NEW ORLEANS ROAD AHEAD ACQUISITION STRATEGY |
| DLP-071-000012795 | DLP-071-000012795 | Attorney-Client; Attorney Work Product | 3/11/2006 | MSG | Nicholas, Cindy A MVN | Barr, Jim MVN Zammit, Charles R MVN Gele, Kelly M MVN Sanderson, Gerald R MVN Allen, Dianne MVN | FW: Labor Charges for CCS 330 and 340 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000023629 | DLP-071-000023629 | Attorney-Client; Attorney Work Product | 2/28/2006 | XLS | N/A | N/A | TOTAL HOURS WORKED PER FWI (1-28 FEB O6) |
| DLP-071-000012894 | DLP-071-000012894 | Attorney-Client; Attorney Work Product | 3/4/2006 | MSG | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Danflous, Louis E MVN<br>Phillips, Paulette S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Questions and Answers-Ofc of Counsel on Granite Construction Contract - 4 Mar 06 Meeting |
| DLP-071-000022789 | DLP-071-000022789 | Attorney-Client; Attorney Work Product | 3/4/2006 | DOC | SCHULZ / OFFICE OF COUNSEL | N/A | QUESTIONS AND ANSWERS GRANITE CONSTRUCTION CONTRACT 04-C-0007 MRGO LEVEE CONSTRUCTION SCHULZ OFFICE OF COUNSEL 4 MARCH 2006 |
| DLP-071-000013111 | DLP-071-000013111 | Deliberative Process | 4/17/2006 | MSG | Kiefer, Mary R MVN | Barr, Jim MVN | RE: J&A |
| DLP-071-000025436 | DLP-071-000025436 | Deliberative Process | XX/XX/XXXX | DOC | BONURA DARRYL C / CEMVN-ED-T (TFG) ; BAUMY WALTER O / CEMVN-ED (TGF) ; PHILLIPS PAULETTE S / CEMVN-CT-Y (TFG) ; KIEFER MARY R / CEMVN-CT-E (TFG) ; BARR JAMES A / CEMVN-CT ; STARKEL MURRAY P / CEMVN-EX ; JOHNSON RICHARD R / HQUSACE ; FREDERICK DENISE D / CEMVN-OC | N/A | CONTROL NO. MVN-06-122 JUSTIFICATION REVIEW DOCUMENT FOR OTHER THAN FULL AND OPEN COMPETITION |
| DLP-071-000013387 | DLP-071-000013387 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Wagenaar, Richard P Col MVN<br>DLL-MVN-DET<br>Kilroy, Maurya MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Labiche, Melanie L MVN<br>Bongiovanni, Linda L MVN<br>Gutierrez, Judith Y MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Kelley, Geanette MVN | FW: Correspondence faxed today to MGEN Riley |
| DLP-071-000024325 | DLP-071-000024325 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| DLP-071-000024326 | DLP-071-000024326 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Accardo, Christopher J MVN<br>Falk, Tracy A MVN | FW: Status of Exchange" of Disposal Areas Calcasieu River and Pass Section 133 PL 109-103" |
| DLP-071-000024327 | DLP-071-000024327 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT<br>RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000026388 | DLP-071-000026388 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| DLP-071-000026389 | DLP-071-000026389 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Morgan, Robert W MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Accardo, Christopher J MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Labiche, Melanie L MVN | FW: Correspondence faxed today to MGEN Riley |
| DLP-071-000026441 | DLP-071-000026441 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT<br>RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| DLP-071-000013539 | DLP-071-000013539 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Wingate, Mark R MVN | Naomi, Alfred C MVN<br>Terrell, Bruce A MVN<br>Burdine, Carol S MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Hibner, Daniel H MAJ MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Hawkins, Gary L MVN<br>Breerwood, Gregory E MVN<br>Anderson, Houston P MVN<br>Bush, Howard R MVN<br>Barr, Jim MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Demma, Marcia A MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Florent, Randy D MVN<br>Marchiafava, Randy J MVN<br>Flores, Richard A MVN<br>Martinson, Robert J MVN<br>Keen, Steve E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | Road Ahead; Updated spreadsheet from 2/14/06 meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000013590 | DLP-071-000013590 | Deliberative Process | 2/13/2006 | MSG | Wingate, Mark R MVN | Naomi, Alfred C MVN<br>Terrell, Bruce A MVN<br>Burdine, Carol S MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Hibner, Daniel H MAJ MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Hawkins, Gary L MVN<br>Breerwood, Gregory E MVN<br>Anderson, Houston P MVN<br>Bush, Howard R MVN<br>Barr, Jim MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Demma, Marcia A MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Florent, Randy D MVN<br>Marchiafava, Randy J MVN<br>Flores, Richard A MVN<br>Martinson, Robert J MVN<br>Keen, Steve E MVN<br>Podany, Thomas J MVN | updated spreadsheet indicating MVN work load |
| DLP-071-000013911 | DLP-071-000013911 | Deliberative Process | 6/9/2006 | MSG | Johnson, Richard R MVD | Barr, Jim MVN | FW: IPR on AAA Contract Audit |
| DLP-071-000024737 | DLP-071-000024737 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AAA AUDIT OF DEBRIS AND TASK FORCE GUARDIAN CONTRACTS |
| DLP-071-000024738 | DLP-071-000024738 | Deliberative Process | 4/25/2006 | PPT | / MVD | N/A | MVD IN-PROGRESS REVIEW ON ARMY AUDIT AGENCY (AAA) REVIEW OF DEBRIS AND TASK FORCE GUARDIAN CONTRACTS |
| DLP-071-000014128 | DLP-071-000014128 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Gilmore, Christophor E MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| DLP-071-000024170 | DLP-071-000024170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| DLP-071-000024171 | DLP-071-000024171 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| DLP-072-000001044 | DLP-072-000001044 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Fogarty, John G MVN | Garrett, Michael J SPK<br>Martin, Fred SPK | FW: Authorization For Entry For Demolition And Removal |
| DLP-072-000001570 | DLP-072-000001570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUTHORIZATION FOR ENTRY FOR DEMOLITION AND REMOVAL |
| DLP-072-000002011 | DLP-072-000002011 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Clark, Mark MVR | Morse, Thomas A SAM<br>Rohrbach, Ben LRN<br>Fogarty, John G MVN-ERO | SIGNED MAYOR ROE'S |
| DLP-072-000002742 | DLP-072-000002742 | Attorney-Client; Attorney Work Product | 9/28/2005 | DOC | FOTI CHARLES C / ; BRYAN WILLIAM P / ; ROSAMANO MARCO / USACE | ROSAMANO MARCO / USACE | SEPTEMBER 28, 2005 OPINION NUMBER 05-0360-A |
| DLP-072-000002744 | DLP-072-000002744 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA REVISED STATUES TITLE 29 727 POWERS OF THE PARISH PRESIDENT; PENALTIES FOR VIOLATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-072-000002102 | DLP-072-000002102 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Sirmans, David E MVM | Fogarty, John G MVN-ERO<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Kennedy, Kerry M. HQ02<br>Hurdle, Jack H MVM<br>Morse, Thomas A SAM | FW: City of New Orleans |
| DLP-072-000002932 | DLP-072-000002932 | Attorney-Client; Attorney Work Product | 9/25/2005 | PDF | NAGIN C R / CITY OF NEW ORLEANS | N/A | CITY OF NEW ORLEANS AUTHORIZATION FOR UNITED STATES ARMY CORPS OF ENGINEERS AND CONTRACTORS TO ENTER PRIVATE PROPERTY |
| DLP-072-000002933 | DLP-072-000002933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | NAGIN C R / CITY OF NEW ORLEANS | / USACE | EXECUTIVE ORDER CRN 05-02 UNITED STATES ARMY CORPS OF ENGINEERS AUTHORITY TO ENTER PRIVATE PROPERTY TO INSTALL PLASTIC ROOF SHEETING AND REMOVE CERTAIN DEBRIS POST HURRICANE KATRINA |
| DLP-072-000002934 | DLP-072-000002934 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NAGIN C R / CITY OF NEW ORLEANS | N/A | RIGHT-OF-ENTRY FOR TEMPORARY ROOFING/REPAIRS HURRICANE KATRINA DISASTER RECOVERY |
| DLP-072-000002107 | DLP-072-000002107 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Bland, Stephen S MVN | Fogarty, John G MVN-ERO<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | Exec Order - Mayor of New Orleans |
| DLP-072-000002981 | DLP-072-000002981 | Attorney-Client; Attorney Work Product | 9/30/2005 | DOC | NAGIN RAY C / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | MAYOR OF THE CITY OF NEW ORLEANS EXECUTIVE ORDER COMANDEERING PROPERTY |
| DLP-072-000004323 | DLP-072-000004323 | Deliberative Process | 2/5/2006 | MSG | Caldwell, Elizabeth P SPK | Lowe, Michael H MVN<br>Ashley, Chester LA-RFO<br>Shankle, Stephen P MVM<br>Amie, Pamela O SPK<br>Steagall, Michael MVN<br>Fogarty, John G MVN<br>Ratliff, Jack D MVM<br>Lee, Arnold J SPN<br>Herrera, Alex J LRL<br>Dash, Louis J Jr NAB02<br>West, Richard C SWT | RE: Response to DCW/DCG Taskers |
| DLP-072-000006952 | DLP-072-000006952 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AN UNNAMED TABLE WITH COLUMNS ON INFORMATION ON USACE ONLY OR COMBINED USACE AND LOCAL VARIOUS STATE # OF ASSESSMENT REQUEST, ASSESSMENT COMPLETED, INSTALLS COMPLETED AND PHYSICALLY COMPLETED AND OTHER ITEMS |
| DLP-072-000004452 | DLP-072-000004452 | Deliberative Process | 12/9/2005 | MSG | Falk, Maurice S MVN | Kotwicki, Victor L LRE<br>Wolney, Ronald J LA-RFO<br>Caldwell, Elizabeth P SPK<br>Holland, Elizabeth G SPK<br>Stewart, Mike J MVD<br>Sirmans, David E MVM<br>Morse, Thomas A SAM<br>Fogarty, John G MVN<br>Hurdle, Jack H MVM<br>Smithers, Charles O MVM<br>Henricks, Kevin P MVP<br>Mullery, William D SPK | Plaquemines Parish - Real Estate |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-072-000006577 | DLP-072-000006577 | Deliberative Process | XX/XX/XXXX | DOC | ROUSSELLE BENEDICT G / PARISH OF PLAQUEMINES ; VANDERGRIFF HARRIS / UNITED STATES OF AMERICA | N/A | RIGHT-OF-ENTRY FOR DEBRIS REMOVAL HURRICANE KATRINA DISASTER RECOVERY |
| DLP-072-000006578 | DLP-072-000006578 | Deliberative Process | XX/XX/XXXX | DOC | FALK SID | N/A | REPORT FROM PLAQUEMINES PARISH REAL ESTATE HELP TO JOINT STATE - FEDERAL ROE PACKET DEVELOPMENT EFFORT. |
| DLP-072-000004546 | DLP-072-000004546 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Mullery, William D SPK | Rosamano, Marco A MVN<br>Gouger, Timothy P NWO<br>Falk, Maurice S MVN<br>Fogarty, John G MVN<br>Hyde, Keith B SPK | Authorization For Entry For Demolition And Removal |
| DLP-072-000006665 | DLP-072-000006665 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUTHORIZATION FOR ENTRY FOR DEMOLITION AND REMOVAL |
| DLP-072-000004567 | DLP-072-000004567 | Attorney-Client; Attorney Work Product | 11/17/2005 | MSG | Mullery, William D SPK | Fogarty, John G MVN<br>Spendlove, Andrew NAO<br>Pardo, Leo LTC LA-RFO<br>Hyde, Keith B SPK | FW: Demolition Plan for Plaquemines Parish |
| DLP-072-000016827 | DLP-072-000016827 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUTHORIZATION FOR ENTRY FOR DEMOLITION AND REMOVAL |
| DLP-072-000016828 | DLP-072-000016828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF-ENTRY FOR DEMOLITION ON PRIVATE PROPERTY HURRICANE KATRINA DISASTER RELIEF |
| DLP-072-000005125 | DLP-072-000005125 | Attorney-Client; Attorney Work Product | 11/26/2005 | MSG | Garrett, Michael J SPK | Kotwicki, Victor L LRE<br>Fogarty, John G MVN<br>Martin, Fred SPK<br>Spendlove, Andrew NAO | Debris; RoE and format; demolition; to be given to parishes |
| DLP-072-000007241 | DLP-072-000007241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF-ENTRY PERMIT AND AGREEMENT |
| DLP-072-000005499 | DLP-072-000005499 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Lee, Arnold J SPN | Freeman, Richard T LA-RFO<br>Ashley, Chester LA-RFO<br>Shankle, Stephen P MVM<br>Fogarty, John G MVN<br>Caldwell, Elizabeth P SPK<br>Ratliff, Jack D MVM<br>Cleary, Donald F LRL<br>Joe Brown | FW: Hurricane Debris Processing - Hwy. 90 near Lake Catherine, Orleans Parish, Louisiana |
| DLP-072-000005763 | DLP-072-000005763 | Deliberative Process | 4/21/2006 | MSG | Hall, Cathy E LRL | Tomlinson, Anthony F LA-RFO<br>Charity.Pursifull@associates.dhs.gov<br>dsnun@yahoo.com<br>Robert.Bressette@associates.dhs.gov<br>Jerald.Ellsworth@associates.dhs.gov<br>Fogarty, John G MVN | ROEs |
| DLP-072-000006918 | DLP-072-000006918 | Deliberative Process | XX/XX/XXXX | XLS | / CORPS OF ENGINEERS/ECC | N/A | PLAQUEMINES PARISH DEMOLITION & PRIVATE PROPERTY DEBRIS REMOVAL CORPS OF ENGINEERS/ECC |
| DLP-072-000007845 | DLP-072-000007845 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Meiners, Bill G MVN | Fogarty, John G MVN<br>Enclade, Sheila W MVN | FW: LPV-07.1 change info |
| DLP-072-000016529 | DLP-072-000016529 | Attorney-Client; Attorney Work Product | 8/30/2007 | DOC | / NEW ORLEANS EAST BANK AREA OFFICE | N/A | NEW ORLEANS EAST BANK AREA OFFICE SOLICITATION CHANGE: LPV-07.1 |
| DLP-072-000007919 | DLP-072-000007919 | Deliberative Process | 8/8/2007 | MSG | Garner, Jim L MVD | Siffert, James H MVN<br>Fogarty, John G MVN | Fw: Revised Listing - Admin Priviledges for First Responders |
| DLP-072-000012673 | DLP-072-000012673 | Deliberative Process | 5/17/2007 | XLS | N/A | N/A | ANNEX A-MFR TO CECI-ADMIN PRIVILEGES-FIRST RESPONDERS |
| DLP-072-000008085 | DLP-072-000008085 | Deliberative Process | 6/28/2007 | MSG | Basurto, Renato M MVN | Frederick, Denise D MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN | Subpoena issued to Gov't employee |
| DLP-072-000012754 | DLP-072-000012754 | Deliberative Process | 12/11/2006 | TIF | BROOM CLAYTON M | / CEMVD-CD | INSPECTORS QUALITY ASSURANCE REPORT (QAR) DAILY LOG OF CONSTRUCTION - CIVIL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-072-000008392 | DLP-072-000008392 | Deliberative Process | 5/3/2007 | MSG | Labarre, Philip S MVN | Buras, Phyllis M MVN<br>Fogarty, John G MVN<br>Hintz, Mark P MVN | Wage Determination (Project Number W912P8-06-D-0094 task order 1) |
| DLP-072-000012912 | DLP-072-000012912 | Deliberative Process | 4/12/2007 | JPG | LEBOUGEOIS GEORGE / BUCKTOWN CONTRACTOR & CO INC. | LABARRE / USACE | PAYROLLS/WAGE RATES LAKE PONTCHARTRAIN, LA. AND VICINITY, HIGH LEVEL PLAN, ST. CHARLES PARISH, HURRICANE PROTECTION LEVEE, NORTH OF AIRLINE HIGHWAY, REACH 2B - 2ND LIFT LEVEE ENLARGEMENT, STA. 165+00 to 280+75 |
| DLP-072-000012913 | DLP-072-000012913 | Deliberative Process | 9/19/2006 | JPG | N/A | N/A | ADDITIONAL CLASSIFICATION AND RATE FORM FOR CONTRACTOR BUCKTOWN CONSTRUCTION CONTRACT NUMBER W912P8-06-D-0094 |
| DLP-072-000012914 | DLP-072-000012914 | Deliberative Process | 8/22/2006 | JPG | HUNTER ALAN F / CEMVN-CD-NO | / C/CONST DIV<br>BURAS PHYLLIS / C/OFFICE OF COUNCIL<br>MONTEGUT /<br>HUFFMAN | MEMORANDUM THRU C/CONST DIV CONTRACT NO. W912P8-06-C-0120, MISSISSIPPI RIVER LEVEES AND TRIBUTARIES, ORLEANS LEVEE DISTRICT (WEST BANK), ALGIERS LOCK FOREBAY LEVEE REPAIRS, MISSISSIPPI RIVER LEVEES, ITEM M-88.0-R, ORLEANS PARISH, LOUISIANA |
| DLP-072-000012915 | DLP-072-000012915 | Deliberative Process | 9/26/2006 | JPG | FRANK JOHN E / U.S. DOL EMPLOYMENT STANDARDS ADMINISTRATION | BURAS PHYLLIS / MVN *AD | PROJECT/CONTRACT NO.: W912P8-06-0C-0120 WAGE DECISION NO.: LA20030012 LOCATION: ORLEANS PARISH, LOUISIANA |
| DLP-072-000008698 | DLP-072-000008698 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| DLP-072-000012984 | DLP-072-000012984 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-072-000008711 | DLP-072-000008711 | Attorney-Client; Attorney Work Product | 2/4/2007 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| DLP-072-000013414 | DLP-072-000013414 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| DLP-074-000000597 | DLP-074-000000597 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Wagner, Chris J MVN | Nicholas, Cindy A MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-074-000002680 | DLP-074-000002680 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-074-000002681 | DLP-074-000002681 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C.<br>HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>RIESS MICHAEL R / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE<br>WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-074-000002682 | DLP-074-000002682 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000000630 | DLP-074-000000630 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>'AGoodgion@LHJunius.com'<br>'CMcGee@LHJunius.com' | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-074-000002579 | DLP-074-000002579 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-074-000002580 | DLP-074-000002580 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C.<br>HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>RIESS MICHAEL R / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE<br>WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| DLP-074-000002581 | DLP-074-000002581 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |
| DLP-074-000001828 | DLP-074-000001828 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: IPET Material Recovery at the 17th Street Canal |
| DLP-074-000003174 | DLP-074-000003174 | Attorney-Client; Attorney Work Product | 3/25/2007 | DOC | N/A | N/A | CONTRACTOR QUALITY CONTROL (CQC) FORM A) BOH BROS. CONSTRUCTION CO., LLC |
| DLP-074-000003175 | DLP-074-000003175 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| DLP-074-000007097 | DLP-074-000007097 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Merchant, Randall C MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| DLP-074-000013448 | DLP-074-000013448 | Attorney-Client; Attorney Work Product | 5/9/2006 | DOC | MERCHANT RANDALL C / ; / CEMVN-OC | N/A | MEMORANDUM FOR RECORD AFTER ACTION REPORT, MATERIAL RECOVERY (REBAR, CONCRETE, AND WATERSTOP), MIRABEAU AVENUE BREACH, LONDON AVENUE CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000007121 | DLP-074-000007121 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| DLP-074-000012072 | DLP-074-000012072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIAL RECOVERY PLAN/SCHEDULE OF EVENTS LONDON AVENUE CANAL - MIRABEAU |
| DLP-074-000008524 | DLP-074-000008524 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Waits, Stuart MVN<br>Taylor, James H MVN<br>Hawk, Jeffrey S SPK<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Keen, Steve E MVN<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Lefort, Jennifer L MVN<br>Washington, Rosalie Y MVN<br>Kennedy, Shelton E MVN<br>'mcheek@betatestingonline.com'<br>Bertucci, Anthony J MVN<br>Murry, Ernest J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Boone, Gayle G MVN<br>Danflous, Louis E MVN | FW: |
| DLP-074-000013500 | DLP-074-000013500 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | SETCLIFF / USACE<br>HAWKE JEFF /<br>BROOKS BOB /<br>WAITS STUART /<br>LEFORT LANE /<br>SCHULZ ALAN /<br>ROTH TIM /<br>BERTUCCI ANTHONY /<br>WAGNER CHRIS /<br>MURRY ERNEST /<br>/ CAJUN CONSTRUCTOR<br>/ BETA LABORATORY<br>MLAKAR PAUL | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN INNER HARBOR NAVIGATION CANAL EASTSIDE BREACH NEW ORLEANS, LOUISIANA JANUARY 13, 2006 |
| DLP-074-000010160 | DLP-074-000010160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| DLP-074-000010200 | DLP-074-000010200 | Attorney-Client; Attorney Work Product | 5/1/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-074-000010395 | DLP-074-000010395 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| DLP-075-000000524 | DLP-075-000000524 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Conravey, Steve E MVN | Wagner, Candida X MVN<br>Batte, Ezra MVN | FW: Pittman's Breach" Letters" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000006582 | DLP-075-000006582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HINKAMP STEPHEN B | PITTMAN | RESPONSE TO NOVEMBER 3, 2004 LETTER REGARDING FORMAL DEMAND FOR PAYMENT-BALANCE OF PAYMENT RELATIVE TO SEPTEMBER 2004 PARTIAL PAY REQUEST"." |
| DLP-075-000000552 | DLP-075-000000552 | Deliberative Process | 3/8/2005 | MSG | Conravey, Steve E MVN | Nicholas, Cindy A MVN<br>Hinkamp, Stephen B MVN<br>Meiners, Bill G MVN<br>Wagner, Candida X MVN<br>Cataldo, Ione M MVN<br>Guillot, Robert P MVN | 00C0020, Suburban PS |
| DLP-075-000005058 | DLP-075-000005058 | Deliberative Process | 2/4/2005 | RTF | MARSALIS WILLIAM R / MVN | ROWAN PETER J / MVN<br>TERRELL BRUCE A / MVN<br>JESELINK STEPHEN E / MVN<br>PODANY THOMAS J / MVN<br>HABBAZ SANDRA P / MVN<br>CONRAVEY STEVE E / MVN<br>MORTON JOHN J / MVN<br>MARSALIS WILLIAM R / MVN<br>ADDISON JAMES D / MVN<br>HALL JOHN W / MVN<br>ROTH TIMOTHY J / MVN<br>WIGGINS ELIZABETH / MVN<br>HINKAMP STEPEN B / MVN<br>BARR JIM / MVN<br>GREEN STANLEY B / MVN<br>PLAISANCE LARRY H / MVN<br>MEINERS BILL G / MVN<br>FOGARTY JOHN G / MVN<br>HUNTER ALAN F / MVN<br>FREDERICK DENISE D / MVN<br>SCHULZ ALAN D / MVN<br>BREERWOOD GREGORY E / MVN<br>BAUMY WALTER O / MVN<br>TAYLOR GENE / MVN<br>NAOMI ALFRED C / MVN<br>GREEN STANLEY B / MVN<br>ULM JUDY B / MVN<br>MILLER KITTY E / MVN<br>CRUMHOLT KENNETH W / MVN<br>SIFFERT JAMES H / MVN<br>EILTS THEODORE B / MVN<br>ANDERSON HOUSTON P / MVN | CD SIGNIFICANT EVENTS 04 FEB 05 CONSTRUCTION DIVISION'S SIGNIFICANT EVENTS 28 JAN - 04 FEB 05) |
| DLP-075-000001479 | DLP-075-000001479 | Deliberative Process | 10/18/2007 | MSG | Hinkamp, Stephen B MVN | Wagner, Candida C MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-075-000005924 | DLP-075-000005924 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-075-000001527 | DLP-075-000001527 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Conravey, Steve E MVN | Wagner, Candida C MVN<br>Murphy, Thomas D MVN<br>Guillot, Robert P MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-075-000006236 | DLP-075-000006236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-075-000001676 | DLP-075-000001676 | Deliberative Process | 8/21/2007 | MSG | Henville, Amena M MVN | Wagner, Candida C MVN | Pam's Wedding Pics |
| DLP-075-000006027 | DLP-075-000006027 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF A MAN AND WOMAN POSING IN FRONT OF SIGN THAT SAYS YOU ARE ENTERING THE LAND OF LOVE"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000006028 | DLP-075-000006028 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF MAN AND WOMEN SITTING IN A CARRIAGE |
| DLP-075-000006029 | DLP-075-000006029 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF A MAN WALKING ON A POCONO RACETRACK |
| DLP-075-000006030 | DLP-075-000006030 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF A MAN POSING WITH A RACE CAR ON THE POCONO RACETRACK |
| DLP-075-000006032 | DLP-075-000006032 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | SYMANTEC MAIL SECURITY MESSAGE REGARDING WEDDING. |
| DLP-075-000001864 | DLP-075-000001864 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Wagner, Candida C MVN | Wingate, Lori B MVN<br>Green, Stanley B MVN<br>Zammit, Charles R MVN<br>Meiners, Bill G MVN<br>Guillot, Robert P MVN<br>Conravey, Steve E MVN | Show Cause Notice 10-15-07 |
| DLP-075-000006837 | DLP-075-000006837 | Attorney-Client; Attorney Work Product | 10/4/2007 | PDF | PITTMAN CHARLES R | ZAMMIT CHARLES / MVN<br>BARR JAMES / USACOE<br>HUNTER ALAN / USACOE<br>SULLIVAN JOSEPH / SEWERAGE & WATER BOARD NO<br>BOSTWICK RICHARD / ST. PAUL TRAVELERS<br>CAPRON ROBERT / ST. PAUL TRAVELERS<br>GUYETTE SCOTT / ST. PAUL TRAVELERS<br>MELCHIODE GERALD / G,J,T,B & S<br>N/A / WIEDEMANN & WIEDEMANN<br>N/A / RICCI & GIEPERT | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DWYER ROAD DRAINAGE PUMPING STATION ORLEANS PARISH, LOUISIANA USCOE CONTRACT NO. DACW29-00-C-0093 CR2002-1464 UNITED STATES ARMY CORPS OF ENGINEER'S LETTER DATED 21 SEPTEMBER 2007 RECEIVED ON 26 SEPTEMBER 2007, LABELED CURE NOTICE, WHICH WAS EXECUTED BY CHARLES R ZAMMIT, CONTRACTING OFFICER |
| DLP-075-000006838 | DLP-075-000006838 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | ZAMMIT CHARLES R / MVN | / C R PITTMAN CONSTRUCTION CO.,INC<br>HUNTER / CEMVN-CD-NO-E<br>UPSON / CEMVN-CD-NO-E<br>WINGATE / CEMVN-PM-OP<br>GREEN / CEMVN-PM-OP<br>BOSTWICK RICHARD T / ST. PAUL TRAVELERS BOND | CONTRACT NO. DACW29-00-C-0093, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS, ORLEANS PARISH, LOUISIANA, SHOW CAUSE NOTICE |
| DLP-075-000001865 | DLP-075-000001865 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Wagner, Candida C MVN | Wingate, Lori B MVN<br>Green, Stanley B MVN<br>Zammit, Charles R MVN<br>Meiners, Bill G MVN<br>Guillot, Robert P MVN<br>Conravey, Steve E MVN | Show Cause Notice 10-15-07 |
| DLP-075-000006875 | DLP-075-000006875 | Attorney-Client; Attorney Work Product | 10/4/2007 | PDF | PITTMAN CHARLES R | ZAMMIT CHARLES / MVN<br>BARR JAMES / USACOE<br>HUNTER ALAN / USACOE<br>SULLIVAN JOSEPH / SEWERAGE & WATER BOARD NO<br>BOSTWICK RICHARD / ST. PAUL TRAVELERS<br>CAPRON ROBERT / ST. PAUL TRAVELERS<br>GUYETTE SCOTT / ST. PAUL TRAVELERS<br>MELCHIODE GERALD / G,J,T,B & S<br>N/A / WIEDEMANN & WIEDEMANN<br>N/A / RICCI & GIEPERT | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DWYER ROAD DRAINAGE PUMPING STATION ORLEANS PARISH, LOUISIANA USCOE CONTRACT NO. DACW29-00-C-0093 CR2002-1464 UNITED STATES ARMY CORPS OF ENGINEER'S LETTER DATED 21 SEPTEMBER 2007 RECEIVED ON 26 SEPTEMBER 2007, LABELED CURE NOTICE, WHICH WAS EXECUTED BY CHARLES R ZAMMIT, CONTRACTING OFFICER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000006879 | DLP-075-000006879 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | ZAMMIT CHARLES R / MVN | / C R PITTMAN CONSTRUCTION CO.,INC<br>HUNTER / CEMVN-CD-NO-E<br>UPSON / CEMVN-CD-NO-E<br>WINGATE / CEMVN-PM-OP<br>GREEN / CEMVN-PM-OP<br>BOSTWICK RICHARD T / ST. PAUL TRAVELERS BOND | CONTRACT NO. DACW29-00-C-0093, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS, ORLEANS PARISH, LOUISIANA, SHOW CAUSE NOTICE |
| DLP-075-000004144 | DLP-075-000004144 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Conravey, Steve E MVN | Wagner, Candida X MVN<br>Batte, Ezra MVN | FW: Pittman's Breach" Letters" |
| DLP-075-000009166 | DLP-075-000009166 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HINKAMP STEPHEN B | PITTMAN | RESPONSE TO NOVEMBER 3, 2004 LETTER REGARDING FORMAL DEMAND FOR PAYMENT-BALANCE OF PAYMENT RELATIVE TO SEPTEMBER 2004 PARTIAL PAY REQUEST"." |
| DLP-075-000004421 | DLP-075-000004421 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Zammit, Charles R MVN | Meiners, Bill G MVN<br>Wingate, Lori B MVN<br>Wagner, Candida C MVN<br>Guillot, Robert P MVN<br>Conravey, Steve E MVN | FW: Contract No. 00-C-0093 Dwyer Road Pumping Station - Withholdings |
| DLP-075-000009857 | DLP-075-000009857 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CR PITTMAN | N/A | CONTRACT NO. 00-C-0093, DWYER ROAD PUMPING STATION |
| DLP-075-000009858 | DLP-075-000009858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DWYER ROAD PUMPING STATION - FLOODED EQUIPMENT LISTING OF EQUIPMENT PURCHASED AND REFURBISHED BY THE GOVERNMENT |
| DLP-075-000004428 | DLP-075-000004428 | Deliberative Process | 12/4/2007 | MSG | Zammit, Charles R MVN | Wagner, Candida C MVN | RE: response to show cause notice - DWYER PS |
| DLP-075-000009898 | DLP-075-000009898 | Deliberative Process | XX/XX/XXXX | DOC | ZAMMIT CHARLES / USACE | / CR PITTMAN CONSTRUCTION COMPANY INC<br>BOSTWICK RICHARD / ST. PAUL TRAVELERS BOND<br>/ CEMVN-PM<br>UPSON /<br>WAGNER / CD-B | CONTRACT NUMBER DACW29-00-C-0093, SOUTHEAST LOUISIANA, DWYER ROAD DRAINAGE PUMPING STATION IMPROVEMENTS, ORLEANS PARISH, LOUISIANA, RESPONSE TO SHOW CAUSE NOTICE |
| DLP-077-000001263 | DLP-077-000001263 | Deliberative Process | 10/6/2006 | MSG | cpowers@oppcatv.com | enap@cox.net<br>rdufrene100@aol.com<br>chalvorsen@aol.com<br>gmw100@bellsouth.net<br>jpurne1@lsu.edu<br>roadrunners@homexpressway.net<br>Young, Lloyd A MVN-Contractor | [WARNING : MESSAGE ENCRYPTED May Contain a Virus] west bank qc |
| DLP-077-000003931 | DLP-077-000003931 | Deliberative Process | 10/5/2006 | XLS | N/A | N/A | PURNELL CONSTRUCTION CONTRACTOR DAILY QUALITY CONTROL REPORT |
| DLP-077-000003932 | DLP-077-000003932 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NUMBERED LIST/CHART REGARDING DATE, SQUARES, TOTALS, BRKS, THNESS, TOTAL W/H, 28 DAY, THICK, NET% NET PAY SQ. , CUMM |
| DLP-078-000000359 | DLP-078-000000359 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Marsalis, William R MVN | Lowe, Michael H MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Terrell, Bruce A MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN<br>Conravey, Steve E MVN<br>Reeves, William T MVN<br>Scott, James F MVN<br>Murphy, Thomas D MVN<br>Marsalis, William R MVN | FW: MVN Hurricane Planning |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-078-000005627 | DLP-078-000005627 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-078-000005628 | DLP-078-000005628 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| DLP-078-000005629 | DLP-078-000005629 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| DLP-078-000005630 | DLP-078-000005630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| DLP-078-000005631 | DLP-078-000005631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / ; BREERWOOD GREGORY H / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; HABISREITINGER NANCY F / ; / CEMVN | N/A | NEW ORLEANS DISTRICT EMERGENCY OPERATIONS PLAN |
| DLP-078-000005632 | DLP-078-000005632 | Attorney-Client; Attorney Work Product | 8/18/2004 | DOC | ROWAN PETER J / CEMVN-OD-R ; ROWAN PETER J / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BREERWOOD GREGORY H / DEPARTMENT OF THE ARMY ; BREERWOOD GREGORY H / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; HABISREITINGER NANCY F / CEMVN-RM-F | / HQUSACE CECW-OE<br>/ CEMVD-CO-E<br>/ CESAD-CO-E<br>/ CESWD-CO-E<br>/ CEMVN-OD-R<br>/ CEMVS-CO-R<br>/ CEMVM-CO-E<br>/ CEMVK-OD-E<br>/ CESWG-CO-E<br>/ CESWF-OD-E<br>/ CESAM-EM<br>/ LOUISIANA OFFICE OF EMERGENCY PREPAREDNESS<br>/ FEMA | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| DLP-078-000000487 | DLP-078-000000487 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Meiners, Bill G MVN | Nicholas, Cindy A MVN<br>Enclade, Sheila W MVN<br>Reeves, William T MVN<br>Marsalis, William R MVN<br>Eisenmenger, Jameson L MVN | DACW29-02-C-0005 & 0006, Maryland Levee and East Bayou Sale Floodwalls, Cargo Preference Act |
| DLP-078-000005458 | DLP-078-000005458 | Attorney-Client; Attorney Work Product | 8/21/2002 | DOC | MEINERS WILLIAM G | NICHOLAS CYNTHIA | DACW29-02-C-0005 & 0006, MARYLAND LEVEE AND EAST BAYOU SALE FLOODWALLS, CARGO PREFERENCE ACT AND AUTHORITY OF CONTRACTING OFFICER TO GRANT EXCEPTION |
| DLP-078-000000508 | DLP-078-000000508 | Deliberative Process | 10/12/2006 | MSG | Frederick, Denise D MVN | Marsalis, William R MVN | RE: Commanders Inquiry - Marsalis |
| DLP-078-000005419 | DLP-078-000005419 | Deliberative Process | 9/19/2006 | DOC | MARSALIS WILLIAM R | N/A | COMMANDER'S INQUIRY IG REQUEST DATED 19 SEP 06 ALLEGATIONS OF IMPROPRIETIES BY MR. CLYDE BARRE |
| DLP-078-000005420 | DLP-078-000005420 | Deliberative Process | 10/13/2006 | DOC | MARSALIS WILLIAM R / CEMVN-CD-C | N/A | COMMANDER'S INQUIRY - TRANSMITTAL OF SUMMARY REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-078-000000835 | DLP-078-000000835 | Deliberative Process | 4/26/2002 | MSG | Marsalis, William R MVN | Roth, Timothy J MVN<br>Barr, Jim MVN<br>Hill, James L MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Murphy, Thomas D MVN<br>Persica, Randy J MVN<br>Plaisance, Larry H MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Elguezabal, Domingo J MVN<br>Cordes, Gordon E MVD<br>Stevens, Kirk MVD<br>Testerman, Samuel G HQ02<br>Burt, Michael R LTC MVN<br>Green, Stanley B MVN<br>Cottone, Elizabeth W MVN<br>Guggenheimer, Carl R MVN<br>Desoto, Angela L MVN | FW: Request for Waiver 00C0076 |
| DLP-078-000003664 | DLP-078-000003664 | Deliberative Process | 4/21/2002 | DOC | T SAM | GORDON | REQUEST FOR WAIVER OF ELECTRICAL SAFETY STANDARD (NEW ORLEANS DISTRICT) |
| DLP-078-000001716 | DLP-078-000001716 | Deliberative Process | 5/7/2004 | MSG | Marsalis, William R MVN | Jackson, Susan J MVN<br>Terrell, Bruce A MVN<br>Addison, James D MVN | RE: Team Achievement Celebration nomination |
| DLP-078-000006950 | DLP-078-000006950 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEAM ACHIEVEMENT NOMINATION FORM |
| DLP-078-000001787 | DLP-078-000001787 | Deliberative Process | 1/25/2005 | MSG | Marsalis, William R MVN | Anderson, Houston P MVN<br>Purdum, Ward C MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN | FW: Continuing Contract Guidance |
| DLP-078-000006968 | DLP-078-000006968 | Deliberative Process | 12/15/2004 | DOC | N/A | N/A | DRAFT, 12/15/04 CONTINUING CONTRACT ACQUISITION GUIDANCE |
| DLP-078-000006969 | DLP-078-000006969 | Deliberative Process | 1/12/2005 | PDF | RILEY DON T / US ARMY DIRECTOR OF CIVIL WORKS ; / DEPARTMENT OF THE ARMY USACE | / CECW-I | IMPLEMENTATION GUIDANCE FOR FISCAL YEAR 2005 CIVIL WORKS PROGRAM |
| DLP-078-000001809 | DLP-078-000001809 | Deliberative Process | 6/9/2004 | MSG | Terrell, Bruce A MVN | Ashley, Chester J MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN | FW: Draft report to Congress on Management of Construction, General Program FY 2004 |
| DLP-078-000006243 | DLP-078-000006243 | Deliberative Process | 6/4/2004 | DOC | / USACE | N/A | REPORT TO CONGRESS ON MANAGEMENT OF CONSTRUCTION, GENERAL PROGRAM FISCAL YEAR 2004 |
| DLP-078-000001827 | DLP-078-000001827 | Deliberative Process | 10/3/2003 | MSG | Hunter, Alan F MVN | Frederick, Denise D MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Ashley, Chester J MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN | FW: Confidential Financial Disclosure Reports - Suspense: 20 October 2003 |
| DLP-078-000006023 | DLP-078-000006023 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES IN COVERED POSITIONS REQUIRED TO FILE OGLE -450S |
| DLP-078-000001899 | DLP-078-000001899 | Deliberative Process | 8/21/2000 | MSG | Marsalis, William R MVN | Cottone, Elizabeth W MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Murphy, Thomas D MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN | FW: SELA Damages / Negligence Question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-078-000005965 | DLP-078-000005965 | Deliberative Process | 7/19/2000 | GIF | MULDREY BARRY J | COTTONE BETH / CORPS OF ENGINEERS<br>FORTENBERRY WILLIAM / <br>STUART VIRGIL M / BROWN, CUNNINGHAM & GANNUCH | PROJECT NO.: 98-001-DR (SELA) ELMWOOD CANAL, VETERANS TO W. ESPLANADE |
| DLP-078-000005966 | DLP-078-000005966 | Deliberative Process | 8/1/2000 | GIF | MULDREY BARRY J / CREATIVE RISK CONTROLS, INC | COTTONE BETH / USACE<br>FORTENBERRY WILLIAM / <br>STUART VIRGIL M / BROWN, CUNNINGHAM & GANNUCH | PROJECT NO.: DPW (SELA) NO. 98-001-DR |
| DLP-078-000005967 | DLP-078-000005967 | Deliberative Process | 8/3/2000 | GIF | N/A | COTTONE BETH / CORPS OF ENGINEERS | CLAIMS REPORTED TO THE CORPS OF ENGINEERS AS HAVING POTENTIAL DAMAGE VALUES EXCEEDING $5000.00 |
| DLP-078-000005968 | DLP-078-000005968 | Deliberative Process | XX/XX/XXXX | GIF | MULDREY BARRY J | FORTENBERRY BILL / <br>STUART VIRGIL M / BROWN, CUNNINGHAM, GANNUCH | CLAIMS REPORTED TO THE CORPS OF ENGINEERS AS HAVING POTENTIAL DAMAGE VALUES EXCEEDING $5000.00 |
| DLP-078-000001958 | DLP-078-000001958 | Attorney-Client; Attorney Work Product | 8/31/2001 | MSG | Ramirez, Adolfo MVN | Elguezabal, Domingo J MVN<br>Purdum, Ward C MVN<br>Thurmond, Danny L MVN<br>Ashley, Chester J MVN<br>Hargrave, Roland J MVN<br>Ridgeway, Randall H MVN<br>Marsalis, William R MVN<br>Frederick, Denise D MVN<br>Dempsey, Robert G MVN | Section VIII of the new CDOM book |
| DLP-078-000006274 | DLP-078-000006274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION VIII LABOR RELATIONS PAYROLLS, AFFIRMATIVE ACTION, EQUAL OPPORTUNITY SMALL BUSINESS, & SUBCONTRACTING PLAN |
| DLP-078-000002140 | DLP-078-000002140 | Deliberative Process | 10/11/2007 | MSG | Marsalis, William R MVN | Morton, John J MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-078-000005840 | DLP-078-000005840 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-078-000002275 | DLP-078-000002275 | Deliberative Process | 5/11/2007 | MSG | Ridgeway, Randall H MVN | Carroll, Jeffrey F MVN<br>Eilts, Theodore B MVN<br>Brouillette, Phillip K MVN<br>Marsalis, William R MVN | EOC Emergency Deployment Data |
| DLP-078-000006106 | DLP-078-000006106 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TEAM LODGING MATRIX |
| DLP-078-000003021 | DLP-078-000003021 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Marsalis, William R MVN | Gautreau, Sandra B MVN | FW: Emergency Contact Information, Suspense 1 June |
| DLP-078-000007039 | DLP-078-000007039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST/LOG REFERENCING EMPLOYEE NAME, HOME PHONE, CELL PHONE, BB/WORK CELL PHONE, ADDRESS, EMERG CONT/RELATIONSHIP, E/C PHONE, E/C ADDRESS/ POC MAJ CATASTROPHE |
| DLP-078-000007041 | DLP-078-000007041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EMPLOYEE IFORMATION FORM |
| DLP-078-000007043 | DLP-078-000007043 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Marsalis, William R MVN | Carroll, Jeffrey F MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Morton, John J MVN<br>Reeves, William T MVN<br>Anderson, Ree B MVN | FW: EOC Emergency Deployment Data |
| DLP-078-000007787 | DLP-078-000007787 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE INFORMATION SHEET |
| DLP-078-000003100 | DLP-078-000003100 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Marsalis, William R MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN | Alternates to Teams |
| DLP-078-000007030 | DLP-078-000007030 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / MVN | N/A | PORT ALLEN TEAM MVN-REOC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000003206 | DLP-085-000003206 | Deliberative Process | 5/20/2006 | MSG | Berczek, David J, LTC HQ02 | Cali, Peter R MVN<br>Kearns, Samuel L MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Bivona, Bruce J MVN<br>Huffman, Rebecca MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN<br>Garcia, Barbara L MVN<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Bonura, Darryl C MVN<br>Balint, Carl O MVN<br>Setliff, Lewis F COL MVS<br>Ziino, Julie MVS<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Johnson, Craig MVN-Contractor<br>Cali, Stephen MVN-Contractor | RE: MVN Personnel for Hurricane Protection Office |
| DLP-085-000005659 | DLP-085-000005659 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| DLP-085-000003550 | DLP-085-000003550 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Huffman, Rebecca MVN | Huffman, Rebecca MVN | FW: |
| DLP-085-000006005 | DLP-085-000006005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ST. BERNARD PARISH BACK LEVEE: COST ESTIMATES |
| DLP-085-000003664 | DLP-085-000003664 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Hitchings, Daniel H MVD | Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Georges, Rebecca H MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Gambrell, Stephen MVD<br>Wilbanks, Rayford E MVD | RE: LCA Q&A |
| DLP-085-000006290 | DLP-085-000006290 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| DLP-085-000003666 | DLP-085-000003666 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Kilroy, Maurya MVN<br>Georges, Rebecca H MVN<br>Breerwood, Gregory E MVN | LCA Hearing and MRGO Reevaluation study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000006316 | DLP-085-000006316 | Attorney-Client; Attorney Work Product | XX/XX/2008 | DOC | N/A | N/A | MRGO ISSUE PAPER |
| DLP-085-000004371 | DLP-085-000004371 | Deliberative Process | 1/4/2006 | MSG | Vignes, Julie D MVN | Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hall, Thomas M MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huffman, Rebecca MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>O'dell, Stephen MAJ MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | 4 Jan 06 St Bernard/Orleans Non Fed Levee PDT Meeting |
| DLP-085-000007158 | DLP-085-000007158 | Deliberative Process | 1/4/2006 | DOC | N/A | VIGNES JULIE /<br>SCHILLING FRED /<br>STACK MIKE /<br>CONSTANTINE DONALD /<br>FORET BILL /<br>CONRAVEY STEVE /<br>BASURTO RANATO /<br>HUNTER ALLEN /<br>GELE KELLY /<br>FELGER GLENN /<br>TULLIER KIM /<br>HUFFMAN REBECCA /<br>KLOCK TODD | ST BERNARD/ORLEANS NON FED LEVEE 4 JAN 2006 PDT MEETING MINUTES |
| DLP-085-000007159 | DLP-085-000007159 | Deliberative Process | 1/4/2006 | PPT | / USACE ; / CEMVN-EOC | N/A | NON FEDERAL LEVEE (ST. BERNARD AND ORLEANS PARISHES) |
| DLP-085-000007160 | DLP-085-000007160 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | ST. BERNARD NON FEDERAL BACK" LEVEE INTERIM PROTECTION ( +10 )" |
| DLP-085-000004419 | DLP-085-000004419 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Marceaux, Michelle S MVN | Kinsey, Mary V MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN | Cooperative Endeavor Agreement between St. Tammany Parish, St. Bernard Parish, and LBBLD for Whisperwood Pond, St. Tammany Parish |
| DLP-085-000007054 | DLP-085-000007054 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE BORROW MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000007055 | DLP-085-000007055 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | / SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST TAMMANY STATE OF LOUISIANA ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| DLP-085-000007056 | DLP-085-000007056 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | LETTER REGARDING EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT |
| DLP-085-000004458 | DLP-085-000004458 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | DiMarco, Cerio A MVN | Huffman, Rebecca MVN<br>Marceaux, Michelle S MVN | Copy of CA as requested |
| DLP-085-000007343 | DLP-085-000007343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ERD ; LOPEZ GEORGE E / LAKE BORGENE BASIN LEVEE DISTRICT ; RODRIGUES HENRY J / ST BERNARD PARISH COUNCILST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |
| DLP-085-000004741 | DLP-085-000004741 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Non Fed Levee Orleans Parish Section - Project Description |
| DLP-085-000007767 | DLP-085-000007767 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | REAL ESTATE REQUIREMENTS BY SEWERAGE TREATMENT PLANT |
| DLP-085-000005098 | DLP-085-000005098 | Deliberative Process | 10/15/2005 | MSG | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Rector, Michael R MVS<br>Glorioso, Daryl G MVN | Chalmette Area Plan, PIR, Cost Allocation and RE segments |
| DLP-085-000009206 | DLP-085-000009206 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PIR TEMPLATE CHALMETTE AREA PLAN COST-SHARING OBLIGARIONS BASED ON WAIVER AND RE |
| DLP-085-000005300 | DLP-085-000005300 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Huffman, Rebecca MVN | Vignes, Julie D MVN | Fw: |
| DLP-085-000008163 | DLP-085-000008163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ST. BERNARD PARISH BACK LEVEE: COST ESTIMATES |
| DLP-085-000005319 | DLP-085-000005319 | Attorney-Client; Attorney Work Product | 11/15/2005 | MSG | Huffman, Rebecca MVN | DiMarco, Cerio A MVN<br>Wagner, Kevin G MVN | RE: Orleans-St. Bernard Non-Fed backlevees CAs |
| DLP-085-000008384 | DLP-085-000008384 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY LEVEE REPAIRS, CHALMETTE BACK LEVEE ENLARGEMENT, ST. BERNARD PARISH, LA |
| DLP-085-000005504 | DLP-085-000005504 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Huffman, Rebecca MVN | Watts, Robert E MVN-Contractor | RE: W912P8-07-R-0102 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000008613 | DLP-085-000008613 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE LAKE PONTCHARTRAIN, LA AND VICINITY CHALMETTE LOOP VERRET TO CAERNARVON LEVEE REACH B/L STA. 1118+60 TO B/L STA. 1560+25 HURRICANE PROTECTION LEVEE ST. BERNARD PARISH, LA |
| DLP-085-000005505 | DLP-085-000005505 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Huffman, Rebecca MVN | Watts, Robert E MVN-Contractor<br>Gilmore, Christophor E MVN<br>Meiners, Bill G MVN | RE: W912P8-07-R-0102 |
| DLP-085-000008623 | DLP-085-000008623 | Attorney-Client; Attorney Work Product | 08/XX/2007 | PDF | / USACE NEW ORLEANS DISTRICT | N/A | IFB NO. W912P8-07-R-0102 LAKE PONTCHARTRAIN, LA AND VICINITY CHALMETTE LOOP VERRET TO CAEMARVON LEVEE REACH B/LSTA. 1118+60 TO B/LSTA. 1560+25 HURRICANE PROTECTION LEVEE ST. BERNARD PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| DLP-091-000000239 | DLP-091-000000239 | Deliberative Process | 10/10/2007 | MSG | Conravey, Steve E MVN | Wagner, Candida C MVN<br>Murphy, Thomas D MVN<br>Guillot, Robert P MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-091-000003148 | DLP-091-000003148 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-091-000000588 | DLP-091-000000588 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Guillot, Robert P MVN | Hunter, Alan F MVN | FW: Contract No. 00-C-0093 Dwyer Road Pumping Station - Withholdings |
| DLP-091-000001913 | DLP-091-000001913 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONTRACT NO. OO-C-OO93, DWYER ROAD PUMPING STATION |
| DLP-091-000001914 | DLP-091-000001914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DWYER ROAD PUMPING STATION- FLOODED EQUIPMENT LISTING OF EQUIPMENT PURCHASED AND REFURBISHED BY THE GOVERNMENT |
| DLP-091-000000771 | DLP-091-000000771 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Guillot, Robert P MVN | Braning, Sherri L MVN | FW: Draft Cousins P/S Letter |
| DLP-091-000002078 | DLP-091-000002078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTING DIVISION PROJECTS WEST BRANCH | / C.R. PITTMAN CONSTRUCTION CO., INC.<br>BOSTWICK RICHARD T / ST PAUL TRAVELS BOND | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-091-000000774 | DLP-091-000000774 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Guillot, Robert P MVN | Terrell, Bruce A MVN | FW: Draft Cousins P/S Letter |
| DLP-091-000002112 | DLP-091-000002112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTS DIVISION PROJECTS WEST BRANCH | BOSTWICK RICHARD T / ST. PAUL TRAVELERS BOND<br>/ C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-091-000001019 | DLP-091-000001019 | Deliberative Process | 12/4/2006 | MSG | Guillot, Robert P MVN | Zammit, Charles R MVN | FW: C.R. Pittman - Show Cause Notice (UNCLASSIFIED) |
| DLP-091-000002460 | DLP-091-000002460 | Deliberative Process | 12/4/2006 | DOC | ZAMMIT CHARLES R / DEPARTMENT OF THE ARMY MVN | / CR PITTMAN CONSTRUCTION CO INC | CURE NOTICE CONTRACT DACW29-02-C-0062, COUSINS CANAL PUMP STATION COMPLEX COMPLETION OF WORK - REVISED CONSTRUCTION SCHEDULE |
| DLP-093-000000481 | DLP-093-000000481 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Crumholt, Kenneth W MVN | Grubb, Bob MVN | FW: James Heads Up |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000006020 | DLP-093-000006020 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Kilroy, Maurya MVN | Baumy, Walter O MVN<br>Grubb, Bob MVN<br>Richie, Jeffrey M MVN<br>Kinsey, Mary V MVN<br>Crumholt, Kenneth W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brandstetter, Charles P MVN<br>Kilroy, Maurya MVN | RE: Railroad Flagman and Insurance |
| DLP-093-000011830 | DLP-093-000011830 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| DLP-093-000014231 | DLP-093-000014231 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| DLP-093-000001647 | DLP-093-000001647 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Crumholt, Kenneth W MVN | Cruse, Cynthia M MVN | FW: Letter to CSX |
| DLP-093-000010884 | DLP-093-000010884 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / U.S. ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION, INC. | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| DLP-093-000001651 | DLP-093-000001651 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Modifications to Floodgate @ CSX |
| DLP-093-000010716 | DLP-093-000010716 | Attorney-Client; Attorney Work Product | 10/12/2005 | HTM | SPENCER STEVAN | LAMBERT DAWN M / MVN | TF GUARDIAN - NO EAST ROW AT CSX RAILROAD |
| DLP-093-000001652 | DLP-093-000001652 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN | RE: Modifications to Floodgate @ CSX |
| DLP-093-000010722 | DLP-093-000010722 | Attorney-Client; Attorney Work Product | 10/12/2005 | HTM | SPENCER STEVAN | LAMBERT DAWN M / MVN | TF GUARDIAN - NO EAST ROW AT CSX RAILROAD |
| DLP-093-000001666 | DLP-093-000001666 | Attorney-Client; Attorney Work Product | 3/8/2006 | MSG | Kilroy, Maurya MVN | Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Crumholt, Kenneth W MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Letter to CSX |
| DLP-093-000008696 | DLP-093-000008696 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / US ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION INC | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX)TRACKS, ORLEANS PARISH, LOUISIANA |
| DLP-093-000008697 | DLP-093-000008697 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Kilroy, Maurya MVN | Setliff, Lewis F COL MVS<br>Crumholt, Kenneth W MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Letter to CSX |
| DLP-093-000008698 | DLP-093-000008698 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / US ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION INC | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| DLP-093-000014133 | DLP-093-000014133 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / U.S. ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION, INC. | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000001667 | DLP-093-000001667 | Attorney-Client; Attorney Work Product | 3/8/2006 | MSG | Berczek, David J, LTC HQ02 | Lefort, Jennifer L MVN<br>Crumholt, Kenneth W MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Letter to CSX |
| DLP-093-000008704 | DLP-093-000008704 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / US ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION INC | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| DLP-093-000008705 | DLP-093-000008705 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Kilroy, Maurya MVN | Setliff, Lewis F COL MVS<br>Crumholt, Kenneth W MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Letter to CSX |
| DLP-093-000008706 | DLP-093-000008706 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / US ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION INC | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| DLP-093-000014132 | DLP-093-000014132 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / U.S. ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION, INC. | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| DLP-093-000001670 | DLP-093-000001670 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Kilroy, Maurya MVN | Lefort, Jennifer L MVN<br>Crumholt, Kenneth W MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Letter to CSX |
| DLP-093-000008724 | DLP-093-000008724 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Kilroy, Maurya MVN | Setliff, Lewis F COL MVS<br>Crumholt, Kenneth W MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Letter to CSX |
| DLP-093-000014129 | DLP-093-000014129 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / U.S. ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION, INC. | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| DLP-093-000001674 | DLP-093-000001674 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Kilroy, Maurya MVN | Setliff, Lewis F COL MVS<br>Crumholt, Kenneth W MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Letter to CSX |
| DLP-093-000008736 | DLP-093-000008736 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / U.S. ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION, INC. | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| DLP-093-000001690 | DLP-093-000001690 | Deliberative Process | 3/1/2006 | MSG | Kilroy, Maurya MVN | legaldept@orleanslevee.com<br>Crumholt, Kenneth W MVN<br>SSPENCER@orleanslevee.com<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: Draft of altered agreement |
| DLP-093-000008722 | DLP-093-000008722 | Deliberative Process | XX/XX/2006 | DOC | ORPHARDT DALE / CONSTRUCTION AND CAPACITY ; / ORLEANS LEVEE BOARD | N/A | CONSTRUCTION AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000001691 | DLP-093-000001691 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Kilroy, Maurya MVN | Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| DLP-093-000008728 | DLP-093-000008728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / CORPS OF ENGINEERS ; HUEY JAMES P / ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| DLP-093-000001692 | DLP-093-000001692 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | Kilroy, Maurya MVN | Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| DLP-093-000008730 | DLP-093-000008730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE ; HUEY JAMES P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| DLP-093-000001696 | DLP-093-000001696 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | Kilroy, Maurya MVN | Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| DLP-093-000008740 | DLP-093-000008740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | COOPERTATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000001697 | DLP-093-000001697 | Attorney-Client; Attorney Work Product | 10/15/2005 | MSG | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| DLP-093-000008549 | DLP-093-000008549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE ; / ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| DLP-093-000001698 | DLP-093-000001698 | Attorney-Client; Attorney Work Product | 10/15/2005 | MSG | Kilroy, Maurya MVN | Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| DLP-093-000008788 | DLP-093-000008788 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; / ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| DLP-093-000001757 | DLP-093-000001757 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Kilroy, Maurya MVN | Baumy, Walter O MVN<br>Grubb, Bob MVN<br>Richie, Jeffrey M MVN<br>Kinsey, Mary V MVN<br>Crumholt, Kenneth W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brandstetter, Charles P MVN<br>Kilroy, Maurya MVN | RE: Railroad Flagman and Insurance |
| DLP-093-000008576 | DLP-093-000008576 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| DLP-093-000014131 | DLP-093-000014131 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| DLP-093-000001876 | DLP-093-000001876 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Schulz, Alan D MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: lakefront levee scour repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000008999 | DLP-093-000008999 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| DLP-093-000014134 | DLP-093-000014134 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| DLP-093-000014135 | DLP-093-000014135 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| DLP-093-000014278 | DLP-093-000014278 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| DLP-093-000002041 | DLP-093-000002041 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Grubb, Bob MVN | Lambert, Dawn M MVN<br>'sspencer@orleanslevee.com'<br>Bland, Stephen S MVN<br>Crumholt, Kenneth W MVN | RE: Michoud Slip to Michoud Canal |
| DLP-093-000002338 | DLP-093-000002338 | Deliberative Process | 3/13/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Berczek, David J, LTC HQ02<br>Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN | RE: Task Force Guardian Response to IPET Interim Report Comments |
| DLP-093-000009107 | DLP-093-000009107 | Deliberative Process | 3/11/2006 | DOC | / IPET ;  / TASK FORCE GUARDIAN | N/A | MEMORANDUM FOR INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |
| DLP-093-000002359 | DLP-093-000002359 | Deliberative Process | 3/7/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Johnson, Craig MVN-Contractor | Task Force Guardian Response to IPET Interim Report Comments |
| DLP-093-000009283 | DLP-093-000009283 | Deliberative Process | 3/6/2006 | DOC | LINK LEWIS E | N/A | MEMORANDUM FOR: INTERAGENCY PERFORMANCE EVALUATION TAST FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000002513 | DLP-093-000002513 | Deliberative Process | 1/6/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Kreuzer, George R LTC MVN<br>Werner, Mark D MVN-Contractor<br>Tinto, Lynn MVN<br>Johnson, Craig MVN-Contractor | RE: Task Force Guardian Response to IPET Interim Report Comments |
| DLP-093-000009627 | DLP-093-000009627 | Deliberative Process | 1/6/2006 | DOC | / TASK FORCE GUARDIAN | / INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | RESPONSES TO INTERIM REPORT DATED 5 DECEMBER 2005 |
| DLP-093-000003993 | DLP-093-000003993 | Deliberative Process | 10/17/2005 | MSG | Gilmore, Dennis W MVS | Smith, Jerry L MVD<br>Lowe, Michael H MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Rector, Michael R MVS<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa<br>[kehoemelissa@stanleygroup.com] | NO East PIR |
| DLP-093-000009865 | DLP-093-000009865 | Deliberative Process | 10/15/2005 | PDF | STOCKTON STEVEN L / ; / MVN ; GILMORE DENNIS W / ; WAGENAAR RICHARD P / ; LOWE MICHAEL P / ; / CECW-HS | / ASACW | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LA NEW ORLEANS EAST |
| DLP-093-000004902 | DLP-093-000004902 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Bland, Stephen S MVN | Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN<br>Purdum, Ward C MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Brooks, Robert L MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN | FW: 2nd Alternative verbiage for Schedule I |
| DLP-093-000011082 | DLP-093-000011082 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE 1 CONTRACTOR'S ACCEPTANCE |
| DLP-093-000004905 | DLP-093-000004905 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Bland, Stephen S MVN | Fogarty, John G MVN-ERO<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | Exec Order - Mayor of New Orleans |
| DLP-093-000011108 | DLP-093-000011108 | Attorney-Client; Attorney Work Product | 9/30/2005 | DOC | NAGIN RAY C / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | MAYOR OF THE CITY OF NEW ORLEANS EXECUTIVE ORDER COMANDEERING PROPERTY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000004909 | DLP-093-000004909 | Deliberative Process | 5/20/2006 | MSG | Berczek, David J, LTC HQ02 | Cali, Peter R MVN<br>Kearns, Samuel L MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Bivona, Bruce J MVN<br>Huffman, Rebecca MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN<br>Garcia, Barbara L MVN<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Bonura, Darryl C MVN<br>Balint, Carl O MVN<br>Setliff, Lewis F COL MVS<br>Ziino, Julie MVS<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Johnson, Craig MVN-Contractor<br>Cali, Stephen MVN-Contractor | RE: MVN Personnel for Hurricane Protection Office |
| DLP-093-000011049 | DLP-093-000011049 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| DLP-093-000005433 | DLP-093-000005433 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Wallace, Frederick W MVN | Crumholt, Kenneth W MVN<br>Falati, Jeffrey J MVN | FOIA Request |
| DLP-093-000010330 | DLP-093-000010330 | Attorney-Client; Attorney Work Product | 2/3/2006 | PDF | GAMBEL WILLIAM C / MILLING BENSON WOODWARD LLP ; COPELIN SHERMAN N | WALLACE FREDERICK / USACE | FOLA REQUEST- RE: I WALLS ALONG SOUTHERN BOUNDARY OF NEW ORLEANS EAST, NORTH OF THE INTERCOASTAL WATERWAY |
| DLP-093-000006546 | DLP-093-000006546 | Deliberative Process | 10/10/2007 | MSG | Davis, Donald C MVN | Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-093-000013479 | DLP-093-000013479 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| DLP-093-000006583 | DLP-093-000006583 | Deliberative Process | 10/4/2007 | MSG | Cavalero, Beth N MVN | Crumholt, Kenneth W MVN | RE: Gator troubles!!! |
| DLP-093-000013553 | DLP-093-000013553 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | THREE MEN AT BAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000007632 | DLP-093-000007632 | Deliberative Process | 4/19/2007 | MSG | Denneau, Scott A MVN | Crumholt, Kenneth W MVN | RE: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees (UNCLASSIFIED) |
| DLP-093-000013791 | DLP-093-000013791 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TWO SAMPLES REQUIRED FOR CONTRACT |
| DLP-093-000013792 | DLP-093-000013792 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOIL TEST RESULTS |
| DLP-093-000007651 | DLP-093-000007651 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Zammit, Charles R MVN<br>Guillot, Robert P MVN<br>Stack, Michael J MVN<br>Purrington, Jackie B MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Vignes, Julie D MVN | RE: Draft Cousins P/S Letter |
| DLP-093-000012512 | DLP-093-000012512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTING DIVISION PROJECTS WEST BRANCH | / C.R. PITTMAN CONSTRUCTION CO., INC.<br>BOSTWICK RICHARD T / ST PAUL TRAVELS BOND | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-093-000007652 | DLP-093-000007652 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Zammit, Charles R MVN<br>Guillot, Robert P MVN<br>Stack, Michael J MVN<br>Purrington, Jackie B MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Vignes, Julie D MVN | FW: Draft Cousins P/S Letter |
| DLP-093-000012597 | DLP-093-000012597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTING DIVISION PROJECTS WEST BRANCH | / C.R. PITTMAN CONSTRUCTION CO., INC.<br>BOSTWICK RICHARD T / ST PAUL TRAVELS BOND | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-093-000007653 | DLP-093-000007653 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Conravey, Steve E MVN | Stack, Michael J MVN<br>Purrington, Jackie B MVN<br>Guillot, Robert P MVN<br>Meiners, Bill G MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Vignes, Julie D MVN | FW: Draft Cousins P/S Letter |
| DLP-093-000012602 | DLP-093-000012602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTING DIVISION PROJECTS WEST BRANCH | / CR PITTMAN CONSTRUCTION CO., INC.<br>BOSTWICK RICHARD T / ST. PAUL TRAVELERS BOND | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-093-000007657 | DLP-093-000007657 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Conravey, Steve E MVN | Zammit, Charles R MVN<br>Meiners, Bill G MVN<br>Purrington, Jackie B MVN<br>Guillot, Robert P MVN<br>Crumholt, Kenneth W MVN<br>Roth, Timothy J MVN<br>Yorke, Lary W MVN | FW: Cousins Pumping Station - Draft Forbearance Letter - 2nd Review |
| DLP-093-000012611 | DLP-093-000012611 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZAMMIT CHARLES R / CONTRACTING DIVISION PROJECTS WEST BRANCH | / C.R. PITTMAN CONSTRUCTION CO., INC. | CONTRACT DACW29-02-C-0062, WESTBANK AND VICINITY, WEST OF ALGIERS CANAL, COUSINS CANAL PUMP STATION COMPLEX, JEFFERSON PARISH, LOUISIANA |
| DLP-094-000000523 | DLP-094-000000523 | Deliberative Process | 11/19/2007 | MSG | Christie, Lu MVN-Contractor | Gibbs, Kathy MVN<br>Mendoza, Stacy A MVN-Contractor<br>Adams, Michael A MVN | RE: Times-Pic requesting comment on Dr. Seed letter |
| DLP-094-000011045 | DLP-094-000011045 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ALLEGATION VS. TRUTH TABLE |
| DLP-094-000000767 | DLP-094-000000767 | Attorney-Client; Attorney Work Product | 9/28/2007 | MSG | Christie, Lu MVN-Contractor | Cawley, Roger MVN-Contractor | FW: Condemnation Commo Plan incorporating OC and RE commentst.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000011237 | DLP-094-000011237 | Attorney-Client; Attorney Work Product | 9/14/2007 | DOC | N/A | N/A | FRAMEWORK FOR A STRATEGIC COMMUNICATIONS PLAN FOR CONDEMNATION |
| DLP-094-000000780 | DLP-094-000000780 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Christie, Lu MVN-Contractor | Adams, Michael A MVN | Contact List |
| DLP-094-000011262 | DLP-094-000011262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNREADABLE DOCUMENT |
| DLP-094-000000813 | DLP-094-000000813 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Christie, Lu MVN-Contractor | Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | Fw: PLEASE COMMENT (UNCLASSIFIED) |
| DLP-094-000011267 | DLP-094-000011267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | TALKING POINTS: IER5: THE PROCESS AND TIMELINE |
| DLP-094-000000941 | DLP-094-000000941 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Frederick, Denise D MVN | Schad, David N MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN | FW: 7 Feb media opp read ahead |
| DLP-094-000011857 | DLP-094-000011857 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS FOR 7 FEB MEDIA OPPORTUNITY |
| DLP-094-000000951 | DLP-094-000000951 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Solis, Lauren E LRL | Schad, David N MVN | FW: 7 Feb media opp read ahead |
| DLP-094-000011903 | DLP-094-000011903 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN ; WAGENAAR RICHARD / MVN ; BAUMY WALTER / USACE ; LINK ED / IPET ; JAEGER JOHN / IPET ; HORTON SAM / DEBRIS (MISSISSIPPI) ; LUMMUS JASPER / DEBRIS (MISSISSIPPI) ; SCOTT CLYDE / DEBRIS (MISSISSIPPI) ; JOHNSON JIMMY / DEBRIS (MISSISSIPPI) ; PEARSON DWIGHT / LOUISIANA RECOVERY FIELD OFFICE ; PARK MIKE / LOUISIANA RECOVERY FIELD OFFICE ; STEAGALL MIKE / LOUISIANA RECOVERY FIELD OFFICE ; CALDWELL PAIGE / LOUISIANA RECOVERY FIELD OFFICE ; DEMMA MARCIA / MVN ; RUSSO EDMOND / ERDC-CHL-MS ; WINER HARLEY S / MVN | N/A | PARTICIPANTS |
| DLP-094-000001122 | DLP-094-000001122 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Jackson, Susan J MVN | Schad, David N MVN | FW: Investigators Gain Access To Levee For Soil Test |
| DLP-094-000012003 | DLP-094-000012003 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Florent, Randy D MVN | Sweeney, Steven C ERDC-CERL-IL<br>Jaeger, John J LRH<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN | RE: Draft IPET response to TFH on Ray Seed's request for field testing access |
| DLP-094-000017843 | DLP-094-000017843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HITCHINGS DAN / MVD | SEED | INTERNAL DRAFT FOR REVIEW |
| DLP-094-000001597 | DLP-094-000001597 | Deliberative Process | 1/6/2006 | MSG | Young, James A MVD | Young, Roger J HNC<br>Klaus, Ken MVD<br>Schad, David N MVN<br>Knight, Sandra K MVD<br>Kreuzer, George R LTC MVN<br>Hitchings, Daniel H MVD<br>Frederick, Denise D MVN<br>Ward, Jim O MVD | RE: Check out this page on NOLA.com |
| DLP-094-000011552 | DLP-094-000011552 | Deliberative Process | 1/3/2006 | DOC | N/A | N/A | RESPONSE TO TIME-PICAYUNE ARTICLE OF DECEMBER 20, 2005 EDITORIAL OF JANUARY 3, 2006 |
| DLP-094-000001937 | DLP-094-000001937 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Schad, David N MVN | Breerwood, Gregory E MVN | FW: 7 Feb media opp read ahead |
| DLP-094-000011439 | DLP-094-000011439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS FOR 7 FEB MEDIA OPPORTUNITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000001976 | DLP-094-000001976 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Schad, David N MVN | Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Miller, Frederick T MVS<br>'Kaye, Leslie NWS Contractor'<br>Embrey, Alicia M SWT<br>Stroupe, Wayne A ERDC-PA-MS<br>Solis, Lauren E LRL<br>Brown, Robert MVN<br>Vedros, Pam MVD<br>Pawlik, Eugene A HQ02 | OC input for weekly media opp |
| DLP-094-000011880 | DLP-094-000011880 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DOS AND DON'TS FOR WEEKLY MEDIA BRIEFINGS |
| DLP-094-000002396 | DLP-094-000002396 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Labure, Linda C MVN | Christie, Lu MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Condemnation Commo Plan incorporating OC and RE commentst.doc |
| DLP-094-000012585 | DLP-094-000012585 | Attorney-Client; Attorney Work Product | 9/14/2007 | DOC | N/A | N/A | FRAMEWORK FOR A STRATEGIC COMMUNICATIONS PLAN FOR CONDEMNATION |
| DLP-094-000002923 | DLP-094-000002923 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Gibbs, Kathy MVN | Fournier, Suzanne M HQ02<br>Christie, Lu MVN-Contractor | RE: Follow up on your email yesterday regarding the Associated Press Article by Cain Burdeau (UNCLASSIFIED) |
| DLP-094-000012834 | DLP-094-000012834 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TREE & FENCE REMOVAL WORK |
| DLP-094-000003176 | DLP-094-000003176 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Labure, Linda C MVN | Cephus, Randall R MVN<br>Labure, Linda C MVN<br>Morgan, Julie T MVN<br>Owen, Gib A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Herr, Brett H MVN<br>Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Ashley, John A MVN<br>DLL-MVN-TFH-PA<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | FW: PLEASE COMMENT (UNCLASSIFIED) |
| DLP-094-000013537 | DLP-094-000013537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | TALKING POINTS: IER5: THE PROCESS AND TIMELINE |
| DLP-094-000003496 | DLP-094-000003496 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Brown, Robert MVN-Contractor | StGermain, James J MVN<br>Gibbs, Kathy MVN<br>Christie, Lu MVN | FW: 17th Street Canal Analysis of Existing Conditions (UNCLASSIFIED) |
| DLP-094-000013052 | DLP-094-000013052 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | / USACE | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT 17TH STREET CANAL ANALYSIS OF EXISTING CONDITIONS DRAFT NEW ORLEANS DISTRICT ENGINEERING DIVISION FEBRUARY 2007 |
| DLP-094-000003498 | DLP-094-000003498 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Gibbs, Kathy MVN | Brown, Robert MVN-Contractor<br>Christie, Lu MVN<br>Floro, Paul MVN- Contractor<br>Ruppert, Timothy M MVN | FW: 17th Street Canal Analysis of Existing Conditions (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000013071 | DLP-094-000013071 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | / USACE | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT 17TH STREET CANAL ANALYSIS OF EXISTING CONDITIONS DRAFT NEW ORLEANS DISTRICT ENGINEERING DIVISION FEBRUARY 2007 |
| DLP-094-000003509 | DLP-094-000003509 | Deliberative Process | 2/16/2007 | MSG | Floro, Paul MVN- Contractor | Christie, Lu MVN<br>Brown, Robert MVN-Contractor | RE: FOIA Request from Matt McBride - Pump Information (UNCLASSIFIED) |
| DLP-094-000012844 | DLP-094-000012844 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMUNICATIONS RECOMMENDATIONS, RE FOIA REQUEST OF MATT MCBRIDE |
| DLP-094-000003511 | DLP-094-000003511 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Gibbs, Kathy MVN | Harris, Victor A MVN<br>Brown, Robert MVN-Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Christie, Lu MVN<br>Floro, Paul MVN- Contractor | RE: Westside I-walls at 17th St. Canal (UNCLASSIFIED) |
| DLP-094-000012843 | DLP-094-000012843 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Ruppert, Timothy M MVN | Gibbs, Kathy MVN<br>Kinsey, Mary V MVN<br>Terranova, Jake A MVN<br>Dupuy, Michael B MVN<br>Hawkins, Gary L MVN | 17th Street Canal Analysis of Existing Conditions (UNCLASSIFIED) |
| DLP-094-000017855 | DLP-094-000017855 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | / USACE | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT 17TH STREET CANAL ANALYSIS OF EXISTING CONDITIONS DRAFT NEW ORLEANS DISTRICT ENGINEERING DIVISION FEBRUARY 2007 |
| DLP-094-000004118 | DLP-094-000004118 | Attorney-Client; Attorney Work Product | 12/2/2007 | MSG | Urbine, Anthony W MVN-Contractor | Bedey, Jeffrey A COL MVN<br>Chewning, Brian MVD<br>Chapman, Jeremy J MAJ MVN<br>Christie, Lu MVN-Contractor<br>Alexander, Danielle D MVN-Contractor<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Saia, John P MVN-Contractor<br>Schoewe, Mark A MVN-Contractor<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Kendrick, Richmond R MVN<br>Rome, Charles J MVN<br>Ruppert, Timothy M MVN<br>Vossen, Jean MVN<br>Brocato, Anthony S MVN-Contractor<br>Johnston, Gary E COL MVN<br>Hendrix, Joe A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Urbine, Anthony W MVN-Contractor<br>Park, Michael F MVN<br>Watford, Edward R MVN<br>Waddle, Jimmy MVD<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Dupuy, Michael B MVN<br>Strecker, Dennis C MVN-Contractor<br>Lantz, Allen D MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN | peer review plan 1107, and other WRDA data |
| DLP-094-000013229 | DLP-094-000013229 | Attorney-Client; Attorney Work Product | 10/31/2007 | DOC | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT EXTERNAL PEER REVIEW PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000004217 | DLP-094-000004217 | Attorney-Client; Attorney Work Product | 11/12/2007 | MSG | Spaht, Susan L MVN-Contractor | Labure, Linda C MVN<br>Christie, Lu MVN-Contractor<br>Adams, Michael A MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Communications Plan for Condemnation |
| DLP-094-000013242 | DLP-094-000013242 | Attorney-Client; Attorney Work Product | 11/12/2007 | DOC | KILROY M / ; CRUPPI J | N/A | FRAMEWORK FOR A STRATEGIC COMMUNICATIONS PLAN FOR CONDEMNATION |
| DLP-094-000007514 | DLP-094-000007514 | Deliberative Process | 2/22/2007 | MSG | Ruff, Greg MVD | Sully, Thomas B MVN<br>Colella, Samuel J COL MVN<br>Christie, Lu MVN<br>Best, Shannon MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD<br>Chewning, Brian MVD<br>Myles, Kenitra A MVD<br>Waguespack, Leslie S MVD<br>Sills, David W MVD<br>Smith, Jerry L MVD<br>Smith, Susan K MVD<br>Shadie, Charles E MVD<br>Banks, Larry E MVD<br>Hite, Kristen A MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Vigh, David A MVD | RE: Talking Points and Q's&A's (UNCLASSIFIED) |
| DLP-094-000017477 | DLP-094-000017477 | Deliberative Process | 2/15/2007 | DOC | N/A | N/A | LACPR QS AND AS |
| DLP-094-000017478 | DLP-094-000017478 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) TALKING POINTS |
| DLP-094-000017479 | DLP-094-000017479 | Deliberative Process | 2/20/2007 | DOC | N/A | N/A | TALKING FOR MISSISSIPPI RIVER GULF OUTLET (MRGO) |
| DLP-094-000009407 | DLP-094-000009407 | Deliberative Process | 2/2/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Bishop, Gregory W LTC HQ02<br>Pezza, David A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Gibbs, Kathy MVN<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | Draft IPET volumes news release (UNCLASSIFIED) |
| DLP-094-000015587 | DLP-094-000015587 | Deliberative Process | 2/6/2007 | DOC | / USACE | N/A | NEWS RELEASE IPET - KATRINA INVESTIGATION TEAM RELEASES FINAL VERSIONS OF SELECTED REPORT VOLUMES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000009506 | DLP-094-000009506 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | Bishop, Gregory W LTC HQ02 | Bishop, Gregory W LTC HQ02<br>Fournier, Suzanne M HQ02<br>Waters, Thomas W HQ02<br>Pietrowsky, Robert A IWR<br>Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Montvai, Zoltan L HQ02<br>Huston, Kip R HQ02<br>Gunter, Gregory J LTC HQ02<br>Pawlik, Eugene A HQ02<br>Lynch, Jennifer A HQ02<br>Cruikshank, Dana W HQ02<br>Rowan, Peter J COL HQ02<br>Pezza, David A HQ02<br>Miles, Moody K HQ02<br>Pierce, Walter E HQ02<br>Greer, Jennifer A HQ02<br>Nee, Susan G HQ02<br>Crear, Robert BG MVD<br>Menzies, Margret MVD<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Christie, Lu MVN<br>Gibbs, Kathy MVN<br>Riley, Don T MG HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>'Link, Ed DR'<br>'norm starler'<br>Stroupe, Wayne A ERDC-PA-MS | Documents for IPR (UNCLASSIFIED) |
| DLP-094-000015607 | DLP-094-000015607 | Attorney-Client; Attorney Work Product | 2/14/2007 | DOC | N/A | N/A | HURRICANE PROTECTION DECISION CHRONOLOGY COMMUNICATION PLAN (DRAFT AS PF 14 FEB 07) EXPECTED REPORT RELEASE - MID MARCH 2007 |
| DLP-094-000015608 | DLP-094-000015608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | USACE GOALS: SECOND WATER RESOURCES; LEARNING ORGANIZATION; RISK-BASED ASSESSMENTS OF INFRASTRUCTURE MANAGEMENT; CONSISTENT, EFFICIENT, AND EFFECTIVE BUSINESS PRACTICES; 12 ACTIONS FOR CHANGE |
| DLP-094-000015609 | DLP-094-000015609 | Attorney-Client; Attorney Work Product | 2/14/2007 | DOC | N/A | N/A | RISK AND RELIABILITY  ANALYSIS COMMUNICATION PLAN (14 FEB 07) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000009507 | DLP-094-000009507 | Deliberative Process | 2/14/2007 | MSG | Bishop, Gregory W LTC HQ02 | Fournier, Suzanne M HQ02<br>Waters, Thomas W HQ02<br>Pietrowsky, Robert A IWR<br>Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Montvai, Zoltan L HQ02<br>Huston, Kip R HQ02<br>Gunter, Gregory J LTC HQ02<br>Pawlik, Eugene A HQ02<br>Lynch, Jennifer A HQ02<br>Cruikshank, Dana W HQ02<br>Rowan, Peter J COL HQ02<br>Pezza, David A HQ02<br>Miles, Moody K HQ02<br>Pierce, Walter E HQ02<br>Greer, Jennifer A HQ02<br>Nee, Susan G HQ02<br>Crear, Robert BG MVD<br>Menzies, Margret MVD<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Christie, Lu MVN<br>Gibbs, Kathy MVN<br>Riley, Don T MG HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>'Link, Ed DR'<br>'norm starler'<br>Stroupe, Wayne A ERDC-PA-MS | RE: Documents for IPR (UNCLASSIFIED) |
| DLP-094-000015616 | DLP-094-000015616 | Deliberative Process | XX/XX/XXXX | XLS | N/A / IPET | N/A / N/A | IPET RISK RELIABILITY STRATEGIC COMMUNICATIONS PLAN SYNCHRONIZATION MATRIX |
| DLP-094-000009575 | DLP-094-000009575 | Attorney-Client; Attorney Work Product | 3/15/2007 | MSG | Menzies, Margret MVD | Christie, Lu MVN-Contractor<br>Gibbs, Kathy MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Brown, Robert MVN-Contractor<br>Gambrell, Stephen MVD<br>Vedros, Pam MVD | FW: PROPOSAL TO CLARIFY RELATIONSHIP BETWEEN LATE APRIL PUBLIC ROLLOUT" AND IPET VOL VIII AND GOAL/OBJECTIVES AND MISSION ACCOMPLISHMENTS OF EACH (UNCLASSIFIED)" |
| DLP-094-000015723 | DLP-094-000015723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCUSSION-WHAT SHOULD BE THE PRIMARY MISSION GOALS/OBJECTIVES OF THE PUBLIC RISK ROLLOUT SCHEDULED FOR LATE APRIL? |
| DLP-094-000009593 | DLP-094-000009593 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | Menzies, Margret MVD | Fournier, Suzanne M HQ02<br>Brown, Robert MVN-Contractor<br>Christie, Lu MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Gibbs, Kathy MVN<br>Powell, Kimberly S MVN-Contractor<br>Bishop, Gregory W LTC HQ02 | Times-Pic request for embargoed IPET news release (UNCLASSIFIED) |
| DLP-094-000015731 | DLP-094-000015731 | Attorney-Client; Attorney Work Product | 3/12/2007 | DOC | BROWN ROBERT / MVN | LU CHRISTIE / MVN | LINK / SCHLEIFSTEIN DRAFT (UNCLASSIFIED) |
| DLP-094-000010813 | DLP-094-000010813 | Attorney-Client; Attorney Work Product | 5/23/2007 | MSG | Durham-Aguilera, Karen L MVN | Bedey, Jeffrey A COL MVN<br>Brown, Robert MVN-Contractor<br>Christie, Lu MVN-Contractor<br>Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Barnett, Larry J MVD<br>Gibbs, Kathy MVN | FW: MVN Outfall Canal Pumps, Independent Team Report - Concerns of Col. Bedey |
| DLP-094-000016841 | DLP-094-000016841 | Attorney-Client; Attorney Work Product | 05/25/XXXX | DOC | N/A | N/A | DRAFT COMMUNICATIONS STRATEGY RELEASE OF ARTMAN REPORT FRIDAY, 25 MAY 1530 HRS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000010814 | DLP-094-000010814 | Attorney-Client; Attorney Work Product | 5/23/2007 | MSG | Phillips, Leo MVD | Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Menzies, Margret MVD<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor | RE: MVN Outfall Canal Pumps, Independent Team Report - Concerns of Col. Bedey |
| DLP-094-000016849 | DLP-094-000016849 | Attorney-Client; Attorney Work Product | 05/25/XXXX | DOC | N/A | N/A | DRAFT COMMUNICATIONS STRATEGY RELEASE OF ART MAN REPORT |
| DLP-094-000021418 | DLP-094-000021418 | Deliberative Process | 7/12/2006 | MSG | Berczek, David J, LTC HQ02 | Pawlik, Eugene A HQ02<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Nee, Susan G HQ02<br>Waters, Thomas W HQ02<br>Richard, Joseph D COL HQ02<br>Huston, Kip R HQ02<br>Meador, John A HQ02<br>TFH Christie, Lu PA1 MVN<br>Hornback, Todd J LRL<br>Gunter, Gregory J LTC HQ02<br>Gibbs, Kathy MVN<br>Hitchings, Daniel H MVD<br>Greer, Jennifer A HQ02<br>Rowan, Peter J COL HQ02 | RE: Draft response to Sen. Vitter - 11 Jul 06 |
| DLP-094-000033874 | DLP-094-000033874 | Deliberative Process | 7/12/2006 | DOC | / USAC | VITTER | DRAFT RESPONSE TO SENATOR VITTER 7/12/2006 9:01 AM |
| DLP-094-000021420 | DLP-094-000021420 | Deliberative Process | 7/11/2006 | MSG | Pawlik, Eugene A HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Nee, Susan G HQ02<br>Waters, Thomas W HQ02<br>Richard, Joseph D COL HQ02<br>Huston, Kip R HQ02<br>Meador, John A HQ02<br>TFH Christie, Lu PA1 MVN<br>Hornback, Todd J LRL<br>Berczek, David J, LTC HQ02<br>Gunter, Gregory J LTC HQ02<br>Gibbs, Kathy MVN<br>Hitchings, Daniel H MVD | Draft response to Sen. Vitter - 11 Jul 06 |
| DLP-094-000034077 | DLP-094-000034077 | Deliberative Process | 7/11/2006 | DOC | / USACE | VITTER | DRAFT RESPONSE TO SENATOR VITTER 7/11/2006 4:46 PM |
| DLP-094-000026238 | DLP-094-000026238 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | 'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Pawlik, Eugene A HQ02<br>Heath, Stanley N LTC HQ02<br>Marsicano, Judy C SWF<br>Jackson, Susan J MVN<br>Johnston, Paul T NWD02<br>MVD-FWD PAO 2 (Lu Christie) MVN<br>Vedros, Pam MVD<br>Basham, Donald L HQ02<br>Galford, Bobbie J ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS | Centrifuge modeling approved for release, CNN interested |
| DLP-094-000036165 | DLP-094-000036165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | SYMANTEC MAIL SECURITY TEXT MESSAGE CONCERNING AN ORIGINAL FILE THAT CONTAINED A VIRUS BUT WAS QUARANTINED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000026720 | DLP-094-000026720 | Deliberative Process | 3/26/2006 | MSG | Frederick, Denise D MVN | Brown, Robert MVN<br>MVD-FWD PAO 2 Lu Christie MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Q&As for business council-Tues meeting |
| DLP-094-000036476 | DLP-094-000036476 | Deliberative Process | 3/24/2006 | DOC | / TASK FORCE HOPE | N/A | FREQUENTLY ASKED QUESTIONS |
| DLP-094-000026721 | DLP-094-000026721 | Deliberative Process | 3/26/2006 | MSG | Brown, Robert MVN | Frederick, Denise D MVN<br>MVD-FWD PAO 2 Lu Christie MVN | Q&As for business council-Tues meeting |
| DLP-094-000036486 | DLP-094-000036486 | Deliberative Process | 3/24/2006 | DOC | / TASK FORCE HOPE | N/A | FREQUENTLY ASKED QUESTIONS |
| EFP-600-000001175 | EFP-600-000001175 | Attorney-Client; Attorney Work Product | 9/27/2007 | TXT | ROME LARRY | KOESTER JOSEPH P / ERDC-GSL-MS | SOIL SAMPLES |
| EFP-600-000001339 | EFP-600-000001339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | ROME LARRY | KOESTER JOSEPH P / ERDC-GSL-MS | SOIL SAMPLES |
| ELP-003-000000885 | ELP-003-000000885 | Deliberative Process | 10/5/2006 | MSG | Bunch, Barry W ERDC-EL-MS | Ruiz, Carlos E ERDC-EL-MS<br>Schroeder, Paul R ERDC-EL-MS | FW: RCRA Exclusions for Samples and Treatability Studies |
| ELP-003-000000886 | ELP-003-000000886 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHECK LIST FOR SAMPLES UNDERGOING TREATABILITY STUDIES AT LABORATORIES AND TESTING FACILITIES |
| ELP-003-000000973 | ELP-003-000000973 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Bunch, Barry W ERDC-EL-MS | Cerco, Carl F ERDC-EL-MS | Information so far |
| ELP-003-000000974 | ELP-003-000000974 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FLEMING BETH C / ENVIRONMENTAL LABORATORY | PUGH LARRY / NATIONAL CENTERS FOR COASTAL OCEAN SCIENCE/CENTER FOR SPONSORED COASTAL OCEAN RESEARCH | ENVIRONMENTAL LABORATORY LETTER DISCUSSING PROPOSAL SUBMISSION |
| ELP-003-000000975 | ELP-003-000000975 | Attorney-Client; Attorney Work Product | 8/21/2005 | DOC | FLEMING BETH C / ; / ERD | / CEERD-EP-W | APPLICATION FOR FEDERAL ASSISTANCE (SF 424) |
| ELP-003-000004448 | ELP-003-000004448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ERDC | N/A | ENGINEER RESEARCH AND DEVELOPMENT CENTER (ERDC) BUDGET INFORMATION- NON-CONSTRUCTION PROGRAMS |
| ELP-003-000004449 | ELP-003-000004449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ERDC | N/A | ENGINEER RESEARCH AND DEVELOPMENT CENTER (ERDC) SECTION C- NON-FEDERAL RESOURCES |
| ELP-003-000003193 | ELP-003-000003193 | Deliberative Process | 10/5/2006 | MSG | Price, Richard E ERDC-EL-MS | Davis, Jeffrey L ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS<br>Lance, Richard F ERDC-EL-MS<br>Taggart, Douglas B NWO | FW: RCRA Exclusions for Samples and Treatability Studies |
| ELP-003-000003194 | ELP-003-000003194 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHECK LIST FOR SAMPLES UNDERGOING TREATABILITY STUDIES AT LABORATORIES AND TESTING FACILITIES |
| ELP-003-000009502 | ELP-003-000009502 | Attorney-Client; Attorney Work Product | 8/25/2004 | MSG | Bunch, Barry W ERDC-EL-MS | Cerco, Carl F ERDC-EL-MS | FW: TAG meeting to discuss hypoxia proposal opportunities |
| ELP-003-000009503 | ELP-003-000009503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POTENTIAL RESEARCH TOPICS TO BE ADDRESSED BY PROPOSALS SUBMITTED TO THIS ANNOUNCEMENT |
| ELP-003-000011856 | ELP-003-000011856 | Deliberative Process | 12/18/2002 | MSG | Bunch, Barry W ERDC-EL-MS | Tillman, Dorothy H ERDC-EL-MS<br>Nestler, John M ERDC-EL-MS<br>Howington, Stacy E ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS<br>Price, Richard E ERDC-EL-MS<br>Dortch, Mark S ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS | Biscayne Bay Hydrodynamic and Water Quality Decision Support Tool |
| ELP-003-000011857 | ELP-003-000011857 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BISCAYNE BAY HYDRODYNAMIC AND WATER QUALITY DECISION SUPPORT TOOL RESPONSE OF INTEREST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-003-000015095 | ELP-003-000015095 | Attorney-Client; Attorney Work Product | 1/29/2004 | MSG | Johnson, Billy E ERDC-EL-MS | Hopkins, Tracy L ERDC-ITL-MS Contractor | FW: National Ecosystem Restoration Planning Center |
| ELP-003-000015096 | ELP-003-000015096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JOHNSON BILLY E / RESEARCH CIVIL ENGINEER WATER QUALITY AND CONTAMINENT MODELING BRANCH ERDC | N/A | RESUME OF BILLY E. JOHNSON |
| ELP-003-000015097 | ELP-003-000015097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | MVD NATIONAL CENTER OF EXPERTISE FOR ECOSYSTEM RESTORATION PLANNING PROGRAM MANAGEMENT PLAN (DRAFT) |
| ELP-003-000015098 | ELP-003-000015098 | Attorney-Client; Attorney Work Product | 06/XX/2003 | PDF | / NATIONAL CENTER OF PLANNING AND EXPERTISE ; / MVDMISSISSIPPI VALLEY DIVISION | N/A | WORKING DRAFT NATIONAL CENTER OF PLANNING AND EXPERTISE ECOSYSTEM RESTORATION PROPOSAL OF THE MISSISSIPPI VALLEY DIVISION |
| ELP-003-000015099 | ELP-003-000015099 | Attorney-Client; Attorney Work Product | 2/16/2003 | DOC | GRIFFIN ROBERT H / CECW-P | / GREAT LAKES AND OHIO RIVER DIVISION, CELRD<br>/ MISSISSIPPI VALLEY DIVISION, CEMVD<br>/ NORTH ATLANTIC DIVISION, CENAD<br>/ NORTHWESTERN DIVISION, CENWD<br>/ PACIFIC OCEAN DIVISION, CEPOD<br>/ SOUTH ATLANTIC DIVISION, CESAD<br>/ SOUTH PACIFIC DIVISION, CESPD<br>/ SOUTHWESTERN DIVISION, CESWD | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS PLANNING CENTERS OF EXPERTISE |
| ELP-003-000015110 | ELP-003-000015110 | Deliberative Process | 10/21/2004 | MSG | Johnson, Billy E ERDC-EL-MS | Bunch, Barry W ERDC-EL-MS | FW: Hypoxia proposal |
| ELP-003-000015111 | ELP-003-000015111 | Deliberative Process | XX/XX/2005 | DOC | / CHRP | N/A | STANDARD FORM 424 |
| ELP-003-000015112 | ELP-003-000015112 | Deliberative Process | 10/19/2004 | MSG | Johnson, Billy E ERDC-EL-MS | Howington, Stacy E ERDC-CHL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>Skahill, Brian E ERDC-CHL-MS<br>James, William F ERDC-EL-MS | RE: Hypoxia proposal |
| ELP-003-000015113 | ELP-003-000015113 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STANDARD FORM 424 |
| ELP-003-000015221 | ELP-003-000015221 | Deliberative Process | 1/6/2003 | MSG | Nestler, John M ERDC-EL-MS | Dingle, Claurice M SAJ<br>Granat, Mitch A SAJ<br>Howington, Stacy E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Ruiz, Carlos E ERDC-EL-MS<br>Tillman, Dorothy H ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Martin, Denise B ERDC-ITL-MS | Transmittal of USACE-ERDC response to Request for Information for Biscayne Bay Water Quality Modeling |
| ELP-003-000015222 | ELP-003-000015222 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER RESPONSE TO REQUEST FOR INFORMATION FOR BISCAYNE BAY HYDRODYNAMIC AND WATER QUALITY DECISION SUPPORT SYSTEM |
| ELP-003-000015223 | ELP-003-000015223 | Deliberative Process | 1/6/2003 | MSG | Nestler, John M ERDC-EL-MS | Howington, Stacy E ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Ruiz, Carlos E ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Tillman, Dorothy H ERDC-EL-MS | hope we are getting close |
| ELP-003-000015224 | ELP-003-000015224 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER RESPONSE TO REQUEST FOR INFORMATION FOR BISCAYNE BAY HYDRODYNAMIC AND WATER QUALITY DECISION SUPPORT SYSTEM. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-003-000015227 | ELP-003-000015227 | Deliberative Process | 1/6/2003 | MSG | Martin, Denise B ERDC-ITL-MS | Nestler, John M ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Howington, Stacy E ERDC-CHL-MS<br>Ruiz, Carlos E ERDC-EL-MS<br>Tillman, Dorothy H ERDC-EL-MS<br>Barko, John W ERDC-EL-MS | RE: Final Review of ERDC-WES response to Request for Information for Biscayne Bay modeling |
| ELP-003-000015228 | ELP-003-000015228 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A /<br>N/A | BISCAYNE BAY HYDRODYNAMIC AND WATER QUALITY DECISION SUPPORT TOOL RESPONE OF INTEREST |
| ELP-003-000015232 | ELP-003-000015232 | Deliberative Process | 1/5/2003 | MSG | Nestler, John M ERDC-EL-MS | Bunch, Barry W ERDC-EL-MS<br>Howington, Stacy E ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Ruiz, Carlos E ERDC-EL-MS<br>Tillman, Dorothy H ERDC-EL-MS<br>Barko, John W ERDC-EL-MS | Final Review of ERDC-WES response to Request for Information for Biscayne Bay modeling |
| ELP-003-000015478 | ELP-003-000015478 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BISCAYNE BAY HYDRODYNAMIC AND WATER QUALITY DECISION SUPPORT TOOL RESPONSE OF INTEREST |
| ELP-003-000015479 | ELP-003-000015479 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WATER QUALITY TOOL BISCAYNE BAY FEASIBILITY STUDY, PHASE 2 |
| ELP-003-000015671 | ELP-003-000015671 | Attorney-Client; Attorney Work Product | 8/20/2004 | MSG | Nestler, John M ERDC-EL-MS | Hargrave, Bernard L Jr NWS<br>Goetz, Frederick A NWS<br>Cerco, Carl F ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Hopkins, Tracy L ERDC-ITL-MS Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Nestler, John M ERDC-EL-MS<br>Pope, Joan ERDC-CHL-MS<br>Price, David L ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Ruiz, Carlos E ERDC-EL-MS | Draft Hood Canal SOW |
| ELP-003-000015672 | ELP-003-000015672 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HOOD CANEL EUTROPHICATION MODEL |
| ELP-003-000015874 | ELP-003-000015874 | Attorney-Client; Attorney Work Product | 7/16/2003 | MSG | Dortch, Mark S ERDC-EL-MS | Braswell, Nancy D ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS<br>Bunch, Barry W ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS | Federal Register Notice of Public Meeting |
| ELP-003-000015875 | ELP-003-000015875 | Attorney-Client; Attorney Work Product | 9/24/2003 | DOC | DORTCH MARK S / FEDERAL INTERAGENCY STEERING COMMITTEE ON MULTIMEDIA ENVIRONMENTAL MODELING | / DOD<br>/ USACE | FEDERAL INTERAGENCY STEERING COMMITTEE ON MULTIMEDIA ENVIRONMENTAL MODELING |
| ELP-003-000015876 | ELP-003-000015876 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DORTCH MARK S / CEERD-EP-W | ORTIZ LUZ / U.S. ARMY PUBLISHING AND RECORDS MANAGEMENT CENTER RECORDS MANAGEMENT DIVISION (SAIS-PRP-DR) | NOTICE OF PUBLIC MEETING OF THE FEDERAL INTERAGENCY STEERING COMMITTEE ON MUTIMEDIA MODELING |
| ELP-003-000016141 | ELP-003-000016141 | Attorney-Client; Attorney Work Product | 6/5/2003 | MSG | Johnson, Billy E ERDC-EL-MS | Bunch, Barry W ERDC-EL-MS | FW:  Meeting time tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-003-000016142 | ELP-003-000016142 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF WORK FOR BYU CONTRACT # DACW42-02-C-0038, PR&C # W81EWF30558653 HSPF WORK ($13.8K INCREMENT OF $35K REQUIRED) |
| ELP-003-000016143 | ELP-003-000016143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATEMENTS OF WORK FOR BYU CONTRACT # DACW42-02-C-0051, PR&C # W81EWF30558665 |
| ELP-003-000016358 | ELP-003-000016358 | Attorney-Client; Attorney Work Product | 9/24/2001 | MSG | Dortch, Mark S ERDC-EL-MS | Brown, Rodia B ERDC-EL-MS<br>Bunch, Barry<br>Cerco, Carl<br>Cole, Thomas<br>Deliman, Patrick<br>Johnson, Billy<br>Larry Lawrence<br>McGrath, Chris<br>Nestler, John<br>Ruiz, Carlos<br>Schneider, Toni<br>Tillman, Dorothy<br>Zakikhani, Mansour | FW: IDP's and performance bullets |
| ELP-003-000016359 | ELP-003-000016359 | Attorney-Client; Attorney Work Product | 3/3/2000 | MSG | Houston, James R WES | Richardson, Thomas W ERDC-CHL-MS | FW: ERDC Individual Development Plan (IDP) Policy - draft |
| ELP-003-000016360 | ELP-003-000016360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CABABA ROBIN R / USACE | N/A | POLICY MEMORANDUM - FIVE YEAR INDIVIDUAL DEVELOPMENT PLANS (IDP) |
| ELP-003-000017856 | ELP-003-000017856 | Deliberative Process | 6/9/2003 | MSG | Howington, Stacy E ERDC-CHL-MS | Nestler, John M ERDC-EL-MS<br>Barko, John W ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Price, David L ERDC-EL-MS<br>Ruiz, Carlos E ERDC-EL-MS<br>Scallions, Janet B ERDC-EL-MS<br>Contractor<br>Richards, David R ERDC-ITL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Letter, Joseph V ERDC-CHL-MS | RE: Status of SOW |
| ELP-003-000017857 | ELP-003-000017857 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER PROPOSALS FOR FLORIDA BAY/FLORIDA KEYS |
| ELP-003-000018076 | ELP-003-000018076 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Price, Richard E ERDC-EL-MS | Sobecki, Terry M ERDC-EL-MS<br>Deliman, Patrick N ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Taggart, Douglas B NWO<br>Ferguson, Elizabeth A ERDC-EL-MS | FW: Area of Responsibility Policy (AOR) S: 30 November 2004 |
| ELP-003-000018077 | ELP-003-000018077 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HOUSTON JAMES R / USACE | N/A | POLICY MEMORANDUM #XX, U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER (ERDC) AREAS OF RESPONSIBILITY POLICY |
| ELP-003-000018109 | ELP-003-000018109 | Deliberative Process | 6/5/2003 | MSG | Howington, Stacy E ERDC-CHL-MS | Nestler, John M ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Ruiz, Carlos E ERDC-EL-MS<br>Price, David L ERDC-EL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Barko, John W ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Bunch, Barry W ERDC-EL-MS | Florida Bay/ Florida Proposal |
| ELP-003-000018110 | ELP-003-000018110 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER PROPOSALS FOR FLORIDA BAY/FLORIDA KEYS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-003-000018113 | ELP-003-000018113 | Attorney-Client; Attorney Work Product | 6/5/2003 | MSG | Edris, Earl V ERDC-CHL-MS | Johnson, Billy E ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Skahill, Brian E ERDC-CHL-MS | RE:  Meeting time tomorrow |
| ELP-003-000018114 | ELP-003-000018114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF WORK FOR BYU CONTRACT # DACW42-02-C-0038, PR&C # W81EWF30558653 HSPF WORK ($13.8K INCREMENT OF $35K REQUIRED) |
| ELP-003-000018115 | ELP-003-000018115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATEMENTS OF WORK FOR BYU CONTRACT # DACW42-02-C-0051, PR&C # W81EWF30558665 |
| ELP-003-000018187 | ELP-003-000018187 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Hargrave, Bernard L Jr NWS | Nestler, John M ERDC-EL-MS<br>Goetz, Frederick A NWS<br>Jan Newton (E-mail)<br>Curtis Tanner (E-mail)<br>Tim Smith (E-mail)<br>Doug Myers (E-mail)<br>Cerco, Carl F ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Hopkins, Tracy L ERDC-ITL-MS<br>Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Pope, Joan ERDC-CHL-MS<br>Price, David L ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Ruiz, Carlos E ERDC-EL-MS | RE: Draft Hood Canal SOW, Puget Sound Nearshore GI |
| ELP-003-000018188 | ELP-003-000018188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HOOD CANEL EUTROPHICATION MODEL |
| ELP-003-000018379 | ELP-003-000018379 | Attorney-Client; Attorney Work Product | 10/4/2004 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Howington, Stacy E ERDC-CHL-MS<br>McAdory, Robert T ERDC-CHL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Davis, Jack<br>Nestler, John<br>Knight, Sandra | FW: next version of Hypoxia Proposal |
| ELP-003-000018380 | ELP-003-000018380 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | (c) ABSTRACT |
| ELP-003-000018381 | ELP-003-000018381 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | ANNOUNCEMENT OF FEDERAL FUNDING OPPORTUNITY EXECUTIVE SUMMARY FOR COASTAL HYPOXIA RESEARCH PROGRAM (CHRP) |
| ELP-003-000018382 | ELP-003-000018382 | Attorney-Client; Attorney Work Product | 11/XX/2003 | PDF | / NATIONAL SCIENCE AND TECHNOLOGY COUNCIL COMMITTEE ON ENVIRONMENT AND NATURAL RESOURCES | N/A | AN ASSESSMENT OF COASTAL HYPOXIA AND EUTROPHICATION IN U.S WATERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-003-000018383 | ELP-003-000018383 | Attorney-Client; Attorney Work Product | 06/XX/2003 | PDF | HOWARTH ROBERT / DEPARTMENT OF ECOLOGY AND EVOLUTIONARY BIOLOGY CORNELL UNIVERSITY ; MARINO ROXANNE / MARINE BIOLOGICAL LABORATORY ; SCAVIA DONALD / NATIONAL OCEANIC AND ATMOSHPERIC ADMINISTRATION ; / U.S. DEPARTMENT OF COMMERCE NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION NATIONAL OCEAN SERVICE | N/A | PRIORITY TOPICS FOR NUTRIENT POLLUTION IN COASTAL WATERS AN INTEGRATED NATIONAL RESEARCH PROGRAM FOR THE UNITED STATES |
| ELP-003-000019521 | ELP-003-000019521 | Attorney-Client; Attorney Work Product | 8/25/2004 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Bunch, Barry<br>Chapman, Raymond<br>Letter, Joseph<br>McAdory, Robert | FW: TAG meeting to discuss hypoxia proposal opportunities |
| ELP-003-000019522 | ELP-003-000019522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POTENTIAL RESEARCH TOPICS TO BE ADDRESSED BY PROPOSALS SUBMITTED TO THIS ANNOUNCEMENT |
| ELP-004-000000818 | ELP-004-000000818 | Attorney-Client; Attorney Work Product | 1/17/2008 | MSG | Taff, Thomas M ERDC-OC-MS | Cialone, Alan ERDC-CHL-MS | Hurricane Katrina Litigation |
| ELP-004-000000819 | ELP-004-000000819 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | / USACE | LEVEE COMMON LIABILITY PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY COPS OF ENGINEERS: |
| ELP-004-000000820 | ELP-004-000000820 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM REGARDING COURT ORDER TO COLLECT ELECTRONICALLY STORED INFORMATION (ESI) |
| ELP-010-000002884 | ELP-010-000002884 | Attorney-Client; Attorney Work Product | 12/7/2007 | MSG | Thompson, Wendy K ERDC-CHL-MS | Mark, David J ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Doiron, Claudette L ERDC-CHL-MS<br>Little, Charles D ERDC-CHL-MS<br>Elwart, Natalie S ERDC-CHL-MS Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Hoffman, Peggy H ERDC-CHL-MS<br>Taff, Thomas M ERDC-OC-MS<br>Murphy, Jim R ERDC-ITL-MS<br>Humphrey, James C ERDC-CHL-MS Contractor<br>Thompson, Wendy K ERDC-CHL-MS | FW: IMPORTANT-ESI Survey |
| ELP-010-000002885 | ELP-010-000002885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PERSONNEL WITH IDENTIFIED COMPUTER AND IF SYSTEMS CONTAINED KATRINA RESPONSIVE DATA INFORMATION, OPERATING SYSTEM TYPE, AND IF SYSTEMS CONTAINING NATIONAL SECURITY RELATED INFORMATION (GWOT) OR OTHER. |
| ELP-010-000005284 | ELP-010-000005284 | Attorney-Client; Attorney Work Product | 11/3/2005 | MSG | Resio, Donald T ERDC-CHL-MS | Elwart, Natalie S ERDC-CHL-MS Contractor | FW: Information for Performance Evaluation of New Orleans hurricane protection system |
| ELP-010-000005285 | ELP-010-000005285 | Attorney-Client; Attorney Work Product | 10/6/2005 | DOC | N/A | N/A | DRAFT AGENDA 5-6 OCT 2005 INTERAGENCY PERFORMANCE AND EVALUATION TASK FORCE (IPET) MEETING |
| ELP-010-000005286 | ELP-010-000005286 | Attorney-Client; Attorney Work Product | 9/25/2005 | DOC | N/A | N/A | PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-010-000005287 | ELP-010-000005287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | HURICANE KATRINA PERFORMANCE EVALUATION TEAM TEAM LEADERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-011-000001502 | ELP-011-000001502 | Attorney-Client; Attorney Work Product | 1/12/2005 | MSG | Gibson, Stanford A HEC | Abraham, David D ERDC-CHL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>Brunner, Gary W HEC | FW: Request - Research Needs for Sediment Processes Studies |
| ELP-011-000002003 | ELP-011-000002003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GIBSON STANFORD / HEC ; / ERDC PI ; / ERDC | N/A | ALLUVIAL BED MIXING PROCESSES FOR GRADUATIONAL DISEQUILIBRIUM |
| ELP-011-000002005 | ELP-011-000002005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GIBSON STANFORD / HEC ; / ERDC PI ; / ERDC | N/A | ALLUVIAL SEDIMENT TRANSPORT BED MIXING PROCESSES FOR GRADATIONAL DISEQUILIBRIUM |
| ELP-011-000001512 | ELP-011-000001512 | Attorney-Client; Attorney Work Product | 6/17/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Batten, Brian K ERDC-CHL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Best, Elly P ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Hains, John ERDC-EL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>Heath, Ronald E ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS<br>Johnson, Bradley D ERDC-CHL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Lillycrop, Jeff SAM | NEXT SWWRP FY05 IPR and other info |
| ELP-011-000001891 | ELP-011-000001891 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST RESIONAL WATER MANAGEMENT REGIONAL SEDIMENT MANAGEMENT ECOSYSTEM ASSESSMENT AND MANAGEMENT |
| ELP-012-000000426 | ELP-012-000000426 | Attorney-Client; Attorney Work Product | 11/1/2005 | MSG | Russo, Edmond J ERDC-CHL-MS | Stauble, Donald K ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS | FW: DEM work for Hurricane Katrina Modeling |
| ELP-012-000000743 | ELP-012-000000743 | Attorney-Client; Attorney Work Product | 10/13/2005 | DOC | RUSSO EDMOND J / CEERD-HN-CE ; RUSSO EDMOND J / ARMY ENGINEER AND RESEARCH DEVELOPMENT CENTER COASTAL ENGINEERING BRANCH NAVIGATION DIVISION COASTAL AND HYDRAULICS LABORATORY | N/A | DRAFT WORK PROPOSAL DEVELOPMENT OF HURRICANE KATRINA DIGITAL ELEVATION MODEL (DEM) FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION PROJECTS. |
| ELP-012-000002887 | ELP-012-000002887 | Deliberative Process | 2/7/2006 | MSG | Stauble, Donald K ERDC-CHL-MS | Allison, Mary C ERDC-CHL-MS | RE: S:1:oopm CST 2/3/06 - IPET and MVN, TFG, TFH - GIS conference call |
| ELP-012-000003579 | ELP-012-000003579 | Deliberative Process | 11/18/2005 | DOC | N/A | N/A | DETAILED FINAL SCOPE PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-012-000003072 | ELP-012-000003072 | Deliberative Process | 4/7/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Stuart, David C ERDC-ITL-MS<br>Walker, Greg M ERDC-ITL-MS<br>Moore, David T ERDC-ITL-MS<br>Rodehaver, Thomas R ERDC-ITL-MS<br>Contractor<br>Grden, Blaise G ERDC-ITL-MS<br>Arredondo, Elias ERDC-ITL-MS<br>Huell, Edward L ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>MacDonald, Daniel P ERDC-CRREL-NH<br>Towne, Nancy A ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS<br>Contractor<br>Smith, Harold L ERDC-ITL-MS | IPET Data Management meeting |
| ELP-012-000004801 | ELP-012-000004801 | Deliberative Process | 4/6/2006 | DOC | N/A | MARTIN DENISE / ITL<br>STUART DAVID / ITL<br>GRDEN BLAISE / ITL<br>RODEHAVER TOM / ITL<br>RICHARDSON MILTON / ITL<br>SMITH HAROLD / ITL<br>HUELL EDWARD / ITL<br>TOWNE NANCY / ITL<br>WALKER GREG / ITL<br>MOORE DAVID / ITL<br>WALLACE ROB / CHL<br>ALLISON MARY C / CHL<br>STAUBLE DON / CHL<br>MACDONALD DAN / CRREL | IPET TASK 1 STATUS MEETING |
| ELP-012-000003090 | ELP-012-000003090 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Allison, Mary C ERDC-CHL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>MacDonald, Daniel P ERDC-CRREL-NH<br>Wallace, Robert M ERDC-CHL-MS<br>Doan, James H HEC | Pre Katrina top of levee/floodwall elevations |
| ELP-012-000003986 | ELP-012-000003986 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RAMBEAU SHIRLEY / MVN | N/A | PRE-KATRINA TOP OF LEVEE/FLOODWALL ELEVATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-012-000003125 | ELP-012-000003125 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Stuart, David C ERDC-ITL-MS<br>Grden, Blaise G ERDC-ITL-MS<br>Huell, Edward L ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Walker, Greg M ERDC-ITL-MS<br>Moore, David T ERDC-ITL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Windham, Allyson L ERDC-ITL-MS<br>Contractor<br>MacDonald, Daniel P ERDC-CRREL-NH<br>Pangburn, Timothy ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Hines, Amanda M ERDC-ITL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Larson, Robert J ERDC-GSL-MS<br>Glynn, Eileen ERDC-GSL-MS<br>Abraham, Benita A ERDC-GSL-MS | IPET draft Final Report |
| ELP-012-000003956 | ELP-012-000003956 | Attorney-Client; Attorney Work Product | 6/1/2006 | PDF | ZILKOSKI DAVID B / NATIONAL GEODETIC SURVEY NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION ; LINK LEWIS E / UNIVERSITY OF MARYLAND ; JAEGER JOHN J / USACE HUNTINGTON ; STEVENSON JEREMY / USACE HUNTINGTON ; STROUPE WAYNE / USACE ERD ; MOSHER REED L / GEOTECHNICAL AND STRUCTURES LABORATORY USACE ERD ; MARTIN DENISE / INFORMATION TECHNOLOGY LABORATORY USACE ERD ; GARSTER JAMES K / TOPOGRAPHIC ENGINEERING CENTER USACE ERD ; DEAN ROBERT G / UNIVERSITY OF FLORIDA ; SHARP MICHAEL K / CIVIL WORKS INFRASTRUCTURE GEOTECHNICAL AND STRUCTURES LABORATORY USACE RESEACH AND DEVELOPMENT CENTER ; STEEDMAN R SCOTT / STEEDMAN AND ASSOCIATES LTD ; DUNCAN MICHEAL / VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY ; MOENTENICH BRIAN L / HYDROELECTRIC DESIGN CENTER USACE PORTLAND DISTRICT ; HOWARD BOB / SOUTH FLORIDA WATER MANAGEMENT DISTRICT ; HARRIS JEFF / HYDROLOGIC | N/A | PERFORMANCE EVALUATION OF THE NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM DRAFT FINAL REPORT OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE VOLUME 1 - EXECUTIVE SUMMARY AND OVERVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-012-000003130 | ELP-012-000003130 | Deliberative Process | 8/2/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS<br>Grden, Blaise G ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>Huell, Edward L ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS<br>Contractor<br>Towne, Nancy A ERDC-ITL-MS<br>Stuart, David C ERDC-ITL-MS<br>Walker, Greg M ERDC-ITL-MS<br>Moore, David T ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>MacDonald, Daniel P ERDC-CRREL-NH<br>Corcoran, Maureen K ERDC-GSL-MS<br>Wilson, James T ERDC-ITL-MS | RE: IPET Data Management lessons learned meeting |
| ELP-012-000003595 | ELP-012-000003595 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IPET DATA MANAGEMENT LESSONS LEARNED |
| ELP-013-000001128 | ELP-013-000001128 | Deliberative Process | 12/7/2007 | MSG | Bednar, Anthony J ERDC-EL-MS | Butler, Janice I MVK<br>Taff, Thomas M ERDC-OC-MS<br>Fuller, Phoebe V ERDC-MS@MVK | ERC W912HZ-07-P-0052 2 |
| ELP-013-000001637 | ELP-013-000001637 | Deliberative Process | 12/7/2007 | DOC | BUTLER JANICE I / DEPARTMENT OF THE ARMY ERD CORPS OF ENGINEERS WATERWAYS EXPERIMENT STATION | ZAMBAS NEO / ELECTRONIC RISK CONSULTANTS INC<br>MCGOWAN JOHN / ELECTRONIC RISK CONSULTANTS INC<br>BUCK TAMMY / ELECTRONIC RISK CONSULTANTS INC | PURCHASE ORDER NUMBER W912HZ-07-P-0052 |
| ELP-013-000001151 | ELP-013-000001151 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Bednar, Anthony J ERDC-EL-MS | Taff, Thomas M ERDC-OC-MS | FW: Scan from a Xerox3299 |
| ELP-013-000001581 | ELP-013-000001581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | BEDNOR ANTHONY J / USACE ERDC-EL EP-C | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| ELP-013-000001901 | ELP-013-000001901 | Deliberative Process | 2/7/2006 | MSG | Shahin, Bea S. ERDC-CV-IL | Bednar, Anthony J ERDC-EL-MS<br>Taggart, Douglas B NWO<br>Price, Richard E ERDC-EL-MS<br>Treadwell, John L ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS | RE: MOU USArmy R and D |
| ELP-013-000004437 | ELP-013-000004437 | Deliberative Process | XX/XX/XXXX | DOC | FLEMING BETH C / ERD ENVIRONMENTAL LABORATORY ; MOHRMAN GREGORY B / NATIONAL WATER QUALITY LABORATORY ; SHAHIN BEA / ; GREEN ROBERT B / NWQL, MRDP | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN NATIONAL WATER QUALITY LABORATORY, DENVER, CO AND U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, ENVIRONMENTAL LABORATORY |
| ELP-013-000002199 | ELP-013-000002199 | Deliberative Process | 2/7/2006 | MSG | Bednar, Anthony J ERDC-EL-MS | Corulla, Pamela K ERDC-EL-MS<br>Shahin, Bea S. ERDC-CV-IL | FW: MOU USArmy R and D |
| ELP-013-000004642 | ELP-013-000004642 | Deliberative Process | XX/XX/XXXX | DOC | FLEMING BETH C / ERD ENVIRONMENTAL LABORATORY ; MOHRMAN GREGORY B / NATIONAL WATER QUALITY LABORATORY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN NATIONAL WATER QUALITY LABORATORY, DENVER, CO AND U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, ENVIRONMENTAL LABORATORY |
| ELP-013-000002200 | ELP-013-000002200 | Deliberative Process | 2/7/2006 | MSG | Bednar, Anthony J ERDC-EL-MS | Corulla, Pamela K ERDC-EL-MS | FW: MOU USArmy R and D |
| ELP-013-000004673 | ELP-013-000004673 | Deliberative Process | XX/XX/XXXX | DOC | FLEMING BETH C / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, ENVIRONMENTYAL LABORATORY ; MOHRMAN GREGORY B / U.S. GEOLOGICAL SURVEY, NATIONAL WATER QUALITY LABORATORY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN NATIONAL WATER QUALITY LABORATORY, DENVER, CO AND U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, ENVIRONMENTAL LABORATORY |
| ELP-013-000003393 | ELP-013-000003393 | Deliberative Process | 2/7/2006 | MSG | Corulla, Pamela K ERDC-EL-MS | Bednar, Anthony J ERDC-EL-MS<br>Claypool, Dolly H ERDC-EL-MS | FW: MOU USArmy R and D |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-013-000004992 | ELP-013-000004992 | Deliberative Process | XX/XX/XXXX | DOC | FLEMING BETH C / ERD ENVIRONMENTAL LABORATORY ; MOHRMAN GREGORY B / NATIONAL WATER QUALITY LABORATORY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN NATIONAL WATER QUALITY LABORATORY, DENVER, CO AND U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, ENVIRONMENTAL LABORATORY |
| ELP-013-000011652 | ELP-013-000011652 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Fuller, Phoebe V MVK | Bednar, Anthony J ERDC-EL-MS<br>Butler, Janice I MVK<br>Folsom, Bobby L ERDC-EL-MS<br>Cantrell, William D ERDC-SE-MS<br>Lovelady, William N ERDC-OC-MS | Request for Meeting to discuss issues on Contract |
| ELP-013-000014483 | ELP-013-000014483 | Attorney-Client; Attorney Work Product | 5/24/2007 | PDF | / CSS ANALYTICAL CO., INC. | ZAMBAS STRATHIS / ELECTRONIC RISK CONSULTANTS | PRO FORMA INVOICE |
| ELP-013-000014484 | ELP-013-000014484 | Attorney-Client; Attorney Work Product | 1/5/2007 | PDF | / VBURG CONSOLIDATED CONTRACTING ; HARRIS JEREMIAH / ELECTRONIC RSKS CONSULTANTS, INC. ; BALOUE DAVITA S / ; / USACE FINANCE CENTER ERD | N/A | SOLICITATION/CONTRACT ORDER FOR COMMERCIAL ITEMS |
| ELP-013-000011658 | ELP-013-000011658 | Deliberative Process | 7/11/2007 | MSG | Fuller, Phoebe V ERDC-MS@MVK | 'Electronic Risks Consultants, Inc. - Neo Zambas'<br>Bednar, Anthony J ERDC-EL-MS<br>Folsom, Bobby L ERDC-EL-MS<br>Taff, Thomas M ERDC-OC-MS<br>Butler, Janice I MVK | Maintenance of EL Instruments (Parts Required for Additional Repairs) W912HZ-07-P-0099 |
| ELP-013-000014453 | ELP-013-000014453 | Deliberative Process | 7/11/2007 | PDF | ZAMBAS NEO / ERC | BUTLER JANICE /<br>FULLER PHOEBE | CONTRACT# W912HZ-07-P-0052 - ADDITIONAL COST |
| ELP-013-000011659 | ELP-013-000011659 | Deliberative Process | 7/11/2007 | MSG | Fuller, Phoebe V ERDC-MS@MVK | Bednar, Anthony J ERDC-EL-MS<br>Folsom, Bobby L ERDC-EL-MS<br>Taff, Thomas M ERDC-OC-MS<br>Butler, Janice I MVK | SIGNED Modification for Additional Repairs Needed |
| ELP-013-000014492 | ELP-013-000014492 | Deliberative Process | 7/11/2007 | PDF | / VBURG CONSOLIDATED CONTRACTING ; ZAMBAS NEOPHYTOS / ; WILSON SHIRLEY M | HARRIS JEREMIAH / ELECTRONIC CONSULTANTS, INC. | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| ELP-013-000014493 | ELP-013-000014493 | Deliberative Process | 7/10/2007 | PDF | / VBURG CONSOLIDATED CONTRACTING ; WILSON SHIRLEY M | HARRIS JEREMIAH / ELECTRONIC RISKS CONSULTANTS, INC | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| ELP-013-000011660 | ELP-013-000011660 | Deliberative Process | 7/11/2007 | MSG | Fuller, Phoebe V ERDC-MS@MVK | Bednar, Anthony J ERDC-EL-MS<br>Folsom, Bobby L ERDC-EL-MS<br>Taff, Thomas M ERDC-OC-MS | Modification for Additional Repairs Needed (W912HZ-07-P-0052) |
| ELP-013-000014407 | ELP-013-000014407 | Deliberative Process | 7/10/2007 | PDF | / VBURG CONSOLIDATED CONTRACTING ; WILSON SHIRLEY M | HARRIS JEREMIAH / ELECTRONIC RISKS CONSULTANTS, INC | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| ELP-013-000011662 | ELP-013-000011662 | Deliberative Process | 7/2/2007 | MSG | Fuller, Phoebe V ERDC-MS@MVK | Bednar, Anthony J ERDC-EL-MS<br>Folsom, Bobby L ERDC-EL-MS<br>Taff, Thomas M ERDC-OC-MS | FW: Revised Estimate for Additional Repairs Needed (Equip Down |
| ELP-013-000014524 | ELP-013-000014524 | Deliberative Process | 6/26/2007 | PDF | ZAMBAS NEO / ERC | BUTLER JANICE /<br>FULLER PHOEBE | CONTRACT# W912HZ-07-P-0052 |
| ELP-013-000014526 | ELP-013-000014526 | Deliberative Process | 6/26/2007 | DOC | ZAMBAS NEO / ERC | BUTLER JANICE /<br>FULLER PHOEBE | CONTRACT# W912HZ-07-P-0052 |
| ELP-013-000011663 | ELP-013-000011663 | Deliberative Process | 6/27/2007 | MSG | Fuller, Phoebe V MVK | 'Electronic Risks Consultants, John McGowan'<br>Bednar, Anthony J ERDC-EL-MS<br>Butler, Janice I MVK<br>Folsom, Bobby L ERDC-EL-MS<br>Taff, Thomas M ERDC-OC-MS | List of Additional Repairs Needed (Equip Down Prior to 01 Feb |
| ELP-013-000014591 | ELP-013-000014591 | Deliberative Process | 6/26/2007 | PDF | ZAMBAS NEO / ERC | BUTLER JANICE /<br>FULLER PHOEBE | CONTRACT# W912HZ-07-P-0052 |
| ELP-013-000014592 | ELP-013-000014592 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SERVICE CONTRACT NUMBER W912HZ-07-P-0052 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-013-000011666 | ELP-013-000011666 | Deliberative Process | 6/25/2007 | MSG | Fuller, Phoebe V MVK | Bednar, Anthony J ERDC-EL-MS<br>Folsom, Bobby L ERDC-EL-MS<br>Butler, Janice I MVK<br>Taff, Thomas M ERDC-OC-MS | FW: Purchase Order W912HZ-07-P-0052 (Maintenance of EL |
| ELP-013-000014768 | ELP-013-000014768 | Deliberative Process | 6/22/2007 | PDF | BUTLER JANICE I / DEPARTMENT OF THE ARMY MVK | ZAMBAS NEO / ELECTRONIC RISK CONSULTANTS, INC. | PURCHASE ORDER NUMBER W912HZ-07-P-0052 INCLUDING LABOR, PARTS AND MATERIALS NECESSARY FOR MAINTENANCE OF SPECIFIED LABORATORY INSTRUMENTS AT ENVIRONMENTAL CHEMISTRY BRANCH ERDC |
| ELP-013-000011935 | ELP-013-000011935 | Deliberative Process | 10/5/2006 | MSG | Bednar, Anthony J ERDC-EL-MS | Harrison, Allyson H ERDC-EL-MS Contractor<br>Pettway, Carolyn A ERDC-EL-MS Contractor<br>Jones, William T ERDC-EL-MS<br>Taggart, Douglas B NWO | FW: RCRA Exclusions for Samples and Treatability Studies |
| ELP-013-000014624 | ELP-013-000014624 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHECK LIST FOR SAMPLES UNDERGOING TREATABILITY STUDIES AT LABORATORIES AND TESTING FACILITIES |
| ELP-013-000012968 | ELP-013-000012968 | Deliberative Process | 10/5/2006 | MSG | Davis, Jeffrey L ERDC-EL-MS | Bednar, Anthony J ERDC-EL-MS | FW: RCRA Exclusions for Samples and Treatability Studies |
| ELP-013-000014456 | ELP-013-000014456 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHECK LIST FOR SAMPLES UNDERGOING TREATABILITY STUDIES AT LABORATORIES AND TESTING FACILITIES |
| ELP-013-000013059 | ELP-013-000013059 | Attorney-Client; Attorney Work Product | 7/6/2006 | MSG | Lee, Mike G MVK | Lovelady, William N ERDC-OC-MS<br>East, Sally E MVK<br>Taggart, Douglas B NWO<br>Bednar, Anthony J ERDC-EL-MS<br>Corulla, Pamela K ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS | RE: Cap Weld Invoice |
| ELP-013-000013720 | ELP-013-000013720 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | LEE MICHAEL G / DEPARTMENT OF THE ARMY MVK ; / VICKSBURG CONSOLIDATED CONTRACTING OFFICE TECHNOLOGY BRANCH | BELL JAMES / CAPWELD CRYOGENICS SERVICES | GOVERNMENT'S CONCERN OVER NITROGEN AND ARGON LOSSES DUE TO CYLINDER LEAKS |
| ELP-014-000001394 | ELP-014-000001394 | Attorney-Client; Attorney Work Product | 10/4/2004 | MSG | McAdory, Robert T ERDC-CHL-MS | Brown, Gary | FW: next version of Hypoxia Proposal |
| ELP-014-000002371 | ELP-014-000002371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | (c) ABSTRACT |
| ELP-014-000002372 | ELP-014-000002372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | ANNOUNCEMENT OF FEDERAL FUNDING OPPORTUNITY EXECUTIVE SUMMARY FOR COASTAL HYPOXIA RESEARCH PROGRAM (CHRP) |
| ELP-014-000002373 | ELP-014-000002373 | Attorney-Client; Attorney Work Product | 11/XX/2003 | PDF | / NATIONAL SCIENCE AND TECHNOLOGY COUNCIL COMMITTEE ON ENVIRONMENT AND NATURAL RESOURCES | N/A | AN ASSESSMENT OF COASTAL HYPOXIA AND EUTROPHICATION IN U.S WATERS |
| ELP-014-000002375 | ELP-014-000002375 | Attorney-Client; Attorney Work Product | 06/XX/2003 | PDF | HOWARTH ROBERT / DEPARTMENT OF ECOLOGY AND EVOLUTIONARY BIOLOGY CORNELL UNIVERSITY ; MARINO ROXANNE / MARINE BIOLOGICAL LABORATORY ; SCAVIA DONALD / NATIONAL OCEANIC AND ATMOSHPERIC ADMINISTRATION ; / U.S. DEPARTMENT OF COMMERCE NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION NATIONAL OCEAN SERVICE | N/A | PRIORITY TOPICS FOR NUTRIENT POLLUTION IN COASTAL WATERS AN INTEGRATED NATIONAL RESEARCH PROGRAM FOR THE UNITED STATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-014-000001397 | ELP-014-000001397 | Deliberative Process | 10/14/2004 | MSG | Nestler, John M ERDC-EL-MS | Brown, Gary L ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Hopkins, Tracy L ERDC-ITL-MS Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Nestler, John M ERDC-EL-MS<br>Pope, Joan ERDC-CHL-MS<br>Price, David L ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Ruiz, Carlos E ERDC-EL-MS | latest version of hypoxia proposal |
| ELP-014-000002587 | ELP-014-000002587 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STANDARD FORM 424 |
| ELP-014-000001398 | ELP-014-000001398 | Deliberative Process | 10/18/2004 | MSG | Nestler, John M ERDC-EL-MS | Brown, Gary L ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Hopkins, Tracy L ERDC-ITL-MS Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Nestler, John M ERDC-EL-MS<br>Pope, Joan ERDC-CHL-MS<br>Price, David L ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Ruiz, Carlos E ERDC-EL-MS | another version of hypoxia proposal |
| ELP-014-000002797 | ELP-014-000002797 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STANDARD FORM 424 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-014-000001402 | ELP-014-000001402 | Deliberative Process | 10/25/2004 | MSG | Nestler, John M ERDC-EL-MS | Brown, Gary L ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Johnson, Billy E ERDC-EL-MS<br>Skahill, Brian E ERDC-CHL-MS<br>Goodwin, Andrew R NWP<br>Tillman, Dorothy H ERDC-EL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Hopkins, Tracy L ERDC-ITL-MS<br>Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Nestler, John M ERDC-EL-MS<br>Pope, Joan ERDC-CHL-MS<br>Price, David L ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Ruiz, Carlos E ERDC-EL-MS | newest version of hypoxia proposal |
| ELP-014-000002369 | ELP-014-000002369 | Deliberative Process | XX/XX/XXXX | DOC | NESTLER JOHN M / US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | STANDARD FORM 424 |
| ELP-014-000001404 | ELP-014-000001404 | Deliberative Process | 10/26/2004 | MSG | Nestler, John M ERDC-EL-MS | Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Hopkins, Tracy L ERDC-ITL-MS<br>Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Nestler, John M ERDC-EL-MS<br>Pope, Joan ERDC-CHL-MS<br>Price, David L ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Ruiz, Carlos E ERDC-EL-MS<br>Skahill, Brian E ERDC-CHL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>Johnson, Billy E ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Tillman, Dorothy H ERDC-EL-MS<br>Goodwin, Andrew R NWP<br>James, William F ERDC-EL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Hopkins, Tracy L ERDC-ITL-MS<br>Contractor<br>Davidson, Christy R ERDC-EL-MS<br>Contractor | it's gone |
| ELP-014-000002826 | ELP-014-000002826 | Deliberative Process | XX/XX/XXXX | DOC | NESTLER JOHN M / US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | STANDARD FORM 424 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-014-000002827 | ELP-014-000002827 | Deliberative Process | 10/26/2004 | DOC | HARGRAVE BERNARD L / DEPARTMENT OF THE ARMY SEATTLE DISTRICT, CORPS OF ENGINEERPUGET SOUND AND ADJACENT WATER RESTORATION | / CENTER FOR SPONSERED COASTAL OCEAN RESEARCH/COASTAL OCEAN PROGRAM (N/SC12) NATIONAL OCEAN AND ATMOSPHERIC ADMINISTRATION | CORPS OF ENGINEERS PUGENT SOUND AND ADJACENT WATERS RESTORATION PROGRAM ENDORSED THE ENGINEERING AND RESEARCH DEVELOPMENT CENTER (ERDC) PROPOSAL FOR ADVANCING THE NATION'S KNOWLEDGE OF ENVIRONMENTAL QUALITY IN COASTAL ECOSYSTEMS. |
| ELP-014-000002828 | ELP-014-000002828 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | COP SUMMARY PROPOSAL BUDGET |
| ELP-014-000002829 | ELP-014-000002829 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | APPLICATION FOR FEDERAL ASSISTANCE |
| ELP-052-000002157 | ELP-052-000002157 | Attorney-Client; Attorney Work Product | 10/4/2004 | MSG | McAdory, Robert T ERDC-CHL-MS | Brown, Gary | FW: next version of Hypoxia Proposal |
| ELP-052-000011817 | ELP-052-000011817 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | (c) ABSTRACT |
| ELP-052-000011818 | ELP-052-000011818 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | ANNOUNCEMENT OF FEDERAL FUNDING OPPORTUNITY EXECUTIVE SUMMARY FOR COASTAL HYPOXIA RESEARCH PROGRAM (CHRP) |
| ELP-052-000011819 | ELP-052-000011819 | Attorney-Client; Attorney Work Product | 11/XX/2003 | PDF | / NATIONAL SCIENCE AND TECHNOLOGY COUNCIL COMMITTEE ON ENVIRONMENT AND NATURAL RESOURCES | N/A | AN ASSESSMENT OF COASTAL HYPOXIA AND EUTROPHICATION IN U.S WATERS |
| ELP-052-000011820 | ELP-052-000011820 | Attorney-Client; Attorney Work Product | 06/XX/2003 | PDF | HOWARTH ROBERT / DEPARTMENT OF ECOLOGY AND EVOLUTIONARY BIOLOGY CORNELL UNIVERSITY ; MARINO ROXANNE / MARINE BIOLOGICAL LABORATORY ; SCAVIA DONALD / NATIONAL OCEANIC AND ATMOSHPERIC ADMINISTRATION ; / U.S. DEPARTMENT OF COMMERCE NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION NATIONAL OCEAN SERVICE | N/A | PRIORITY TOPICS FOR NUTRIENT POLLUTION IN COASTAL WATERS AN INTEGRATED NATIONAL RESEARCH PROGRAM FOR THE UNITED STATES |
| ELP-052-000002160 | ELP-052-000002160 | Deliberative Process | 10/14/2004 | MSG | Nestler, John M ERDC-EL-MS | Brown, Gary L ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Hopkins, Tracy L ERDC-ITL-MS<br>Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Nestler, John M ERDC-EL-MS<br>Pope, Joan ERDC-CHL-MS<br>Price, David L ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Ruiz, Carlos E ERDC-EL-MS | latest version of hypoxia proposal |
| ELP-052-000011880 | ELP-052-000011880 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STANDARD FORM 424 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-052-000002161 | ELP-052-000002161 | Deliberative Process | 10/18/2004 | MSG | Nestler, John M ERDC-EL-MS | Brown, Gary L ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Hopkins, Tracy L ERDC-ITL-MS<br>Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Nestler, John M ERDC-EL-MS<br>Pope, Joan ERDC-CHL-MS<br>Price, David L ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Ruiz, Carlos E ERDC-EL-MS | another version of hypoxia proposal |
| ELP-052-000011919 | ELP-052-000011919 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STANDARD FORM 424 |
| ELP-052-000002164 | ELP-052-000002164 | Deliberative Process | 10/22/2004 | MSG | Nestler, John M ERDC-EL-MS | Brown, Gary L ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Hopkins, Tracy L ERDC-ITL-MS<br>Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Nestler, John M ERDC-EL-MS<br>Pope, Joan ERDC-CHL-MS<br>Price, David L ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Ruiz, Carlos E ERDC-EL-MS | nest version of hypoxia proposal |
| ELP-052-000011584 | ELP-052-000011584 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STANDARD FORM 424 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-052-000002165 | ELP-052-000002165 | Deliberative Process | 10/25/2004 | MSG | Nestler, John M ERDC-EL-MS | Brown, Gary L ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Johnson, Billy E ERDC-EL-MS<br>Skahill, Brian E ERDC-CHL-MS<br>Goodwin, Andrew R NWP<br>Tillman, Dorothy H ERDC-EL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Hopkins, Tracy L ERDC-ITL-MS<br>Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Nestler, John M ERDC-EL-MS<br>Pope, Joan ERDC-CHL-MS<br>Price, David L ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Ruiz, Carlos E ERDC-EL-MS | newest version of hypoxia proposal |
| ELP-052-000011911 | ELP-052-000011911 | Deliberative Process | XX/XX/XXXX | DOC | NESTLER JOHN M / US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | STANDARD FORM 424 |
| ELP-056-000001079 | ELP-056-000001079 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Corcoran, Maureen K ERDC-GSL-MS | Wakeley, Lillian D ERDC-GSL-MS | FW: IPET draft Final Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-056-000011407 | ELP-056-000011407 | Attorney-Client; Attorney Work Product | 6/1/2006 | PDF | ZILKOSKI DAVID B / NATIONAL GEODETIC SURVEY NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION ; LINK LEWIS E / UNIVERSITY OF MARYLAND ; JAEGER JOHN J / USACE HUNTINGTON ; STEVENSON JEREMY / USACE HUNTINGTON ; STROUPE WAYNE / USACE ERD ; MOSHER REED L / GEOTECHNICAL AND STRUCTURES LABORATORY USACE ERD ; MARTIN DENISE / INFORMATION TECHNOLOGY LABORATORY USACE ERD ; GARSTER JAMES K / TOPOGRAPHIC ENGINEERING CENTER USACE ERD ; DEAN ROBERT G / UNIVERSITY OF FLORIDA ; SHARP MICHAEL K / CIVIL WORKS INFRASTRUCTURE GEOTECHNICAL AND STRUCTURES LABORATORY USACE RESEACH AND DEVELOPMENT CENTER ; STEEDMAN R SCOTT / STEEDMAN AND ASSOCIATES LTD ; DUNCAN MICHEAL / VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY ; MOENTENICH BRIAN L / HYDROELECTRIC DESIGN CENTER USACE PORTLAND DISTRICT ; HOWARD BOB / SOUTH FLORIDA WATER MANAGEMENT DISTRICT ; HARRIS JEFF / HYDROLOGIC | N/A | PERFORMANCE EVALUATION OF THE NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM DRAFT FINAL REPORT OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE VOLUME 1 - EXECUTIVE SUMMARY AND OVERVIEW |
| ELP-056-000002297 | ELP-056-000002297 | Deliberative Process | 12/14/2007 | MSG | Caldwell, Paige SPK | Bart, Michael J MVP<br>Bayert, William K HQ02<br>Bigornia, Boniface G SPD<br>Corcoran, Maureen K ERDC-GSL-MS<br>Coulombe, Mary J HQ02<br>DLL-HQ-RIT-CW-DEPUTY<br>Halpin, Eric C HQ02<br>Hendren, Tracy L SAD<br>Holden, Kevin S MVR<br>Huber, Marie L SAJ<br>Jensen, Jeffrey D HQ02<br>Kitch, Harry E HQ02<br>McMullen, Dwain D HQ02<br>Munger, Dale F NWD<br>Murray, Daniel R HQ02<br>Pezza, David A HQ02<br>Pierce, Walter E HQ02<br>Rabbon, Peter D IWR-at-HEC Contractor<br>Rasgus, Janice E HQ02<br>Rossbach, Peter J HQ02<br>Sherman, Rennie H HQ02<br>Sudol, Mark F HQ02<br>Wilson, John M HQ02 | Implementation Plan - Draft Final |
| ELP-056-000012661 | ELP-056-000012661 | Deliberative Process | 11/16/2007 | DOC | N/A | N/A | IMPLEMENTATION PLAN FOR LEVEE MAINTENANCE NOVEMBER 16, 2007 |
| ELP-056-000002802 | ELP-056-000002802 | Deliberative Process | 10/30/2005 | MSG | Corcoran, Maureen K ERDC-GSL-MS | Glynn, Eileen ERDC-GSL-MS | FW: The Plan (with attachment) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-056-000012965 | ELP-056-000012965 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PUBLIC RELEASE OF CORPS DATA ON NEW ORLEANS LEVEES AND FLOODWALLS |
| ELP-056-000002902 | ELP-056-000002902 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Corcoran, Maureen K ERDC-GSL-MS | Larson, Robert J ERDC-GSL-MS | FW: New Orleans Levees; Background Documents and Data |
| ELP-056-000013629 | ELP-056-000013629 | Attorney-Client; Attorney Work Product | 10/25/2005 | DOC | SEED RAYMOND B / ; NICHOLSON PETER G | BASHAM DONALD L /<br>PEZZA DAVID A /<br>MLAKAR PAUL F /<br>MARCUSON W F /<br>ROWAN JAMES R /<br>SILLS GEORGE /<br>KLAUS KEN /<br>FRANCISCO SILVA / ASCE/G-I FIELD INVESTIGATION TEAM<br>WARTMAN JOSEPH / ASCE/G-I FIELD INVESTIGATION TEAM<br>WOOTEN LEE / ASCE/G-I FIELD INVESTIGATION TEAM<br>BOUTWELL GORDON / ASCE/G-I FIELD INVESTIGATION TEAM<br>WOLFF THOMAS / ASCE/G-I FIELD INVESTIGATION TEAM<br>DALRYMPLE TONY / ASCE/COPRI INVESTIGATION TEAM<br>HEADLAND JOHN / ASCE/COPRI INVESTIGATION TEAM<br>BATTJES J / ASCE/COPRI INVESTIGATION TEAM<br>TANAKA S / ASCE/COPRI INVESTIGATION TEAM<br>BRAY JONATHAN / NSF-SPONSORED INVESTIGATION TEAM<br>STORESUND RUNE / NSF-SPONSORED INVESTIGATION TEAM<br>HARDER LES / NSF-SPONSORED INVESTIGATION TEAM<br>INAMINE MICHAEL / NSF- | REQUESTED DOCUMENTS FOR NEW ORLEANS LEVEE INVESTIGATIONS |
| ELP-056-000003041 | ELP-056-000003041 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | Pittman, David W ERDC-GSL-MS | Corcoran, Maureen K ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS | FW: HQ Katrina FOIA processing |
| ELP-056-000013664 | ELP-056-000013664 | Attorney-Client; Attorney Work Product | 10/7/2005 | PDF | MCMAHON JOHN R / USACE ; SELINGER LINDA J / HQ02 | CAMPBELL BARBARA A / HQ02<br>FERSNER SHERELL A / HQ02<br>BOYE DONNA J / HQ02<br>WATERS THOMAS W / HQ02<br>PEASE GARY D / HQ02<br>GREER JENNIFER A / HQ02<br>DOYLE NORBERT S / HQ02<br>FRENETTE RICHARD L / HQ02<br>FRANK RICHARD C / HQ02 | MEMORANDUM FOR HEADQUATERS DIRECTORS AND OFFICE CHIEFS HEADQUARTERS' RESPONSE TO HURRICANE KATRINA FREEDOM OF INFORMATION ACT (FOIA) REQUESTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-056-000003083 | ELP-056-000003083 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Mlakar, Paul F ERDC-GSL-MS | Yule, Don E ERDC-GSL-MS<br>Abraham, Benita A ERDC-GSL-MS<br>Abraham, David D ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Erickson, Ryan D ERDC-GSL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Glynn, Eileen ERDC-GSL-MS<br>Holmes, Tina L ERDC-GSL-MS<br>Klaus, Ken MVD<br>Larson, Robert J ERDC-GSL-MS<br>Maggio, David M ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Olsen, Richard S ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Pinkard, Fred ERDC-CHL-MS<br>Riveros, Guillermo A ERDC-ITL-MS<br>Sills, George L ERDC-GSL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Villanueva, Evelyn ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | FW: Ftp site info |
| ELP-056-000014255 | ELP-056-000014255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | PROJECTWISE METADATA REQUIREMENTS FILE VERSION 0.9B |
| ELP-056-000014256 | ELP-056-000014256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FILE NAMING CONVENTIONS DOCUMENT UPLOAD DIRECTIONS METADATA REQUIREMENTS |
| ELP-056-000014257 | ELP-056-000014257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | METADATA FIELDS SECTION |
| ELP-056-000003109 | ELP-056-000003109 | Deliberative Process | 10/20/2005 | MSG | Wakeley, Lillian D ERDC-GSL-MS | Corcoran, Maureen K ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS | RE: Katrina - Senate HSGA Committee Letter - Funding |
| ELP-056-000014446 | ELP-056-000014446 | Deliberative Process | 10/6/2005 | DOC | CORCORAN MAUREEN / ENGINEERING GEOLOGY AND GEOPHYSISCS BRANCH ERDC-GSL-GEOSCIENCES AND STRUCTURES DIV. | N/A | SPECIFICS OF THE ERDC EFFORT TO ADDRESS A SUBSET OF THE QUESTIONS FROM THE SENATE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENT AFFAIRS |
| ELP-056-000003205 | ELP-056-000003205 | Deliberative Process | 11/11/2005 | MSG | Mlakar, Paul F ERDC-GSL-MS | Corcoran, Maureen K ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH<br>Klaus, Ken MVD | FW: Question on Orleans East Floodwall |
| ELP-056-000014152 | ELP-056-000014152 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF EXPOSED FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-056-000003221 | ELP-056-000003221 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Mlakar, Paul F ERDC-GSL-MS | Yule, Don E ERDC-GSL-MS<br>Abraham, Benita A ERDC-GSL-MS<br>Abraham, David D ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Erickson, Ryan D ERDC-GSL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Glynn, Eileen ERDC-GSL-MS<br>Holmes, Tina L ERDC-GSL-MS<br>Klaus, Ken MVD<br>Larson, Robert J ERDC-GSL-MS<br>Maggio, David M ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Olsen, Richard S ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Pinkard, Fred ERDC-CHL-MS<br>Riveros, Guillermo A ERDC-ITL-MS<br>Sills, George L ERDC-GSL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Villanueva, Evelyn ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS<br>Wolfe, Sue A ERDC-GSL-MS | Observations of Katrina Performance |
| ELP-056-000014293 | ELP-056-000014293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | PROJECTWISE METADATA REQUIREMENTS FILE VERSION 0.9B |
| ELP-056-000014294 | ELP-056-000014294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FILE NAMING CONVENTIONS DOCUMENT UPLOAD DIRECTIONS METADATA REQUIREMENTS |
| ELP-056-000014295 | ELP-056-000014295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | METADATA FIELDS SECTION |
| ELP-056-000003226 | ELP-056-000003226 | Attorney-Client; Attorney Work Product | 10/27/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Corcoran, Maureen K ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>Pittman, David W ERDC-GSL-MS<br>Klaus, Ken MVD | FW: New Orleans Levees; Background Documents and Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-056-000014499 | ELP-056-000014499 | Attorney-Client; Attorney Work Product | 10/25/2005 | DOC | SEED RAYMOND B / ; NICHOLSON PETER G | BASHAM DONALD L / PEZZA DAVID A / MLAKAR PAUL F / MARCUSON W F / ROWAN JAMES R / SILLS GEORGE / KLAUS KEN / FRANCISCO SILVA / ASCE/G-I FIELD INVESTIGATION TEAM WARTMAN JOSEPH / ASCE/G-I FIELD INVESTIGATION TEAM WOOTEN LEE / ASCE/G-I FIELD INVESTIGATION TEAM BOUTWELL GORDON / ASCE/G-I FIELD INVESTIGATION TEAM WOLFF THOMAS / ASCE/G-I FIELD INVESTIGATION TEAM DALRYMPLE TONY / ASCE/COPRI INVESTIGATION TEAM HEADLAND JOHN / ASCE/COPRI INVESTIGATION TEAM BATTJES J / ASCE/COPRI INVESTIGATION TEAM TANAKA S / ASCE/COPRI INVESTIGATION TEAM BRAY JONATHAN / NSF-SPONSORED INVESTIGATION TEAM STORESUND RUNE / NSF-SPONSORED INVESTIGATION TEAM HARDER LES / NSF-SPONSORED INVESTIGATION TEAM INAMINE MICHAEL / NSF- | REQUESTED DOCUMENTS FOR NEW ORLEANS LEVEE INVESTIGATIONS |
| ELP-056-000003227 | ELP-056-000003227 | Attorney-Client; Attorney Work Product | 10/28/2005 | MSG | Martin, Denise B ERDC-ITL-MS | Corcoran, Maureen K ERDC-GSL-MS | FW: New Orleans Levees; Background Documents and Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-056-000014532 | ELP-056-000014532 | Attorney-Client; Attorney Work Product | 10/25/2005 | DOC | SEED RAYMOND B / ; NICHOLSON PETER G | BASHAM DONALD L /<br>PEZZA DAVID A /<br>MLAKAR PAUL F /<br>MARCUSON W F /<br>ROWAN JAMES R /<br>SILLS GEORGE /<br>KLAUS KEN /<br>FRANCISCO SILVA / ASCE/G-I FIELD INVESTIGATION TEAM<br>WARTMAN JOSEPH / ASCE/G-I FIELD INVESTIGATION TEAM<br>WOOTEN LEE / ASCE/G-I FIELD INVESTIGATION TEAM<br>BOUTWELL GORDON / ASCE/G-I FIELD INVESTIGATION TEAM<br>WOLFF THOMAS / ASCE/G-I FIELD INVESTIGATION TEAM<br>DALRYMPLE TONY / ASCE/COPRI INVESTIGATION TEAM<br>HEADLAND JOHN / ASCE/COPRI INVESTIGATION TEAM<br>BATTJES J / ASCE/COPRI INVESTIGATION TEAM<br>TANAKA S / ASCE/COPRI INVESTIGATION TEAM<br>BRAY JONATHAN / NSF-SPONSORED INVESTIGATION TEAM<br>STORESUND RUNE / NSF-SPONSORED INVESTIGATION TEAM<br>HARDER LES / NSF-SPONSORED INVESTIGATION TEAM<br>INAMINE MICHAEL / NSF- | REQUESTED DOCUMENTS FOR NEW ORLEANS LEVEE INVESTIGATIONS |
| ELP-056-000003245 | ELP-056-000003245 | Deliberative Process | 10/29/2005 | MSG | Pittman, David W ERDC-GSL-MS | Pittman, David W ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Rowan, James R COL ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>Hitchings, Daniel H MVD<br>Klaus, Ken MVD<br>Sanders, Carol A HQ02<br>Galford, Bobbie J ERDC-PA-MS<br>Treadwell, John L ERDC-OC-MS<br>Stuart, David C ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Link, Lewis E HQ02<br>Holland, Jeffery P ERDC-ITL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS | The Plan (with attachment) |
| ELP-056-000014279 | ELP-056-000014279 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PUBLIC RELEASE OF CORPS DATA ON NEW ORLEANS LEVEES AND FLOODWALLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-056-000003256 | ELP-056-000003256 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Stuart, David C ERDC-ITL-MS<br>Grden, Blaise G ERDC-ITL-MS<br>Huell, Edward L ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Walker, Greg M ERDC-ITL-MS<br>Moore, David T ERDC-ITL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Windham, Allyson L ERDC-ITL-MS<br>Contractor<br>MacDonald, Daniel P ERDC-CRREL-NH<br>Pangburn, Timothy ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Hines, Amanda M ERDC-ITL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Larson, Robert J ERDC-GSL-MS<br>Glynn, Eileen ERDC-GSL-MS<br>Abraham, Benita A ERDC-GSL-MS | IPET draft Final Report |
| ELP-056-000014605 | ELP-056-000014605 | Attorney-Client; Attorney Work Product | 6/1/2006 | PDF | ZILKOSKI DAVID B / NATIONAL GEODETIC SURVEY NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION ; LINK LEWIS E / UNIVERSITY OF MARYLAND ; JAEGER JOHN J / USACE HUNTINGTON ; STEVENSON JEREMY / USACE HUNTINGTON ; STROUPE WAYNE / USACE ERD ; MOSHER REED L / GEOTECHNICAL AND STRUCTURES LABORATORY USACE ERD ; MARTIN DENISE / INFORMATION TECHNOLOGY LABORATORY USACE ERD ; GARSTER JAMES K / TOPOGRAPHIC ENGINEERING CENTER USACE ERD ; DEAN ROBERT G / UNIVERSITY OF FLORIDA ; SHARP MICHAEL K / CIVIL WORKS INFRASTRUCTURE GEOTECHNICAL AND STRUCTURES LABORATORY USACE RESEACH AND DEVELOPMENT CENTER ; STEEDMAN R SCOTT / STEEDMAN AND ASSOCIATES LTD ; DUNCAN MICHEAL / VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY ; MOENTENICH BRIAN L / HYDROELECTRIC DESIGN CENTER USACE PORTLAND DISTRICT ; HOWARD BOB / SOUTH FLORIDA WATER MANAGEMENT DISTRICT ; HARRIS JEFF / HYDROLOGIC | N/A | PERFORMANCE EVALUATION OF THE NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM DRAFT FINAL REPORT OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE VOLUME 1 - EXECUTIVE SUMMARY AND OVERVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-056-000003270 | ELP-056-000003270 | Deliberative Process | 8/2/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS<br>Grden, Blaise G ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>Huell, Edward L ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS Contractor<br>Towne, Nancy A ERDC-ITL-MS<br>Stuart, David C ERDC-ITL-MS<br>Walker, Greg M ERDC-ITL-MS<br>Moore, David T ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>MacDonald, Daniel P ERDC-CRREL-NH<br>Corcoran, Maureen K ERDC-GSL-MS<br>Wilson, James T ERDC-ITL-MS | RE: IPET Data Management lessons learned meeting |
| ELP-056-000014046 | ELP-056-000014046 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IPET DATA MANAGEMENT LESSONS LEARNED |
| ELP-056-000003461 | ELP-056-000003461 | Attorney-Client; Attorney Work Product | 2/10/2005 | MSG | Martin, Denise B ERDC-ITL-MS | Corcoran, Maureen K ERDC-GSL-MS<br>Lee, Landris T ERDC-GSL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Tillman, Dorothy H ERDC-EL-MS<br>Nestler, John M ERDC-EL-MS<br>Webb, Antisa C ERDC-EL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Price, David L ERDC-EL-MS<br>Soballe, David M ERDC-EL-MS<br>Payne, Barry S ERDC-EL-MS<br>Talbot, Cary A ERDC-CHL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Heath, Ronald E WES<br>Kelley, Julie R ERDC-GSL-MS<br>Burks-Copes, Kelly A ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS | Minnesota River Basin Recon Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-056-000014139 | ELP-056-000014139 | Attorney-Client; Attorney Work Product | 12/XX/2004 | PDF | PFENNING MICHAEL F / ; / MVP ; LANDKAMER COLLEEN / BLUE EARTH COUNTY ; HOLSTEN MARK / MINNESOTA DEPARTMENT OF NATURAL RESOURCES ; BREMICKER TIMOTHY / MINNESOTA DEPARTMENT OF NATURAL RESOURCES DIVISION OF WILDLIFE ; PAYER RON / MINNESOTA DEPARTMENT OF NATURAL RESOURCES DIVISION OF FISHERIES ; HEIDE CHERYL / MINNESOTA DEPARTMENT OF NATURAL RESOURCES SOUTHERN REGION ; PFANNMULLER LEE / MINNESOTA DEPARTMENT OF NATURAL RESOURCES DIVISION OF ECOLOGICAL SERVICES ; RAUDYS LEO / MINNESOTA POLLUTION CONTROL AGENCY ; MOORE WILLIAM / METROPOLITAN COUNCIL ENVIRONMENTAL SERVICES ; LANDWEHR TOM / THE NATURE CONSERVANCY ; BROOKS KENNETH N / CINRAM DEPARTMENT OF FOREST RESOURCES ; WYSE DONALD / CINRAM DEPARTMENT OF FOREST RESOURCES ; CURRENT DEAN / CINRAM DEPARTMENT OF FOREST RESOURCES ; COURSEY MARTA / CURE ; KROGER DICK / CURE ; SCHNEIDER JON / DUCKS | EVANS CRAIG / MINNESOTA DEPARTMENT OF NATURAL RESOURCES<br>MOORE BRADLEY M /<br>PAYER RON / DIVISIONS OF FISHERIES<br>PFANNMULLER LEE / DIVISION OF ECOLOGICAL SERVICES<br>HEIDE CHERYL /<br>OHARA THOMAS / MVP<br>BUTTLEMAN KEITH /<br>JOUSEAU MARCEL /<br>LARSON CATHY /<br>CORNETT MEREDITH /<br>GERLA PHIL /<br>EVANS CRAIG O / USACE<br>GUENTHER JOHN / FISH & WILDLIFE - MINNESOTA DNR<br>COURSEY MARTA / CURE<br>ADAIR STEVE / CO/WY/NE/MN/IA - DU<br>PEDERSON ROGER / MN/IA CONSERVATION POLICY AND FARM BILL PROGRAMS - DU<br>BECKWITH JOHN / NRCS | MINNESOTA RIVER BASIN RECONNAISSANCE STUDY SECTION 905(B) ANALYSIS (WRDA OF 1986) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-056-000003558 | ELP-056-000003558 | Attorney-Client; Attorney Work Product | 6/17/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Batten, Brian K ERDC-CHL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Best, Elly P ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Hains, John ERDC-EL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>Heath, Ronald E ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS<br>Johnson, Bradley D ERDC-CHL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Lillycrop, Jeff SAM | NEXT SWWRP FY05 IPR and other info |
| ELP-056-000014147 | ELP-056-000014147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST RESIONAL WATER MANAGEMENT REGIONAL SEDIMENT MANAGEMENT ECOSYSTEM ASSESSMENT AND MANAGEMENT |
| ELP-056-000004821 | ELP-056-000004821 | Deliberative Process | 10/30/2005 | MSG | Corcoran, Maureen K ERDC-GSL-MS | Glynn, Eileen ERDC-GSL-MS | FW: The Plan (with attachment) |
| ELP-056-000015716 | ELP-056-000015716 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PUBLIC RELEASE OF CORPS DATA ON NEW ORLEANS LEVEES AND FLOODWALLS |
| ELP-056-000004987 | ELP-056-000004987 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | Pittman, David W ERDC-GSL-MS | Corcoran, Maureen K ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS | FW: HQ Katrina FOIA processing |
| ELP-056-000015193 | ELP-056-000015193 | Attorney-Client; Attorney Work Product | 10/7/2005 | PDF | MCMAHON JOHN R / USACE ;<br>SELINGER LINDA J / HQ02 | CAMPBELL BARBARA A / HQ02<br>FERSNER SHERELL A / HQ02<br>BOYE DONNA J / HQ02<br>WATERS THOMAS W / HQ02<br>PEASE GARY D / HQ02<br>GREER JENNIFER A / HQ02<br>DOYLE NORBERT S / HQ02<br>FRENETTE RICHARD L / HQ02<br>FRANK RICHARD C / HQ02 | MEMORANDUM FOR HEADQUATERS DIRECTORS AND OFFICE CHIEFS HEADQUARTERS' RESPONSE TO HURRICANE KATRINA FREEDOM OF INFORMATION ACT (FOIA) REQUESTS |
| ELP-056-000005031 | ELP-056-000005031 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Wakeley, Lillian D ERDC-GSL-MS | Corcoran, Maureen K ERDC-GSL-MS<br>Larson, Robert J ERDC-GSL-MS<br>Whitten, Charlie B ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Villanueva, Evelyn ERDC-GSL-MS<br>Abraham, Benita A ERDC-GSL-MS | Ruling on pay-cap waiver |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-056-000015139 | ELP-056-000015139 | Attorney-Client; Attorney Work Product | 9/20/2005 | DOC | N/A | N/A | OPINION BY THE ERDC DIRECTOR |
| ELP-056-000005043 | ELP-056-000005043 | Deliberative Process | 10/29/2005 | MSG | Pittman, David W ERDC-GSL-MS | Pittman, David W ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Rowan, James R COL ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>Hitchings, Daniel H MVD<br>Klaus, Ken MVD<br>Sanders, Carol A HQ02<br>Galford, Bobbie J ERDC-PA-MS<br>Treadwell, John L ERDC-OC-MS<br>Stuart, David C ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Link, Lewis E HQ02<br>Holland, Jeffery P ERDC-ITL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS | The Plan (with attachment) |
| ELP-056-000015292 | ELP-056-000015292 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PUBLIC RELEASE OF CORPS DATA ON NEW ORLEANS LEVEES AND FLOODWALLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-056-000009106 | ELP-056-000009106 | Deliberative Process | 10/17/2007 | MSG | Bigornia, Boniface G SPD | Caldwell, Paige SPK<br>Rasgus, Janice E HQ02<br>Kitch, Harry E HQ02<br>Rabbon, Peter D IWR-at-HEC Contractor<br>Pezza, David A HQ02<br>Halpin, Eric C HQ02<br>Hendren, Tracy L SAD<br>Jensen, Jeffrey D HQ02<br>Webb, Jerry W HQ02<br>Moser, David A IWR<br>White, Kathleen D ERDC-CRREL-NH<br>Jaeger, John J LRH<br>House, Gary W HQ02<br>Huber, Marie L SAJ<br>Bart, Michael J MVP<br>Holden, Kevin S MVR<br>Bayert, William K HQ02<br>McMullen, Dwain D HQ02<br>Munger, Dale F NWD<br>Murray, Daniel R HQ02<br>Pierce, Walter E HQ02<br>Wilson, John M HQ02<br>Rossbach, Peter J HQ02<br>Coulombe, Mary J HQ02<br>Harkness, Andy LRP<br>Sudol, Mark F HQ02<br>Laird, Mitchell P LRL<br>Fischenich, Craig J ERDC-EL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Sherman, Rennie H HQ02<br>Cummings, Ellen M HQ02<br>Harper, Brian K IWR | ACTION: Requesting review of Vegetation PDT Responses/Recommendations to address those White Paper comments related/assigned to Group 3 (Policy Implementation) |
| ELP-056-000019807 | ELP-056-000019807 | Deliberative Process | 8/16/2007 | DOC | N/A | N/A | COMMENTS WITH RECOMMENDATIONS FOR THE VEGETATION WHITE PAPER (GROUP 3: POLICY IMPLEMENTATION) |
| ELP-056-000009524 | ELP-056-000009524 | Deliberative Process | 8/7/2006 | MSG | Corcoran, Maureen K ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS | RE: IPET Data Management lessons learned meeting |
| ELP-056-000022041 | ELP-056-000022041 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IPET DATA MANAGEMENT LESSONS LEARNED |
| ELP-058-000000713 | ELP-058-000000713 | Attorney-Client; Attorney Work Product | 6/18/2002 | MSG | Demirbilek, Zeki ERDC-CHL-MS | Baugher, Earl SPA | RE: Technical Data Rights |
| ELP-058-000013236 | ELP-058-000013236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | PANCHANG VIJAY / UNIVERSITY OF MAINE | N/A | CGWAVE VERSION CW99 A FINITE ELEMENT MODEL OF SURFACE WATER WAVES |
| ELP-059-000016718 | ELP-059-000016718 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Ross, Mack MVK | Doiron, Claudette L ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | RE: D&F for NOAA MIPR |
| ELP-059-000037147 | ELP-059-000037147 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | ROSS JESSE M / ; RICHARDSON THOMAS W / COASTAL AND HYDRAULICS LABORATORY ; LOVELADY WILLIAM N | N/A | ECONOMY ACT DETERMINATION AND FINDING |
| ELP-059-000016720 | ELP-059-000016720 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Doiron, Claudette L ERDC-CHL-MS | Ross, Mack MVK<br>Lovelady, William N ERDC-OC-MS<br>Doiron, Claudette L ERDC-CHL-MS | FW: D&F for NOAA MIPR |
| ELP-059-000037197 | ELP-059-000037197 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSS JESSE M / ; RICHARDSON THOMAS W / COASTAL AND HYDRAULICS LABORATORY ; LOVELADY WILLIAM N | N/A | ECONOMY ACT DETERMINATION AND FINDING |
| ELP-059-000017606 | ELP-059-000017606 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Wilson, Shirley M MVK | Doiron, Claudette L ERDC-CHL-MS<br>Ross, Mack MVK<br>Lovelady, William N ERDC-OC-MS | RE: $25K MIPR to NOAA for LACPR Risk Assessment Needs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-059-000038310 | ELP-059-000038310 | Attorney-Client; Attorney Work Product | 4/11/2006 | PDF | RICHARDSON THOMAS W / COASTAL AND HYDRAULICS LABORATORY ; ROSS JESSE M / ; WILSON SHIRLEY M / ; LOELADY WILLIAM N | N/A | ECONOMY ACT DETERMINATION AND FINDING |
| ELP-059-000019633 | ELP-059-000019633 | Attorney-Client; Attorney Work Product | 12/7/2007 | MSG | Thompson, Wendy K ERDC-CHL-MS | Mark, David J ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Doiron, Claudette L ERDC-CHL-MS<br>Little, Charles D ERDC-CHL-MS<br>Elwart, Natalie S ERDC-CHL-MS Contractor<br>Russo, Edmond J ERDC-CHL-MS<br>Hoffman, Peggy H ERDC-CHL-MS<br>Taff, Thomas M ERDC-OC-MS<br>Murphy, Jim R ERDC-ITL-MS<br>Humphrey, James C ERDC-CHL-MS Contractor<br>Thompson, Wendy K ERDC-CHL-MS | FW: IMPORTANT-ESI Survey |
| ELP-059-000038350 | ELP-059-000038350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PERSONNEL WITH IDENTIFIED COMPUTER AND IF SYSTEMS CONTAINED KATRINA RESPONSIVE DATA INFORMATION, OPERATING SYSTEM TYPE, AND IF SYSTEMS CONTAINING NATIONAL SECURITY RELATED INFORMATION (GWOT) OR OTHER. |
| ELP-059-000019824 | ELP-059-000019824 | Attorney-Client; Attorney Work Product | 4/11/2006 | MSG | Doiron, Claudette L ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS | FW: $25K MIPR to NOAA for LACPR Risk Assessment Needs |
| ELP-059-000036397 | ELP-059-000036397 | Attorney-Client; Attorney Work Product | 4/11/2006 | PDF | RICHARDSON THOMAS W / COASTAL AND HYDRAULICS LABORATORY ; ROSS JESSE M / ; WILSON SHIRLEY M / ; LOELADY WILLIAM N | N/A | ECONOMY ACT DETERMINATION AND FINDING |
| ELP-059-000036398 | ELP-059-000036398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | / NOAA HURRICANE RESEARCH DIVISION | N/A | ARMY CORPS FLOOD PROTECTION STATEMENT OF WORK BY NOAA HURRICANE RESEARCH DIVISION |
| ELP-064-000002698 | ELP-064-000002698 | Deliberative Process | 2/5/2007 | MSG | Fleming, Beth ERDC-EL-MS | Fischenich, Craig J ERDC-EL-MS<br>Tazik, Dave J ERDC-EL-MS<br>Price, David L ERDC-EL-MS<br>Passmore, Michael F ERDC-EL-MS | FW: Vegetation Guidance (UNCLASSIFIED) |
| ELP-064-000017493 | ELP-064-000017493 | Deliberative Process | 1/31/2007 | DOC | PEZZA / CECW-CE | N/A | TREATMENT OF VEGETATION WITHIN LOCAL FLOOD PROTECTION SYSTEMS, V3.0 PREPARED BY CECW-CE (PEZZA) 31 JANUARY 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000005969 | ELP-064-000005969 | Deliberative Process | 3/24/2004 | MSG | Bank, Robert HQ02 | Miles, Moody K HQ02<br>Ayres, Donna B IWR<br>Carlson, Bruce D HQ02<br>Chudgar, Anjana K HQ02<br>Cook, Wanda P HQ02<br>Cummings, Ellen M HQ02<br>Dressler, Donald R HQ02<br>Engler, Robert M ERDC-EL-MS<br>Fleming, Beth  ERDC-EL-MS<br>Holliday, Barry W HQ02<br>Jensen, Jeffrey D HQ02<br>Kitch, Harry E HQ02<br>Luisa, Pete C HQ02<br>Mathis, David B HQ02<br>McCrory, Jerry  HQ02<br>Richardson, Thomas W ERDC-CHL-MS<br>Shepp, David L HQ02<br>Sherman, Rennie H HQ02<br>Tabb, George E HQ02<br>Webb, Jerry W HQ02<br>Basham, Donald L HQ02<br>O'Connor, Michael HQ02<br>Sotirin, Barbara J HQ02<br>Engler, Robert M ERDC-EL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Walaszek, Jeffrey J HQ02<br>Hart, Thomas L HQ02 | RE: CW R&D Gang meeting - read ahead for 26 March meeting |
| ELP-064-000023101 | ELP-064-000023101 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | FILE QUARANTINED |
| ELP-064-000005985 | ELP-064-000005985 | Deliberative Process | 4/28/2004 | MSG | Miles, Moody K HQ02 | Ayres, Donna<br>Carlson, Bruce<br>Chudgar, Anjana<br>Cook, Wanda<br>Cummings, Ellen<br>Dressler, Donald<br>Engler, Robert<br>Fleming, Beth<br>Holliday, Barry<br>Jensen, Jeffrey<br>Kitch, Harry<br>Luisa, Pete<br>Mathis, David<br>McCrory, Jerry<br>Miles, Moody<br>Richardson, Thomas<br>Shepp, David<br>Sherman, Rennie<br>Tabb, George<br>Webb, Jerry<br>Engler, Robert M ERDC-EL-MS | FW: HQ Gang Review |
| ELP-064-000023040 | ELP-064-000023040 | Deliberative Process | 4/27/2004 | DOC | N/A | N/A | SYSTEM - WIDE WATER RESOURCES PROGRAM (SWWRP) (27 APR 04 DRAFT) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000006177 | ELP-064-000006177 | Attorney-Client; Attorney Work Product | 1/30/2004 | MSG | Hayes, Sally E ERDC-RM-IL | Houston, James R ERDC-MS<br>Roberto, Armando J ERDC-NH<br>Hart, Thomas L HQ02<br>Pope, Joan ERDC-CHL-MS<br>Burkhardt, Robert W ERDC-TEC-VA<br>Moore, Alan W ERDC-CV-IL<br>Pittman, David W ERDC-GSL-MS<br>Fleming, Beth ERDC-EL-MS<br>Wuebben, James L ERDC-CRREL-NH<br>Richardson, Thomas W ERDC-CHL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Kabinier, Debra L HQ02<br>Clavien, Roland M ERDC-RM-MS<br>Roth, William H ERDC-SE-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Haulman, David R ERDC-PW-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Robson, John C ERDC-AO-MS<br>Ables, Timothy D ERDC-MS<br>Zdunczyk, Charles P ERDC-LM-NH<br>Kerns, Bobbie F JR ERDC-TEC-VA<br>Murdock, Richard MVD<br>Swart, Peter D ERDC-CRREL-NH<br>McFerrin, Elvin E ERDC-RM-MS<br>Aldridge, Newton E ERDC-RM-MS<br>Thomas, Mazella J ERDC-RM-MS<br>O'Neal, Lynette W ERDC-RM-MS<br>Baysore, Diane C. ERDC-RM-IL<br>Vincent, Mary K ERDC-MS<br>Lee, Sheri H HQ02 | January FY04 Unit Manning Document (UMD) |
| ELP-064-000021918 | ELP-064-000021918 | Attorney-Client; Attorney Work Product | 01/XX/XXXX | XLS | N/A | N/A | JANUARU FY04 UNIT MANNING DOCUMENT |
| ELP-064-000006278 | ELP-064-000006278 | Attorney-Client; Attorney Work Product | 2/12/2004 | MSG | Engler, Robert M ERDC-EL-MS | Engler, Robert M ERDC-EL-MS<br>Barko, John W ERDC-EL-MS<br>White, Kathleen D ERDC-CRREL-NH<br>Pangburn, Timothy ERDC-CRREL-NH<br>Davis, Jack E ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Pope, Joan ERDC-CHL-MS<br>Knight, Sandra K HQ02<br>Clausner, James E ERDC-CHL-MS<br>Calkins, Darryl J ERDC-CRREL-NH<br>Richards, David R ERDC-ITL-MS<br>Davis, Darryl W HEC | FY 05-09 Program Documentation for GI Business Line Programs |
| ELP-064-000022644 | ELP-064-000022644 | Attorney-Client; Attorney Work Product | 2/11/2004 | PPT | N/A | N/A | ENVIRONMENTAL TECHNOLOGIES 5-YR PLAN |
| ELP-064-000022645 | ELP-064-000022645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET ENVIRONMENTAL TECHNOLOGIES |
| ELP-064-000022646 | ELP-064-000022646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL TECHNOLOGIES |
| ELP-064-000022647 | ELP-064-000022647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL TECHNOLOGIES ECOSYSTEM RESTORATION |
| ELP-064-000022648 | ELP-064-000022648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL TECHNOLOGIES ECOSYSTEM EVALUATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000022649 | ELP-064-000022649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL TECHNOLOGIES STEWARDSHIP & MANAGEMENT ON CORPS LANDS |
| ELP-064-000022650 | ELP-064-000022650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A' | FUNDING DISTRIBUTION FOR THE FLOOD & COASTAL STORM DAMAGE REDUCTION R&D PROGRAM |
| ELP-064-000022651 | ELP-064-000022651 | Attorney-Client; Attorney Work Product | 2/9/2004 | DOC | N/A | N/A | FLOOD AND COASTAL STORM DAMAGE REDUCTION RESEARCH PROGRAM |
| ELP-064-000022652 | ELP-064-000022652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FUNDING DISTRIBUTION FOR FOCUS AREAS DEEP DRAFT INLAND HYDROPOWER AND NAVIGATION NETWORKS AND ASSET MANAGEMENT |
| ELP-064-000022653 | ELP-064-000022653 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BUSINESS LINE NAVIGATION PRODUCT LINE INTEGRATED NAVIGATION TECHNOLOGIES |
| ELP-064-000006309 | ELP-064-000006309 | Deliberative Process | 2/20/2004 | MSG | Engler, Robert M ERDC-EL-MS | Engler, Robert M ERDC-EL-MS<br>Skinner, Billie H ERDC-EL-MS<br>Clausner, James E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Calkins, Darryl J ERDC-CRREL-NH<br>Cofrancesco, Al F ERDC-EL-MS<br>Hynes, Mary E ERDC-GSL-MS<br>Pope, Joan ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Pangburn, Timothy ERDC-CRREL-NH<br>White, Kathleen D ERDC-CRREL-NH<br>Martin, Denise B ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS<br>Davis, Darryl W HEC<br>Seda-Sanabria, Yazmin ERDC-GSL-MS<br>Fleming, Beth ERDC-EL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>McNair, Ernest C ERDC-CHL-MS<br>Contractor<br>Holland, Jeffery P ERDC-ITL-MS<br>Mathis, David B HQ02 | RE: GI R&D Gang Meeting |
| ELP-064-000022827 | ELP-064-000022827 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BUSINESS LINE NAVIGATION PRODUCT LINE INTEGRATED NAVIGATION TECHNOLOGIES |
| ELP-064-000022828 | ELP-064-000022828 | Deliberative Process | 2/19/2004 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (19 FEB 04 DRAFT) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000006432 | ELP-064-000006432 | Deliberative Process | 3/17/2004 | MSG | Engler, Robert M ERDC-EL-MS | Engler, Robert M ERDC-EL-MS<br>Skinner, Billie H ERDC-EL-MS<br>Clausner, James E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Calkins, Darryl J ERDC-CRREL-NH<br>Cofrancesco, Al F ERDC-EL-MS<br>Hynes, Mary E ERDC-GSL-MS<br>Pope, Joan ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Pangburn, Timothy ERDC-CRREL-NH<br>White, Kathleen D ERDC-CRREL-NH<br>Martin, Denise B ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS<br>Davis, Darryl W HEC<br>Seda-Sanabria, Yazmin  ERDC-GSL-MS<br>Moser, David A IWR<br>Brunner, Gary W HEC<br>Rhett, Glenn G ERDC-EL-MS<br>Fleming, Beth  ERDC-EL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>McNair, Ernest C ERDC-CHL-MS<br>Contractor<br>Holland, Jeffery P ERDC-ITL-MS<br>Mathis, David B HQ02 | RE: System Wide review |
| ELP-064-000022129 | ELP-064-000022129 | Deliberative Process | 3/16/2004 | DOC | N/A | N/A | SYSTEM- WIDE WATER RESOURCES PROGRAM (SWWRP) (16MAR04 DRAFT) |
| ELP-064-000006438 | ELP-064-000006438 | Deliberative Process | 3/17/2004 | MSG | White, Kathleen D ERDC-CRREL-NH | Engler, Robert M ERDC-EL-MS<br>Skinner, Billie H ERDC-EL-MS<br>Clausner, James E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Calkins, Darryl J ERDC-CRREL-NH<br>Cofrancesco, Al F ERDC-EL-MS<br>Hynes, Mary E ERDC-GSL-MS<br>Pope, Joan ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Pangburn, Timothy ERDC-CRREL-NH<br>Martin, Denise B ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS<br>Davis, Darryl W HEC<br>Seda-Sanabria, Yazmin  ERDC-GSL-MS<br>Moser, David A IWR<br>Brunner, Gary W HEC<br>Rhett, Glenn G ERDC-EL-MS<br>Fleming, Beth  ERDC-EL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>McNair, Ernest C ERDC-CHL-MS<br>Contractor<br>Holland, Jeffery P ERDC-ITL-MS<br>Mathis, David B HQ02 | RE: System Wide review |
| ELP-064-000022562 | ELP-064-000022562 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FOCUS AREA: WATER SYSTEM PROCESSES |
| ELP-064-000022563 | ELP-064-000022563 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FOCUS AREA: RIVERINE AND COASTAL FLOOD DAMAGE REDUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000022565 | ELP-064-000022565 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FOCUS AREA: SYSTEM-WIDE WATERSHED MANAGEMENT |
| ELP-064-000022566 | ELP-064-000022566 | Deliberative Process | 2/4/2004 | DOC | N/A | N/A | USACE PRELIMINARY DRAFT WATERSHED APPROACH |
| ELP-064-000006440 | ELP-064-000006440 | Deliberative Process | 3/17/2004 | MSG | Moser, David A IWR | Engler, Robert M ERDC-EL-MS<br>Skinner, Billie H ERDC-EL-MS<br>Clausner, James E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Calkins, Darryl J ERDC-CRREL-NH<br>Cofrancesco, Al F ERDC-EL-MS<br>Hynes, Mary E ERDC-GSL-MS<br>Pope, Joan ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Pangburn, Timothy ERDC-CRREL-NH<br>White, Kathleen D ERDC-CRREL-NH<br>Martin, Denise B ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS<br>Davis, Darryl W HEC<br>Seda-Sanabria, Yazmin ERDC-GSL-MS<br>Brunner, Gary W HEC<br>Rhett, Glenn G ERDC-EL-MS<br>Fleming, Beth ERDC-EL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>McNair, Ernest C ERDC-CHL-MS<br>Contractor<br>Holland, Jeffery P ERDC-ITL-MS<br>Mathis, David B HQ02 | RE: System Wide review |
| ELP-064-000022717 | ELP-064-000022717 | Deliberative Process | 3/16/2004 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) (16 MAR 04 DRAFT) |
| ELP-064-000006441 | ELP-064-000006441 | Deliberative Process | 3/17/2004 | MSG | Pope, Joan ERDC-CHL-MS | Engler, Robert M ERDC-EL-MS<br>Skinner, Billie H ERDC-EL-MS<br>Clausner, James E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Calkins, Darryl J ERDC-CRREL-NH<br>Cofrancesco, Al F ERDC-EL-MS<br>Hynes, Mary E ERDC-GSL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Pangburn, Timothy ERDC-CRREL-NH<br>White, Kathleen D ERDC-CRREL-NH<br>Martin, Denise B ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS<br>Davis, Darryl W HEC<br>Seda-Sanabria, Yazmin ERDC-GSL-MS<br>Moser, David A IWR<br>Brunner, Gary W HEC<br>Rhett, Glenn G ERDC-EL-MS<br>Fleming, Beth ERDC-EL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>McNair, Ernest C ERDC-CHL-MS<br>Contractor<br>Holland, Jeffery P ERDC-ITL-MS<br>Mathis, David B HQ02 | RE: System Wide review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000022791 | ELP-064-000022791 | Deliberative Process | 3/16/2004 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) (16MAR04DRAFT) |
| ELP-064-000006444 | ELP-064-000006444 | Deliberative Process | 3/18/2004 | MSG | Pangburn, Timothy ERDC-CRREL-NH | Engler, Robert M ERDC-EL-MS<br>Skinner, Billie H ERDC-EL-MS<br>Clausner, James E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Calkins, Darryl J ERDC-CRREL-NH<br>Cofrancesco, Al F ERDC-EL-MS<br>Hynes, Mary E ERDC-GSL-MS<br>Pope, Joan ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>White, Kathleen D ERDC-CRREL-NH<br>Martin, Denise B ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS<br>Davis, Darryl W HEC<br>Seda-Sanabria, Yazmin ERDC-GSL-MS<br>Moser, David A IWR<br>Brunner, Gary W HEC<br>Rhett, Glenn G ERDC-EL-MS<br>Fleming, Beth ERDC-EL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>McNair, Ernest C ERDC-CHL-MS<br>Contractor<br>Holland, Jeffery P ERDC-ITL-MS<br>Mathis, David B HQ02 | RE: System Wide review |
| ELP-064-000022987 | ELP-064-000022987 | Deliberative Process | 3/16/2004 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) (16 MAR 04 DRAFT) |
| ELP-064-000006446 | ELP-064-000006446 | Deliberative Process | 3/18/2004 | MSG | White, Kathleen D ERDC-CRREL-NH | Engler, Robert M ERDC-EL-MS<br>Skinner, Billie H ERDC-EL-MS<br>Clausner, James E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Calkins, Darryl J ERDC-CRREL-NH<br>Cofrancesco, Al F ERDC-EL-MS<br>Hynes, Mary E ERDC-GSL-MS<br>Pope, Joan ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>White, Kathleen D ERDC-CRREL-NH<br>Martin, Denise B ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS<br>Davis, Darryl W HEC<br>Seda-Sanabria, Yazmin ERDC-GSL-MS<br>Moser, David A IWR<br>Brunner, Gary W HEC<br>Rhett, Glenn G ERDC-EL-MS<br>Pangburn, Timothy ERDC-CRREL-NH<br>Fleming, Beth ERDC-EL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>McNair, Ernest C ERDC-CHL-MS<br>Contractor<br>Holland, Jeffery P ERDC-ITL-MS<br>Mathis, David B HQ02 | SWWRP revised with RWM and Geospatial |
| ELP-064-000023099 | ELP-064-000023099 | Deliberative Process | 3/18/2004 | DOC | N/A | N/A | SYSTEM - WIDE WATER RESOURCES PROGRAM (SWWRP) (18 MAR 04 DRAFT) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000006841 | ELP-064-000006841 | Attorney-Client; Attorney Work Product | 5/28/2004 | MSG | Hayes, Sally E ERDC-RM-IL | Houston, James R ERDC-MS<br>Rowan, James R COL ERDC-MS<br>Roberto, Armando J ERDC-NH<br>Hart, Thomas L HQ02<br>Ables, Timothy D ERDC-MS<br>Pope, Joan ERDC-CHL-MS<br>Burkhardt, Robert W ERDC-TEC-VA<br>Moore, Alan W ERDC-CV-IL<br>Pittman, David W ERDC-GSL-MS<br>Fleming, Beth  ERDC-EL-MS<br>Wuebben, James L ERDC-CRREL-NH<br>Richardson, Thomas W ERDC-CHL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Kabinier, Debra  L HQ02<br>Clavien, Roland M ERDC-RM-MS<br>Roth, William H ERDC-SE-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Haulman, David R ERDC-PW-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Robson, John C ERDC-AO-MS<br>Zdunczyk, Charles P ERDC-LM-NH<br>Kerns, Bobbie F JR ERDC-TEC-VA<br>Murdock, Richard MVD<br>Swart, Peter D ERDC-CRREL-NH<br>Adiguzel, Ilker R. ERDC-CERL-IL<br>Eikert, Rae M ERDC-GSL-MS<br>Thomas, Mazella J ERDC-RM-MS<br>Baysore, Diane C. ERDC-RM-IL<br>O'Neal, Lynette W ERDC-RM-MS<br>Vincent, Mary K ERDC-MS | May FY04 Unit Manning Document (UMD) |
| ELP-064-000023412 | ELP-064-000023412 | Attorney-Client; Attorney Work Product | 05/XX/2004 | XLS | N/A | N/A | MAY FY04 UNIT MANNING DOCUMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000006984 | ELP-064-000006984 | Deliberative Process | 6/4/2004 | MSG | Engler, Robert M ERDC-EL-MS | Engler, Robert M ERDC-EL-MS<br>Skinner, Billie H ERDC-EL-MS<br>Clausner, James E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Calkins, Darryl J ERDC-CRREL-NH<br>Cofrancesco, Al F ERDC-EL-MS<br>Hynes, Mary E ERDC-GSL-MS<br>Pope, Joan ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Pangburn, Timothy ERDC-CRREL-NH<br>White, Kathleen D ERDC-CRREL-NH<br>Martin, Denise B ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS<br>Davis, Darryl W HEC<br>Seda-Sanabria, Yazmin  ERDC-GSL-MS<br>Moser, David A IWR<br>Brunner, Gary W HEC<br>Rhett, Glenn G ERDC-EL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Fleming, Beth  ERDC-EL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>McNair, Ernest C ERDC-CHL-MS<br>Contractor<br>Holland, Jeffery P ERDC-ITL-MS<br>Mathis, David B HQ02 | RE: HQ Gang Review |
| ELP-064-000022393 | ELP-064-000022393 | Deliberative Process | 6/2/2004 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000007059 | ELP-064-000007059 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Hayes, Sally E ERDC-RM-IL | Houston, James R ERDC-MS<br>Rowan, James R COL ERDC-MS<br>Roberto, Armando J ERDC-NH<br>Ables, Timothy D ERDC-MS<br>Pope, Joan ERDC-CHL-MS<br>Burkhardt, Robert W ERDC-TEC-VA<br>Moore, Alan W ERDC-CV-IL<br>Pittman, David W ERDC-GSL-MS<br>Fleming, Beth  ERDC-EL-MS<br>Wuebben, James L ERDC-CRREL-NH<br>Richardson, Thomas W ERDC-CHL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Kabinier, Debra  L HQ02<br>Clavien, Roland M ERDC-RM-MS<br>Roth, William H ERDC-SE-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Haulman, David R ERDC-PW-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Robson, John C ERDC-AO-MS<br>Zdunczyk, Charles P ERDC-LM-NH<br>Kerns, Bobbie F JR ERDC-TEC-VA<br>Murdock, Richard MVD<br>Swart, Peter D ERDC-CRREL-NH<br>Adiguzel, Ilker R. ERDC-CERL-IL<br>Eikert, Rae M ERDC-GSL-MS<br>Thomas, Mazella J ERDC-RM-MS<br>Baysore, Diane C. ERDC-RM-IL<br>O'Neal, Lynette W ERDC-RM-MS<br>Vincent, Mary K ERDC-MS<br>Lee, Sheri H HQ02 | June FY04 Unit Manning Document (UMD) |
| ELP-064-000021637 | ELP-064-000021637 | Attorney-Client; Attorney Work Product | 06/XX/XXXX | XLS | N/A | N/A | JUNE FY04 UNIT MANNING DOCUMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000007451 | ELP-064-000007451 | Deliberative Process | 8/17/2004 | MSG | Engler, Robert M ERDC-EL-MS | Engler, Robert M ERDC-EL-MS<br>Skinner, Billie H ERDC-EL-MS<br>Clausner, James E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Calkins, Darryl J ERDC-CRREL-NH<br>Cofrancesco, Al F ERDC-EL-MS<br>Hynes, Mary E ERDC-GSL-MS<br>Pope, Joan ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Pangburn, Timothy ERDC-CRREL-NH<br>White, Kathleen D ERDC-CRREL-NH<br>Martin, Denise B ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS<br>Davis, Darryl W HEC<br>Seda-Sanabria, Yazmin ERDC-GSL-MS<br>Moser, David A IWR<br>Brunner, Gary W HEC<br>Rhett, Glenn G ERDC-EL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Fleming, Beth ERDC-EL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>McNair, Ernest C ERDC-CHL-MS<br>Contractor<br>Holland, Jeffery P ERDC-ITL-MS<br>Mathis, David B HQ02 | System Wide Development Team (PDTS)" |
| ELP-064-000022998 | ELP-064-000022998 | Deliberative Process | 8/20/2004 | PPT | N/A | N/A | GUIDANCE TO PTS IN FINAL PHASE OF SYSTEM - WIDE WATER RESOURCES RESEARCH PROGRAM (SWWRP) DEVELOPMENT |
| ELP-064-000022999 | ELP-064-000022999 | Deliberative Process | 6/2/2004 | DOC | N/A | N/A | SYSTEM -WIDE WATER RESOURCES PROGRAM (SWWRP) (02 JUNE 04 DRAFT) |
| ELP-064-000023000 | ELP-064-000023000 | Deliberative Process | 8/12/2004 | DOC | N/A | N/A | REGIONAL WATER MANAGEMENT |
| ELP-064-000023002 | ELP-064-000023002 | Deliberative Process | 8/12/2004 | DOC | N/A | N/A | SWWRP PILLAR TEAMS |
| ELP-064-000009323 | ELP-064-000009323 | Deliberative Process | 9/26/2003 | MSG | Engler, Robert M ERDC-EL-MS | Engler, Robert M ERDC-EL-MS<br>Bruzewicz, Andrew J HQ02<br>Davis, Jack E ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>White, Kathleen D ERDC-CRREL-NH<br>McNair, Ernest C ERDC-CHL-MS<br>Contractor<br>Barko, John W ERDC-EL-MS<br>Calkins, Darryl J ERDC-CRREL-NH<br>Hynes, Mary E ERDC-GSL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Moser, David A IWR<br>Pope, Joan ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Fleming, Beth ERDC-EL-MS<br>Mathis, David B HQ02 | RE: Sept. 30-Oct 2 Civil Works TD Meeting |
| ELP-064-000027149 | ELP-064-000027149 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMRRP FY04 - 05 WORK UNITS/PRODUCTS |
| ELP-064-000027150 | ELP-064-000027150 | Deliberative Process | 9/26/2003 | XLS | N/A | N/A | EMRRP 5-YR PLAN |
| ELP-064-000027151 | ELP-064-000027151 | Deliberative Process | 9/26/2003 | RTF | N/A | N/A | PRODUCT LINES |
| ELP-064-000027152 | ELP-064-000027152 | Deliberative Process | 9/23/2003 | XLS | N/A | N/A | SMART 5 YEAR PLAN DRAFT - 9/23/03 |
| ELP-064-000027153 | ELP-064-000027153 | Deliberative Process | 9/23/2005 | PPT | N/A | N/A | SMART PRODUCT LINE DRAFT - 9/23/05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000027154 | ELP-064-000027154 | Deliberative Process | 9/23/2003 | DOC | N/A | N/A | SYSTEM-WIDE MODELING, ASSESSMENT, AND RESTORATION TECHNOLOGIES (SMART) PROGRAM FY04 AND 05 OUTCOMES AND PRODUCTS (TENTATIVE) (9/23/03) |
| ELP-064-000009961 | ELP-064-000009961 | Attorney-Client; Attorney Work Product | 6/18/2003 | MSG | Lovelady, William N ERDC-OC-MS | Fleming, Beth ERDC-EL-MS<br>Hansen, Lance D ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Cullinane, John M ERDC-EL-MS<br>Patin, Thomas R ERDC-EL-MS<br>Treadwell, John L ERDC-OC-MS | FW: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING PROGRAM // UXO AS HAZARDOUS SUBSTANCE UNDER CERCLA |
| ELP-064-000025570 | ELP-064-000025570 | Attorney-Client; Attorney Work Product | 7/18/2002 | PDF | BROWN STEVEN R / DEPARTMENT OF THE ARMY VICKSBURG CONSOLIDATED CONTRACTING OFFICE ; ROSS JESSE M | N/A | RESEARCH COOPERATIVE AGREEMENT SCHEDULE |
| ELP-064-000025574 | ELP-064-000025574 | Attorney-Client; Attorney Work Product | 12/11/2002 | PDF | / WESTON SOLUTIONS ; / DEPARTMENT OF TOXIC SUBSTANCE CONTROL ; / ITRC | N/A | UXO BASIC TRAINING REGULATORY FRAMEWORK |
| ELP-064-000010187 | ELP-064-000010187 | Attorney-Client; Attorney Work Product | 5/16/2003 | MSG | Richardson, Thomas W ERDC-CHL-MS | Holland, Jeffery P ERDC-ITL-MS<br>Fleming, Beth ERDC-EL-MS<br>Pittman, David W ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Flagg, Bertha J MVD | Confidential Material - Eyes Only |
| ELP-064-000025697 | ELP-064-000025697 | Attorney-Client; Attorney Work Product | 5/15/2003 | DOC | N/A | N/A | DRAFT CHARGES AND TASKS FOR MANAGEMENT NEGOTIATING TEAM |
| ELP-064-000010600 | ELP-064-000010600 | Attorney-Client; Attorney Work Product | 3/26/2003 | MSG | Houston, James R ERDC-MS | Fleming, Kenneth M HQ02<br>Morrison, Walter F HQ02<br>Price, Richard E ERDC-EL-MS<br>Fleming (E-mail) | FW: Japanese Liaison Officer to ERDC |
| ELP-064-000026570 | ELP-064-000026570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FLEMING KENNETH M | N/A | INFORMATION PAPER JAPANESE FOREIGN LIAISON OFFICER (FLO) ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000010780 | ELP-064-000010780 | Attorney-Client; Attorney Work Product | 2/28/2003 | MSG | Hayes, Sally E ERDC-RM-IL | Houston, James R ERDC-MS<br>Morris, John W COL ERDC-MS<br>Roberto, Armando J ERDC-NH<br>Pope, Joan HQ02<br>Burkhardt, Robert W ERDC-TEC-VA<br>Moore, Alan W ERDC-CV-IL<br>Pittman, David W ERDC-GSL-MS<br>Fleming, Beth  ERDC-EL-MS<br>Wuebben, James L ERDC-CRREL-NH<br>Richardson, Thomas W ERDC-CHL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Clavien, Roland M ERDC-RM-MS<br>Roth, William H ERDC-SE-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Lovelady, William N ERDC-OC-MS<br>Haulman, David R ERDC-PW-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Robson, John C ERDC-AO-MS<br>Ables, Timothy D ERDC-MS<br>Zdunczyk, Charles P ERDC-LM-NH<br>Kerns, Bobbie F JR ERDC-TEC-VA<br>Murdock, Richard MVD<br>McFerrin, Elvin E ERDC-RM-MS<br>Swart, Peter D ERDC-CRREL-NH<br>Holcombe, Kathleen E HQ02<br>Adiguzel, Ilker R. ERDC- CERL-IL<br>Herrin, Lourie A ERDC-CRREL-NH<br>Aldridge, Newton E ERDC-RM-MS<br>Thomas, Mazella J ERDC-RM-MS | February FY03 ERDC Unit Manning Document |
| ELP-064-000023767 | ELP-064-000023767 | Attorney-Client; Attorney Work Product | 02/XX/XXXX | XLS | N/A | N/A | FEBRUARY FY03 UNIT MANNING DOCUMENT |
| ELP-064-000013635 | ELP-064-000013635 | Attorney-Client; Attorney Work Product | 7/21/2005 | MSG | Price, Richard E ERDC-EL-MS | Fleming, Beth  ERDC-EL-MS | More Puget Sound |
| ELP-064-000027656 | ELP-064-000027656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HOOD CANEL EUTROPHICATION MODEL |
| ELP-064-000015645 | ELP-064-000015645 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Houston, James R ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Rowan, James R COL ERDC-SSE-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Pittman, David W ERDC-GSL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Fleming, Beth ERDC-EL-MS<br>Swart, Peter D ERDC-CRREL-NH<br>Grogan, William P ERDC-GSL-MS<br>Martin, William D ERDC-CHL-MS<br>'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Galford, Bobbie J ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS<br>Pope, Joan HQ02 | IPET Sheet Pile News release & report |
| ELP-064-000032727 | ELP-064-000032727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | NEWS RELEASE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE - TESTING REPORT ON SHEET PILE FOUNDATION LENGTHS IN NEW ORLEANS LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000032728 | ELP-064-000032728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROUPE WAYNE A / USACE | N/A | NEWS RELEASE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE - TESTING REPORT ON SHEET PILE FOUNDATION LENGTHS IN NEW ORLEANS LEVEES |
| ELP-076-000000037 | ELP-076-000000037 | Deliberative Process | 12/14/2005 | MSG | Little, Charles D ERDC-CHL-MS | Ashby, Steven L ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Leech, James R ERDC-CHL-MS | FW: SWWRP budget for 06 |
| ELP-076-000002207 | ELP-076-000002207 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SOFTWARE DEVELOPMENT PLAN (SDP) |
| ELP-076-000002209 | ELP-076-000002209 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FY06EXECUTION PLAN |
| ELP-077-000002440 | ELP-077-000002440 | Deliberative Process | 8/29/2007 | MSG | Lynch, Larry N ERDC-GSL-MS | Goerger, Niki (USMA) | FW: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-077-000005603 | ELP-077-000005603 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| ELP-121-000005096 | ELP-121-000005096 | Deliberative Process | 4/7/2006 | MSG | MVD-FWD PM3 Gil Kim MVN | Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>MVD-FWD G3 COL Steve Hill MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Naomi, Alfred C MVN<br>Stutts, D Van MVN<br>Ebersole, Bruce A ERDC-CHL-MS | RE: Congressional Contact - Sen Vitter |
| ELP-121-000009053 | ELP-121-000009053 | Deliberative Process | 4/7/2006 | DOC | N/A | N/A | PROPOSAL |
| ELP-121-000005668 | ELP-121-000005668 | Deliberative Process | 5/6/2006 | MSG | lelink@adelphia.net | Ebersole, Bruce A ERDC-CHL-MS<br>jjw@photius.ce.nd.edu<br>wayne.a.struope@erdc.usace.army.mil<br>Harris, David J HEC<br>Ronnie.Taylor@noaa.gov<br>Basham, Donald L HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Jaeger, John J LRH<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>jerry.l.foster@comcast.net<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>bmuller@do.usbr.gov<br>jmd@vt.edu<br>Mosher, Reed L ERDC-GSL-MS<br>patrick.canning@usda.gov<br>Moentenich, Brian L NWP<br>Starler, Norman H IWR<br>Garster, James K ERDC-TEC-VA<br>bhoward@sfwmd.gov<br>Doug.bellomo@dhs.gov<br>Moser, David A IWR<br>steve.fitzgerald@hcfcd.org<br>Stevenson, Jeremy S LRH<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS | Lessons Learned |
| ELP-121-000009071 | ELP-121-000009071 | Deliberative Process | 5/11/2006 | PPT | N/A | CHIEF OF ENGINEERS AND SENIOR STAFF/USACE | STRATEGIC OVERVIEW FINDINGS AND LESSONS LEARNED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000012494 | ELP-121-000012494 | Deliberative Process | 10/13/2005 | MSG | Resio, Donald T ERDC-CHL-MS | Mosher, Reed L ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Harris, David J HEC<br>Moser, David A IWR<br>Foster, Jerry L HQ02<br>Garster, James K ERDC-TEC-VA<br>Jaeger, John J LRH | RE: Reminder |
| ELP-121-000017798 | ELP-121-000017798 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DATA REQUIREMENTS |
| ELP-121-000012496 | ELP-121-000012496 | Deliberative Process | 10/13/2005 | MSG | Russo, Edmond J ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS | RE: POC for Elevation Model work |
| ELP-121-000017884 | ELP-121-000017884 | Deliberative Process | 10/13/2005 | DOC | RUSSO EDMOND J | N/A | DEVELOPMENT OF HURRICANE KATRINA DIGITAL ELEVATION MODEL (DEM) FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-121-000012819 | ELP-121-000012819 | Attorney-Client; Attorney Work Product | 10/27/2005 | MSG | Russo, Edmond J ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Stauble, Donald K ERDC-CHL-MS | DEM work for Hurricane Katrina Modeling |
| ELP-121-000019241 | ELP-121-000019241 | Attorney-Client; Attorney Work Product | 10/13/2005 | DOC | RUSSO EDMOND J / CEERD-HN-CE ; RUSSO EDMOND J / ARMY ENGINEER AND RESEARCH DEVELOPMENT CENTER COASTAL ENGINEERING BRANCH NAVIGATION DIVISION COASTAL AND HYDRAULICS LABORATORY | N/A | DRAFT WORK PROPOSAL DEVELOPMENT OF HURRICANE KATRINA DIGITAL ELEVATION MODEL (DEM) FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION PROJECTS. |
| ELP-121-000012940 | ELP-121-000012940 | Deliberative Process | 10/20/2005 | MSG | Martin, Denise B ERDC-ITL-MS | Mosher, Reed L ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Harris, David J HEC<br>Moser, David A IWR<br>Foster, Jerry L HQ02<br>Garster, James K ERDC-TEC-VA<br>Starler, Norman H IWR<br>Jaeger, John J LRH | Data Requirements |
| ELP-121-000017666 | ELP-121-000017666 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DATA REQUIREMENTS FOR IPET STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000013237 | ELP-121-000013237 | Deliberative Process | 11/16/2005 | MSG | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Ebersole, Bruce A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Garster, James K ERDC-TEC-VA<br>Mosher, Reed L ERDC-GSL-MS<br>Moentenich, Brian L NWP<br>Earlywine, Kenneth G NWP<br>Moser, David A IWR<br>Gmitro, Mark D IWR<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>Fitzgerald, Steve (Flood Control)<br>jjw@photius.ce.nd.edu<br>si86@dial.pipex.com<br>dean@coastal.ufl.edu<br>Bergen, William A HQ02<br>jmd@vt.edu<br>bhoward@sfwmd.gov<br>patrick.canning@usda.gov<br>bmuller@do.usbr.gov<br>Pope, Joan HQ02<br>Whitmore, Donald A LRH<br>Taylor, Valerie L Contractor LRH<br>Campbell, Kelley A LRH | IPET Draft Schedule 15Nov05 |
| ELP-121-000017988 | ELP-121-000017988 | Deliberative Process | 11/15/2005 | PDF | N/A | N/A | N.O. HURRICANE PERISHABLE DATA |
| ELP-121-000013243 | ELP-121-000013243 | Deliberative Process | 11/15/2005 | MSG | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Ebersole, Bruce A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Garster, James K ERDC-TEC-VA<br>Mosher, Reed L ERDC-GSL-MS<br>Moentenich, Brian L NWP<br>Earlywine, Kenneth G NWP<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Gmitro, Mark D IWR<br>Starler, Norman H IWR<br>Jaeger, John J LRH<br>elink@academy.umd.edu<br>Pope, Joan HQ02<br>Chesnutt, Charles B IWR<br>Jaeger, John J LRH<br>elink@academy.umd.edu<br>Stroupe, Wayne A ERDC-PA-MS<br>Chesnutt, Charles B IWR<br>Cuming, Diane A HEC<br>McClelland, Cherrie B ERDC-GSL-MS<br>McCoy, Stephanie M ERDC-GSL-MS<br>Mayes, Jan LRH<br>Campbell, Kelley A LRH<br>Taylor, Valerie L Contractor LRH<br>Whitmore, Donald A LRH | FW: IPET WBS Outline |
| ELP-121-000017557 | ELP-121-000017557 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IPET PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000013311 | ELP-121-000013311 | Deliberative Process | 11/17/2005 | MSG | Stevenson, Jeremy S LRH | Jaeger, John J LRH<br>elink@academy.umd.edu<br>Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>jjw@photius.ce.nd.edu<br>Resio, Donald T ERDC-CHL-MS<br>dean@coastal.ufl.edu<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>jmd@vt.edu<br>Moentenich, Brian L NWP<br>Earlywine, Kenneth G NWP<br>Howard, Bob<br>Moser, David A IWR<br>patrick.canning@usda.gov<br>Gmitro, Mark D IWR<br>Foster, Jerry L HQ02<br>bmuller@do.usbr.gov<br>Pope, Joan HQ02<br>Whitmore, Donald A LRH<br>Taylor, Valerie L Contractor LRH<br>Carlson, Justin R LRH | IPET Draft Schedule 17Nov05 |
| ELP-121-000018102 | ELP-121-000018102 | Deliberative Process | 10/31/2005 | PDF | N/A | N/A | N.O. HURRICANE PERISHABLE DATA TASK FILTER |
| ELP-121-000013322 | ELP-121-000013322 | Deliberative Process | 11/17/2005 | MSG | Stevenson, Jeremy S LRH | Jaeger, John J LRH<br>elink@academy.umd.edu<br>Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Ebersole, Bruce A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Moentenich, Brian L NWP<br>Earlywine, Kenneth G NWP<br>Gmitro, Mark D IWR<br>Moser, David A IWR<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Whitmore, Donald A LRH<br>Pope, Joan HQ02<br>Chesnutt, Charles B IWR<br>Stroupe, Wayne A ERDC-PA-MS<br>Galford, Bobbie J ERDC-PA-MS | IPET DEC&JAN REQUIRED FUNDING.xls |
| ELP-121-000018000 | ELP-121-000018000 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | IPET REQUIRED FUNDING FOR DECEMBER/JANUARY |
| ELP-121-000013455 | ELP-121-000013455 | Deliberative Process | 1/7/2006 | MSG | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Smith, Harold L ERDC-ITL-MS<br>Edris, Earl V ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS | IPET task 1 progress report |
| ELP-121-000017811 | ELP-121-000017811 | Deliberative Process | 1/4/2006 | DOC | WALLACE ROB | N/A | IPET PROJECT STATUS REPORT |
| ELP-121-000013465 | ELP-121-000013465 | Deliberative Process | 1/6/2006 | MSG | Smith, Harold L ERDC-ITL-MS | Ebersole, Bruce A ERDC-CHL-MS<br>Edris, Earl V ERDC-CHL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS | FW: weekly IPET Task 1 status report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000017926 | ELP-121-000017926 | Deliberative Process | 12/30/2005 | DOC | RODEHAVER THOMAS; DAN MACDONALD; DAVID STUART; DENISE MARTIN | N/A | IPET PROJECT TASK 1 STATUS REPORT |
| ELP-121-000013646 | ELP-121-000013646 | Deliberative Process | 1/19/2006 | MSG | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Smith, Harold L ERDC-ITL-MS<br>Edris, Earl V ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Riveros, Guillermo A ERDC-ITL-MS<br>Stauble, Donald K ERDC-CHL-MS | Weekly Status Report - IPET Task 1C |
| ELP-121-000017369 | ELP-121-000017369 | Deliberative Process | 1/18/2006 | DOC | WALLACE ROB | N/A | IPET PROJECT STATUS REPORT |
| ELP-121-000014091 | ELP-121-000014091 | Deliberative Process | 2/1/2006 | MSG | Jaeger, John J LRH | (jmd@vt.edu)<br>bhoward@sfwmd.gov<br>bmuller@do.usbr.gov<br>Moentenich, Brian L NWP<br>Ebersole, Bruce A ERDC-CHL-MS<br>Moser, David A IWR<br>dean@coastal.ufl.edu<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>jerry.l.foster@comcast.net<br>Pope, Joan HQ02<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>patrick.canning@usda.gov<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>steve.fitzgerald@hcfcd.org<br>Biedenharn, David S ERDC-CHL-MS | FW: Katrina Timeline |
| ELP-121-000017667 | ELP-121-000017667 | Deliberative Process | 1/27/2006 | DOC | N/A | N/A | TIMELINE OF HURRICANE KATRINA |
| ELP-121-000014093 | ELP-121-000014093 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Jaeger, John J LRH | Stevenson, Jeremy S LRH<br>(jmd@vt.edu)<br>bhoward@sfwmd.gov<br>bmuller@do.usbr.gov<br>Moentenich, Brian L NWP<br>Ebersole, Bruce A ERDC-CHL-MS<br>Moser, David A IWR<br>dean@coastal.ufl.edu<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>jerry.l.foster@comcast.net<br>Pope, Joan HQ02<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>patrick.canning@usda.gov<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>steve.fitzgerald@hcfcd.org<br>Lovelady, William N ERDC-OC-MS<br>Frank, Richard C HQ02 | FW: letter from La. DoJ - Do not release curriculm vitae |
| ELP-121-000017746 | ELP-121-000017746 | Attorney-Client; Attorney Work Product | 1/20/2006 | JPG | / STATE OF LOUISIANA DOJ | MARTIN DENISE / USAITL | CURRICULUM VITAE REQUEST |
| ELP-121-000017747 | ELP-121-000017747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | FOTI CHARLES C / ; SEIDEMANN RYAN M | N/A | CURRICULUM VITAE REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000014131 | ELP-121-000014131 | Deliberative Process | 1/30/2006 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Best, Elly P ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Bogen, Chris ERDC-ITL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Burks-Copes, Kelly  A ERDC-EL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Cole, Richard A IWR<br>Connell, Kenneth J ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Goodwin, Andrew R NWP<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>Heath, Ronald E ERDC-CHL-MS<br>Henderson, Jim E ERDC-EL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS | FY05 Significant accomplishments |
| ELP-121-000018331 | ELP-121-000018331 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COUPLING EUTROPHICATION AND ECOLOGICAL NETWORK MODELS |
| ELP-121-000014742 | ELP-121-000014742 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Barnett, Larry J MVD | Jaeger, John J LRH<br>Frederick, Denise D MVN<br>Ebersole, Bruce A ERDC-CHL-MS<br>Frank, Richard C HQ02<br>Cohen, Martin R HQ02 | Whitepaper: Disclaimer Requested by Dept of Justice |
| ELP-121-000020548 | ELP-121-000020548 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | PRELIMINARY SUMMARY OF DATA AND INTERIM CONCLUSIONS |
| ELP-121-000016518 | ELP-121-000016518 | Deliberative Process | 1/2/2006 | MSG | Ebersole, Bruce A ERDC-CHL-MS | 'lelink@adelphia.net' | RE: Report 1 Drafts |
| ELP-121-000020357 | ELP-121-000020357 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 4. HURRICANE KATRINA STORM SURGE & WAVES (REGIONAL PERSPECTIVE) |
| ELP-121-000016899 | ELP-121-000016899 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Leach, Jamie W ERDC-ITL-MS | FW: Whitepaper: Disclaimer Requested by Dept of Justice |
| ELP-121-000023239 | ELP-121-000023239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | PRELIMINARY SUMMARY OF DATA AND INTERIM CONCLUSIONS |
| ELP-122-000001003 | ELP-122-000001003 | Attorney-Client; Attorney Work Product | 1/12/2005 | MSG | Gibson, Stanford A HEC | Abraham, David D ERDC-CHL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>Brunner, Gary W HEC | FW: Request - Research Needs for Sediment Processes Studies |
| ELP-122-000001779 | ELP-122-000001779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GIBSON STANFORD / HEC ;  / ERDC PI ;  / ERDC | N/A | ALLUVIAL BED MIXING PROCESSES FOR GRADUATIONAL DISEQUILIBRIUM |
| ELP-122-000001782 | ELP-122-000001782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GIBSON STANFORD / HEC ;  / ERDC PI ;  / ERDC | N/A | ALLUVIAL SEDIMENT TRANSPORT BED MIXING PROCESSES FOR GRADATIONAL DISEQUILIBRIUM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-122-000001013 | ELP-122-000001013 | Attorney-Client; Attorney Work Product | 6/17/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Batten, Brian K ERDC-CHL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Best, Elly P ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Hains, John  ERDC-EL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>Heath, Ronald E ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS<br>Johnson, Bradley D ERDC-CHL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Lillycrop, Jeff SAM | NEXT SWWRP FY05 IPR and other info |
| ELP-122-000001702 | ELP-122-000001702 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST RESIONAL WATER MANAGEMENT REGIONAL SEDIMENT MANAGEMENT ECOSYSTEM ASSESSMENT AND MANAGEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-124-000005394 | ELP-124-000005394 | Deliberative Process | 2/16/2001 | MSG | McFerrin, Elvin E ERDC-RM-MS | Sotirin, Barbara J ERDC-CRREL-NH<br>Walter, James A COL ERDC-TEC-VA<br>Moore, Alan W ERDC-CV-IL<br>O'Connor, Michael J ERDC-GL-MS<br>Ables, Timothy D ERDC-ITL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Waltman, Billy T ERDC-AO-MS<br>Lovelady, William N ERDC-OC-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Pennington, Carlos H ERDC-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Bridges, Billy C ERDC-PA-MS<br>Roth, William H ERDC-SE-MS<br>Zdunczyk, Charles P ERDC-LM-NH<br>Sutter, Wayne J ERDC-RM-MS<br>Haulman, David R ERDC-PW-MS<br>Hart, Thomas L ERDC-VA<br>Price, Richard E ERDC-EL-MS<br>Roberto, Armando J ERDC-NH<br>Theriot, Edwin A ERDC-EL-MS<br>Alford, Theda P ERDC-EL-MS<br>Beam, William H. ERDC-RM-IL<br>Leverenz, Donald J HQ02<br>Loven, William R ERDC-CRREL-NH<br>McFerrin, Elvin E ERDC-RM-MS<br>Weller, Jim S COL ERDC-MS<br>Houston, James R ERDC-MS | RE: Draft CR10-1-1 (..STATEMENTS OF FUNCTIONS) + Org Chart |
| ELP-124-000006126 | ELP-124-000006126 | Deliberative Process | 2/15/2001 | DOC | HOUSTON JAMES R / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPEMENT CENTER ACE ; HOUSTON JAMES R / CEERD-RM-U | N/A | ORGANIZATION AND FUNCTIONS DIRECTORY CHARTS, POSITION CHARTS, AND STATEMENTS OF FUNCTIONS |
| ELP-124-000006129 | ELP-124-000006129 | Deliberative Process | 2/14/2001 | DOC | / USACE ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | ORGANIZATION CHART |
| ELP-124-000008607 | ELP-124-000008607 | Attorney-Client; Attorney Work Product | 7/16/2003 | MSG | Dortch, Mark S ERDC-EL-MS | Braswell, Nancy D ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS<br>Bunch, Barry W ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS | Federal Register Notice of Public Meeting |
| ELP-124-000012436 | ELP-124-000012436 | Attorney-Client; Attorney Work Product | 9/24/2003 | DOC | DORTCH MARK S / FEDERAL INTERAGENCY STEERING COMMITTEE ON MULTIMEDIA ENVIRONMENTAL MODELING | / DOD<br>/ USACE | FEDERAL INTERAGENCY STEERING COMMITTEE ON MULTIMEDIA ENVIRONMENTAL MODELING |
| ELP-124-000012437 | ELP-124-000012437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DORTCH MARK S / CEERD-EP-W | ORTIZ LUZ / U.S. ARMY PUBLISHING AND RECORDS MANAGEMENT CENTER RECORDS MANAGEMENT DIVISION (SAIS-PRP-DR) | NOTICE OF PUBLIC MEETING OF THE FEDERAL INTERAGENCY STEERING COMMITTEE ON MUTIMEDIA MODELING |
| ELP-124-000008888 | ELP-124-000008888 | Attorney-Client; Attorney Work Product | 6/18/2003 | MSG | Lovelady, William N ERDC-OC-MS | Fleming, Beth ERDC-EL-MS<br>Hansen, Lance D ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Cullinane, John M ERDC-EL-MS<br>Patin, Thomas R ERDC-EL-MS<br>Treadwell, John L ERDC-OC-MS | FW: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-124-000012692 | ELP-124-000012692 | Attorney-Client; Attorney Work Product | 7/18/2002 | PDF | BROWN STEVEN R / DEPARTMENT OF THE ARMY VICKSBURG CONSOLIDATED CONTRACTING OFFICE ; ROSS JESSE M | N/A | RESEARCH COOPERATIVE AGREEMENT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-124-000012693 | ELP-124-000012693 | Attorney-Client; Attorney Work Product | 12/11/2002 | PDF | / WESTON SOLUTIONS ; / DEPARTMENT OF TOXIC SUBSTANCE CONTROL ; / ITRC | N/A | UXO BASIC TRAINING REGULATORY FRAMEWORK |
| ELP-124-000009619 | ELP-124-000009619 | Attorney-Client; Attorney Work Product | 3/26/2003 | MSG | Houston, James R ERDC-MS | Fleming, Kenneth M HQ02<br>Morrison, Walter F HQ02<br>Price, Richard E ERDC-EL-MS<br>Fleming (E-mail) | FW: Japanese Liaison Officer to ERDC |
| ELP-124-000013650 | ELP-124-000013650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FLEMING KENNETH M | N/A | INFORMATION PAPER JAPANESE FOREIGN LIAISON OFFICER (FLO) ISSUES |
| ELP-124-000009736 | ELP-124-000009736 | Deliberative Process | 12/18/2002 | MSG | Bunch, Barry W ERDC-EL-MS | Tillman, Dorothy H ERDC-EL-MS<br>Nestler, John M ERDC-EL-MS<br>Howington, Stacy E ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS<br>Price, Richard E ERDC-EL-MS<br>Dortch, Mark S ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS | Biscayne Bay Hydrodynamic and Water Quality Decision Support Tool |
| ELP-124-000015188 | ELP-124-000015188 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BISCAYNE BAY HYDRODYNAMIC AND WATER QUALITY DECISION SUPPORT TOOL RESPONSE OF INTEREST |
| ELP-124-000009991 | ELP-124-000009991 | Attorney-Client; Attorney Work Product | 11/25/2002 | MSG | Lovelady, William N ERDC-OC-MS | Price, Richard E ERDC-EL-MS | FW: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-124-000013733 | ELP-124-000013733 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WATER QUALITY TOOL BISCAYNE BAY FEASIBILITY STUDY, PHASE 2 |
| ELP-124-000013734 | ELP-124-000013734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BISCAYNE BAY FEASIBILITY STUDY - PHASE II POTENTIAL WATER QUALITY MODELING PARTIES |
| ELP-124-000013737 | ELP-124-000013737 | Attorney-Client; Attorney Work Product | 10/18/2002 | DOC | MOUSTAFA ZAKI | TEFTS JILL / SAJ<br>GRANAT MITCH / SAJ<br>JARAMILLO JORGE / SFWMD<br>MARBAN JORGE / SCWMD<br>WORTH DEWEY / SFWMD<br>MARKLEY SUSAN / DERM<br>BURZYCKI GWEN / DERM<br>MCINTOSH TIM / DERM | DRAFT RESPONSE TO DR. ZAKI MOUSTAFA'S OCTOBER 4, 2002 REVIEW COMMENTS ON PHASE II WATER QUALITY EFFORTS (COMPLETED 22 NOV 02) REVIEW OF BISCAYNE BAY FEASIBILITY STUDY WATER QUALITY TOOL OBJECTIVES (OCTOBER 4, 2002). |
| ELP-124-000009992 | ELP-124-000009992 | Attorney-Client; Attorney Work Product | 11/25/2002 | MSG | Lovelady, William N ERDC-OC-MS | Price, Richard E ERDC-EL-MS | FW: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-124-000014283 | ELP-124-000014283 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WATER QUALITY TOOL BISCAYNE BAY FEASIBILITY STUDY, PHASE 2 |
| ELP-124-000014287 | ELP-124-000014287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BISCAYNE BAY FEASIBILITY STUDY - PHASE II POTENTIAL WATER QUALITY MODELING PARTIES |
| ELP-124-000014289 | ELP-124-000014289 | Attorney-Client; Attorney Work Product | 10/18/2002 | DOC | MOUSTAFA ZAKI | TEFTS JILL / SAJ<br>GRANAT MITCH / SAJ<br>JARAMILLO JORGE / SFWMD<br>MARBAN JORGE / SCWMD<br>WORTH DEWEY / SFWMD<br>MARKLEY SUSAN / DERM<br>BURZYCKI GWEN / DERM<br>MCINTOSH TIM / DERM | DRAFT RESPONSE TO DR. ZAKI MOUSTAFA'S OCTOBER 4, 2002 REVIEW COMMENTS ON PHASE II WATER QUALITY EFFORTS (COMPLETED 22 NOV 02) REVIEW OF BISCAYNE BAY FEASIBILITY STUDY WATER QUALITY TOOL OBJECTIVES (OCTOBER 4, 2002). |
| ELP-124-000010876 | ELP-124-000010876 | Attorney-Client; Attorney Work Product | 6/18/2003 | MSG | Price, Richard E ERDC-EL-MS | Hudson, Sissy S ERDC-EL-MS<br>Contractor | FW: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-124-000014823 | ELP-124-000014823 | Attorney-Client; Attorney Work Product | 7/18/2002 | PDF | BROWN STEVEN R / DEPARTMENT OF THE ARMY VICKSBURG CONSOLIDATED CONTRACTING OFFICE ; ROSS JESSE M | N/A | RESEARCH COOPERATIVE AGREEMENT SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-124-000014824 | ELP-124-000014824 | Attorney-Client; Attorney Work Product | 12/11/2002 | PDF | / WESTON SOLUTIONS ; / DEPARTMENT OF TOXIC SUBSTANCE CONTROL ; / ITRC | N/A | UXO BASIC TRAINING REGULATORY FRAMEWORK |
| ELP-124-000011105 | ELP-124-000011105 | Attorney-Client; Attorney Work Product | 3/26/2003 | MSG | Price, Richard E ERDC-EL-MS | Lovelady, William N ERDC-OC-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-124-000015358 | ELP-124-000015358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FLEMING KENNETH M | N/A | INFORMATION PAPER JAPANESE FOREIGN LIAISON OFFICER (FLO) ISSUES |
| ELP-128-000000717 | ELP-128-000000717 | Attorney-Client; Attorney Work Product | 12/10/2007 | MSG | Caldwell, Chandra P ERDC-ITL-MS | Lanier, Dolores A ERDC-ITL-MS | RE: Custody Forms |
| ELP-128-000002643 | ELP-128-000002643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| ELP-132-000001048 | ELP-132-000001048 | Deliberative Process | 2/7/2006 | MSG | Claypool, Dolly H ERDC-EL-MS | Shahin, Bea S. ERDC-CV-IL<br>Corulla, Pamela K ERDC-EL-MS | FW: MOU USArmy R and D |
| ELP-132-000015879 | ELP-132-000015879 | Deliberative Process | XX/XX/XXXX | DOC | FLEMING BETH C / ERD ENVIRONMENTAL LABORATORY ; MOHRMAN GREGORY B / NATIONAL WATER QUALITY LABORATORY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN NATIONAL WATER QUALITY LABORATORY, DENVER, CO AND U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, ENVIRONMENTAL LABORATORY |
| ELP-132-000001049 | ELP-132-000001049 | Deliberative Process | 2/7/2006 | MSG | Bednar, Anthony J ERDC-EL-MS | Corulla, Pamela K ERDC-EL-MS<br>Shahin, Bea S. ERDC-CV-IL | FW: MOU USArmy R and D |
| ELP-132-000015889 | ELP-132-000015889 | Deliberative Process | XX/XX/XXXX | DOC | FLEMING BETH C / ERD ENVIRONMENTAL LABORATORY ; MOHRMAN GREGORY B / NATIONAL WATER QUALITY LABORATORY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN NATIONAL WATER QUALITY LABORATORY, DENVER, CO AND U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, ENVIRONMENTAL LABORATORY |
| ELP-132-000001050 | ELP-132-000001050 | Deliberative Process | 2/7/2006 | MSG | Bednar, Anthony J ERDC-EL-MS | Corulla, Pamela K ERDC-EL-MS | FW: MOU USArmy R and D |
| ELP-132-000015926 | ELP-132-000015926 | Deliberative Process | XX/XX/XXXX | DOC | FLEMING BETH C / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, ENVIRONMENTYAL LABORATORY ; MOHRMAN GREGORY B / U.S. GEOLOGICAL SURVEY, NATIONAL WATER QUALITY LABORATORY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN NATIONAL WATER QUALITY LABORATORY, DENVER, CO AND U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, ENVIRONMENTAL LABORATORY |
| ELP-132-000002550 | ELP-132-000002550 | Deliberative Process | 2/7/2006 | MSG | Corulla, Pamela K ERDC-EL-MS | Bednar, Anthony J ERDC-EL-MS<br>Claypool, Dolly H ERDC-EL-MS | FW: MOU USArmy R and D |
| ELP-132-000016398 | ELP-132-000016398 | Deliberative Process | XX/XX/XXXX | DOC | FLEMING BETH C / ERD ENVIRONMENTAL LABORATORY ; MOHRMAN GREGORY B / NATIONAL WATER QUALITY LABORATORY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN NATIONAL WATER QUALITY LABORATORY, DENVER, CO AND U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, ENVIRONMENTAL LABORATORY |
| ELP-132-000007728 | ELP-132-000007728 | Attorney-Client; Attorney Work Product | 7/6/2006 | MSG | Lee, Mike G MVK | Lovelady, William N ERDC-OC-MS<br>East, Sally E MVK<br>Taggart, Douglas B NWO<br>Bednar, Anthony J ERDC-EL-MS<br>Corulla, Pamela K ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS | RE: Cap Weld Invoice |
| ELP-132-000019254 | ELP-132-000019254 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | LEE MICHAEL G / DEPARTMENT OF THE ARMY MVK ; / VICKSBURG CONSOLIDATED CONTRACTING OFFICE TECHNOLOGY BRANCH | BELL JAMES / CAPWELD CRYOGENICS SERVICES | GOVERNMENT'S CONCERN OVER NITROGEN AND ARGON LOSSES DUE TO CYLINDER LEAKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-133-000001185 | ELP-133-000001185 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Lanier, Dolores A ERDC-ITL-MS | Cook, Kenneth W ERDC-ITL-MS<br>Gorman, Laurel T ERDC-ITL-MS<br>Hood, John A ERDC-ITL-MS<br>Huell, Edward L ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>Spangler, Steve C ERDC-ITL-MS<br>Towne, Nancy A ERDC-ITL-MS<br>Wilson, James T ERDC-ITL-MS<br>Ebeling, Robert M ERDC-ITL-MS<br>Haskins, Richard W ERDC-ITL-MS<br>Caldwell, Chandra P ERDC-ITL-MS<br>Powell, Jeff F ERDC-ITL-MS<br>Cowan, Mark A ERDC-ITL-MS<br>Riveros, Guillermo A ERDC-ITL-MS<br>Stephens, Mike ERDC-ITL-MS<br>Cummins, Colleen D ERDC-ITL-MS<br>Dykes, Rose J ERDC-ITL-MS<br>Holt, Marilyn ERDC-ITL-MS<br>Jones, Harvey W ERDC-ITL-MS<br>Johnson, Sonny W ERDC-ITL-MS<br>Rottman, Greg K ERDC-ITL-MS<br>Bobbie Ferguson<br>Dolores Lanier<br>Doris Bolden<br>Evelyn Curtis<br>Jackie James<br>Martha Pettway<br>Tracy Hopkins | FW: Custody Forms |
| ELP-133-000005679 | ELP-133-000005679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| ELP-133-000001201 | ELP-133-000001201 | Attorney-Client; Attorney Work Product | 12/6/2007 | MSG | Lanier, Dolores A ERDC-ITL-MS | Cook, Kenneth W ERDC-ITL-MS<br>Gorman, Laurel T ERDC-ITL-MS<br>Haskins, Richard W ERDC-ITL-MS<br>Caldwell, Chandra P ERDC-ITL-MS<br>Riveros, Guillermo A ERDC-ITL-MS<br>Cummins, Colleen D ERDC-ITL-MS<br>Dykes, Rose J ERDC-ITL-MS<br>Johnson, Sonny W ERDC-ITL-MS<br>Bobbie Ferguson<br>Dolores Lanier<br>Doris Bolden<br>Evelyn Curtis<br>Jackie James<br>Martha Pettway<br>Tracy Hopkins | FW: Custody Forms |
| ELP-133-000004886 | ELP-133-000004886 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-134-000015159 | ELP-134-000015159 | Deliberative Process | 2/17/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Blackburn, William M ERDC-EL-MS<br>Brasfield, Sandra M ERDC-EL-MS Contractor<br>Coleman, Jessica G ERDC-EL-MS Contractor<br>Farrar, Daniel ERDC-EL-MS<br>Gibson, Alfreda B ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS Contractor<br>Lotufo, Guilherme ERDC-EL-MS<br>McNemar, Cory M ERDC-EL-MS Contractor<br>Sims, Jerre G ERDC-EL-MS<br>Yoo, Leslie ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Furey, John S ERDC-EL-MS<br>Ray, Gary ERDC-EL-MS<br>Fredrickson, Herbert L ERDC-EL-MS | FW: USACE News Clips: 14 February 2006 |
| ELP-134-000017121 | ELP-134-000017121 | Deliberative Process | 2/14/2006 | DOC | BALDAUF SCOTT / THE CHRISTIAN SCIENCE MONITOR | N/A | MOUNTING CONCERN OVER AFGHANISTAN CARTOON PROTESTS ARE PART OF AN IMPATIENCE WITH THE PROBLEMS OF DRUGS, JOBS, CORRUPTION. |
| ELP-134-000017122 | ELP-134-000017122 | Deliberative Process | 2/14/2006 | DOC | RUTZICK KAREN / GOVERNMENT EXECUTIVE | N/A | PENTAGON SHIFTS FOCUS TO RESULTS IN PAY-FOR-PERFORMANCE SYSTEM |
| ELP-134-000017123 | ELP-134-000017123 | Deliberative Process | 2/14/2006 | DOC | SCHWARTZ JOHN / NEW YORK TIMES | N/A | FOR POST-MORTEM, ENGINEERS PUT TOGETHER A MODEL TO TAKE APART A STORM |
| ELP-134-000017124 | ELP-134-000017124 | Deliberative Process | 2/14/2006 | DOC | TIBBETTS ED / QUAD CITY TIMES | N/A | LOCKS BILL HITS BUDGET BLOCK |
| ELP-134-000017125 | ELP-134-000017125 | Deliberative Process | 2/14/2006 | DOC | HILL JOHN / SHREVEPORT TIMES | N/A | LACK OF LEVEE BOARD REFORM MAY MAKE MORE RELIEF DIFFICULT |
| ELP-134-000017126 | ELP-134-000017126 | Deliberative Process | 2/14/2006 | DOC | TILGHMAN ANDREW / STARS AND STRIPES | N/A | RECONSTRUCTION A RISKY BUSINESS IN IRAQ'S 'TRIANGLE OF DEATH' EFFORTS TO REBUILD IN VOLATILE REGION FILLED WITH PROMISE, PERIL |
| ELP-134-000017127 | ELP-134-000017127 | Deliberative Process | 2/14/2006 | DOC | WOLD AMY / THE ADVOCATE | N/A | CONFEREES DEBATE STATE'S HURRICANE PROTECTION OPTIONS |
| ELP-136-000000266 | ELP-136-000000266 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Lovelady, William N ERDC-OC-MS | Rottman, Greg K ERDC-ITL-MS<br>Martin, William D ERDC-CHL-MS<br>Passmore, Michael F ERDC-EL-MS<br>Grogan, William P ERDC-GSL-MS<br>Pasternak, Gary A ERDC-OC-NH<br>Burke, Lewis H ERDC-OC-MS<br>Marsh, Ronald S ERDC-CERL-IL<br>Taff, Thomas M ERDC-OC-MS<br>Felker, Timothy L ERDC-TEC-VA | FW: SOW Katrina |
| ELP-136-000001172 | ELP-136-000001172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MANDATORY EXPENSES STATEMENT OF WORK FOR HURRICANE KATRINA DISCOVERY FOR FY 08 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-199-000003438 | ELP-199-000003438 | Deliberative Process | 1/16/2008 | MSG | Hicks, Billy J MVN | Baldini, Toni M MVN<br>Blodgett, Edward R MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Christopher MVN<br>'Claire Marie Turner'<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>'Don Boyle - PBS&J'<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Hicks, Billy J MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>O'Cain, Keith J MVN<br>Perez, Andrew R MVN<br>Petitbon, John B MVN<br>Radford, Richard T MVN<br>Ray, Gary ERDC-EL-MS<br>Reif, Molly MVN<br>Richardson, Jerica M MVN<br>Welp, Timothy L ERDC-CHL-MS<br>'Andrew Beall'<br>'Bren Haase'<br>'Carol Parsons'<br>'Chris Williams'<br>'Clayton Breland' | LCA BUDMAT selection process meeting 17Jan08 |
| ELP-199-000014125 | ELP-199-000014125 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SCREENING AND EVALUATION CRITERIA FOR SELECTION OF BENEFICIAL USE OF DREDGED MATERIALS (BUDMAT) SITES FOR PLANNING AND DESIGN ANALYSIS |
| ELP-199-000014126 | ELP-199-000014126 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SCREENING AND EVALUATION CRITERIA FOR SELEC TION OF BENEFICIAL USE OF DREDGED MATERIALS |
| ELP-199-000014127 | ELP-199-000014127 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA BUDMAT PROGRAMMATIC FEASIBILITY REPORT AND ENVIRONMENTAL IMPACT STATEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-199-000003439 | ELP-199-000003439 | Deliberative Process | 1/14/2008 | MSG | Hicks, Billy J MVN | Baldini, Toni M MVN<br>Blodgett, Edward R MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Christopher MVN<br>Claire Marie Turner<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Don Boyle - PBS&J<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Hicks, Billy J MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>O'Cain, Keith J MVN<br>Perez, Andrew R MVN<br>Petitbon, John B MVN<br>Radford, Richard T MVN<br>Ray, Gary ERDC-EL-MS<br>Reif, Molly MVN<br>Richardson, Jerica M MVN<br>Welp, Timothy L ERDC-CHL-MS<br>Andrew Beall<br>Bren Haase<br>Carol Parsons<br>Chris Williams<br>Clayton Breland | LCA BUDMAT selection process meeting 17Jan08 |
| ELP-199-000014153 | ELP-199-000014153 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SCREENING AND EVALUATION CRITERIA FOR SELEC TION OF BENEFICIAL USE OF DREDGED MATERIALS |
| ELP-199-000014154 | ELP-199-000014154 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA BUDMAT PROGRAMMATIC FEASIBILITY REPORT AND ENVIRONMENTAL IMPACT STATEMENT |
| ELP-205-000004140 | ELP-205-000004140 | Attorney-Client; Attorney Work Product | 9/23/2003 | MSG | Chaney, Tracy S ERDC-CHL-MS on behalf of CHL Executive Office ERDC-CHL-MS | Technical Directors Office, Coastal and Hydraulics Laboratory<br>Clairborne, Raphael D ERDC-CHL-MS | FW: Transmittal of TSA for TranSystems |
| ELP-205-000011803 | ELP-205-000011803 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | MARTIN WILLIAM D / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENER, CORPS OF ENGINEERS COASTAL AND HYDRAULICS LABORATORY ; RICHARDSON THOMAS R / ERD, COASTAL AND HYDRAULICS LABORATORY, VICKSBURG, MISSISSIPPI-(LOCATION) ; EVERSON JAN / TRANSYSTEMS CORPORATION ; MELBY JEFFREY A | EVERSON JAN / TRANSYSTEMS CORPORATION | TRANSMITTAL OF TESTING SERVICES AGREEMENT (TSA) TO CONDUCT THREE DIMENSIONAL PHYSICAL MODELS TESTS OF THE LAJES, AZORES BREAKWATER |
| ELP-205-000004182 | ELP-205-000004182 | Deliberative Process | 3/18/2004 | MSG | Chaney, Tracy S ERDC-CHL-MS | Clairborne, Raphael D ERDC-CHL-MS<br>CHL Executive Office ERDC-CHL-MS | Core Loc Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-205-000012799 | ELP-205-000012799 | Deliberative Process | 3/18/2004 | DOC | RICHARDSON THOMAS W / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS COASTAL AND HYDRAULICS LABORATORY | VRIJLING J K / DELFT UNIVERSITY OF TECHNOLOGY HYDARAULIC AND GEOTECHNICAL DIVISION | MR. FLAMINK'S THESIS AND IMPROPER REFERENCE TO TRADEMARK NAME (CORE-LOC) |
| ELP-205-000007986 | ELP-205-000007986 | Deliberative Process | 7/12/2004 | MSG | Martin, William D ERDC-CHL-MS | Hadala, Linda B ERDC-CHL-MS | FW: Duck real estate |
| ELP-205-000015139 | ELP-205-000015139 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN JAMES R / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS COASTAL AND HYDRAULICS LABORATORY | SCHWARZ GENE | REQUEST TO USE TWO ACRES OF OUR FIELD RESEARCH FACILITY RESERVATION |
| ELP-205-000008214 | ELP-205-000008214 | Deliberative Process | 9/21/2004 | MSG | Bagby, Lee ERDC-OC-MS | Hadala, Linda B ERDC-CHL-MS | SUBJECT: Flamink thesis and improper reference to trademark name (CORE-LOCÒ) |
| ELP-205-000014557 | ELP-205-000014557 | Deliberative Process | 3/10/2004 | DOC | RICHARDSON THOMAS W / COASTAL AND HYDRAULICS LABORATORY | / DELFT UNIVERSITY OF TECHNOLOGY FACULTY OF CIVIL ENGINEERING AND GEOSCIENCES SECTION HYDRAULIC ENGINE | FLAMINK THESIS AND IMPROPER REFERENCE TO TRADEMARK NAME (CORE-LOC) |
| ELP-206-000000095 | ELP-206-000000095 | Deliberative Process | 2/16/2001 | MSG | McFerrin, Elvin E ERDC-RM-MS | Sotirin, Barbara J ERDC-CRREL-NH<br>Walter, James A COL ERDC-TEC-VA<br>Moore, Alan W ERDC-CV-IL<br>O'Connor, Michael J ERDC-GL-MS<br>Ables, Timothy D ERDC-ITL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Waltman, Billy T ERDC-AO-MS<br>Lovelady, William N ERDC-OC-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Pennington, Carlos H ERDC-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Bridges, Billy C ERDC-PA-MS<br>Roth, William H ERDC-SE-MS<br>Zdunczyk, Charles P ERDC-LM-NH<br>Sutter, Wayne J ERDC-RM-MS<br>Haulman, David R ERDC-PW-MS<br>Hart, Thomas L ERDC-VA<br>Price, Richard E ERDC-EL-MS<br>Roberto, Armando J ERDC-NH<br>Theriot, Edwin A ERDC-EL-MS<br>Alford, Theda P ERDC-EL-MS<br>Beam, William H. ERDC-RM-IL<br>Leverenz, Donald J HQ02<br>Loven, William R ERDC-CRREL-NH<br>McFerrin, Elvin E ERDC-RM-MS<br>Weller, Jim S COL ERDC-MS<br>Houston, James R ERDC-MS | RE: Draft CR10-1-1 (..STATEMENTS OF FUNCTIONS) + Org Chart |
| ELP-206-000003829 | ELP-206-000003829 | Deliberative Process | 2/15/2001 | DOC | HOUSTON JAMES R / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPEMENT CENTER ACE ; HOUSTON JAMES R / CEERD-RM-U | N/A | ORGANIZATION AND FUNCTIONS DIRECTORY CHARTS, POSITION CHARTS, AND STATEMENTS OF FUNCTIONS |
| ELP-206-000003830 | ELP-206-000003830 | Deliberative Process | 2/14/2001 | DOC | / USACE ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | ORGANIZATION CHART |
| ELP-206-000011001 | ELP-206-000011001 | Attorney-Client; Attorney Work Product | 8/25/2005 | MSG | Nestler, John M ERDC-EL-MS | Lovelady, William N ERDC-OC-MS<br>Bunch, Barry W ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS | FW: Sorry! Forgot the Attachment and rescheduling the workshop for October 25th and 26th |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-206-000013831 | ELP-206-000013831 | Attorney-Client; Attorney Work Product | 10/26/2005 | PDF | N/A | N/A | SETTING TARGETS FOR RESTORATION OF THE HUDSON-RARITAN ESTUARY AN INTERDISCIPLINARY WORKSHOP AT THE HUDSON RIVER FOUNDATION |
| ELP-209-000001066 | ELP-209-000001066 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Cook, Kenneth W ERDC-ITL-MS | Hood, John A ERDC-ITL-MS<br>Brasfeild, Charles W ERDC-ITL-MS<br>Lovelady, William N ERDC-OC-MS<br>Taff, Thomas M ERDC-OC-MS<br>Grden, Blaise G ERDC-ITL-MS | IPETSOW_kc_bgv3.doc |
| ELP-209-000005854 | ELP-209-000005854 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / IPET | N/A | STATEMENT OF WORK FOR INTERAGENCY PERFORMANCE EVALUATION TASKFORCE (IPET) DATA REPOSITORY ENHANCEMENT |
| ELP-209-000003641 | ELP-209-000003641 | Deliberative Process | 1/3/2005 | MSG | Ross, Mack MVK [Mack.Ross@mvk02.usace.army.mil] | Smith, Harold L ERDC-ITL-MS<br>Hood, John A ERDC-ITL-MS<br>Brasfeild, Charles W ERDC-ITL-MS<br>Treadwell, John L ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS<br>Koestler, Carla C MVK<br>Cosey-Mayfield, Lynniese MVK<br>Cantrell, William D ERDC-SE-MS | FW: Installation Management/Facilities CAD2 Acquisition Plan |
| ELP-209-000006291 | ELP-209-000006291 | Deliberative Process | 12/29/2004 | PDF | GREENHOUSE BUNNATINE H / DEPARTMENT OF THE ARMY USACE ; SMITH HAROLD L / CADD/GIS TECHNOLOGY CENTER ; BASHAM DONALD L / CADD/GIS TECHNOLOGY CENTER ; WILSON SHIRLEY M / TECHNOLOGY BRANCH ; LOVELADY WILLIAM N / OFFICE COUNSEL, ERDC ; ROSS JESSE M / CONSOLIDATED CONTRACTING OFFICE ; CANTRELL WILLIAM D / ERDC DEPUTY FOR SMALL BUSINESS ; BLAKE JUDITH W / SMALL BUSINESS OFFICE USACE ; ADAMS MICHAEL / OFFICE OF CHIEF COUNSEL CONTRACT LAW ; LYND CAROLYN | ROSS MACK / CEMVK-CT<br>/ ARMY ENGINEER DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>JOHNSON RICHARD J / CEMVD-CT<br>/ U.S. ARMY ENGINEER DISTRICT | MEMORANDUM THRU COMMANDER, U. S. ARMY ENGINEER DIVISION, MISSISSIPPI VALLEY DIVISION, P.O. BOX, RICHARD R. JOHNSON (CEMVD-CT), VICKSBURG, MS 39181-0080 INSTALLATION MANAGEMENT/FACILITIES CAD2 ACQUISITION PLAN |
| ELP-225-000008275 | ELP-225-000008275 | Deliberative Process | 8/2/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS<br>Grden, Blaise G ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>Huell, Edward L ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS<br>Contractor<br>Towne, Nancy A ERDC-ITL-MS<br>Stuart, David C ERDC-ITL-MS<br>Walker, Greg M ERDC-ITL-MS<br>Moore, David T ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>MacDonald, Daniel P ERDC-CRREL-NH<br>Corcoran, Maureen K ERDC-GSL-MS<br>Wilson, James T ERDC-ITL-MS | RE: IPET Data Management lessons learned meeting |
| ELP-225-000018223 | ELP-225-000018223 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IPET DATA MANAGEMENT LESSONS LEARNED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-225-000009491 | ELP-225-000009491 | Deliberative Process | 3/7/2007 | MSG | Flowers, Julie A ERDC-ITL-MS | Rhodes, Sandy B ERDC-ITL-MS<br>Eng, Dan Y ERDC-ITL-MS<br>Hood, John A ERDC-ITL-MS<br>Wilson, James T ERDC-ITL-MS<br>Comes, Barbara J ERDC-ITL-MS<br>Pittman, Catherine J ERDC-ITL-MS<br>Murphy, Joy M ERDC-ITL-MS<br>Cook, Kenneth W ERDC-ITL-MS<br>Butler, Cary D ERDC-ITL-MS<br>West, John E ERDC-ITL-MS<br>Flowers, Julie A ERDC-ITL-MS | FW: FY07 OMA Execution Report as of 28 February 2007 |
| ELP-225-000018113 | ELP-225-000018113 | Deliberative Process | 2/28/2007 | XLS | N/S | N/S | FY07 OMA PROGRAM BUDGET GUIDANCE (PBG) |
| ELP-225-000010975 | ELP-225-000010975 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Lanier, Dolores A ERDC-ITL-MS | Cook, Kenneth W ERDC-ITL-MS<br>Gorman, Laurel T ERDC-ITL-MS<br>Hood, John A ERDC-ITL-MS<br>Huell, Edward L ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>Spangler, Steve C ERDC-ITL-MS<br>Towne, Nancy A ERDC-ITL-MS<br>Wilson, James T ERDC-ITL-MS<br>Ebeling, Robert M ERDC-ITL-MS<br>Haskins, Richard W ERDC-ITL-MS<br>Caldwell, Chandra P ERDC-ITL-MS<br>Powell, Jeff F ERDC-ITL-MS<br>Cowan, Mark A ERDC-ITL-MS<br>Riveros, Guillermo A ERDC-ITL-MS<br>Stephens, Mike ERDC-ITL-MS<br>Cummins, Colleen D ERDC-ITL-MS<br>Dykes, Rose J ERDC-ITL-MS<br>Holt, Marilyn ERDC-ITL-MS<br>Jones, Harvey W ERDC-ITL-MS<br>Johnson, Sonny W ERDC-ITL-MS<br>Rottman, Greg K ERDC-ITL-MS<br>Bobbie Ferguson<br>Dolores Lanier<br>Doris Bolden<br>Evelyn Curtis<br>Jackie James<br>Martha Pettway<br>Tracy Hopkins | FW: Custody Forms |
| ELP-225-000021208 | ELP-225-000021208 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| ELP-225-000012399 | ELP-225-000012399 | Attorney-Client; Attorney Work Product | 12/5/2007 | MSG | Wilson, James T ERDC-ITL-MS | Taff, Thomas M ERDC-OC-MS | FW: Custody Forms |
| ELP-225-000021220 | ELP-225-000021220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIALS TO BE PRODUCED IN RE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-226-000000041 | ELP-226-000000041 | Deliberative Process | 2/21/2008 | MSG | Matherne, Angela H MVN-Contractor | Kinsey, Mary V MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Trowbridge, Denise M MVN<br>Anderson, Mark J Jr NAE<br>Berna, David L HQ@MVN<br>Chewning, Brian MVD<br>Foley, Edward C MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Habshey, Wade J MVN<br>Johnston, Gary E COL MVN<br>Jones, Brad N NWO<br>Matte, Michelle L SWG<br>Reeves-Weber, Gloria MVN<br>Streckfuss, Ted H NWO<br>Tullis, Nancy J MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN<br>Winslow, Andrew L NWO<br>DLL-MVN-HPO | HPO Huddle Reminder--Friday, 2/22/08 0800 hrs DARM A |
| ELP-226-000001495 | ELP-226-000001495 | Deliberative Process | 2/21/2008 | PDF | / USACE | N/A | MILESTONE REPORT |
| ELP-226-000001496 | ELP-226-000001496 | Deliberative Process | 2/22/2008 | PDF | MARTIN AUGUST / ; CALI STEPHEN / ; WAGNER KEVIN / ; GILMORE CHRIS / ; MALOZ BILL / ; BRADLEY DANIEL / ; BOLLINGER DANIEL / ; STGERMAIN JIM / ; ZILLMER / ; ASHLEY JOHN / ; HOPPMEYER CALVIN / ; ELMER RON / ; LANTZ ALLEN | N/A | HPO PROJECT SUMMARY |
| ELP-226-000001497 | ELP-226-000001497 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HPO HUDDLE AGENDA 1-866-770-5021 PASS CODE: 9809837# |
| ELP-227-000000235 | ELP-227-000000235 | Attorney-Client; Attorney Work Product | 7/20/1999 | MSG | Lovelady, William N WES | Tazik, Dave J WES<br>Keeley, John W WES<br>Hamilton, Roger R WES | Titre |
| ELP-227-000014309 | ELP-227-000014309 | Attorney-Client; Attorney Work Product | 7/15/1999 | DOC | LOVELADY WILLIAM N / ERDC COUNSEL | TAZIK DAVE / CEERD-EN<br>HAMILTON ROGER / CEERD-EN-R | RECENT EVENTS, MR. JOHN H. TITRE |
| ELP-227-000004916 | ELP-227-000004916 | Deliberative Process | 2/5/2007 | MSG | Fleming, Beth ERDC-EL-MS | Fischenich, Craig J ERDC-EL-MS<br>Tazik, Dave J ERDC-EL-MS<br>Price, David L ERDC-EL-MS<br>Passmore, Michael F ERDC-EL-MS | FW: Vegetation Guidance (UNCLASSIFIED) |
| ELP-227-000017401 | ELP-227-000017401 | Deliberative Process | 1/31/2007 | DOC | PEZZA / CECW-CE | N/A | TREATMENT OF VEGETATION WITHIN LOCAL FLOOD PROTECTION SYSTEMS, V3.0 PREPARED BY CECW-CE (PEZZA) 31 JANUARY 2007 |
| ELP-227-000005143 | ELP-227-000005143 | Attorney-Client; Attorney Work Product | 9/9/2005 | MSG | Smith, Maryetta MVD | Tazik, Dave J ERDC-EL-MS | FW: CWA Permit Exemption Relating to Hurricane Katrina Recovery Efforts // MEMO FROOM EPAs Anne Klee" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-227-000019170 | ELP-227-000019170 | Attorney-Client; Attorney Work Product | 9/7/2005 | PDF | KLEE ANN R / USEPA | GREENE RICHARD E / EPA REGION 6<br>GRUMBLES BENJAMIN /<br>DUNNE TOM /<br>DIETRICH DEBBIE /<br>SHEEHAN CHARLES /<br>SICILIANO CAROL ANN /<br>SHERMAN SCOTT | AVAILABILITY OF PERMIT EXCLUSION FOR THE EVACUATION OF FLOOD WATERS BY THE U.S. ARMY CORPS OF ENGINEERS RELATING TO HURRICANE KATRINA RECOVERY EFFORTS |
| ELP-230-000007735 | ELP-230-000007735 | Deliberative Process | 12/17/2003 | MSG | Richards, David R ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS | FW: draft smart work re-allocations |
| ELP-230-000038924 | ELP-230-000038924 | Deliberative Process | 12/16/2003 | DOC | N/A | N/A | SMART WORK REALLOCATIONS (DRAFT - 12/16, 2003) |
| ELP-230-000013703 | ELP-230-000013703 | Deliberative Process | 2/13/2006 | MSG | Butler, Cary D ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS<br>Richards, David R ERDC-ITL-MS | FW: IPET Task 1 Weekly Status Report |
| ELP-230-000043289 | ELP-230-000043289 | Deliberative Process | XX/XX/XXXX | XLS | \N/A | N/A | IPET TASK 1B TO DATA MANAGEMENT |
| ELP-230-000016912 | ELP-230-000016912 | Deliberative Process | 9/22/2006 | MSG | McVan, Darla C ERDC-CHL-MS | Wallace, Robert M ERDC-CHL-MS | RE: Tech Notes |
| ELP-230-000044880 | ELP-230-000044880 | Deliberative Process | 09/XX/2006 | DOC | NELSON JIM / ERDC TN-SWWRP ;<br>SMEMOE CHRIS / ERDC TN-SWWRP ;<br>WALLACE ROB / ERDC TN-SWWRP | N/A | MODEL INTEGRATION 64-BIT COMPUTING |
| ELP-230-000019542 | ELP-230-000019542 | Deliberative Process | 2/17/2006 | MSG | Wallace, Robert M ERDC-CHL-MS | njones@byu.edu<br>Jim Nelson<br>zundel@byu.edu | RE: Proposed XMS tasks |
| ELP-230-000043836 | ELP-230-000043836 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROPOSED FY 2000 TASKS |
| ELP-230-000019613 | ELP-230-000019613 | Deliberative Process | 2/13/2006 | MSG | Wallace, Robert M ERDC-CHL-MS | Talbot, Cary A ERDC-CHL-MS | FW: Cost Estimates |
| ELP-230-000043797 | ELP-230-000043797 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROPOSED FY 2006 TASKS |
| ELP-230-000021476 | ELP-230-000021476 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | FW: QT Modeler Demo license |
| ELP-230-000043652 | ELP-230-000043652 | Attorney-Client; Attorney Work Product | 4/20/2006 | PDF | / APPLIED IMAGERY | WALLACE ROBERT / US ARMY CORPS OF ENGINEERS | PRICE QUOTATION BREAKDOWN/INFORMATION FOR US ARMY CORPS OF ENGINEERS |
| ELP-230-000022387 | ELP-230-000022387 | Deliberative Process | 11/2/2006 | MSG | Wallace, Robert M ERDC-CHL-MS | Jim Nelson<br>smemoe@byu.edu<br>Edris, Earl V ERDC-CHL-MS<br>'Norman L. Jones' | please review |
| ELP-230-000044094 | ELP-230-000044094 | Deliberative Process | 09/XX/2006 | DOC | NELSON JIM / ERDC TN-SWWRP ;<br>SMEMOE CHRIS / ERDC TN-SWWRP ;<br>WALLACE ROB / ERDC TN-SWWRP | N/A | MOVING TOWARDS 64-BIT COMPUTING WITHIN XMS |
| ELP-230-000022747 | ELP-230-000022747 | Deliberative Process | 12/10/2004 | MSG | Stuart, David C ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS | FW: UT Frameworks Project Plan.doc |
| ELP-230-000041411 | ELP-230-000041411 | Deliberative Process | XX/XX/XXXX | DOC | STUART DAVID | N/A | PILLAR/FOCUS AREA: UNIFYING TECHNOLOGIES/FRAMEWORKS |
| ELP-230-000022749 | ELP-230-000022749 | Deliberative Process | 12/10/2004 | MSG | Byrd, Aaron R ERDC-CHL-MS | Wallace, Robert M ERDC-CHL-MS<br>Jim Nelson (E-mail) | WMS - GSSHA SOW |
| ELP-230-000041443 | ELP-230-000041443 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF WORK- WMS (GSSHA RELATED) |
| ELP-230-000022798 | ELP-230-000022798 | Deliberative Process | 12/7/2004 | MSG | Butler, Cary D ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS | RE: updated SWWRP Geospatial Applications document |
| ELP-230-000041463 | ELP-230-000041463 | Deliberative Process | 12/7/2004 | DOC | BRUZEWICZ ANDY / ; WALLACE ROBERT | N/A | PILLAR/FOCUS AREA: UNIFYING TECHNOLOGIES/GEOSPATIAL APPLICATIONS |
| ELP-230-000022803 | ELP-230-000022803 | Deliberative Process | 12/7/2004 | MSG | Richards, David R ERDC-ITL-MS | Butler, Cary D ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS | FW: UT needs from pillars |
| ELP-230-000041484 | ELP-230-000041484 | Deliberative Process | 11/5/2004 | DOC | N/A | N/A | WATERSHED HYDROLOGY SIMULATION UNIFYING TECHNOLOGY NEEDS DRAFT - 5 NOVEMBER 2004 |
| ELP-230-000022851 | ELP-230-000022851 | Deliberative Process | 12/3/2004 | MSG | Richards, David R ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS<br>Stinson, James T ERDC-ITL-MS<br>Stuart, David C ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS | FW: ut needs list |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-230-000041608 | ELP-230-000041608 | Deliberative Process | 11/5/2004 | DOC | N/A | N/A | WATERSHED HYDROLOGY SIMULATION UNIFYING TECHNOLOGY NEEDS DRAFT - 5 NOVEMBER 2004 |
| ELP-230-000022994 | ELP-230-000022994 | Deliberative Process | 11/23/2004 | MSG | Ashby, Steven L ERDC-EL-MS | Martin, Denise B ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Lillycrop, Jeff SAM<br>Stuart, David C ERDC-ITL-MS<br>Stinson, James T ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS<br>Barko, John W ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS | UT needs from pillars |
| ELP-230-000040362 | ELP-230-000040362 | Deliberative Process | 11/5/2004 | DOC | N/A | N/A | WATERSHED HYDROLOGY SIMULATION UNIFYING TECHNOLOGY NEEDS DRAFT - 5 NOVEMBER 2004 |
| ELP-230-000022995 | ELP-230-000022995 | Deliberative Process | 11/23/2004 | MSG | Ashby, Steven L ERDC-EL-MS | Martin, Denise B ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Stuart, David C ERDC-ITL-MS<br>Stinson, James T ERDC-ITL-MS<br>Lillycrop, Jeff SAM<br>Bruzewicz, Andrew HQ02<br>Richards, David R ERDC-ITL-MS<br>Barko, John W ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS | swwrp program documentation |
| ELP-230-000040366 | ELP-230-000040366 | Deliberative Process | XX/XX/XXXX | DOC | SOBALLE DAVE | N/A | PILLAR/FOCUS AREA: ECOSYSTEM ASSESSMENT AND MANAGEMENT/ECOSYSTEM PROCESSES AND ASSESSMENT |
| ELP-230-000024192 | ELP-230-000024192 | Attorney-Client; Attorney Work Product | 8/25/2004 | MSG | Bridges, Todd S ERDC-EL-MS | Bruzewicz, Andrew J ERDC-CRREL-NH<br>Westervelt, James D ERDC-CERL-IL<br>Wallace, Robert M ERDC-CHL-MS<br>Graves, Mark R ERDC-EL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Niles, Anthony R ERDC-TEC-VA<br>Evans, Thomas A HEC<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Richards, David R ERDC-ITL-MS | FW: GIS person |
| ELP-230-000040562 | ELP-230-000040562 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BRANCH JOSH | N/A | JOSH BRANCH - GIS ANALYST COVER LETTER FOR APPLICATION |
| ELP-230-000040563 | ELP-230-000040563 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BRANCH JOSHUA MATTHEW | N/A | RESUME OF JOSHUA MATTHEW BRANCH |
| ELP-230-000024469 | ELP-230-000024469 | Deliberative Process | 8/3/2004 | MSG | Jim Nelson [jimn@et.byu.edu] | 'Wallace, Robert M ERDC-CHL-MS' | RE: New Paper |
| ELP-230-000040652 | ELP-230-000040652 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THOUGHTS ON PAPER: OUTLINE THE HISTORY BEHIND ERDC AND BYU AND THE PHILOSOPHY BEHIND THE DEVELOPMENT OF WMS |
| ELP-230-000028829 | ELP-230-000028829 | Deliberative Process | 8/11/2005 | MSG | Chetan Desai [chetan@prologic-inc.com] | Wallace, Robert M ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS | Monthly Report |
| ELP-230-000046866 | ELP-230-000046866 | Deliberative Process | 07/XX/2005 | DOC | / USACE | N/A | XMDF ANALYST FOR ARCGIS PROJECT PHASE I MONTHLY TECHNICAL PROGRESS REPORT FOR THE PERIOD: JULY 2005 |
| ELP-230-000029117 | ELP-230-000029117 | Attorney-Client; Attorney Work Product | 7/20/2005 | MSG | Martin, Denise B ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS | FW: USACE information on datanet services |
| ELP-230-000047298 | ELP-230-000047298 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | MARTIN C D | N/A | THE USACE DATANET - PROVIDING EFFICIENT DATA ACCESS THROUGH A NET-CENTRIC FRAMEWORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-230-000029243 | ELP-230-000029243 | Attorney-Client; Attorney Work Product | 7/8/2005 | MSG | Martin, Denise B ERDC-ITL-MS | Durden, Mark D SAJ Contractor<br>Granat, Mitch A SAJ<br>Stinson, James T ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Richards, David R ERDC-ITL-MS<br>Byrd, Marcus E SAJ Contractor<br>Myers, Dennis L SAJ<br>Casey, Donna S SAJ<br>Weeks, Russell SAJ | RE: SAJ Modeling Cluster and Data Management Policies for Archiving |
| ELP-230-000047085 | ELP-230-000047085 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | MARTIN DENISE C / USACE | N/A | THE USANCE DATASET - PROVIDING EFFICIENT DATA ACCESS THROUGH A NET-CENTRIC FRAMEWORK |
| ELP-230-000047086 | ELP-230-000047086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / ERDC ; / USACE ; / COMMON DELIVERY FRAMEWORK | N/A / N/A | EXTENSIBLE MODEL DATA FORMAT (XMDF) A PRESENTATION COVERING THE COMMON DELIVERY FRAMEWORK (CDF) ACTIVITIES. |
| ELP-230-000029510 | ELP-230-000029510 | Attorney-Client; Attorney Work Product | 6/17/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Batten, Brian K ERDC-CHL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Best, Elly P ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Hains, John ERDC-EL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>Heath, Ronald E ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS<br>Johnson, Bradley D ERDC-CHL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Lillycrop, Jeff SAM | NEXT SWWRP FY05 IPR and other info |
| ELP-230-000046902 | ELP-230-000046902 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST RESIONAL WATER MANAGEMENT REGIONAL SEDIMENT MANAGEMENT ECOSYSTEM ASSESSMENT AND MANAGEMENT |
| ELP-230-000029682 | ELP-230-000029682 | Deliberative Process | 6/3/2005 | MSG | Norm Jones [njones@byu.edu] | Richards, David R ERDC-ITL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Jim Nelson<br>'ALan Zundel' | Funding Gaps |
| ELP-230-000046601 | ELP-230-000046601 | Deliberative Process | 6/3/2005 | XLS | N/A | N/A | EMRL-ERDC FUNDING GAPS -FY 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-230-000030365 | ELP-230-000030365 | Deliberative Process | 4/12/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Stuart, David C ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Stinson, James T ERDC-ITL-MS<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Lillycrop, Jeff SAM<br>Martin, Denise B ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS | UT spreadsheet info request |
| ELP-230-000047691 | ELP-230-000047691 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SPENDING |
| ELP-230-000030705 | ELP-230-000030705 | Deliberative Process | 3/22/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Stinson, James T ERDC-ITL-MS<br>Stuart, David C ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Lillycrop, Jeff SAM<br>Martin, Denise B ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS<br>Barko, John W ERDC-EL-MS<br>Scallions, Janet B ERDC-EL-MS<br>Contractor | SWWRP Program Documentation |
| ELP-230-000047640 | ELP-230-000047640 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) |
| ELP-230-000047641 | ELP-230-000047641 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | UNIFYING TECHNOLOGIES |
| ELP-230-000031333 | ELP-230-000031333 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Jim Nelson [jimn@et.byu.edu] | Wallace, Robert M ERDC-CHL-MS | The other paper |
| ELP-230-000046203 | ELP-230-000046203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GARDNER MASAKO A / CIVIL AND ENVIRONMENTAL ENGINEERING, BRIGHAM YOUNG UNIVERSITY ; SMEMOE CHRISTOPHER M / CIVIL AND ENVIRONMENTAL ENGINEERING, BRIGHAM YOUNG UNIVERSITY ; NELSON E J / CIVIL AND ENVIRONMENTAL ENGINEERING, BRIGHAM YOUNG UNIVERSITY ; WALLACE ROB M / ENGINEERING RESEARCH AND DEVELOPMENT CENTER USACE | N/A | EFFICIENT GENERATION OF ANNUAL EXCEEDANCE PROBABILITY MAPS |
| ELP-230-000031364 | ELP-230-000031364 | Deliberative Process | 2/14/2005 | MSG | Jim Nelson [jimn@et.byu.edu] | Wallace, Robert M ERDC-CHL-MS | Our paper |
| ELP-230-000046390 | ELP-230-000046390 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF THE LATEST TOOLS AVAILABLE IN WMS WITH A FOCUS ON THE ABILITY TO LINK H&H MODELS FOR THE PURPOSE OF CONSIDERING UNCERTAINTY IN MODEL FOR THE PARAMETERS AS A PART OF THE FINAL SOLUTION FOR A FLOODPLAIN DELINEATION. |
| ELP-230-000031418 | ELP-230-000031418 | Deliberative Process | 2/10/2005 | MSG | Richards, David R ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS | HEC comments |
| ELP-230-000046510 | ELP-230-000046510 | Deliberative Process | 2/8/2005 | DOC | DAVIS DARRYL / HYDROLOGIC ENGINEERING CENTER | N/A | COMMENTS ON SWWRP DOCUMENTATION HYDROLOGIC ENGINEERING CENTER 8 FEBRUARY 2005 |
| ELP-230-000046512 | ELP-230-000046512 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYSTEM - WIDE WATER RESOURCES PROGRAM (SWWRP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-230-000031429 | ELP-230-000031429 | Attorney-Client; Attorney Work Product | 2/10/2005 | MSG | Martin, Denise B ERDC-ITL-MS | Corcoran, Maureen K ERDC-GSL-MS<br>Lee, Landris T ERDC-GSL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Tillman, Dorothy H ERDC-EL-MS<br>Nestler, John M ERDC-EL-MS<br>Webb, Antisa C ERDC-EL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Price, David L ERDC-EL-MS<br>Soballe, David M ERDC-EL-MS<br>Payne, Barry S ERDC-EL-MS<br>Talbot, Cary A ERDC-CHL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Heath, Ronald E WES<br>Kelley, Julie R ERDC-GSL-MS<br>Burks-Copes, Kelly A ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS | Minnesota River Basin Recon Study |
| ELP-230-000046470 | ELP-230-000046470 | Attorney-Client; Attorney Work Product | 12/XX/2004 | PDF | PFENNING MICHAEL F / ; / MVP ; LANDKAMER COLLEEN / BLUE EARTH COUNTY ; HOLSTEN MARK / MINNESOTA DEPARTMENT OF NATURAL RESOURCES ; BREMICKER TIMOTHY / MINNESOTA DEPARTMENT OF NATURAL RESOURCES DIVISION OF WILDLIFE ; PAYER RON / MINNESOTA DEPARTMENT OF NATURAL RESOURCES DIVISION OF FISHERIES ; HEIDE CHERYL / MINNESOTA DEPARTMENT OF NATURAL RESOURCES SOUTHERN REGION ; PFANNMULLER LEE / MINNESOTA DEPARTMENT OF NATURAL RESOURCES DIVISION OF ECOLOGICAL SERVICES ; RAUDYS LEO / MINNESOTA POLLUTION CONTROL AGENCY ; MOORE WILLIAM / METROPOLITAN COUNCIL ENVIRONMENTAL SERVICES ; LANDWEHR TOM / THE NATURE CONSERVANCY ; BROOKS KENNETH N / CINRAM DEPARTMENT OF FOREST RESOURCES ; WYSE DONALD / CINRAM DEPARTMENT OF FOREST RESOURCES ; CURRENT DEAN / CINRAM DEPARTMENT OF FOREST RESOURCES ; COURSEY MARTA / CURE ; KROGER DICK / CURE ; SCHNEIDER JON / DUCKS | EVANS CRAIG / MINNESOTA DEPARTMENT OF NATURAL RESOURCES<br>MOORE BRADLEY M /<br>PAYER RON / DIVISIONS OF FISHERIES<br>PFANNMULLER LEE / DIVISION OF ECOLOGICAL SERVICES<br>HEIDE CHERYL /<br>OHARA THOMAS / MVP<br>BUTTLEMAN KEITH /<br>JOUSEAU MARCEL /<br>LARSON CATHY /<br>CORNETT MEREDITH /<br>GERLA PHIL /<br>EVANS CRAIG O / USACE<br>GUENTHER JOHN / FISH & WILDLIFE - MINNESOTA DNR<br>COURSEY MARTA / CURE<br>ADAIR STEVE / CO/WY/NE/MN/IA - DU<br>PEDERSON ROGER / MN/IA CONSERVATION POLICY AND FARM BILL PROGRAMS - DU<br>BECKWITH JOHN / NRCS | MINNESOTA RIVER BASIN RECONNAISSANCE STUDY SECTION 905(B) ANALYSIS (WRDA OF 1986) |
| ELP-230-000033393 | ELP-230-000033393 | Deliberative Process | 11/4/2005 | MSG | Norm Jones [njones@byu.edu] | Wallace, Robert M ERDC-CHL-MS<br>Jim Nelson<br>'Alan' | GMS Cost Estimates |
| ELP-230-000045697 | ELP-230-000045697 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | GMS COST ESTIMATE FOR 2005 (OCT-DEC) |
| ELP-230-000033395 | ELP-230-000033395 | Deliberative Process | 11/4/2005 | MSG | Martin, Denise B ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS | RE: ITEP notes |
| ELP-230-000045711 | ELP-230-000045711 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COST ESTIMATE FOR TASK 1, DATA MANAGEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-230-000045712 | ELP-230-000045712 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | IPET TASK FOR DATA ASSEMBLY AND STORAGE |
| ELP-230-000045713 | ELP-230-000045713 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DATA REQUIREMENTS FOR IPET STUDY |
| ELP-230-000035627 | ELP-230-000035627 | Deliberative Process | 2/7/2005 | MSG | Wallace, Robert M ERDC-CHL-MS | 'jimn@byu.edu'<br>zundel@byu.edu<br>njones@et.byu.edu | RE: Getting desparate |
| ELP-230-000046074 | ELP-230-000046074 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMRL-ERDC RESEARCH 2005 SUMMARY OF SOW'S |
| ELP-230-000035732 | ELP-230-000035732 | Deliberative Process | 1/26/2005 | MSG | Wallace, Robert M ERDC-CHL-MS | Edris, Earl V ERDC-CHL-MS | Paper for review |
| ELP-230-000045913 | ELP-230-000045913 | Deliberative Process | XX/XX/XXXX | DOC | WALLACE ROBERT M / USACE-ERDC-CHL ; NELSON E J / BYU-EMRL ; SMEMOE CHRISTOPHER / BYU-EMRL | N/A | AUTOMATED H&H MODELING USING THE WATERSHED MANAGEMENT SYSTEM (WMS) |
| ELP-230-000056092 | ELP-230-000056092 | Deliberative Process | 6/4/2007 | MSG | Jim Nelson [jimn@byu.edu] | Wallace, Robert M ERDC-CHL-MS | Updated document on MODClark and Clark in WMS |
| ELP-230-000066403 | ELP-230-000066403 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE COMPARISON OF CLARK MODEL AND THE MODCLARK MODEL |
| ELP-233-000000074 | ELP-233-000000074 | Attorney-Client; Attorney Work Product | 1/14/2008 | MSG | McComas, Dinah N ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS | FW: Permission Request |
| ELP-233-000013362 | ELP-233-000013362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | ENGINEER/ARTIST'S ORIGINAL CONCEPT |
| ELP-233-000013364 | ELP-233-000013364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR A. JACOB ODGAARD |
| ELP-233-000000523 | ELP-233-000000523 | Deliberative Process | 1/8/2008 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: SW WA (Benson Beach) and FW: Draft Implementing Guidance for Section 2037 of WRDA 07 - Regional Sediment Management |
| ELP-233-000013566 | ELP-233-000013566 | Deliberative Process | 12/26/2007 | DOC | RILEY | N/A | IMPLEMENTATION GUIDANCE FOR REGIONAL SEDIMENT MANAGEMENT -- SECTION 2037 OF THE WATER RESOURCES DEVELOPMENT ACT OF 2007 |
| ELP-233-000002963 | ELP-233-000002963 | Deliberative Process | 2/28/2007 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- Draft guidance (UNCLASSIFIED) |
| ELP-233-000016737 | ELP-233-000016737 | Deliberative Process | 3/31/2007 | DOC | RILEY DON T | N/A | POLICIES, GUIDANCE AND REQUIREMENTS FOR REGIONAL SEDIMENT MANAGEMENT |
| ELP-233-000003064 | ELP-233-000003064 | Deliberative Process | 3/5/2007 | MSG | Joan Oltman-Shay [joan@nwra.com] | 'dick seymour'<br>Bruce Taylor<br>Hanks, Sharon L ERDC-CHL-MS<br>Pope, Joan HQ02<br>McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- Draft guidance (UNCLASSIFIED) |
| ELP-233-000016704 | ELP-233-000016704 | Deliberative Process | 3/31/2007 | DOC | RILEY DON T | N/A | POLICIES, GUIDANCE AND REQUIREMENTS FOR REGIONAL SEDIMENT MANAGEMENT |
| ELP-233-000003168 | ELP-233-000003168 | Deliberative Process | 3/8/2007 | MSG | Chesnutt, Charles B IWR | Cardwell, Hal E IWR<br>Martin, Lynn R IWR<br>McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- status of efforts since our meeting (UNCLASSIFIED) |
| ELP-233-000015852 | ELP-233-000015852 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEXT OF PROVISIONS FROM WATER RESOURCES DEVELOPMENT ACT OF 1992 |
| ELP-233-000005107 | ELP-233-000005107 | Attorney-Client; Attorney Work Product | 11/8/2006 | MSG | Collinsworth, Stephen R SAM | McComas, Dinah N ERDC-CHL-MS | FW: Power of Attorney |
| ELP-233-000019004 | ELP-233-000019004 | Attorney-Client; Attorney Work Product | 9/13/2006 | PDF | N/A | N/A | POWER OF ATTORNEY FORM FOR DEPARTMENT OF THE ARMY |
| ELP-233-000006324 | ELP-233-000006324 | Deliberative Process | 11/5/2007 | MSG | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Regional Sediment Management- Draft guidance (UNCLASSIFIED) |
| ELP-233-000020367 | ELP-233-000020367 | Deliberative Process | XX/XX/XXXX | DOC | OLATMAN-SHAY JOAN ; TAYLOR BRUCE ; SEYMOUR DICK ; WATERS JEFF ; TRULICK ; WORTHINGTON ; PRATHER LARRY J ; DENMARK | N/A | COMMENTS ON 1ST DRAFT ER ON RSM: |
| ELP-233-000020368 | ELP-233-000020368 | Deliberative Process | 10/12/2007 | DOC | RILEY DON T | N/A | POLICIES GUIDANCE AND REQUIREMENTS FOR REGIONAL SEDIMENT MANAGEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-234-000009515 | ELP-234-000009515 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Baugher, Earl SPA | Collinsworth, Stephen R SAM<br>Melby, Jeffrey A ERDC-CHL-MS<br>MacEvoy, John A HQ02<br>Howland, Patricia L HQ02 | RE: Muster Passing (UNCLASSIFIED) |
| ELP-234-000017909 | ELP-234-000017909 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARTIN WILLIAM D / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, COASTAL AND HYDRAULICS LABORATORY ; HELSER KARL / HELSER INDUSTRIES | N/A | NON-DISCLOSURE AGREEMENT OF PROPRIETARY INFORMATION |
| ELP-235-000003505 | ELP-235-000003505 | Deliberative Process | 10/21/2005 | MSG | Kingston-Miles, Sabrina M ERDC-GSL-MS Contractor | Teeter, Cindy L ERDC-EL-MS<br>Williamson, Jeffrey L ERDC-GSL-MS<br>Oldham, Patricia P ERDC-GSL-MS<br>Mims, Felicia D ERDC-GSL-MS | Hurricane deployment Attachments |
| ELP-235-000021484 | ELP-235-000021484 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STEPS TO TAKE FOR DEPLOYMENT |
| ELP-235-000021486 | ELP-235-000021486 | Deliberative Process | 9/20/2005 | PDF | HOUSTON JAMES R / CEERD-ZA | N/A | MEMORANDUM FOR DEPUTY DIRECTOR, COMMANDER, AND LABORATORY DIRECTORS WAIVER OF BIWEEKLY PAY LIMITATION |
| ELP-235-000021487 | ELP-235-000021487 | Deliberative Process | 9/8/2005 | DOC | WAGNER G M / OFFICE OF GOVERNMENTWIDE POLICY | N/A | FINDING AND ADMINISTRATIVE DETERMINATION OF THE FEDERAL MANAGEMENT REGULATION SUBPART B, SECTION 102-34.335 |
| ELP-235-000021489 | ELP-235-000021489 | Deliberative Process | 9/13/2005 | PDF | HECKER EDWARD J / DEPARTMENT OF THE ARMY USACE | N/A | WAIVER REQUEST FOR MISSION ASSIGNMENT REIMBURSEMENT POLICY |
| ELP-235-000021490 | ELP-235-000021490 | Deliberative Process | 10/12/2005 | TXT | MCFERRIN ELVIN E / ERDC-RM-MS | WILLIAMSON JEFFREY L / ERDC-GSL-MS<br>BAYSORE DIANE C / ERDC-RM-IL<br>CRAWFORD FLORA J / ERDC-RM-MS | DOD ANNOUNCES ISSUANCE OF REIMBURSEMENT POLICY |
| ELP-235-000021491 | ELP-235-000021491 | Deliberative Process | 9/6/2005 | HTM | WILLIAMSON JEFFREY L / ERDC-GSL-MS | KINGSTONMILES SABRINA M / ERDC-GSL-MS | LINK FOR INTERNAL REVIEW PRESENTATION |
| ELP-235-000021492 | ELP-235-000021492 | Deliberative Process | 9/29/2005 | HTM | / CE-UOC HQ02 | / CDL-EMERGENCY | NO REIMBURSEMENT OF NON-CONVENTIONAL LODGING |
| ELP-235-000021493 | ELP-235-000021493 | Deliberative Process | 9/2/2005 | PDF | WAGNER G M / GSA | N/A | FEDERAL TRAVEL REGULATION GSA BULLETIN FTR 05-06 REIMBURSEMENT FOR ACTUAL SUBSISTENCE EXPENSES, AND WAIVERS OF CERTAIN PROVISIONS OF THE FEDERAL TRAVEL REGULATION (FTR) (41 CFR 301 AND 302) FOR TEMPORARY DUTY (TDY), OR RELOCATION TRAVEL OF EMPLOYEES TO AREAS IMPACTED BY HURRICANE KATRINA. |
| ELP-235-000021495 | ELP-235-000021495 | Deliberative Process | 10/31/2005 | DOC | TIRRELL W B / TRAVEL AND TRANSPORTATION BRANCH | N/A | EDITORIAL CHANGES TO THE JFTR/JTR MILITARY EDITORIAL U05062 CIVILIAN EDITORIAL C05047 |
| ELP-235-000021498 | ELP-235-000021498 | Deliberative Process | 9/8/2005 | DOC | TIRRELL W B / TRAVEL AND TRANSPORTATION BRANCH | N/A | EDITORIAL CHANGES TO THE JFTR/JTR MILITARY EDITORIAL U05062 CIVILIAN EDITORIAL C05047 |
| ELP-235-000021499 | ELP-235-000021499 | Deliberative Process | XX/XX/XXXX | DOC | / HHS ; / CDC | N/A | INTERIM IMMUNIZATION RECOMMENDATIONS FOR EMERGENCY RESPONDERS: HURRICANE KATRINA |
| ELP-235-000021500 | ELP-235-000021500 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REPORTING ON- THE-JOB INJURIES PROCEDURES FOR MVK, MVD AND ERDC FIELD PERSONNEL ASSISTING WITH RECOVERY EFFORTS FOR HURRICANE KATRINA |
| ELP-235-000021501 | ELP-235-000021501 | Deliberative Process | 09/XX/2005 | PPS | N/A | N/A | HURRICANE KATRINA PRE-DEPLOYMENT AND DEPLOYMENT SAFETY BRIEFING |
| ELP-235-000021502 | ELP-235-000021502 | Deliberative Process | 9/15/2005 | PDF | SCOTT CLYDE R / CEMVK-HR | / HOME STATION EOC ASSIGNED OFFICE RFO PERSONNEL UNIT | REGULARLY SCHEDULED ADMINISTRATIVE WORK WEEK DURING EMERGENCY OPERATIONS - NIGHT SHIFT |
| ELP-235-000021503 | ELP-235-000021503 | Deliberative Process | 9/9/2005 | PDF | N/A | N/A | GULF COAST AREA - HIGHWAY STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-235-000021504 | ELP-235-000021504 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERSONNEL WHO WILL BE SUPPORTING NEW ORLEANS AND VICKSBURG DISTRICT RESPONSE TO HURRICANE KATRINA. |
| ELP-235-000021505 | ELP-235-000021505 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | SYMANTEC MAIL SECURITY REPLACED CREDIT INCREASE REQUEST FAX TO LYNETTE ONEAL WITH THIS TEXT MESSAGE |
| ELP-235-000021506 | ELP-235-000021506 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | SYMANTEC MAIL SECURITY REPLACED REIMBURSEMENT FOR SAFETY-RELATED PURCHASES DURING HURRICANE KATRINA AND RITA DEPLOYMENT WITH THIS TEXT MESSAGE |
| ELP-235-000021507 | ELP-235-000021507 | Deliberative Process | 10/17/2005 | HTM | KINGSTONMILES SABRINA M / ERDC-GSL-MS | BULL PATRICIA A / ERDC-CHL-MS<br>MIMS FELICIA D / ERDC-GSL-MS<br>RAPHELT NOLAN K / ERDC-CHL-MS<br>WILLIAMSON JEFFREY L / ERDC-GSL-MS | PER DIEM QUESTION |
| ELP-235-000021508 | ELP-235-000021508 | Deliberative Process | XX/XX/XXXX | DOC | GILBERT FRANCHESCA | N/A | TO ALL HURRICANE KATRINA RESPONDERS |
| ELP-235-000021509 | ELP-235-000021509 | Deliberative Process | 9/8/2005 | DOC | TIRRELL W B / PER DIEM, TRAVEL AND TRANSPORTATION ALLOWANCE COMMITTEE | / PDTATAC EDITOR | EDITORIAL CHANGES TO THE JFTR/JTR MILITARY EDITORIAL U05062 CIVILIAN EDITORIAL C05047 |
| ELP-237-000003867 | ELP-237-000003867 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Smithhart, Lorraine M ERDC-CHL-MS | Thompson, Wendy K ERDC-CHL-MS<br>Wagner, Stephen E ERDC-CHL-MS | FW: Custody Forms |
| ELP-237-000011083 | ELP-237-000011083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIALS TO BE PRODUCED IN RE KATRINA |
| ELP-237-000011085 | ELP-237-000011085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIALS TO BE PRODUCED IN RE KATRINA |
| ELP-237-000003871 | ELP-237-000003871 | Attorney-Client; Attorney Work Product | 12/7/2007 | MSG | Smithhart, Lorraine M ERDC-CHL-MS | Taff, Thomas M ERDC-OC-MS<br>Thompson, Wendy K ERDC-CHL-MS | ESI Custody Form |
| ELP-237-000011233 | ELP-237-000011233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIALS TO BE PRODUCED IN RE KATRINA |
| ELP-238-000000790 | ELP-238-000000790 | Attorney-Client; Attorney Work Product | 1/6/2003 | MSG | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS | FW: IHNC Sediments Testing |
| ELP-238-000003262 | ELP-238-000003262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWEN PETER J / MVN ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDT'N | N/A | DRAFT LETTER OF AGREEMENT |
| ELP-238-000000791 | ELP-238-000000791 | Attorney-Client; Attorney Work Product | 1/14/2003 | MSG | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN | FW: IHNC Sediments Testing |
| ELP-238-000003343 | ELP-238-000003343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDT'N | N/A | DRAFT LETTER OF AGREEMENT |
| ELP-238-000000793 | ELP-238-000000793 | Attorney-Client; Attorney Work Product | 1/22/2003 | MSG | Mathies, Linda G MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: IHNC Sediments Testing |
| ELP-238-000003400 | ELP-238-000003400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDT'N | N/A | DRAFT LETTER OF AGREEMENT |
| ELP-238-000000810 | ELP-238-000000810 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-238-000002812 | ELP-238-000002812 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; FALLON ELDON / ; LETTEN JIM / ; GEORGES CONSTANTINE D | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| ELP-238-000000811 | ELP-238-000000811 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| ELP-238-000002852 | ELP-238-000002852 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| ELP-238-000000900 | ELP-238-000000900 | Attorney-Client; Attorney Work Product | 3/10/2005 | MSG | Lindigrin, John A ERDC-SO-MS | Jones, Robert P ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS | FW: EL project involving feeding radioactive bugs to lizards |
| ELP-238-000003043 | ELP-238-000003043 | Attorney-Client; Attorney Work Product | 4/17/1995 | PDF | DEUTCH JOHN M / DOD | N/A | USE OF LABORATORY ANIMALS IN DOD PROGRAMS |
| ELP-238-000001226 | ELP-238-000001226 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Wiegand, Danny L MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN | RE: Holy Cross |
| ELP-238-000003798 | ELP-238-000003798 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |
| ELP-238-000003800 | ELP-238-000003800 | Attorney-Client; Attorney Work Product | 4/27/2005 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN | RE: SAP changes |
| ELP-238-000003802 | ELP-238-000003802 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN | Revised Table 2 for SAP |
| ELP-238-000005206 | ELP-238-000005206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| ELP-238-000001227 | ELP-238-000001227 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Northey, Robert D MVN | Jessica. O'Donnell (E-mail)<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: Holy Cross |
| ELP-238-000003847 | ELP-238-000003847 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |
| ELP-238-000003849 | ELP-238-000003849 | Attorney-Client; Attorney Work Product | 4/27/2005 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN | RE: SAP changes |
| ELP-238-000003853 | ELP-238-000003853 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN | Revised Table 2 for SAP |
| ELP-238-000005204 | ELP-238-000005204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| ELP-238-000001228 | ELP-238-000001228 | Deliberative Process | 7/14/2005 | MSG | Jessica.O'Donnell@usdoj.gov | Northey, Robert D MVN<br>Natalia.Sorgente@usdoj.gov<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Holy Cross |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-238-000003911 | ELP-238-000003911 | Deliberative Process | 7/15/2005 | WPD | LETTEN JIM / UNITED STATES ATTORNEY ; GROOME MARGARET / UNITED STATES ATTORNEY ; NORTHEY ROBERT D / USACE ; SANSONETTI THOMAS / ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; SORGENTE NATALIA T / DOJ ENVIRONMENTAL DEFENSE SECTION ; ODONELL JESSICA / DOJ ENVIRONMENTAL DEFENSE SECTION ; FALLON ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION TO LIFT STAY |
| ELP-238-000001283 | ELP-238-000001283 | Deliberative Process | 7/14/2005 | MSG | Northey, Robert D MVN | Jessica. O'Donnell (E-mail)<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: Holy Cross |
| ELP-238-000003789 | ELP-238-000003789 | Deliberative Process | 7/15/2005 | WPD | LETTEN JIM / UNITED STATES ATTORNEY ; GROOME MARGARET / UNITED STATES ATTORNEY ; NORTHEY ROBERT D / USACE ; SANSONETTI THOMAS L / ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; SORGENTE NATALIA T / DOJ ENVIRONMENTAL DEFENSE SECTION ; ODONELL JESSICA / DOJ ENVIRONMENTAL DEFENSE SECTION ; FALLON ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOISIANA | N/A | MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION TO LIFT STAY |
| ELP-238-000001368 | ELP-238-000001368 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS | FW: Please review this letter |
| ELP-238-000003030 | ELP-238-000003030 | Attorney-Client; Attorney Work Product | 2/21/2006 | DOC | ODONNELL JESSICA | FALLEN ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA<br>SORGENTE NATALIA /<br>BABICH ADAM /<br>WITKOWSKI JILL /<br>IANNUZZI KATHERINE | HOLY CROSS NEIGHBORHOOD ASSN. V. U.S. ARMY CORPS OF ENGINEERS, NO. 03-370 L(4) |
| ELP-238-000006449 | ELP-238-000006449 | Attorney-Client; Attorney Work Product | 1/6/2003 | MSG | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS | FW: IHNC Sediments Testing |
| ELP-238-000011450 | ELP-238-000011450 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWEN PETER J / MVN ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDT'N | N/A | DRAFT LETTER OF AGREEMENT |
| ELP-238-000006450 | ELP-238-000006450 | Attorney-Client; Attorney Work Product | 1/14/2003 | MSG | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN | FW: IHNC Sediments Testing |
| ELP-238-000011460 | ELP-238-000011460 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDT'N | N/A | DRAFT LETTER OF AGREEMENT |
| ELP-238-000006452 | ELP-238-000006452 | Attorney-Client; Attorney Work Product | 1/22/2003 | MSG | Mathies, Linda G MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: IHNC Sediments Testing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-238-000010832 | ELP-238-000010832 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDT'N | N/A | DRAFT LETTER OF AGREEMENT |
| ELP-238-000006490 | ELP-238-000006490 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| ELP-238-000011305 | ELP-238-000011305 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; FALLON ELDON / ; LETTEN JIM / ; GEORGES CONSTANTINE D | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| ELP-238-000006491 | ELP-238-000006491 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| ELP-238-000011333 | ELP-238-000011333 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| ELP-238-000006496 | ELP-238-000006496 | Attorney-Client; Attorney Work Product | 5/26/2004 | MSG | Wiegand, Danny L MVN | Steevens, Jeffery A ERDC-EL-MS<br>Northey, Robert D MVN<br>'natalia.sorgente@usdoj.gov'<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN | FW: Holy Cross Neighborhood Assn. v. USACE |
| ELP-238-000011178 | ELP-238-000011178 | Attorney-Client; Attorney Work Product | 5/14/2004 | PDF | BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC | / USACE<br>SORENTE NATALIA T / DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION | NOTICE OF FED. R. CIV. P. 30(b)(6) DEPOSITION OF THE UNITED STATES ARMY CORPS OF ENGINEERS |
| ELP-238-000011179 | ELP-238-000011179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ELP-238-000006540 | ELP-238-000006540 | Attorney-Client; Attorney Work Product | 12/8/2004 | MSG | Bacuta, George C MVN [George.C.Bacuta@mvn02.usace.army.mil] | Steevens, Jeffery A ERDC-EL-MS | RE: Reminder: IHNC Lock Meeting |
| ELP-238-000008489 | ELP-238-000008489 | Attorney-Client; Attorney Work Product | 12/8/2004 | DOC | N/A | N/A | IHNC SAP/LAWSUIT PDT MEETING |
| ELP-240-000000236 | ELP-240-000000236 | Deliberative Process | 10/25/2004 | MSG | Howington, Stacy E ERDC-CHL-MS | Byrd, Aaron R ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Skahill, Brian E ERDC-CHL-MS<br>Johnson, Billy E ERDC-EL-MS | FW: newest version of hypoxia proposal |
| ELP-240-000007604 | ELP-240-000007604 | Deliberative Process | XX/XX/XXXX | DOC | NESTLER JOHN M / US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | STANDARD FORM 424 |
| ELP-240-000000237 | ELP-240-000000237 | Deliberative Process | 10/25/2004 | MSG | Howington, Stacy E ERDC-CHL-MS | Byrd, Aaron R ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Skahill, Brian E ERDC-CHL-MS<br>Johnson, Billy E ERDC-EL-MS | FW: nest version of hypoxia proposal |
| ELP-240-000007787 | ELP-240-000007787 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STANDARD FORM 424 |
| ELP-240-000000241 | ELP-240-000000241 | Deliberative Process | 10/21/2004 | MSG | Skahill, Brian E ERDC-CHL-MS | Skahill, Brian E ERDC-CHL-MS<br>Johnson, Billy E ERDC-EL-MS<br>Howington, Stacy E ERDC-CHL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>James, William F ERDC-EL-MS | RE: Hypoxia proposal |
| ELP-240-000007877 | ELP-240-000007877 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STANDARD FORM 424 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-240-000000242 | ELP-240-000000242 | Deliberative Process | 10/20/2004 | MSG | Skahill, Brian E ERDC-CHL-MS | Johnson, Billy E ERDC-EL-MS<br>Howington, Stacy E ERDC-CHL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>James, William F ERDC-EL-MS | RE: Hypoxia proposal |
| ELP-240-000007903 | ELP-240-000007903 | Deliberative Process | XX/XX/2005 | DOC | / CHRP | N/A | STANDARD FORM 424 |
| ELP-240-000000245 | ELP-240-000000245 | Deliberative Process | 10/19/2004 | MSG | James, William F ERDC-EL-MS | Howington, Stacy E ERDC-CHL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>Skahill, Brian E ERDC-CHL-MS<br>Johnson, Billy E ERDC-EL-MS | RE: Hypoxia proposal |
| ELP-240-000007635 | ELP-240-000007635 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SPECIFIC FIELD MONITORING TASKS |
| ELP-240-000000246 | ELP-240-000000246 | Deliberative Process | 10/18/2004 | MSG | Howington, Stacy E ERDC-CHL-MS | Byrd, Aaron R ERDC-CHL-MS<br>Skahill, Brian E ERDC-CHL-MS<br>Johnson, Billy E ERDC-EL-MS<br>James, William F ERDC-EL-MS | FW: Hypoxia proposal |
| ELP-240-000007656 | ELP-240-000007656 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STANDARD FORM 424 |
| ELP-240-000002862 | ELP-240-000002862 | Deliberative Process | 12/10/2004 | MSG | Byrd, Aaron R ERDC-CHL-MS | Wallace, Robert M ERDC-CHL-MS<br>'Jim Nelson (E-mail)' | WMS - GSSHA SOW |
| ELP-240-000009583 | ELP-240-000009583 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT OF WORK- WMS (GSSHA RELATED) |
| ELP-240-000002975 | ELP-240-000002975 | Deliberative Process | 6/2/2005 | MSG | Byrd, Aaron R ERDC-CHL-MS | Marcus Shapiro (E-mail)<br>Jim Nelson (E-mail) | Nutrient Module design doc |
| ELP-240-000009836 | ELP-240-000009836 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GSSHA NUTRIENT MODULE I/O DESIGN DOCUMENT |
| ELP-240-000009837 | ELP-240-000009837 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | OVERLAND AND CHANNEL CONSTITUENTS & ENRICHED LAYER CONSTITUENTS |
| ELP-240-000009838 | ELP-240-000009838 | Deliberative Process | XX/XX/XXXX | PRJ | N/A | N/A | GSSHAPROJECT |
| ELP-240-000003349 | ELP-240-000003349 | Deliberative Process | 12/19/2005 | MSG | Byrd, Aaron R ERDC-CHL-MS | Mullen, Bill K ERDC-ITL-MS Contractor<br>Ashby, Steven L ERDC-EL-MS<br>Edris, Earl V ERDC-CHL-MS | GSSHA wetlands tech note |
| ELP-240-000012254 | ELP-240-000012254 | Deliberative Process | XX/XX/XXXX | DOC | BYRD AARON / SWWRP ; OGDEN FRED / SWWRP ; JENKINS ROBBIE / SWWRP ; NIEDZIALEK JUSTIN / SWWRP ; NELSON JIM / SWWRP | N/A | DRAFT SWWRP NOTE ENGINEERING APPLICATIONS OF GSSHA: WETLANDS DESIGN AND PLACEMENT. |
| ELP-240-000003483 | ELP-240-000003483 | Deliberative Process | 2/3/2006 | MSG | Byrd, Aaron R ERDC-CHL-MS | 'smemoe@byu.edu'<br>'Jim Nelson'<br>'colby@ems-i.com'<br>Edris, Earl V ERDC-CHL-MS | RE: Paper |
| ELP-240-000012288 | ELP-240-000012288 | Deliberative Process | 5/10/2006 | DOC | SMEMOE CHRISTOPHER / ; BYRD AARON / ; NELSON JIM / ; MANWARING COLBY | N/A | GEOGRAPHIC INFORMATION SYSTEMS AND WATER RESOURCES IV AWRA SPRING SPECIALTY CONFERENCE TWO-DIMENSIONAL FLOOD INUNDATION AND STORM SURGE MODELING USING THE GRIDDED SURFACE SUBSURFACE HYDROLOGIC ANALYSIS MODEL AND THE WATERSHED MODELING SYSTEM |
| ELP-240-000003606 | ELP-240-000003606 | Deliberative Process | 3/14/2006 | MSG | Byrd, Aaron R ERDC-CHL-MS | 'Jim Nelson'<br>'justinn@engr.uconn.edu'<br>Burks-Copes, Kelly A ERDC-EL-MS<br>'fogden@uwyo.edu'<br>'Robbie Jenkins' | Wetlands paper |
| ELP-240-000012219 | ELP-240-000012219 | Deliberative Process | 09/XX/2005 | DOC | BYRD AARON R / ; OGDEN FRED L / ; JENKINS ROBERT / ; NIEDZIALEK JUSTIN / ; NELSON E JAMES / ; BURKSCOPES KELLY A / ; / SWWRP ; / ERDC-TN-SWWRP | N/A | MULTI-DIMENSIONAL WETLANDS HYDROLOGY MODEL |
| ELP-240-000004709 | ELP-240-000004709 | Deliberative Process | 10/19/2004 | MSG | Johnson, Billy E ERDC-EL-MS | Howington, Stacy E ERDC-CHL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>Skahill, Brian E ERDC-CHL-MS<br>James, William F ERDC-EL-MS | RE: Hypoxia proposal |
| ELP-240-000012227 | ELP-240-000012227 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | STANDARD FORM 424 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-240-000005560 | ELP-240-000005560 | Attorney-Client; Attorney Work Product | 6/17/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Batten, Brian K ERDC-CHL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Best, Elly P ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Hains, John  ERDC-EL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>Heath, Ronald E ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS<br>Johnson, Bradley D ERDC-CHL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Lillycrop, Jeff SAM | NEXT SWWRP FY05 IPR and other info |
| ELP-240-000010307 | ELP-240-000010307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST RESIONAL WATER MANAGEMENT REGIONAL SEDIMENT MANAGEMENT ECOSYSTEM ASSESSMENT AND MANAGEMENT |
| ELP-240-000005729 | ELP-240-000005729 | Deliberative Process | 9/8/2005 | MSG | Cole, Richard A IWR | Martin, Denise B ERDC-ITL-MS<br>Miller, Andrew C ERDC-EL-MS<br>Burks-Copes, Kelly  A ERDC-EL-MS<br>Henderson, Jim E ERDC-EL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Bullock, Martha F ERDC-CRREL-NH | FW: Collaboration/Public Involvement |
| ELP-240-000009126 | ELP-240-000009126 | Deliberative Process | 4/27/2005 | PPT | CARDWELL HAL / THE INSTITUTE FOR WATER RESOURCES ; LORIE MARK / THE INSTITUTE FOR WATER RESOURCES | N/A | PARTICIPATION, PLANNING AND MODELING THE SHARED VISION PLANNING APPROACH TO WATER MANAGEMENT |
| ELP-240-000009127 | ELP-240-000009127 | Deliberative Process | 7/11/2005 | DOC | N/A | N/A | PLANNING PARTICIPATION AND SYSTEMS MODELING - THE SHARED VISION PLANNING APPROACH TO WATER RESOURCES DECISION MAKING"" |
| ELP-240-000009128 | ELP-240-000009128 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PARTICIPATION, PLANNING AND TECHNICAL ANALYSIS - THE SHARED VISION PLANNING APPROACH |
| ELP-240-000006127 | ELP-240-000006127 | Deliberative Process | 11/22/2005 | MSG | Cardwell, Hal E IWR | Martin, Denise B ERDC-ITL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS | FW: SNL Visit to ERDC |
| ELP-240-000010398 | ELP-240-000010398 | Deliberative Process | 11/30/2005 | DOC | / USACE | N/A | SANDIA NATIONAL LABORATORY - USACE R&D MEETING VICKSBURG, MS NOVEMBER 28-30, 2005 AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-240-000006458 | ELP-240-000006458 | Deliberative Process | 1/27/2006 | MSG | Christopher Smemoe [smemoe@byu.edu] | Byrd, Aaron R ERDC-CHL-MS | AWRA Paper |
| ELP-240-000011974 | ELP-240-000011974 | Deliberative Process | 5/10/2006 | DOC | SMEMOE CHRISTOPHER / ; BYRD AARON / ; NELSON JIM / ; MANWARING COLBY | N/A | GEOGRAPHIC INFORMATION SYSTEMS AND WATER RESOURCES IV AWRA SPRING SPECIALTY CONFERENCE TWO-DIMENSIONAL FLOOD INUNDATION AND STORM SURGE MODELING USING THE WATERSHED MODELING SYSTEM |
| ELP-240-000007013 | ELP-240-000007013 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Stuart, David C ERDC-ITL-MS<br>Grden, Blaise G ERDC-ITL-MS<br>Huell, Edward L ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Walker, Greg M ERDC-ITL-MS<br>Moore, David T ERDC-ITL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Windham, Allyson L ERDC-ITL-MS<br>Contractor<br>MacDonald, Daniel P ERDC-CRREL-NH<br>Pangburn, Timothy ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Hines, Amanda M ERDC-ITL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Larson, Robert J ERDC-GSL-MS<br>Glynn, Eileen ERDC-GSL-MS<br>Abraham, Benita A ERDC-GSL-MS | IPET draft Final Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-240-000010437 | ELP-240-000010437 | Attorney-Client; Attorney Work Product | 6/1/2006 | PDF | ZILKOSKI DAVID B / NATIONAL GEODETIC SURVEY NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION ; LINK LEWIS E / UNIVERSITY OF MARYLAND ; JAEGER JOHN J / USACE HUNTINGTON ; STEVENSON JEREMY / USACE HUNTINGTON ; STROUPE WAYNE / USACE ERD ; MOSHER REED L / GEOTECHNICAL AND STRUCTURES LABORATORY USACE ERD ; MARTIN DENISE / INFORMATION TECHNOLOGY LABORATORY USACE ERD ; GARSTER JAMES K / TOPOGRAPHIC ENGINEERING CENTER USACE ERD ; DEAN ROBERT G / UNIVERSITY OF FLORIDA ; SHARP MICHAEL K / CIVIL WORKS INFRASTRUCTURE GEOTECHNICAL AND STRUCTURES LABORATORY USACE RESEACH AND DEVELOPMENT CENTER ; STEEDMAN R SCOTT / STEEDMAN AND ASSOCIATES LTD ; DUNCAN MICHEAL / VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY ; MOENTENICH BRIAN L / HYDROELECTRIC DESIGN CENTER USACE PORTLAND DISTRICT ; HOWARD BOB / SOUTH FLORIDA WATER MANAGEMENT DISTRICT ; HARRIS JEFF / HYDROLOGIC | N/A | PERFORMANCE EVALUATION OF THE NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM DRAFT FINAL REPORT OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE VOLUME 1 - EXECUTIVE SUMMARY AND OVERVIEW |
| ELP-240-000007279 | ELP-240-000007279 | Deliberative Process | 11/15/2005 | MSG | Christopher Smemoe [smemoe@byu.edu] | vas@mail.maricopa.gov | 2006 ASFPM abstract |
| ELP-240-000012312 | ELP-240-000012312 | Deliberative Process | XX/XX/XXXX | DOC | SMEMOE CHRISTOPHER / BRIGHAM YOUNG UNIVERSITY ENVIRONMENTAL MODELING RESEARCH LAB ; NELSON JIM / BRIGHAM YOUNG UNIVERSITY ENVIRONMENTAAL MODELING RESEARCH LAB ; MANWARING COLBY / ENVIRONMENTAL MODELING SYSTEMS INCORPORATED ; BYRD AARON / US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER CHL | SWICK VALERIE | JUNE 11 - 16, 2006 ASFPM 30TH ANNUAL CONFERENCE FLOODPLAIN MANAGEMENT CROSSROADS WHERE ROUTE 66 MEETS THE RIO GRANDE ABSTRACT SUBMITTAL FORM |
| ELP-240-000012314 | ELP-240-000012314 | Deliberative Process | XX/XX/XXXX | DOC | SMEMOE CHRISTOPHER / ; NELSON JIM / ; MANWARING COLBY / ; BYRD AARON | N/A | FLOODPLAIN MAPPING AND STORM SURGE MODELING USING THE WATERSHED MODELING SYSTEM |
| ELP-241-000000717 | ELP-241-000000717 | Attorney-Client; Attorney Work Product | 12/10/2007 | MSG | Caldwell, Chandra P ERDC-ITL-MS | Lanier, Dolores A ERDC-ITL-MS | RE: Custody Forms |
| ELP-241-000002604 | ELP-241-000002604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| ELP-242-000001812 | ELP-242-000001812 | Deliberative Process | 10/5/2006 | MSG | Fredrickson, Herbert L ERDC-EL-MS | Furey, John S ERDC-EL-MS<br>Crocker, Fiona H ERDC-EL-MS | FW: RCRA Exclusions for Samples and Treatability Studies |
| ELP-242-000002829 | ELP-242-000002829 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHECK LIST FOR SAMPLES UNDERGOING TREATABILITY STUDIES AT LABORATORIES AND TESTING FACILITIES |
| ELP-243-000004942 | ELP-243-000004942 | Deliberative Process | 1/17/2008 | MSG | Taff, Thomas M ERDC-OC-MS | Dortch, Mark S ERDC-EL-MS | Hurricane Katrina Litigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-243-000008845 | ELP-243-000008845 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLAINTIFF'S REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS LEVEE COMMON LIABILITY PLAINTIFF'S REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| ELP-243-000008846 | ELP-243-000008846 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUEST TO COLLECT AND PRODUCE ELECTRONICALLY STORED INFORMATION (ESI) RELATING TO PARTICUL PROJECTS |
| ELP-246-000000483 | ELP-246-000000483 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Fleming, Beth ERDC-EL-MS | Treadwell, John L ERDC-OC-MS<br>Ables, Timothy D ERDC-MS<br>Lovelady, William N ERDC-OC-MS | RE: Lars Winquist |
| ELP-246-000006775 | ELP-246-000006775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LOVELADY WILLIAM N | WINQUIST LARS | LETTER TO LARS WINQUIST FROM WILLIAM N LOVELADY |
| ELP-246-000000539 | ELP-246-000000539 | Attorney-Client; Attorney Work Product | 6/17/2003 | MSG | Fleming, Beth ERDC-EL-MS | Houston, James R ERDC-MS<br>Ables, Timothy D ERDC-MS<br>Treadwell, John L ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS | FW: O'Connor Letter |
| ELP-246-000006739 | ELP-246-000006739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FLEMING BETH | OCONNOR MICHAEL / RESEARCH AND DEVELOPMENT USACE | LETTER TO MICHAEL OCONNOR FROM BETH FLEMING |
| ELP-246-000001084 | ELP-246-000001084 | Deliberative Process | 6/18/2004 | MSG | Fleming, Beth ERDC-EL-MS | Wood, Karen R ERDC-EL-MS | FW: HQ Gang Review |
| ELP-246-000006692 | ELP-246-000006692 | Deliberative Process | 6/2/2004 | DOC | N/A | N/A | SYSTEM-WIDE WATER RESOURCES PROGRAM (SWWRP) |
| ELP-246-000002583 | ELP-246-000002583 | Deliberative Process | 2/5/2007 | MSG | Rivers, Patricia A HQ02 | Fleming, Beth ERDC-EL-MS<br>Pezza, David A HQ02<br>Miles, Moody K HQ02 | FW: Vegetation Guidance (UNCLASSIFIED) |
| ELP-246-000008322 | ELP-246-000008322 | Deliberative Process | 1/31/2007 | DOC | PEZZA / CECW-CE | N/A | TREATMENT OF VEGETATION WITHIN LOCAL FLOOD PROTECTION SYSTEMS, V3.0 PREPARED BY CECW-CE (PEZZA) 31 JANUARY 2007 |
| ELP-246-000004166 | ELP-246-000004166 | Deliberative Process | 6/5/2007 | MSG | Houston, James R ERDC-SSE-MS | Adiguzel, Ilker R ERDC-CERL-IL<br>Burkhardt, Robert W ERDC-TEC-VA<br>Davis, Robert E ERDC-CRREL-NH<br>Dent, Deborah F ERDC-ITL-MS<br>Fleming, Beth ERDC-EL-MS<br>Holland, Jeffery P ERDC-SSE-MS<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Pittman, David W ERDC-GSL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Swart, Peter D ERDC-CRREL-NH | FW: DCG APPROVED FY07 MYR SUBMISSIONS (UFRs, Reprogs & Excess |
| ELP-246-000008203 | ELP-246-000008203 | Deliberative Process | 6/5/2007 | PDF | / USACE | N/A | PLANT REPLACEMENT AND IMPROVEMENT PROGRAM (PRIP) SPBAC/HPG FY07 MIDYEAR RECOMMENDATION FOR DCG APPROVAL |
| ELP-257-000000090 | ELP-257-000000090 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Felker, Timothy L ERDC-TEC-VA<br>Lovelady, William N ERDC-OC-MS<br>Richardson, Milton D ERDC-ITL-MS<br>Cook, Kenneth W ERDC-ITL-MS | ESI data collection |
| ELP-257-000000410 | ELP-257-000000410 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AFFECTED ERDC EMPLOYEE |
| ELP-257-000000091 | ELP-257-000000091 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Pasternak, Gary A ERDC-OC-NH<br>Lovelady, William N ERDC-OC-MS<br>Cook, Kenneth W ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS | ESI Collection |
| ELP-257-000000421 | ELP-257-000000421 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AFFECTED ERDC EMPLOYEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-257-000000092 | ELP-257-000000092 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Marsh, Ronald S ERDC-CERL-IL<br>Lovelady, William N ERDC-OC-MS<br>Cook, Kenneth W ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS | ESI Collection |
| ELP-257-000000430 | ELP-257-000000430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AFFECTED ERDC EMPLOYEE |
| ELP-257-000000094 | ELP-257-000000094 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Cook, Kenneth W ERDC-ITL-MS | FW: Katrina ESI Discovery - Vendor Assistance |
| ELP-257-000000365 | ELP-257-000000365 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN ; / MVK ; / SWT ; / ERDC | N/A | KATRINA LITIGATION DRAFT ELECTRONIC DISCOVERY COLLECTION FROM MVN, MVK, SWT, AND ERDC |
| ELP-257-000000099 | ELP-257-000000099 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Cook, Kenneth W ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>Lovelady, William N ERDC-OC-MS | Guidance Servlet Information |
| ELP-257-000000143 | ELP-257-000000143 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Cook, Kenneth W ERDC-ITL-MS | Dent, Deborah F ERDC-ITL-MS<br>Rottman, Greg K ERDC-ITL-MS | FW: Technical Approaches for Kroll and Guidance |
| ELP-257-000000331 | ELP-257-000000331 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | KROLL / ; GUIDANCE | N/A | QUESTIONS TO ACCOMPANY TECHNICAL APPROACHES SUBMITTED BY KROLL AND GUIDANCE |
| ELP-257-000000164 | ELP-257-000000164 | Attorney-Client; Attorney Work Product | 9/28/2007 | MSG | Cook, Kenneth W ERDC-ITL-MS | Taff, Thomas M ERDC-OC-MS | Re: SOW |
| ELP-257-000000395 | ELP-257-000000395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FINANCIAL STATEMENT AND ASSUMPTIONS |
| ELP-257-000000396 | ELP-257-000000396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FINANCIAL STATEMENT AND ASSUMPTION |
| ELP-257-000000397 | ELP-257-000000397 | Attorney-Client; Attorney Work Product | 9/17/2007 | DOC | / USACE ERDC ITL | N/A / N/A | INTERAGENCY PERFORMANCE EVALUATION TASKFORCE (IPET) DATA REPOSITORY ENHANCEMENT USACE ERDC ITL |
| ELP-257-000000398 | ELP-257-000000398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / IPET | N/A | STATEMENT OF WORK FOR INTERAGENCY PERFORMANCE EVALUATION TASKFORCE (IPET) DATA REPOSITORY ENHANCEMENT |
| ELP-257-000000193 | ELP-257-000000193 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Cook, Kenneth W ERDC-ITL-MS | Taff, Thomas M ERDC-OC-MS | FW: Intergraph IPET whitepaper and ROM |
| ELP-257-000000531 | ELP-257-000000531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FINANCIAL STATEMENT AND ASSUMPTIONS |
| ELP-257-000000537 | ELP-257-000000537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FINANCIAL STATEMENT AND ASSUMPTION |
| ELP-257-000000543 | ELP-257-000000543 | Attorney-Client; Attorney Work Product | 9/17/2007 | DOC | / USACE ERDC ITL | N/A / N/A | INTERAGENCY PERFORMANCE EVALUATION TASKFORCE (IPET) DATA REPOSITORY ENHANCEMENT USACE ERDC ITL |
| ELP-257-000000216 | ELP-257-000000216 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Cook, Kenneth W ERDC-ITL-MS | Hood, John A ERDC-ITL-MS<br>Brasfeild, Charles W ERDC-ITL-MS<br>Lovelady, William N ERDC-OC-MS<br>Taff, Thomas M ERDC-OC-MS<br>Grden, Blaise G ERDC-ITL-MS | IPETSOW_kc_bgv3.doc |
| ELP-257-000000340 | ELP-257-000000340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / IPET | N/A | STATEMENT OF WORK FOR INTERAGENCY PERFORMANCE EVALUATION TASKFORCE (IPET) DATA REPOSITORY ENHANCEMENT |
| ELP-257-000000252 | ELP-257-000000252 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Cook, Kenneth W ERDC-ITL-MS | Lovelady, William N ERDC-OC-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Spangler, Steve C ERDC-ITL-MS<br>Rottman, Greg K ERDC-ITL-MS | FW: Katrina LA RFO Data |
| ELP-257-000000322 | ELP-257-000000322 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Kennedy, Lori A MVM | Fleming, Gail R HQ@MVM-FC-LA | FW: RFO Data |
| ELP-257-000000323 | ELP-257-000000323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | RICHARDSON MILTON D | N/A | MILTON D RICHARDSON INFORMATION |
| ELP-257-000000299 | ELP-257-000000299 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Cook, Kenneth W ERDC-ITL-MS | Dent, Deborah F ERDC-ITL-MS | Fw: IPET- DOJ requests |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-258-000002289 | ELP-258-000002289 | Deliberative Process | 5/4/2007 | MSG | Russo, Edmond J ERDC-CHL-MS | Bridges, Todd S ERDC-EL-MS<br>Harper, Brian K IWR<br>Axtman, Timothy J MVN<br>Kleiss, Barbara A ERDC-EL-MS | RE: Request for update and forwarding of IPET/LACPR Fact Sheet |
| ELP-258-000016057 | ELP-258-000016057 | Deliberative Process | 5/7/2007 | DOC | / CEMVN-PM | N/A | FACT SHEET SUMMARY OF RISK-BASED INVESTIGATIONS INVOLVING THE NEW ORLEANS AREA HURRICANE AND STORM DRAINAGE REDUCTION SYSTEM (USDRS) AND THE LOISIANA COAST |
| ELP-258-000002686 | ELP-258-000002686 | Deliberative Process | 6/27/2007 | MSG | Lanier, Joan R MVN | Kleiss, Barbara A ERDC-EL-MS<br>Yost, Sally L ERDC-EL-MS<br>Carol Richards (carol.richards@la.gov) | LCA BBBS PMP/FCSA revision letter. |
| ELP-258-000011151 | ELP-258-000011151 | Deliberative Process | 01/XX/2007 | DOC | N/A | N/A | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY PMP JANUARY 2007 |
| ELP-258-000011152 | ELP-258-000011152 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P | ANGELLE SCOTT A | LETTER CONFIRMING THAT USACE WILL PERFORM CERTAIN TASKS RELATED TO BARATARIA BASIN BARRIER SHORELINE ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| ELP-258-000004301 | ELP-258-000004301 | Attorney-Client; Attorney Work Product | 12/13/2007 | MSG | Sanders, Tamara N ERDC-EL-MS Contractor | Taff, Thomas M ERDC-OC-MS<br>Kleiss, Barbara A ERDC-EL-MS | Barb Kleiss's Katrina data - survey form |
| ELP-258-000015942 | ELP-258-000015942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST/LOG REGARDING INDIVIDUAL(S) NAME, IDENTIFIED COMPUTERS, PRIMARY EMAIL SYSTEM, SYSTEM CONTAINS KATRINA RESPONSIVE DATA, SYSTEM CONTAINS NO KATRINA RESPONSIVE DATA, SYSTEM ADMINISTRATOR, OPERATING SYSTEM TYPE, SECURITY RELATED INFORMATION, NATIONAL SECURITY RELATED INFORMATION INTER-MIXED WITH KATRINA RESPONSIVE DATA |
| ELP-258-000005489 | ELP-258-000005489 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Kleiss, Barbara A ERDC-EL-MS | Consequences Task IPET POC |
| ELP-258-000011148 | ELP-258-000011148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEVEE COMMON LIABILITY PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| ELP-258-000005490 | ELP-258-000005490 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Kleiss, Barbara A ERDC-EL-MS | Louisiana Coastal Area Project POC Katrina |
| ELP-258-000011216 | ELP-258-000011216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEVEE COMMON LIABILITY PLAINTIFFS' REQUEST FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES OF ARMY CORPS OF ENGINEERS |
| ELP-258-000008803 | ELP-258-000008803 | Deliberative Process | 9/6/2007 | MSG | Kleiss, Barbara A ERDC-EL-MS | Lanier, Joan R MVN<br>Yost, Sally L ERDC-EL-MS | FW: LCA S&T PMP and FCSA transmittal letter |
| ELP-258-000013437 | ELP-258-000013437 | Deliberative Process | XX/XX/XXXX | DOC | ANGELLE SCOTT ; LEE ALVIN B | N/A | AMENDMENT TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, DECISION SUPPORT TOOLS AND PROCESS DEVELOPMENT |
| ELP-258-000013439 | ELP-258-000013439 | Deliberative Process | 4/11/2006 | DOC | N/A | N/A | DECISION SUPPORT TOOLS AND PROCESS DEVELOPMENT LOUISIANA COASTAL AREA |
| ELP-258-000013440 | ELP-258-000013440 | Deliberative Process | 7/2/2007 | DOC | KLEISS BARBARA A ; PAHL JAMES W ; CONSTANCE TROY ; PODANY THOMAS ; WATFORD EDWARD R ; WAGENAAR RICHARD P | N/A | DECISION SUPPORT TOOLS AND PROCESS DEVELOPMENT LOUISIANA COASTAL AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-258-000013442 | ELP-258-000013442 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B | ANGELLE SCOTT A | LETTER TO SCOTT ANGELLE ENCLOSING COPY OF FEASIBILITY COST-SHARE AGREEMENT FOR THE LOUISIANA COASTAL AREA, DECISION SUPPORT TOOLS AND PROCESS DEVELOPMENT |
| ELP-259-000001074 | ELP-259-000001074 | Deliberative Process | 12/23/2003 | MSG | Pope, Joan ERDC-CHL-MS | Ables, Carolyn S ERDC-CHL-MS | FW: Civil Works Strategic Plan and additional tables |
| ELP-259-000005385 | ELP-259-000005385 | Deliberative Process | 10/XX/2003 | PDF | WOODLEY JOHN PAUL / USACE ; FLOWERS ROBERT B / USACE ; / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS STRATEGIC PLAN FISCAL YEAR 2004 - FISCAL YEAR 2009 DRAFT |
| ELP-259-000005386 | ELP-259-000005386 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 1. SUMMARY OF CIVIL WORKS STRATEGIC GOALS AND OBJECTIVES, AND PROGRAM OBJECTIVES |
| ELP-259-000005388 | ELP-259-000005388 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 2: SUMMARY OF PERFORMANCE MEASURES |
| ELP-259-000001320 | ELP-259-000001320 | Deliberative Process | 1/13/2000 | MSG | Mathis, David B HQ02 | Combs, Phil G WES<br>Pope, Joan ERDC<br>Theriot, Edwin A ERDC | FW: FDR Presentation |
| ELP-259-000005258 | ELP-259-000005258 | Deliberative Process | 1/11/2000 | PPT | / HEK | N/A | FLOOD DAMAGE REDUCTION CIVIL WORKS STRATEGIC PLAN MURDER BOARD |
| ELP-259-000004370 | ELP-259-000004370 | Deliberative Process | 2/18/2001 | MSG | Richardson, Thomas W ERDC-CHL-MS | Brown, Peggy T ERDC-CHL-MS<br>Technical Directors Office, Coastal and Hydraulics Laboratory | FW: Draft CR10-1-1 (..STATEMENTS OF FUNCTIONS) + Org Chart |
| ELP-259-000007998 | ELP-259-000007998 | Deliberative Process | 2/15/2001 | DOC | HOUSTON JAMES R / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPEMENT CENTER ACE ; HOUSTON JAMES R / CEERD-RM-U | N/A | ORGANIZATION AND FUNCTIONS DIRECTORY CHARTS, POSITION CHARTS, AND STATEMENTS OF FUNCTIONS |
| ELP-259-000008000 | ELP-259-000008000 | Deliberative Process | 2/14/2001 | DOC | / USACE ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | ORGANIZATION CHART |
| ELP-259-000004429 | ELP-259-000004429 | Deliberative Process | 2/2/2001 | MSG | Richardson, Thomas W ERDC-CHL-MS | Technical Directors Office, Coastal and Hydraulics Laboratory<br>Brown, Peggy T ERDC-CHL-MS<br>Pokrefke, Thomas J ERDC-CHL-MS | FW: Draft CR10-1-1 (..STATEMENTS OF FUNCTIONS) |
| ELP-259-000007017 | ELP-259-000007017 | Deliberative Process | 1/30/2001 | DOC | HOUSTON JAMES R / DEPARTMENT OF THE ARMY ERDC ; / CEERD-RM-U | N/A | CENTER REGULATION NO. 10-1-1 ORGANIZATION AND FUNCTIONS DIRECTORY CHARTS, POSITION CHARTS, AND STATEMENTS OF FUNCTIONS |
| ELP-259-000010400 | ELP-259-000010400 | Attorney-Client; Attorney Work Product | 8/10/2002 | MSG | Richardson, Thomas W ERDC-CHL-MS | Martin, William D ERDC-CHL-MS<br>Pokrefke, Thomas J ERDC-CHL-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Combs, Phil<br>Fowler, Jimmy<br>Knight, Sandra<br>McAnally, William<br>Pope, Joan | FW: Broad Agency Announcement (BAA) |
| ELP-259-000013701 | ELP-259-000013701 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ERDC GUIDE TO GIVE PROSPECTIVE OFFERORS INFORMATION ON THE PREPARATION OF PROPOSALS FOR BASIC OR APPLIED RESEARCH. |
| ELP-259-000010622 | ELP-259-000010622 | Attorney-Client; Attorney Work Product | 2/4/2002 | MSG | Collinsworth, Stephen R SAM | Combs, Phil G ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>MacEvoy, John A HQ02 | RE: CTC letter |
| ELP-259-000013865 | ELP-259-000013865 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | COMBS PHIL G / CHL | ANDERSON JAMES / CONCRETE TECHNOLOGY CORPORATION | CONFIRM MEETING ON FEBRUARY 28, 2002 |
| ELP-259-000010630 | ELP-259-000010630 | Attorney-Client; Attorney Work Product | 2/8/2002 | MSG | Collinsworth, Stephen R SAM | Borland, Sharon L ERDC-CRREL-NH<br>Lovelady, William N ERDC-OC-MS<br>Combs, Phil G ERDC-CHL-MS | letter to CTC - Core-Loc Licensee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-259-000014083 | ELP-259-000014083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | COMBS PHIL G / CHL | ANDERSON JAMES / CONCRETE TECHNOLOGY CORPORATION | CONFIRM MEETING ON FEBRUARY 28, 2002 |
| ELP-259-000011428 | ELP-259-000011428 | Attorney-Client; Attorney Work Product | 6/19/2002 | MSG | Combs, Phil G ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS<br>MacEvoy, John A HQ02<br>Collinsworth, Stephen R SAM | Cardiff Lawyer Issues |
| ELP-259-000014838 | ELP-259-000014838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAWYER ISSUES |
| ELP-259-000011577 | ELP-259-000011577 | Attorney-Client; Attorney Work Product | 2/4/2002 | MSG | Combs, Phil G ERDC-CHL-MS | Collinsworth, Stephen R SAM<br>Lovelady, William N ERDC-OC-MS<br>MacEvoy, John A HQ02 | RE: CTC letter |
| ELP-259-000014692 | ELP-259-000014692 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | COMBS PHIL G / CHL | ANDERSON JAMES / CONCRETE TECHNOLOGY CORPORATION | CONFIRM MEETING ON FEBRUARY 28, 2002 |
| ELP-259-000011596 | ELP-259-000011596 | Attorney-Client; Attorney Work Product | 1/29/2002 | MSG | Combs, Phil G ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS<br>MacEvoy, John A HQ02<br>Collinsworth, Stephen R SAM | CTC Draft Letter |
| ELP-259-000014858 | ELP-259-000014858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | COMBS PHIL G / CHL | ANDERSON JAMES / CONCRETE TECHNOLOGY CORPORATION | EXPRESS CONCERN AS THE CORE-LOC LICENSOR ABOUT THE ACTIONS, OR LACK THEREOF OF CONCRETE TECHNOLOGY CORPORATION |
| ELP-259-000011666 | ELP-259-000011666 | Attorney-Client; Attorney Work Product | 1/7/2002 | MSG | Combs, Phil G ERDC-CHL-MS | Collinsworth, Stephen R SAM<br>Lovelady, William N ERDC-OC-MS | FW: Core-Loc Announcement URGENT READ NOW |
| ELP-259-000014226 | ELP-259-000014226 | Attorney-Client; Attorney Work Product | 1/7/2002 | DOC | N/A | N/A | ANNOUNCEMENT CORE-LOC NORTH AMERICA |
| ELP-259-000014227 | ELP-259-000014227 | Attorney-Client; Attorney Work Product | 1/7/2002 | DOC | N/A | N/A | ANNOUNCEMENT CORE-LOC NORTH AMERICA |
| ELP-259-000011755 | ELP-259-000011755 | Attorney-Client; Attorney Work Product | 5/24/2000 | MSG | Markle, Dennis G WES | James Houston (E-mail)<br>Combs, Phil G WES<br>Lovelady, William N ERDC<br>Stewart, Phillip ERDC | FW: Core-Loc meeting May 18, 2000 |
| ELP-259-000015737 | ELP-259-000015737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BAIRD BILL / BAIRD & ASSOCIATES | N/A | BUSINESS CARD OF BILL BAIRD |
| ELP-259-000015739 | ELP-259-000015739 | Attorney-Client; Attorney Work Product | 5/19/2000 | DOC | N/A | HOUSTON JIM /<br>COMBS PHIL /<br>SOGREAH DENNIS M /<br>USSEGLIO JEANMARC /<br>VERDET PATRICK /<br>BAIRD BILL | NOTES ON MEETING IN VICKSBURG - MAY 19, 2000 |
| ELP-259-000012073 | ELP-259-000012073 | Attorney-Client; Attorney Work Product | 5/25/2000 | MSG | Combs, Phil G WES | Markle, Dennis G WES | RE: Core-Loc meeting May 18, 2000 |
| ELP-259-000015274 | ELP-259-000015274 | Attorney-Client; Attorney Work Product | 5/19/2000 | DOC | N/A | HOUSTON JIM /<br>COMBS PHIL /<br>SOGREAH DENNIS M /<br>USSEGLIO JEANMARC /<br>VERDET PATRICK /<br>BAIRD BILL | NOTES ON MEETING IN VICKSBURG - MAY 19, 2000 |
| ELP-259-000012439 | ELP-259-000012439 | Attorney-Client; Attorney Work Product | 4/12/2000 | MSG | Markle, Dennis G WES | Stewart, Phillip ERDC<br>Combs, Phil<br>George Turk (E-mail)<br>James Houston (E-mail)<br>Jeff Melby (E-mail)<br>Lovelady, William | FW: Halcrow CRDA |
| ELP-259-000015254 | ELP-259-000015254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FLEMING C A / ; HOUSTON JAMES R / U.S. GOVERNMENT ; / HALCROW MARITIME | N/A | AGREEMENT NO. ERDC-00-CHL-03 COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT BETWEEN U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER AND HALCROW MARITIME |
| ELP-259-000016895 | ELP-259-000016895 | Deliberative Process | 5/23/2001 | MSG | Combs, Phil G ERDC-CHL-MS | '???'<br>Collinsworth, Stephen R SAM | RE: Core-Loc Meeting Agenda |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-259-000021002 | ELP-259-000021002 | Deliberative Process | XX/XX/XXXX | DOC | RICHARDSON THOMAS W / COASTAL AND HYDRAULICS LABORATORY ; KAMIMURA MASAAKI / TETRA CO LTD | N/A | LICENSE AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, AS REPRESENTED BY THE SECRETARY OF THE ARMY, AND TETRA COMPANY, LTD.. |
| ELP-259-000016982 | ELP-259-000016982 | Attorney-Client; Attorney Work Product | 6/27/2001 | MSG | Combs, Phil G ERDC-CHL-MS | Richardson, Thomas W ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Collinsworth, Stephen R SAM | Conference Call with CTC |
| ELP-259-000020655 | ELP-259-000020655 | Attorney-Client; Attorney Work Product | 6/25/2001 | DOC | COMBS PHIL G / FLOOD AND COASTAL PROTECTION COASTAL AND HYDRAULICS LABORATORY | N/A | TELEPHONE RECORD ON 25 JUNE 2001 BILL LOVELADY AND STEVE COLLINSWORTH, REMOTELY AT CORREL, CALLED CONCRETE TECHNOLOGY CORPORATION (CTC) FOR A CONFERENCE CALL TO DISCUSS CORE-LOC |
| ELP-259-000016994 | ELP-259-000016994 | Attorney-Client; Attorney Work Product | 6/26/2001 | MSG | Combs, Phil G ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS<br>Collinsworth, Stephen R SAM | CTC Phone Call |
| ELP-259-000020383 | ELP-259-000020383 | Attorney-Client; Attorney Work Product | 6/25/2001 | DOC | COMBS PHIL G / FLOOD AND COASTAL PROTECTION COASTAL AND HYDRAULICS LABORATORY | N/A | TELEPHONE RECORD |
| ELP-259-000017151 | ELP-259-000017151 | Attorney-Client; Attorney Work Product | 7/26/2001 | MSG | Combs, Phil G ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS<br>Stewart, Phillip ERDC-OP-MS<br>Collinsworth, Stephen R SAM | CORE-LOC Licensing in Africa |
| ELP-259-000020504 | ELP-259-000020504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORKING TO MAKE DECISION RELATIVE TO THE LICENSING OF CORE-LOC THROUGHOUT AFRICA |
| ELP-259-000017164 | ELP-259-000017164 | Attorney-Client; Attorney Work Product | 7/27/2001 | MSG | Combs, Phil G ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS<br>Stewart, Phillip ERDC-OP-MS<br>Collinsworth, Stephen R SAM | FW: Core Loc License Organisation |
| ELP-259-000020407 | ELP-259-000020407 | Attorney-Client; Attorney Work Product | 7/25/2001 | DOC | WIJNBERG ALLEN / CORE LOC AFRICA | PHIL / COASTAL AND HYDRAULICS LABORATORY | TELEPHONE CONVERSATION REGRADING PROGRESS ON DISCUSSION WITH BAIRD AND SOGREAH ON CLI TO REACH SOME FORM OF IMPASSE IN THE NEGOTIATIONS |
| ELP-259-000017215 | ELP-259-000017215 | Attorney-Client; Attorney Work Product | 8/7/2001 | MSG | Combs, Phil G ERDC-CHL-MS | Stewart, Phillip ERDC-OP-MS<br>Collinsworth, Stephen R SAM<br>Lovelady, William N ERDC-OC-MS | RE: MacEvoy's Comments on Baird PLA |
| ELP-259-000022520 | ELP-259-000022520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RICHARDSON THOMAS W / U.S. ARMY ENGINEER R&D CENTER'S COASTAL AND HYDRAULICS LABORATORY ; WERREN DAVID J / W.F. BAIRD AND ASSOCIATES, INC | WANKO JAMES / AMSRL-CS-TT<br>STEWART PHILLIP / CEERD-ZA-TT<br>/ DFAS-RI-FD | EXCLUSIVE LICENCE AGREEMENT AND COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, AS REPRESENTED BY THE SECRETARY OF THE ARMY AND W.F. BAIRD & ASSOCIATES, LTD. |
| ELP-259-000017828 | ELP-259-000017828 | Attorney-Client; Attorney Work Product | 7/26/2001 | MSG | Stewart, Phillip ERDC-OP-MS | Combs, Phil G ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Collinsworth, Stephen R SAM<br>Borland, Sharon L ERDC-CRREL-NH | CRDA/PLA With Baird |
| ELP-259-000020811 | ELP-259-000020811 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RICHARDSON THOMAS W / COASTAL AND HYDRAULICS LABORATORY ; WERREN DAVID J / W F BAIRD AND ASSOCIATES, INC. | N/A | EXCLUSIVE LICENSE AGREEMENT AND COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, AS REPRESENTED BY THE SECRETARY OF THE ARMY AND W. F. BAIRD & ASSOCIATES, LTD. |
| ELP-259-000017846 | ELP-259-000017846 | Attorney-Client; Attorney Work Product | 8/24/2001 | MSG | Collinsworth, Stephen R SAM | Combs, Phil G ERDC-CHL-MS<br>Stewart, Phillip ERDC-OP-MS<br>Lovelady, William N ERDC-OC-MS | Core-Loc Africa licensee agreement |
| ELP-259-000020573 | ELP-259-000020573 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RICHARDSON THOMAS W / COASTAL AND HYDRAULICS LABORATORY ; WIJNBERG ALLAN R / CORE-LOC AFRICA (PTY) LTD ; GAILLARD JACQUES / SOGREAH | N/A | EXCLUSIVE PATENT LICENSE AGREEMENT AND COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, AS REPRESENTED BY THE SECRETARY OF THE ARMY AND CORE-LOC AFRICA (PTY) LTD. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-259-000017861 | ELP-259-000017861 | Attorney-Client; Attorney Work Product | 8/31/2001 | MSG | Collinsworth, Stephen R SAM | Dave Werren Bill Baird (E-mail)<br>Dave Werren Bill Baird (E-mail 2)<br>Combs, Phil G ERDC-CHL-MS<br>Stewart, Phillip ERDC-OP-MS<br>Lovelady, William N ERDC-OC-MS | new license agreement |
| ELP-259-000021025 | ELP-259-000021025 | Attorney-Client; Attorney Work Product | 8/30/2001 | DOC | WERREN DAVID J / W.F. BAIRD & ASSOCIATES, INC. ; RICHARDSON THOMAS W / U.S ARMY ENGINEER R&D CENTER'S COASTAL AND HYDRAULICS LABORATORY | RICHARDSON THOMAS W / ERDC<br>WERREN DAVID J / WF BAIRD & ASSOCIATES | EXCLUSIVE PATENT LICENSE AGREEMENT AND COOPERATIVE RESEARCH AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, AS REPRESENTED BY THE SECRETARY OF THE ARMY AND W.F. BAIRD & ASSOCIATES, LTD. |
| ELP-259-000017863 | ELP-259-000017863 | Attorney-Client; Attorney Work Product | 9/5/2001 | MSG | Collinsworth, Stephen R SAM | Stewart, Phillip ERDC-OP-MS<br>Combs, Phil G ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | FW: Core-Loc / New License Agreement |
| ELP-259-000021057 | ELP-259-000021057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RICHARDSON THOMAS R / U.S. ARMY ENGINEER R&D CENTER'S COASTAL AND HYDRAULICS LABORATORY ; GAILLARD JACQUES / SOGREAH | STEWART PHILLIP / ERDC<br>N/A / SOGREAH<br>WANKO JAMES / US ARMY RESEARCH LABORATORY<br>VERDET PATRICK / SOGREAH<br>N/A / COSTAL AND HYRAULICS LABORATORY US ARMY ENGINEER R&D CENTER | EXCLUSIVE PATENT LICENSE AGREEMENT AND COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, AS REPRESENTED BY THE SECRETARY OF THE ARMY AND SOGREAH |
| ELP-259-000021058 | ELP-259-000021058 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RICHARDSON THOMAS W / U.S. ARMY ENGINEER R&D CENTER'S COSTAL AND HYDRAULICS LABORATORY ; N/A / ERDC ; GAILLARD JAQUES / SOGREAH | / CEERD-HV-Z<br>/ SOGREAH | EXCLUSIVE PATENT LICENCE AGREEMENT AND COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, AS REPRESENTED BY THE SECRETARY OF THE ARMY AND SOGREAH |
| ELP-259-000017864 | ELP-259-000017864 | Attorney-Client; Attorney Work Product | 9/5/2001 | MSG | Collinsworth, Stephen R SAM | Stewart, Phillip ERDC-OP-MS<br>Combs, Phil G ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | SOGREAH license agreement |
| ELP-259-000021079 | ELP-259-000021079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / ERDC ; N/A / SOGREAH ; RICHARDSON THOMAS W / COSTAL HYDRAULICS LABORATORY | RICHARDSON THOMAS W / U.S ARMY ENGINEER R&D CENTER'S COSTAL HYDRAULICS LABORATORY<br>N/A / ERDC<br>GAILLARD JAQUES / SOGREAH<br>N/A / CERD-HV-Z | EXCLUSIVE PATENT LICENCE AGREEMENT AND COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, AS REPRESENTED BY THE SECRETARY OF THE ARMY AND SOGREAH |
| ELP-259-000018498 | ELP-259-000018498 | Deliberative Process | 2/2/2001 | MSG | Technical Directors Office, Coastal and Hydraulics Laboratory | Combs, Phil G ERDC-CHL-MS<br>Holland, Jeffery P ERDC-CHL-MS<br>McAnally, William H ERDC-CHL-MS<br>Averett, Emily G ERDC-CHL-MS<br>Richey, Donna L ERDC-CHL-MS | FW: Draft CR10-1-1 (..STATEMENTS OF FUNCTIONS) |
| ELP-259-000020390 | ELP-259-000020390 | Deliberative Process | 1/30/2001 | DOC | HOUSTON JAMES R / DEPARTMENT OF THE ARMY ERDC ; / CEERD-RM-U | N/A | CENTER REGULATION NO. 10-1-1 ORGANIZATION AND FUNCTIONS DIRECTORY CHARTS, POSITION CHARTS, AND STATEMENTS OF FUNCTIONS |
| ELP-259-000018523 | ELP-259-000018523 | Deliberative Process | 2/20/2001 | MSG | Technical Directors Office, Coastal and Hydraulics Laboratory | Combs, Phil G ERDC-CHL-MS<br>McAnally, William H ERDC-CHL-MS<br>Holland, Jeffery P ERDC-CHL-MS | FW: Draft CR10-1-1 (..STATEMENTS OF FUNCTIONS) + Org Chart |
| ELP-259-000020239 | ELP-259-000020239 | Deliberative Process | 2/15/2001 | DOC | HOUSTON JAMES R / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPEMENT CENTER ACE ; HOUSTON JAMES R / CEERD-RM-U | N/A | ORGANIZATION AND FUNCTIONS DIRECTORY CHARTS, POSITION CHARTS, AND STATEMENTS OF FUNCTIONS |
| ELP-259-000020240 | ELP-259-000020240 | Deliberative Process | 2/14/2001 | DOC | / USACE ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | ORGANIZATION CHART |
| ELP-259-000018579 | ELP-259-000018579 | Deliberative Process | 2/5/2001 | MSG | Brown, Peggy T ERDC-CHL-MS | Combs, Phil G ERDC-CHL-MS<br>McAnally, William H ERDC-CHL-MS<br>Holland, Jeffery P ERDC-CHL-MS | RE: Draft CR10-1-1 (..STATEMENTS OF FUNCTIONS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-259-000020864 | ELP-259-000020864 | Deliberative Process | 1/30/2001 | DOC | HOUSTON JAMES R / DEPARTMENT OF THE ARMY ERDC ; / CEERD-RM-U | N/A | CENTER REGULATION NO. 10-1-1 ORGANIZATION AND FUNCTIONS DIRECTORY CHARTS, POSITION CHARTS, AND STATEMENTS OF FUNCTIONS |
| ELP-259-000018796 | ELP-259-000018796 | Attorney-Client; Attorney Work Product | 3/23/2001 | MSG | Richardson, Thomas W ERDC-CHL-MS | Resio, Donald T ERDC-CHL-MS<br>Combs, Phil G ERDC-CHL-MS | FW: RIBS Patent |
| ELP-259-000021763 | ELP-259-000021763 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FIRST AND SECOND MAINTENANCE FEE LIST |
| ELP-259-000019295 | ELP-259-000019295 | Deliberative Process | 7/10/2001 | MSG | Calkins, Darryl J ERDC-CRREL-NH | Richardson, Thomas W ERDC-CHL-MS<br>Mathis, David B HQ02<br>Combs, Phil G ERDC-CHL-MS<br>Sotirin, Barbara J ERDC-CRREL-NH | FW: National Water Supply Study, WRDA 2002 proposal, IWR |
| ELP-259-000022874 | ELP-259-000022874 | Deliberative Process | XX/XX/XXXX | DOC | STAKHIV GENE / ; COMISKEY JIM / ; PRISCOLI JERRY D / ; WERICK BILL | N/A | NATIONAL WATER SUPPLY STUDY |
| ELP-260-000007467 | ELP-260-000007467 | Deliberative Process | 4/18/2007 | MSG | Winkler, Michael F ERDC-CHL-MS | Ebersole, Bruce A ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS | FW: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-260-000015430 | ELP-260-000015430 | Deliberative Process | 4/17/2007 | PDF | / URS | / USACE | TABLE 1 LONDON AVENUE CANAL SITE SPECIFIC LOAD TEST INSTRUMENTATION TABLE |
| ELP-260-000016868 | ELP-260-000016868 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Knight, Sandra K ERDC-CHL-MS | Ebersole, Bruce A ERDC-CHL-MS<br>Pope, Joan ERDC-TEC-VA | FW: TAG meeting to discuss hypoxia proposal opportunities |
| ELP-260-000022281 | ELP-260-000022281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POTENTIAL RESEARCH TOPICS TO BE ADDRESSED BY PROPOSALS SUBMITTED TO THIS ANNOUNCEMENT |
| ELP-260-000017781 | ELP-260-000017781 | Attorney-Client; Attorney Work Product | 10/4/2004 | MSG | Howington, Stacy E ERDC-CHL-MS | Ebersole, Bruce A ERDC-CHL-MS | FW: next version of Hypoxia Proposal |
| ELP-260-000021131 | ELP-260-000021131 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | (c) ABSTRACT |
| ELP-260-000021133 | ELP-260-000021133 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | ANNOUNCEMENT OF FEDERAL FUNDING OPPORTUNITY EXECUTIVE SUMMARY FOR COASTAL HYPOXIA RESEARCH PROGRAM (CHRP) |
| ELP-260-000021134 | ELP-260-000021134 | Attorney-Client; Attorney Work Product | 11/XX/2003 | PDF | / NATIONAL SCIENCE AND TECHNOLOGY COUNCIL COMMITTEE ON ENVIRONMENT AND NATURAL RESOURCES | N/A | AN ASSESSMENT OF COASTAL HYPOXIA AND EUTROPHICATION IN U.S WATERS |
| ELP-260-000021135 | ELP-260-000021135 | Attorney-Client; Attorney Work Product | 06/XX/2003 | PDF | HOWARTH ROBERT / DEPARTMENT OF ECOLOGY AND EVOLUTIONARY BIOLOGY CORNELL UNIVERSITY ; MARINO ROXANNE / MARINE BIOLOGICAL LABORATORY ; SCAVIA DONALD / NATIONAL OCEANIC AND ATMOSHPERIC ADMINISTRATION ; / U.S. DEPARTMENT OF COMMERCE NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION NATIONAL OCEAN SERVICE | N/A | PRIORITY TOPICS FOR NUTRIENT POLLUTION IN COASTAL WATERS AN INTEGRATED NATIONAL RESEARCH PROGRAM FOR THE UNITED STATES |
| ELP-260-000017836 | ELP-260-000017836 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Howington, Stacy E ERDC-CHL-MS | Ebersole, Bruce A ERDC-CHL-MS | Hypoxia Proposal |
| ELP-260-000020774 | ELP-260-000020774 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | A PREDICTIVE MODEL OF THE PHYSICAL, CHEMICAL, AND BIOLOGICAL COMPONENTS OF THE LOUISIANA CONTINENTAL SHELF ECOSYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-260-000020776 | ELP-260-000020776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POTENTIAL RESEARCH TOPICS TO BE ADDRESSED BY PROPOSALS SUBMITTED TO THIS ANNOUNCEMENT |
| ELP-260-000020778 | ELP-260-000020778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NESTLER JOHN M / ERDC ; SHENK GARY W / EPA ; CERCO CARL F / ERDC ; FRIEDRICHS CARL T / VIRGINA INSTITUE OF MARINE SCIENCE ; KIM SUNGCHAN / CEERD-EP-W | N/A | SERDP PRE-PROPOSAL FOR CSSON-03-03: COUPLED BIOLOGICAL-ENGINEERING CONCEPTS AND MODELS FOR INTEGRATED ENVIRONMENTAL QUALITY MANAGEMENT OF ESTUARIES |
| ELP-260-000018694 | ELP-260-000018694 | Attorney-Client; Attorney Work Product | 10/4/2004 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Howington, Stacy E ERDC-CHL-MS<br>McAdory, Robert T ERDC-CHL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Nestler, John M ERDC-EL-MS<br>Knight, Sandra K ERDC-CHL-MS | FW: next version of Hypoxia Proposal |
| ELP-260-000020059 | ELP-260-000020059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | (c) ABSTRACT |
| ELP-260-000020060 | ELP-260-000020060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | ANNOUNCEMENT OF FEDERAL FUNDING OPPORTUNITY EXECUTIVE SUMMARY FOR COASTAL HYPOXIA RESEARCH PROGRAM (CHRP) |
| ELP-260-000020061 | ELP-260-000020061 | Attorney-Client; Attorney Work Product | 11/XX/2003 | PDF | / NATIONAL SCIENCE AND TECHNOLOGY COUNCIL COMMITTEE ON ENVIRONMENT AND NATURAL RESOURCES | N/A | AN ASSESSMENT OF COASTAL HYPOXIA AND EUTROPHICATION IN U.S WATERS |
| ELP-260-000020062 | ELP-260-000020062 | Attorney-Client; Attorney Work Product | 06/XX/2003 | PDF | HOWARTH ROBERT / DEPARTMENT OF ECOLOGY AND EVOLUTIONARY BIOLOGY CORNELL UNIVERSITY ; MARINO ROXANNE / MARINE BIOLOGICAL LABORATORY ; SCAVIA DONALD / NATIONAL OCEANIC AND ATMOSHPERIC ADMINISTRATION ; / U.S. DEPARTMENT OF COMMERCE NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION NATIONAL OCEAN SERVICE | N/A | PRIORITY TOPICS FOR NUTRIENT POLLUTION IN COASTAL WATERS AN INTEGRATED NATIONAL RESEARCH PROGRAM FOR THE UNITED STATES |
| ELP-260-000018839 | ELP-260-000018839 | Attorney-Client; Attorney Work Product | 8/25/2004 | MSG | Ebersole, Bruce A ERDC-CHL-MS | Bunch, Barry W ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Letter, Joseph V WES<br>McAdory, Robert T ERDC-CHL-MS | FW: TAG meeting to discuss hypoxia proposal opportunities |
| ELP-260-000021143 | ELP-260-000021143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POTENTIAL RESEARCH TOPICS TO BE ADDRESSED BY PROPOSALS SUBMITTED TO THIS ANNOUNCEMENT |
| ELP-261-000002398 | ELP-261-000002398 | Attorney-Client; Attorney Work Product | 5/4/2006 | MSG | McClelland, Cherrie B ERDC-GSL-MS | Stevenson, Jeremy S LRH<br>Boyd, Martin T ERDC-GSL-MS<br>Contractor<br>McCoy, Stephanie M ERDC-GSL-MS | FW: IPET PMP Funding Section |
| ELP-261-000007437 | ELP-261-000007437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 1 FUNDING COST ESTIMATES FOR 12 TASKS |
| ELP-261-000007438 | ELP-261-000007438 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF TASKS AND TOTALS AUTHORIZED |
| ELP-262-000000350 | ELP-262-000000350 | Attorney-Client; Attorney Work Product | 10/1/2007 | MSG | Lanier, Joan R MVN | Kilroy, Maurya MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Yost, Sally L ERDC-EL-MS | RE: LDNR legal office FCSA concerns |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-262-000000455 | ELP-262-000000455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES, STATE OF LOUISIANA | N/A | AMENDMENT TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, DECISION SUPPORT TOOLS AND PROCESS DEVELOPMENT |
| ELP-262-000001180 | ELP-262-000001180 | Attorney-Client; Attorney Work Product | 10/6/2004 | MSG | Price, David L ERDC-EL-MS | Kleiss, Barbara A ERDC-EL-MS | FW: next version of Hypoxia Proposal |
| ELP-262-000001902 | ELP-262-000001902 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | (c) ABSTRACT |
| ELP-262-000001903 | ELP-262-000001903 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | ANNOUNCEMENT OF FEDERAL FUNDING OPPORTUNITY EXECUTIVE SUMMARY FOR COASTAL HYPOXIA RESEARCH PROGRAM (CHRP) |
| ELP-262-000001904 | ELP-262-000001904 | Attorney-Client; Attorney Work Product | 11/XX/2003 | PDF | / NATIONAL SCIENCE AND TECHNOLOGY COUNCIL COMMITTEE ON ENVIRONMENT AND NATURAL RESOURCES | N/A | AN ASSESSMENT OF COASTAL HYPOXIA AND EUTROPHICATION IN U.S WATERS |
| ELP-262-000001905 | ELP-262-000001905 | Attorney-Client; Attorney Work Product | 06/XX/2003 | PDF | HOWARTH ROBERT / DEPARTMENT OF ECOLOGY AND EVOLUTIONARY BIOLOGY CORNELL UNIVERSITY ; MARINO ROXANNE / MARINE BIOLOGICAL LABORATORY ; SCAVIA DONALD / NATIONAL OCEANIC AND ATMOSHPERIC ADMINISTRATION ; / U.S. DEPARTMENT OF COMMERCE NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION NATIONAL OCEAN SERVICE | N/A | PRIORITY TOPICS FOR NUTRIENT POLLUTION IN COASTAL WATERS AN INTEGRATED NATIONAL RESEARCH PROGRAM FOR THE UNITED STATES |
| ELP-262-000003603 | ELP-262-000003603 | Deliberative Process | 9/8/2005 | MSG | Cole, Richard A IWR | Martin, Denise B ERDC-ITL-MS<br>Miller, Andrew C ERDC-EL-MS<br>Burks-Copes, Kelly A ERDC-EL-MS<br>Henderson, Jim E ERDC-EL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Bullock, Martha F ERDC-CRREL-NH | FW: Collaboration/Public Involvement |
| ELP-262-000006059 | ELP-262-000006059 | Deliberative Process | 4/27/2005 | PPT | CARDWELL HAL / THE INSTITUTE FOR WATER RESOURCES ; LORIE MARK / THE INSTITUTE FOR WATER RESOURCES | N/A | PARTICIPATION, PLANNING AND MODELING THE SHARED VISION PLANNING APPROACH TO WATER MANAGEMENT |
| ELP-262-000006061 | ELP-262-000006061 | Deliberative Process | 7/11/2005 | DOC | N/A | N/A | PLANNING PARTICIPATION AND SYSTEMS MODELING - THE SHARED VISION PLANNING APPROACH TO WATER RESOURCES DECISION MAKING"" |
| ELP-262-000006062 | ELP-262-000006062 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PARTICIPATION, PLANNING AND TECHNICAL ANALYSIS - THE SHARED VISION PLANNING APPROACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-262-000003775 | ELP-262-000003775 | Attorney-Client; Attorney Work Product | 6/17/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Batten, Brian K ERDC-CHL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Best, Elly P ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Hains, John  ERDC-EL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>Heath, Ronald E ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS<br>Johnson, Bradley D ERDC-CHL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Lillycrop, Jeff SAM | NEXT SWWRP FY05 IPR and other info |
| ELP-262-000006821 | ELP-262-000006821 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST RESIONAL WATER MANAGEMENT REGIONAL SEDIMENT MANAGEMENT ECOSYSTEM ASSESSMENT AND MANAGEMENT |
| ELP-262-000004047 | ELP-262-000004047 | Attorney-Client; Attorney Work Product | 2/10/2005 | MSG | Martin, Denise B ERDC-ITL-MS | Corcoran, Maureen K ERDC-GSL-MS<br>Lee, Landris T ERDC-GSL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Tillman, Dorothy H ERDC-EL-MS<br>Nestler, John M ERDC-EL-MS<br>Webb, Antisa C ERDC-EL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Price, David L ERDC-EL-MS<br>Soballe, David M ERDC-EL-MS<br>Payne, Barry S ERDC-EL-MS<br>Talbot, Cary A ERDC-CHL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Heath, Ronald E WES<br>Kelley, Julie R ERDC-GSL-MS<br>Burks-Copes, Kelly A ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS | Minnesota River Basin Recon Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-262-000006937 | ELP-262-000006937 | Attorney-Client; Attorney Work Product | 12/XX/2004 | PDF | PFENNING MICHAEL F / ; / MVP ; LANDKAMER COLLEEN / BLUE EARTH COUNTY ; HOLSTEN MARK / MINNESOTA DEPARTMENT OF NATURAL RESOURCES ; BREMICKER TIMOTHY / MINNESOTA DEPARTMENT OF NATURAL RESOURCES DIVISION OF WILDLIFE ; PAYER RON / MINNESOTA DEPARTMENT OF NATURAL RESOURCES DIVISION OF FISHERIES ; HEIDE CHERYL / MINNESOTA DEPARTMENT OF NATURAL RESOURCES SOUTHERN REGION ; PFANNMULLER LEE / MINNESOTA DEPARTMENT OF NATURAL RESOURCES DIVISION OF ECOLOGICAL SERVICES ; RAUDYS LEO / MINNESOTA POLLUTION CONTROL AGENCY ; MOORE WILLIAM / METROPOLITAN COUNCIL ENVIRONMENTAL SERVICES ; LANDWEHR TOM / THE NATURE CONSERVANCY ; BROOKS KENNETH N / CINRAM DEPARTMENT OF FOREST RESOURCES ; WYSE DONALD / CINRAM DEPARTMENT OF FOREST RESOURCES ; CURRENT DEAN / CINRAM DEPARTMENT OF FOREST RESOURCES ; COURSEY MARTA / CURE ; KROGER DICK / CURE ; SCHNEIDER JON / DUCKS | EVANS CRAIG / MINNESOTA DEPARTMENT OF NATURAL RESOURCES<br>MOORE BRADLEY M /<br>PAYER RON / DIVISIONS OF FISHERIES<br>PFANNMULLER LEE / DIVISION OF ECOLOGICAL SERVICES<br>HEIDE CHERYL /<br>OHARA THOMAS / MVP<br>BUTTLEMAN KEITH /<br>JOUSEAU MARCEL /<br>LARSON CATHY /<br>CORNETT MEREDITH /<br>GERLA PHIL /<br>EVANS CRAIG O / USACE<br>GUENTHER JOHN / FISH & WILDLIFE - MINNESOTA DNR<br>COURSEY MARTA / CURE<br>ADAIR STEVE / CO/WY/NE/MN/IA - DU<br>PEDERSON ROGER / MN/IA CONSERVATION POLICY AND FARM BILL PROGRAMS - DU<br>BECKWITH JOHN / NRCS | MINNESOTA RIVER BASIN RECONNAISSANCE STUDY SECTION 905(B) ANALYSIS (WRDA OF 1986) |
| ELP-262-000009666 | ELP-262-000009666 | Deliberative Process | 2/22/2006 | MSG | Wamsley, Ty V ERDC-CHL-MS | Kleiss, Barbara A ERDC-EL-MS | pdt minutes |
| ELP-262-000012188 | ELP-262-000012188 | Deliberative Process | 2/22/2006 | DOC | N/A | N/A | PDT MEETING MINUTES |
| ELP-263-000003384 | ELP-263-000003384 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Biedenharn, David S ERDC-CHL-MS | Heath, Ronald E ERDC-CHL-MS | FW: Please provide status update - Eyewitness accounts |
| ELP-263-000009447 | ELP-263-000009447 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONTACT INFORMATION FOR JOSEPH C. THOMPSON AND GERARD WINTER |
| ELP-263-000004287 | ELP-263-000004287 | Attorney-Client; Attorney Work Product | 1/12/2005 | MSG | Gibson, Stanford A HEC | Abraham, David D ERDC-CHL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>Brunner, Gary W HEC | FW: Request - Research Needs for Sediment Processes Studies |
| ELP-263-000009739 | ELP-263-000009739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GIBSON STANFORD / HEC ; / ERDC PI ; / ERDC | N/A | ALLUVIAL BED MIXING PROCESSES FOR GRADUATIONAL DISEQUILIBRIUM |
| ELP-263-000009740 | ELP-263-000009740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GIBSON STANFORD / HEC ; / ERDC PI ; / ERDC | N/A | ALLUVIAL SEDIMENT TRANSPORT BED MIXING PROCESSES FOR GRADATIONAL DISEQUILIBRIUM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-263-000004362 | ELP-263-000004362 | Attorney-Client; Attorney Work Product | 6/17/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Batten, Brian K ERDC-CHL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Best, Elly P ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Hains, John ERDC-EL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>Heath, Ronald E ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS<br>Johnson, Bradley D ERDC-CHL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Lillycrop, Jeff SAM | NEXT SWWRP FY05 IPR and other info |
| ELP-263-000009899 | ELP-263-000009899 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST RESIONAL WATER MANAGEMENT REGIONAL SEDIMENT MANAGEMENT ECOSYSTEM ASSESSMENT AND MANAGEMENT |
| ELP-263-000006982 | ELP-263-000006982 | Attorney-Client; Attorney Work Product | 8/24/2007 | MSG | Wilhelms, Steven C ERDC-CHL-MS Contractor | Lovelady, William N ERDC-OC-MS<br>Fuller, Billy D ERDC-CHL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>Little, Charles D ERDC-CHL-MS<br>Sanchez, Jose E ERDC-CHL-MS | Confidentiality Agreement |
| ELP-263-000011313 | ELP-263-000011313 | Attorney-Client; Attorney Work Product | 7/20/2001 | PDF | / USACE ; ROY / THE PUEBLO OF SANTA ANA | N/A | INFORMATION LOAN AGREEMENT BETWEEN THE PUEBLO OF SANTA ANA AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| ELP-266-000000662 | ELP-266-000000662 | Attorney-Client; Attorney Work Product | 10/24/2005 | MSG | Klaus, Ken MVD | Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Berezniak, John N HQ02 | FW: Katrina - New Letter - House Committee on Govt Reform |
| ELP-266-000018211 | ELP-266-000018211 | Attorney-Client; Attorney Work Product | 10/18/2005 | PDF | WAXMAN HENRY A / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES COMMITTEE ON GOVERNMENT REFORM | STROCK CARL A / USACE | LETTER REQUESTING INFORMATION AND DOCUMENTS ASSOCIATED WITH THE CORPS OF ENGINEERS INVESTIGATION OF LEVEE FAILURE IN NEW ORLEANS AFTER HURRICANE KATRINA. |
| ELP-266-000000842 | ELP-266-000000842 | Attorney-Client; Attorney Work Product | 10/12/2005 | MSG | Jaeger, John J LRH | Gillette, Constance S HQ02<br>Basham, Donald L HQ02<br>'elink@academy.umd.edu'<br>Mosher, Reed L ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS | Fw: Draft themes and talking points on Data collection in New |
| ELP-266-000016359 | ELP-266-000016359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ILLEGIBLE DOCUMENTS/UNIDENTIFIED SYMBOLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000000904 | ELP-266-000000904 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | Pittman, David W ERDC-GSL-MS | Corcoran, Maureen K ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS | FW: HQ Katrina FOIA processing |
| ELP-266-000016438 | ELP-266-000016438 | Attorney-Client; Attorney Work Product | 10/7/2005 | PDF | MCMAHON JOHN R / USACE ; SELINGER LINDA J / HQ02 | CAMPBELL BARBARA A / HQ02<br>FERSNER SHERELL A / HQ02<br>BOYE DONNA J / HQ02<br>WATERS THOMAS W / HQ02<br>PEASE GARY D / HQ02<br>GREER JENNIFER A / HQ02<br>DOYLE NORBERT S / HQ02<br>FRENETTE RICHARD L / HQ02<br>FRANK RICHARD C / HQ02 | MEMORANDUM FOR HEADQUATERS DIRECTORS AND OFFICE CHIEFS HEADQUARTERS' RESPONSE TO HURRICANE KATRINA FREEDOM OF INFORMATION ACT (FOIA) REQUESTS |
| ELP-266-000001037 | ELP-266-000001037 | Deliberative Process | 10/29/2005 | MSG | Pittman, David W ERDC-GSL-MS | Pittman, David W ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Rowan, James R COL ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>Hitchings, Daniel H MVD<br>Klaus, Ken MVD<br>Sanders, Carol A HQ02<br>Galford, Bobbie J ERDC-PA-MS<br>Treadwell, John L ERDC-OC-MS<br>Stuart, David C ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Link, Lewis E HQ02<br>Holland, Jeffery P ERDC-ITL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS | The Plan (with attachment) |
| ELP-266-000016865 | ELP-266-000016865 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PUBLIC RELEASE OF CORPS DATA ON NEW ORLEANS LEVEES AND FLOODWALLS |
| ELP-266-000001325 | ELP-266-000001325 | Deliberative Process | 11/11/2005 | MSG | Mlakar, Paul F ERDC-GSL-MS | Corcoran, Maureen K ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH<br>Klaus, Ken MVD | FW: Question on Orleans East Floodwall |
| ELP-266-000015676 | ELP-266-000015676 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF EXPOSED FLOODWALL |
| ELP-266-000002424 | ELP-266-000002424 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Martin, Denise B ERDC-ITL-MS | 'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Stevenson, Jeremy S LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Smith, Harold L ERDC-ITL-MS | RE: Draft Task 1 30% report |
| ELP-266-000012622 | ELP-266-000012622 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARTIN DENISE | N/A | 30% REPORT FOR TASK 1b - DATA COLLECTION AND MANAGEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000002426 | ELP-266-000002426 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Martin, Denise B ERDC-ITL-MS | 'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Stevenson, Jeremy S LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Smith, Harold L ERDC-ITL-MS | Draft Task 1 30% report |
| ELP-266-000012081 | ELP-266-000012081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARTIN DENISE | N/A | 30% REPORT FOR TASK 1b - DATA COLLECTION AND MANAGEMENT |
| ELP-266-000002505 | ELP-266-000002505 | Deliberative Process | 1/4/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Mosher, Reed L ERDC-GSL-MS<br>'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Smith, Harold L ERDC-ITL-MS | RE: Report 1 Drafts - Task 1 |
| ELP-266-000010793 | ELP-266-000010793 | Deliberative Process | 1/15/2006 | DOC | N/A | N/A | APPENDIX _. DATA REQUIREMENTS FOR THE IPET STUDY |
| ELP-266-000002672 | ELP-266-000002672 | Deliberative Process | 1/11/2006 | MSG | Jaeger, John J LRH | Young, James A MVD<br>Mosher, Reed L ERDC-GSL-MS | FW: Question on Orleans East Floodwall design history |
| ELP-266-000013324 | ELP-266-000013324 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF EXPOSED FLOODWALL |
| ELP-266-000002753 | ELP-266-000002753 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Jaeger, John J LRH | rmseed@aol.com<br>Mlakar, Paul F ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>lelink@adelphia.net | Public posting of all IPET CPT data |
| ELP-266-000017616 | ELP-266-000017616 | Attorney-Client; Attorney Work Product | 1/20/2006 | DOC | MOSHER REED L / US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER | MLAKAR PAUL F / ERDC-GSL-MS<br>LELINK /<br>JAEGER JOHN J / LRH | CPT DATA |
| ELP-266-000002809 | ELP-266-000002809 | Deliberative Process | 1/18/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Klaus, Ken MVD<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | IPET Data Requirements |
| ELP-266-000018506 | ELP-266-000018506 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DATA REQUIREMENTS FOR IPET STUDY |
| ELP-266-000002887 | ELP-266-000002887 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Frederick, Denise D MVN | Jaeger, John J LRH<br>Sweeney, Steven C ERDC-CERL-IL<br>Hitchings, Daniel H MVD<br>Basham, Donald L HQ02<br>'lelink@adelphia.net'<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN | FW: Draft IPET response to TFH on Ray Seed's request for field testing access |
| ELP-266-000009989 | ELP-266-000009989 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HITCHINGS DAN / USACE MISSISSIPPI VALLEY DIVISION | SEED | THANK YOU LETTER FOR THE CONTINUING INTEREST IN WORKING WITH THE CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |
| ELP-266-000002894 | ELP-266-000002894 | Deliberative Process | 1/23/2006 | MSG | Dunbar, Joseph B ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS<br>Hawkins, Gary A MVK<br>Mosher, Reed L ERDC-GSL-MS | RE: PIR's - Email 2 of 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000012210 | ELP-266-000012210 | Deliberative Process | 10/18/2005 | PDF | / MVN ; LOWE MICHAEL H / CEMVN-OD-R ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; SPENCER STEVEN G / ORLEANS LEVEE DISTRICT ; HEARN, MATT / ; / USACE ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; LOWE MICHAEL / READINESS BRANCH CEMVN-OD-R ; / CECW-HS | / ASACW<br>BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FORM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANNA ORLEANS EAST BANK |
| ELP-266-000002896 | ELP-266-000002896 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Jaeger, John J LRH | Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Sweeney, Steven C ERDC-CERL-IL<br>Hitchings, Daniel H MVD<br>Basham, Donald L HQ02<br>lelink@adelphia.net<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | FW: Draft IPET response to TFH on Ray Seed's request for field testing access |
| ELP-266-000017015 | ELP-266-000017015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HITCHINGS DAN / USACE MISSISSIPPI VALLEY DIVISION | SEED | THANK YOU LETTER FOR THE CONTINUING INTEREST IN WORKING WITH THE CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |
| ELP-266-000005553 | ELP-266-000005553 | Deliberative Process | 5/1/2006 | MSG | Mike Duncan [jmd@vt.edu] | lelink@adelphia.net<br>Stroupe, Wayne A ERDC-PA-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Jaeger, John J LRH | Re: London Ave news release, Q&As, talking points, video list |
| ELP-266-000011858 | ELP-266-000011858 | Deliberative Process | 04/29/XXXX | DOC | N/A | N/A | POTENTIAL MEDIA Q&AS ON LONDON AVENUE RESULTS |
| ELP-266-000005826 | ELP-266-000005826 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Mlakar, Paul F ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS | FW: Possible Material Recovery at Mirabeau/London Ave Canal |
| ELP-266-000016765 | ELP-266-000016765 | Attorney-Client; Attorney Work Product | 5/9/2006 | DOC | MERCHANT RANDALL C / ; / CEMVN-OC | N/A | MEMORANDUM FOR RECORD AFTER ACTION REPORT, MATERIAL RECOVERY (REBAR, CONCRETE, AND WATERSTOP), MIRABEAU AVENUE BREACH, LONDON AVENUE CANAL |
| ELP-266-000008602 | ELP-266-000008602 | Attorney-Client; Attorney Work Product | 10/25/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Biedenharn, David S ERDC-CHL-MS | FW: Katrina - New Letter - House Committee on Govt Reform |
| ELP-266-000010400 | ELP-266-000010400 | Attorney-Client; Attorney Work Product | 10/18/2005 | PDF | WAXMAN HENRY A / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES COMMITTEE ON GOVERNMENT REFORM | STROCK CARL A / USACE | LETTER REQUESTING INFORMATION AND DOCUMENTS ASSOCIATED WITH THE CORPS OF ENGINEERS INVESTIGATION OF LEVEE FAILURE IN NEW ORLEANS AFTER HURRICANE KATRINA. |
| ELP-266-000008623 | ELP-266-000008623 | Attorney-Client; Attorney Work Product | 10/27/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Corcoran, Maureen K ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>Pittman, David W ERDC-GSL-MS<br>Klaus, Ken MVD | FW: New Orleans Levees; Background Documents and Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000010661 | ELP-266-000010661 | Attorney-Client; Attorney Work Product | 10/25/2005 | DOC | SEED RAYMOND B / ; NICHOLSON PETER G | BASHAM DONALD L / PEZZA DAVID A / MLAKAR PAUL F / MARCUSON W F / ROWAN JAMES R / SILLS GEORGE / KLAUS KEN / FRANCISCO SILVA / ASCE/G-I FIELD INVESTIGATION TEAM WARTMAN JOSEPH / ASCE/G-I FIELD INVESTIGATION TEAM WOOTEN LEE / ASCE/G-I FIELD INVESTIGATION TEAM BOUTWELL GORDON / ASCE/G-I FIELD INVESTIGATION TEAM WOLFF THOMAS / ASCE/G-I FIELD INVESTIGATION TEAM DALRYMPLE TONY / ASCE/COPRI INVESTIGATION TEAM HEADLAND JOHN / ASCE/COPRI INVESTIGATION TEAM BATTJES J / ASCE/COPRI INVESTIGATION TEAM TANAKA S / ASCE/COPRI INVESTIGATION TEAM BRAY JONATHAN / NSF-SPONSORED INVESTIGATION TEAM STORESUND RUNE / NSF-SPONSORED INVESTIGATION TEAM HARDER LES / NSF-SPONSORED INVESTIGATION TEAM INAMINE MICHAEL / NSF- | REQUESTED DOCUMENTS FOR NEW ORLEANS LEVEE INVESTIGATIONS |
| ELP-266-000008796 | ELP-266-000008796 | Deliberative Process | 1/3/2006 | MSG | Mosher, Reed L ERDC-GSL-MS | 'lelink@adelphia.net' jmd@vt.edu Jaeger, John J LRH | RE: Report 1 Drafts - Task 7 |
| ELP-266-000009446 | ELP-266-000009446 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE KATRINA INTERAGENCY PERFORMANCE EVALUATION TASK FORCE DRAFT SCOPE OF WORK FOR TASK 7: ANALYSIS OF FLOODWALL AND LEVEE PERFORMANCE |
| ELP-266-000008797 | ELP-266-000008797 | Deliberative Process | 1/3/2006 | MSG | Mosher, Reed L ERDC-GSL-MS | 'lelink@adelphia.net' Martin, Denise B ERDC-ITL-MS Jaeger, John J LRH Mlakar, Paul F ERDC-GSL-MS | RE: Report 1 Drafts - Task 1 |
| ELP-266-000009500 | ELP-266-000009500 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY OF DATA COLLECTION AND MANAGEMENT ON HURRICANE PROTECTION AND FLOOD DAMAGE REDUCTION |
| ELP-267-000005564 | ELP-267-000005564 | Attorney-Client; Attorney Work Product | 6/20/2005 | MSG | Kraus, Nicholas C ERDC-CHL-MS | Batten, Brian K ERDC-CHL-MS Wamsley, Ty V ERDC-CHL-MS 'Magnus Larson' Connell, Kenneth J ERDC-CHL-MS | FW: NEXT SWWRP FY05 IPR and other info |
| ELP-267-000019530 | ELP-267-000019530 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST RESIONAL WATER MANAGEMENT REGIONAL SEDIMENT MANAGEMENT ECOSYSTEM ASSESSMENT AND MANAGEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-267-000005567 | ELP-267-000005567 | Attorney-Client; Attorney Work Product | 6/17/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Batten, Brian K ERDC-CHL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Best, Elly P ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Hains, John  ERDC-EL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>Heath, Ronald E ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS<br>Johnson, Bradley D ERDC-CHL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Lillycrop, Jeff SAM | NEXT SWWRP FY05 IPR and other info |
| ELP-267-000019372 | ELP-267-000019372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST RESIONAL WATER MANAGEMENT REGIONAL SEDIMENT MANAGEMENT ECOSYSTEM ASSESSMENT AND MANAGEMENT |
| ELP-269-000001769 | ELP-269-000001769 | Attorney-Client; Attorney Work Product | 2/21/2004 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL<br>Pittman, David W ERDC-GSL-MS<br>Jackson, Andrew E ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Taylor, Rhonda D ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Alexander, Don R ERDC-GSL-MS<br>Willoughby, William E ERDC-GSL-MS<br>Myers, William M ERDC-GSL-MS<br>Harris, Leandrew  ERDC-GSL-MS<br>McClelland, Cherrie B ERDC-GSL-MS<br>Oldham, Patricia P ERDC-GSL-MS<br>Baker, Julia C ERDC-GSL-MS<br>Staer, Dorothy L ERDC-GSL-MS | GSL Unit Manning Document updated for Feb 2004 |
| ELP-269-000009770 | ELP-269-000009770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 04 SUMMARY (FEBRUARY 2004) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-269-000009772 | ELP-269-000009772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FEBRUARY FY04 UNIT MANNING DOCUMENT |
| ELP-269-000002525 | ELP-269-000002525 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL<br>Pittman, David W ERDC-GSL-MS<br>Jackson, Andrew E ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Taylor, Rhonda D ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Alexander, Don R ERDC-GSL-MS<br>Willoughby, William E ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Myers, William M ERDC-GSL-MS<br>Harris, Leandrew ERDC-GSL-MS<br>McClelland, Cherrie B ERDC-GSL-MS<br>Oldham, Patricia P ERDC-GSL-MS<br>Baker, Julia C ERDC-GSL-MS<br>Staer, Dorothy L ERDC-GSL-MS | GSL Unit Manning Document updated for Apr 2004 |
| ELP-269-000010152 | ELP-269-000010152 | Attorney-Client; Attorney Work Product | 04/XX/2004 | XLS | N/A | N/A | FY 04 SUMMARY (APRIL 2004) |
| ELP-269-000010153 | ELP-269-000010153 | Attorney-Client; Attorney Work Product | 04/XX/2004 | XLS | N/A | N/A | APRIL FY 04 UNIT MANNING DOCUMENT |
| ELP-269-000002875 | ELP-269-000002875 | Attorney-Client; Attorney Work Product | 5/24/2004 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL<br>Pittman, David W ERDC-GSL-MS<br>Jackson, Andrew E ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Taylor, Rhonda D ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Alexander, Don R ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Willoughby, William E ERDC-GSL-MS<br>Myers, William M ERDC-GSL-MS<br>Harris, Leandrew ERDC-GSL-MS<br>McClelland, Cherrie B ERDC-GSL-MS<br>Oldham, Patricia P ERDC-GSL-MS<br>Baker, Julia C ERDC-GSL-MS<br>Staer, Dorothy L ERDC-GSL-MS<br>Velazquez, Gerardo I ERDC-GSL-MS | GSL Unit Manning Document updated through 31 May 2004 |
| ELP-269-000008878 | ELP-269-000008878 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 04 SUMMARY (MAY 2004) |
| ELP-269-000008879 | ELP-269-000008879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MAY FY04 UNIT MANNING DOCUMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-269-000003201 | ELP-269-000003201 | Attorney-Client; Attorney Work Product | 6/18/2004 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL<br>Pittman, David W ERDC-GSL-MS<br>Jackson, Andrew E ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Taylor, Rhonda D ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Alexander, Don R ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Willoughby, William E ERDC-GSL-MS<br>Myers, William M ERDC-GSL-MS<br>Harris, Leandrew  ERDC-GSL-MS<br>McClelland, Cherrie B ERDC-GSL-MS<br>Oldham, Patricia P ERDC-GSL-MS<br>Baker, Julia C ERDC-GSL-MS<br>Staer, Dorothy L ERDC-GSL-MS<br>Velazquez, Gerardo I ERDC-GSL-MS<br>Bennett, Kay ERDC-GSL-MS | GSL Unit Manning Document (UMD) updated through June 2004 |
| ELP-269-000008053 | ELP-269-000008053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 04 SUMMARY (JUNE 2004) |
| ELP-269-000008055 | ELP-269-000008055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | JUNE FY04 UNIT MANNING DOCUMENT |
| ELP-269-000005334 | ELP-269-000005334 | Attorney-Client; Attorney Work Product | 7/20/2005 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL<br>Pittman, David W ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>Myers, William M ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Taylor, Rhonda D ERDC-GSL-MS<br>Poole, Toy S ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Alexander, Don R ERDC-GSL-MS<br>Willoughby, William E ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS<br>Oldham, Patricia P ERDC-GSL-MS<br>McClelland, Cherrie B ERDC-GSL-MS<br>Bennett, Kay ERDC-GSL-MS<br>Baker, Julia C ERDC-GSL-MS<br>Staer, Dorothy L ERDC-GSL-MS | GSL Unit Manning Document updated through end of July 2005 |
| ELP-269-000014292 | ELP-269-000014292 | Attorney-Client; Attorney Work Product | 07/XX/2005 | XLS | N/A | N/A | FY 05 SUMMARY (JULY 05) |
| ELP-269-000014293 | ELP-269-000014293 | Attorney-Client; Attorney Work Product | 07/XX/2002 | XLS | N/A | N/A | JULY FY 05 UNIT MANNING DOCUMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-269-000005337 | ELP-269-000005337 | Attorney-Client; Attorney Work Product | 6/18/2005 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL<br>Pittman, David W ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>Myers, William M ERDC-GSL-MS<br>Harris, Leandrew  ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Taylor, Rhonda D ERDC-GSL-MS<br>Green, Brian H ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Alexander, Don R ERDC-GSL-MS<br>Willoughby, William E ERDC-GSL-MS<br>Oldham, Patricia P ERDC-GSL-MS<br>McClelland, Cherrie B ERDC-GSL-MS<br>Bennett, Kay ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS<br>Baker, Julia C ERDC-GSL-MS<br>Staer, Dorothy L ERDC-GSL-MS | GSL Unit Manning Document updated through 30 June 2005 |
| ELP-269-000014218 | ELP-269-000014218 | Attorney-Client; Attorney Work Product | 06/XX/2005 | XLS | N/A | N/A | FY 05 SUMMARY (JUN 05) |
| ELP-269-000014219 | ELP-269-000014219 | Attorney-Client; Attorney Work Product | 06/XX/2005 | XLS | N/A | N/A | JUNE FY 05 UNIT MANNING DOCUMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-271-000010823 | ELP-271-000010823 | Deliberative Process | 4/30/2001 | MSG | Myers, William M ERDC-GSL-MS | Albert Bush<br>Robert Hall<br>Dorothy Staer<br>Julia Baker<br>Mary Hynes<br>Paul Mlakar<br>Reed Mosher<br>Edith Caples<br>Flore Hall<br>Katherine Grant<br>Charlie Randall<br>William Brabston<br>David Horner<br>Henry McDevitt<br>Larry Lynch<br>William Grogan<br>Don Yule<br>Frank Dallriva<br>James Shore<br>Joseph Koester<br>Lillian Wakeley<br>Pamela Kinnebrew<br>Kathryn Friar<br>Mary Gaines<br>Sherrie Johnson<br>Vicky Bryant<br>Bernice Bass<br>Donna Rowland<br>Fannie Glasper<br>Linda Jones<br>Mary Kirklin | FW: LTG John W. Morris Civilian of the Year Award - suspense 11 May 2001 |
| ELP-271-000012593 | ELP-271-000012593 | Deliberative Process | 5/18/2001 | DOC | LEVY JOSEPH A / ; DUNCAN SUSAN / ; STRAGAND NANCY / ; / CEHR-D | N/A | MEMORANDUM FOR COMMANDERS/DIRECTORS, USACE COMMANDS AND STAFF PRINCIPALS, HQUSACE LTG JOHN W. MORRIS CIVILIAN OF THE YEAR AWARD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-271-000011496 | ELP-271-000011496 | Attorney-Client; Attorney Work Product | 2/6/2001 | MSG | Pittman, David W ERDC-GL-MS | Wakeley, Lillian D ERDC-GL-MS<br>Yule, Don E ERDC-GL-MS<br>Hall, Robert L ERDC-SL-MS<br>Shore, James S ERDC-SL-MS<br>Durst, Bartley P ERDC-SL-MS<br>Brabston, William N ERDC-SL-MS<br>McDevitt, Henry S ERDC-SL-MS<br>Bush, Albert J ERDC-GL-MS<br>Horner, David A ERDC-GL-MS<br>Epps, Alma M ERDC-GL-MS<br>Ballard, Robert F ERDC-GL-MS<br>Butler, Dwain K ERDC-GL-MS<br>Davis, Landon K ERDC-SL-MS<br>Hynes, Mary E ERDC-GL-MS<br>Norman, C. Dean ERDC-SL-MS<br>Peters, John F ERDC-GL-MS<br>Smith, Lawson M ERDC-GL-MS<br>McDonald, James E ERDC-SL-MS<br>Rohani, Behzad ERDC-SL-MS<br>Myers, William M ERDC-GL-MS<br>Jackson, Andrew E ERDC-SL-MS<br>Mosher, Reed L ERDC-SL-MS<br>Baker, Julia C ERDC-GL-MS<br>Staer, Dorothy L ERDC-GL-MS<br>Epps, Alma M ERDC-GL-MS<br>Eikert, Rae M ERDC-SL-MS | I need your help |
| ELP-271-000013416 | ELP-271-000013416 | Attorney-Client; Attorney Work Product | 01/XX/2001 | XLS | N/A | N/A | JANUARY ERDC UNIT MANNING DOCUMENT SUMMARY |
| ELP-272-000000282 | ELP-272-000000282 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Glynn, Eileen ERDC-GSL-MS | RE: ESI Discovery Update |
| ELP-272-000003555 | ELP-272-000003555 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | / USACE | PLAINTIFFS' REQUESTS FOR PRODUCTION TO THE UNITED STATES OF AMERICA AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| ELP-272-000000988 | ELP-272-000000988 | Deliberative Process | 10/30/2005 | MSG | Corcoran, Maureen K ERDC-GSL-MS | Glynn, Eileen ERDC-GSL-MS | FW: The Plan (with attachment) |
| ELP-272-000003866 | ELP-272-000003866 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PUBLIC RELEASE OF CORPS DATA ON NEW ORLEANS LEVEES AND FLOODWALLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-272-000000996 | ELP-272-000000996 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Mlakar, Paul F ERDC-GSL-MS | Yule, Don E ERDC-GSL-MS<br>Abraham, Benita A ERDC-GSL-MS<br>Abraham, David D ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Erickson, Ryan D ERDC-GSL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Glynn, Eileen ERDC-GSL-MS<br>Holmes, Tina L ERDC-GSL-MS<br>Klaus, Ken MVD<br>Larson, Robert J ERDC-GSL-MS<br>Maggio, David M ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Olsen, Richard S ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Pinkard, Fred ERDC-CHL-MS<br>Riveros, Guillermo A ERDC-ITL-MS<br>Sills, George L ERDC-GSL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Villanueva, Evelyn ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | FW: Ftp site info |
| ELP-272-000003935 | ELP-272-000003935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | PROJECTWISE METADATA REQUIREMENTS FILE VERSION 0.9B |
| ELP-272-000003937 | ELP-272-000003937 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FILE NAMING CONVENTIONS DOCUMENT UPLOAD DIRECTIONS METADATA REQUIREMENTS |
| ELP-272-000003938 | ELP-272-000003938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | METADATA FIELDS SECTION |
| ELP-272-000001008 | ELP-272-000001008 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Mlakar, Paul F ERDC-GSL-MS | Yule, Don E ERDC-GSL-MS<br>Abraham, Benita A ERDC-GSL-MS<br>Abraham, David D ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Erickson, Ryan D ERDC-GSL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Glynn, Eileen ERDC-GSL-MS<br>Holmes, Tina L ERDC-GSL-MS<br>Klaus, Ken MVD<br>Larson, Robert J ERDC-GSL-MS<br>Maggio, David M ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Olsen, Richard S ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Pinkard, Fred ERDC-CHL-MS<br>Riveros, Guillermo A ERDC-ITL-MS<br>Sills, George L ERDC-GSL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Villanueva, Evelyn ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS<br>Wolfe, Sue A ERDC-GSL-MS | Observations of Katrina Performance |
| ELP-272-000003906 | ELP-272-000003906 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | PROJECTWISE METADATA REQUIREMENTS FILE VERSION 0.9B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-272-000003907 | ELP-272-000003907 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FILE NAMING CONVENTIONS DOCUMENT UPLOAD DIRECTIONS METADATA REQUIREMENTS |
| ELP-272-000003908 | ELP-272-000003908 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | METADATA FIELDS SECTION |
| ELP-272-000009173 | ELP-272-000009173 | Deliberative Process | 1/23/2006 | MSG | Dunbar, Joseph B ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS<br>Hawkins, Gary A MVK<br>Mosher, Reed L ERDC-GSL-MS | RE: PIR's - Email 2 of 2 |
| ELP-272-000011475 | ELP-272-000011475 | Deliberative Process | 10/18/2005 | PDF | / MVN ; LOWE MICHAEL H / CEMVN-OD-R ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; SPENCER STEVEN G / ORLEANS LEVEE DISTRICT ; HEARN, MATT / ; / USACE ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; LOWE MICHAEL / READINESS BRANCH CEMVN-OD-R ; / CECW-HS | / ASACW<br>BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FORM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANNA ORLEANS EAST BANK |
| ELP-272-000009964 | ELP-272-000009964 | Attorney-Client; Attorney Work Product | 11/16/2005 | MSG | Wakeley, Lillian D ERDC-GSL-MS | Corcoran, Maureen K ERDC-GSL-MS<br>Larson, Robert J ERDC-GSL-MS<br>Whitten, Charlie B ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Villanueva, Evelyn ERDC-GSL-MS<br>Abraham, Benita A ERDC-GSL-MS | Ruling on pay-cap waiver |
| ELP-272-000011149 | ELP-272-000011149 | Attorney-Client; Attorney Work Product | 9/20/2005 | DOC | N/A | N/A | OPINION BY THE ERDC DIRECTOR |
| ELP-273-000000940 | ELP-273-000000940 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Pezza, David A HQ02 | Mosher, Reed L ERDC-GSL-MS | FW: Description of Other Reports |
| ELP-273-000006795 | ELP-273-000006795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OTHER STUDIES |
| ELP-273-000002812 | ELP-273-000002812 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Kinnebrew, Pamela G ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS | FW: Disclosure documents and supplemental info |
| ELP-273-000010351 | ELP-273-000010351 | Attorney-Client; Attorney Work Product | 3/1/2006 | PDF | JOHNSON CAROL F / ERDC GSL SMB ; CUMMINS TONEY K / ; DAVIS JAMES L / ERDC GSL SMB ; DURST BARTLEY P / ERDC GSL SVEB ; KINNEBREW PAMELA G / ERDC GSL SVEB ; MAGEE RICHARD E / ERDC GSL SVEB ; GREEN MELISSA / ; JONES LINDA L | N/A | DISCLOSURE #13 (PEEL AND STICK) VARIABLE GEOMETRIC REINFORCED ELASTOMERIC FILM WITH A PRESSURE SENSITIVE ADHESIVE FOR PROTECTIVE RETROFITTING/UPGRADE OF STRUCTURAL COMPONENTS |
| ELP-273-000010352 | ELP-273-000010352 | Attorney-Client; Attorney Work Product | 3/1/2006 | PDF | JOHNSON CAROL F / ERDC GSL SMB ; DAVIS JAMES L / ERDC GSL SMB ; CUMMINS TONEY K / ERDC GSL SVEB ; DURST BARTLEY P / ERDC GSL SVEB ; KINNEBREW PAMELA G / ERDC GSL SVEB ; MAGEE RICHARD E / ERDC GSL SVEB ; GREEN MELISSA / ; JONES LINDA L / ; / DEPARTMENT OF THE ARMY | N/A | DISCLOSURE #14 PEEL AND STICK - ELASTOMERIC FILM WITH A PRESSURE SENSITIVE ADHESIVE FOR PROTECTION RETROFITTING/ UPGRADE OF STRUCTURAL COMPONENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-273-000010353 | ELP-273-000010353 | Attorney-Client; Attorney Work Product | 3/1/2006 | PDF | JOHNSON CAROL F / ERDC GSL SMB ; DAVIS JAMES L / ERDC GSL SMB ; CUMMINS TONEY K / ERDC GSL SVEB ; DURST BARTLEY P / ERDC GSL SVEB ; KINNEBREW PAMELA G / ERDC GSL SVEB ; MAGEE RICHARD E / ERDC GSL SVEB ; GREEN MELISSA / ; JONES LINDA L | N/A | DISCLOSURE # 15 VARIABLE GEOMETRIC REINFORCED ELASTOMERIC FILM WITH A TROWEL-ON MEMBRANE FOR PROTECTIVE RETROFITTING/UPGRADE OF STRUCTURAL COMPONENTS |
| ELP-273-000010356 | ELP-273-000010356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SUPPLEMENTAL INFORMATION FOR REINFORCED FIBER ELASTOMERIC FILM PATENT DISCLOSURES |
| ELP-273-000003256 | ELP-273-000003256 | Deliberative Process | 4/18/2007 | MSG | Vroman, Noah D ERDC-GSL-MS | Starkel, Murray P LTC MVN<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Winkler, Michael F ERDC-CHL-MS<br>Hall, Flore R ERDC-GSL-MS<br>Kendrick, Richmond R MVN | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-273-000012295 | ELP-273-000012295 | Deliberative Process | 2/10/2007 | DOC | BRANDON T L | N/A | DRAFT FEBRUARY 10, 2007 ANALYSIS OF THE LONDON AVENUE CANAL LOAD TEST IMPEDED DRAINAGE ANALYSIS T.L. BRANDON |
| ELP-273-000012297 | ELP-273-000012297 | Deliberative Process | 2/10/2007 | DOC | BRANDON THOMAS L | N/A | DRAFT FEBRUARY 10, 2007 ANALYSIS OF THE LONDON AVENUE CANAL LOAD TEST - SECTION 1 SEEPAGE AND STABILITY ANALYSIS THOMAS L. BRANDON |
| ELP-273-000003272 | ELP-273-000003272 | Deliberative Process | 4/18/2007 | MSG | Winkler, Michael F ERDC-CHL-MS | Ebersole, Bruce A ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS | FW: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-273-000012428 | ELP-273-000012428 | Deliberative Process | 4/17/2007 | PDF | / URS | / USACE | TABLE 1 LONDON AVENUE CANAL SITE SPECIFIC LOAD TEST INSTRUMENTATION TABLE |
| ELP-273-000003511 | ELP-273-000003511 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | 'elink@umd.edu'<br>Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS | NRC meeting slides - updates for Vol 3 & 5 final release |
| ELP-273-000011885 | ELP-273-000011885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | IPET REPORT MAJOR CHANGES IN FINAL REPORT AND RELEASE SCHEDULE |
| ELP-273-000004048 | ELP-273-000004048 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Mlakar, Paul F ERDC-GSL-MS | Lovelady, William N ERDC-OC-MS<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS | FW: ASCE-USACE Web Seminar Series - June 15 Sesion - Note |
| ELP-273-000012153 | ELP-273-000012153 | Attorney-Client; Attorney Work Product | 5/16/2007 | DOC | MIAKAR PAUL / ASCE ; MARTIN DENISE / ASCE ; CASAZZA JOHN / ASCE | N/A | INSTRUCTOR AGREEMENT FOR ASCE LIVE WEB SEMINARS |
| ELP-273-000012154 | ELP-273-000012154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PURPOSE AND BACKGROUND SEMINAR BENEFITS INTENDED AUDIENCE & WEBINAR SCHEDULE AND SPEAKERS KEY TOPICS TO BE COVERED & SPEAKER INFORMATION |
| ELP-273-000004094 | ELP-273-000004094 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Vojkovich, Frank J MVN | Mosher, Reed L ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS<br>Jaeger, John J LRH<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Frederick, Denise D MVN<br>Dyer, David R MVN | ASCE Report What Went Wrong and Why |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-273-000009799 | ELP-273-000009799 | Attorney-Client; Attorney Work Product | 10/12/2006 | PDF | DUNCAN MICHAEL J / ; MOSHER REED / ; BRANDON THOMAS L / ; VROMAN NOAH / ; / IPET | N/A | IPET TASK GROUP 7 REVIEW OF CHAPTERS 6 AND 8 OF THE NSF/BERKELEY REPORT BY J. MICHAEL DUNCAN REED MOSHER THOMAS L BRANDON AND NOAH VROMAN ORIGINAL SEPTEMBER 5, 2006 SECTION ON E-99 TEST ADDED OCTOBER 12, 2006 |
| ELP-273-000004433 | ELP-273-000004433 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Grogan, William P ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS | FW: Summary-Response to Plaintiff's Production Request |
| ELP-274-000002948 | ELP-274-000002948 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Durst, Bartley P ERDC-GSL-MS | Johnson, Carol F ERDC-GSL-MS<br>Davis, James L ERDC-GSL-MS<br>Cummins, Toney K ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Randall, Charlie A ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Stewart, Phillip ERDC-OP-MS | FW: Blast Resistant Panels Invention Telecon |
| ELP-274-000005772 | ELP-274-000005772 | Attorney-Client; Attorney Work Product | 11/2/1999 | PDF | UNITED STATES PATENT OFFICE | RODGERS MICHAEL S | UNITED STATES PATENT PATENT NUMBER: 5,974,762 |
| ELP-274-000005773 | ELP-274-000005773 | Attorney-Client; Attorney Work Product | 10/31/2000 | PDF | UNITED STATES PATENT OFFICE | FYFE EDWARD R/FYFE CO., LLC | UNITES STATES PATENT PATENT NUMBER 6,138,420 |
| ELP-274-000005774 | ELP-274-000005774 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BILL | ANALYSIS OF POTENTIALLY PATENTABLE PRODUCT |
| ELP-274-000005775 | ELP-274-000005775 | Attorney-Client; Attorney Work Product | 4/5/2007 | MSG | Hall, Flore R ERDC-GSL-MS | Johnson, Carol F ERDC-GSL-MS<br>Cummins, Toney K ERDC-GSL-MS<br>Davis, James L ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>MacEvoy, John A HQ02<br>Baugher, Earl SPA<br>Durst, Bartley P ERDC-GSL-MS<br>Stewart, Phillip ERDC-OP-MS<br>Randall, Charlie A ERDC-GSL-MS<br>Averett, Emily G ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS<br>Jones, Linda L ERDC-GSL-MS | Teleconference: Patent Discussion Wed, 11 April 2007; 10:00 am CT |
| ELP-275-000001485 | ELP-275-000001485 | Deliberative Process | 1/21/2008 | MSG | White, Kathleen D ERDC-CRREL-NH | Mosher, Reed L ERDC-ITL-MS<br>Jaeger, John J LRH | AFC info for John Jaeger |
| ELP-275-000002221 | ELP-275-000002221 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LOGICAL INCREMENT TABLE FINAL TAB |
| ELP-275-000002222 | ELP-275-000002222 | Deliberative Process | 1/11/2008 | DOC | / USACE | N/A | ACTIONS FOR CHANGE THEME 1: COMPREHENSIVE SYSTEMS APPROACH SUMMARY SHEET: ADAPTIVE MANAGEMENT METHODS PDT |
| ELP-275-000001647 | ELP-275-000001647 | Deliberative Process | 1/21/2008 | MSG | Mosher, Reed L ERDC-ITL-MS | Sharp, Michael K ERDC-GSL-MS | FW: AFC info for John Jaeger |
| ELP-275-000001706 | ELP-275-000001706 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LOGICAL INCREMENT TABLE FINAL TAB |
| ELP-275-000001707 | ELP-275-000001707 | Deliberative Process | 1/11/2008 | DOC | / USACE | N/A | ACTIONS FOR CHANGE THEME 1: COMPREHENSIVE SYSTEMS APPROACH SUMMARY SHEET: ADAPTIVE MANAGEMENT METHODS PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-275-000005684 | ELP-275-000005684 | Attorney-Client; Attorney Work Product | 11/22/2004 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL<br>Pittman, David W ERDC-GSL-MS<br>Jackson, Andrew E ERDC-GSL-MS<br>Myers, William M ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Taylor, Rhonda D ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Alexander, Don R ERDC-GSL-MS<br>Willoughby, William E ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Harris, Leandrew  ERDC-GSL-MS<br>Oldham, Patricia P ERDC-GSL-MS<br>McClelland, Cherrie B ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS<br>Baker, Julia C ERDC-GSL-MS<br>Staer, Dorothy L ERDC-GSL-MS<br>Bennett, Kay ERDC-GSL-MS | GSL Unit Manning Document updated for November 2004 |
| ELP-275-000007343 | ELP-275-000007343 | Attorney-Client; Attorney Work Product | 11/XX/2004 | XLS | N/A | N/A | FY 05 SUMMARY (NOV 04) |
| ELP-275-000007344 | ELP-275-000007344 | Attorney-Client; Attorney Work Product | 11/XX/2004 | XLS | N/A | N/A | NOVEMBER FY 05 UNIT MANNING DOCUMENT |
| ELP-275-000005794 | ELP-275-000005794 | Attorney-Client; Attorney Work Product | 12/20/2004 | MSG | Eikert, Rae M ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL<br>Pittman, David W ERDC-GSL-MS<br>Jackson, Andrew E ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Taylor, Rhonda D ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Alexander, Don R ERDC-GSL-MS<br>Willoughby, William E ERDC-GSL-MS<br>Harris, Leandrew  ERDC-GSL-MS<br>Myers, William M ERDC-GSL-MS<br>Oldham, Patricia P ERDC-GSL-MS<br>McClelland, Cherrie B ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS<br>Baker, Julia C ERDC-GSL-MS<br>Staer, Dorothy L ERDC-GSL-MS<br>Bennett, Kay ERDC-GSL-MS | GSL Unit Manning Document updated for December 2004 |
| ELP-275-000007734 | ELP-275-000007734 | Attorney-Client; Attorney Work Product | 12/XX/2004 | XLS | N/A | N/A | FY 05 SUMMARY (DECEMBER 04) |
| ELP-275-000007735 | ELP-275-000007735 | Attorney-Client; Attorney Work Product | 11/XX/2004 | XLS | N/A | N/A | NOVEMBER FY 05 UNIT MANNING DOCUMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-275-000009603 | ELP-275-000009603 | Attorney-Client; Attorney Work Product | 10/19/2001 | MSG | Pittman, David W ERDC-GSL-MS | Hayes, Sally E ERDC-RM-IL<br>Houston, James R ERDC-MS<br>O'Connor, Michael J ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Hynes, Mary E ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Alexander, Don R ERDC-GSL-MS<br>Dallriva, Frank D ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Kinnebrew, Pamela G ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>McDevitt, Henry S ERDC-GSL-MS<br>Shore, James S ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS | FW: UMD for OCT FY 02 |
| ELP-275-000015432 | ELP-275-000015432 | Attorney-Client; Attorney Work Product | 10/20/2001 | XLS | N/A | N/A | SUMMARY AS OF 20 OCT 01 |
| ELP-275-000015433 | ELP-275-000015433 | Attorney-Client; Attorney Work Product | 09/XX/2001 | XLS | N/A | N/A | SEPTEMBER FY 01 UNIT MANNING DOCUMENT |
| ELP-275-000010652 | ELP-275-000010652 | Attorney-Client; Attorney Work Product | 2/4/2002 | MSG | Foster, Gwen R ERDC-GSL-MS | Pittman, David W ERDC-GSL-MS<br>Myers, William M ERDC-GSL-MS<br>Hynes, Mary E ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Staer, Dorothy L ERDC-GSL-MS<br>Baker, Julia C ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS<br>Grant, Katherine E ERDC-GSL-MS<br>Caples, Edith M ERDC-GSL-MS<br>Haney, Sammie E ERDC-GSL-MS | FW: Review of Regulation CR 27-1-1 |
| ELP-275-000014688 | ELP-275-000014688 | Attorney-Client; Attorney Work Product | 3/1/2002 | DOC | HOUSTON JAMES R/USACE; MORRIS JOHN W/USACE | N/A | LEGAL SERVICES INVENTIONS AND PATENTS MEMORANDUM |
| ELP-287-000000395 | ELP-287-000000395 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Quimby, Deborah H ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS | FW: Draft congressional |
| ELP-287-000002489 | ELP-287-000002489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | GAVIN STEPHEN | DRAFT RESPONSE TO CONGRESSIONAL REQUEST |
| ELP-287-000001513 | ELP-287-000001513 | Attorney-Client; Attorney Work Product | 10/23/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Stroupe, Wayne A ERDC-PA-MS | White Paper |
| ELP-287-000002393 | ELP-287-000002393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LACPR COMPENSATORY WETLANDS MITIGATION |
| ELP-287-000004606 | ELP-287-000004606 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Yost, Sally L ERDC-EL-MS Contractor<br>Quimby, Deborah H ERDC-PA-MS<br>Hintson, Rachelle ERDC-PA-MS<br>Treadwell, John L ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS | Life |
| ELP-287-000009343 | ELP-287-000009343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DRAWING OF JALAPENOS SHOWN AT WATCHERSWEB.COM |
| ELP-287-000005030 | ELP-287-000005030 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Quimby, Deborah H ERDC-PA-MS | FW: IPET report for media |
| ELP-287-000011055 | ELP-287-000011055 | Attorney-Client; Attorney Work Product | 11/21/2005 | DOC | N/A | N/A | PRELIMINARY RECOMMENDATIONS FOR THE RECONSTRUCTION OF THE HURRICANE PROTECTION SYSTEM DAMAGED BY KATRINA |
| ELP-287-000005129 | ELP-287-000005129 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Cruikshank, Dana W HQ02 | Comments on IPET Ex Comm Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000007377 | ELP-287-000007377 | Attorney-Client; Attorney Work Product | 11/23/2005 | DOC | N/A | N/A | DRAFT AS OF 23 NOV 2005 IPET EXTERNAL COMMUNICATION PLAN |
| ELP-287-000005194 | ELP-287-000005194 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Houston, James R ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Rowan, James R COL ERDC-SSE-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Pittman, David W ERDC-GSL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Fleming, Beth ERDC-EL-MS<br>Swart, Peter D ERDC-CRREL-NH<br>Grogan, William P ERDC-GSL-MS<br>Martin, William D ERDC-CHL-MS<br>'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Galford, Bobbie J ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS<br>Pope, Joan HQ02 | IPET Sheet Pile News release & report |
| ELP-287-000007564 | ELP-287-000007564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | NEWS RELEASE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE - TESTING REPORT ON SHEET PILE FOUNDATION LENGTHS IN NEW ORLEANS LEVEES |
| ELP-287-000007565 | ELP-287-000007565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROUPE WAYNE A / USACE | N/A | NEWS RELEASE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE - TESTING REPORT ON SHEET PILE FOUNDATION LENGTHS IN NEW ORLEANS LEVEES |
| ELP-287-000005227 | ELP-287-000005227 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Jaeger, John J LRH | Draft IPET external Comm Plan |
| ELP-287-000009482 | ELP-287-000009482 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT IPET EXTERNAL COMMUNICATION PLAN |
| ELP-287-000005331 | ELP-287-000005331 | Attorney-Client; Attorney Work Product | 1/2/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | 'lelink@adelphia.net' | FW: Draft Report 1 Front End |
| ELP-287-000008829 | ELP-287-000008829 | Attorney-Client; Attorney Work Product | 1/10/2006 | DOC | / INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | N/A | PERFORMANCE EVALUATION OF THE NEW ORLEANS AND SOUTH EAST LOUISIANA FLOOD PROTECTION SYSTEM REPORT I PERFORMANCE EVALUATION PLAN AND INTERIM STATUS |
| ELP-287-000005336 | ELP-287-000005336 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | 'lelink@adelphia.net' | FW: Draft Report 1 Front End |
| ELP-287-000009240 | ELP-287-000009240 | Attorney-Client; Attorney Work Product | 1/10/2006 | DOC | / INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | N/A | PERFORMANCE EVALUATION OF THE NEW ORLEANS AND SOUTH EAST LOUISIANA FLOOD PROTECTION SYSTEM REPORT I PERFORMANCE EVALUATION PLAN AND INTERIM STATUS |
| ELP-287-000005353 | ELP-287-000005353 | Deliberative Process | 1/5/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Pawlik, Eugene A HQ02 | IPET Report for Clearance |
| ELP-287-000010010 | ELP-287-000010010 | Deliberative Process | 1/10/2006 | PDF | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | N/A | PERFORMANCE EVALUATION OF THE NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM REPORT 1 PERFORMANCE EVALUATION PLAN AND INTERIM STATUS |
| ELP-287-000005363 | ELP-287-000005363 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Sanders, Carol A HQ02<br>Pawlik, Eugene A HQ02<br>Cruikshank, Dana W HQ02 | FW: IPET Communication Plan Rev 12-30-05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000009871 | ELP-287-000009871 | Attorney-Client; Attorney Work Product | 11/XX/2005 | DOC | KNIGHT SANDRA K / MVD ; BARNETT LARRY J / MVD ; MOSHER REED L / ERDC-GSL ; LOVELAY WILLIAM N / ERDC | N/A | DRAFT 16 NOV 05 INTERAGENCY PERFORMANCE EVALUATION TASK FORCE COMMUNICATIONS PLAN |
| ELP-287-000009872 | ELP-287-000009872 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT IPET EXTERNAL COMMUNICATION PLAN |
| ELP-287-000005881 | ELP-287-000005881 | Attorney-Client; Attorney Work Product | 7/6/2004 | MSG | Galford, Bobbie J ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | FW: Memo for Commanders |
| ELP-287-000009394 | ELP-287-000009394 | Attorney-Client; Attorney Work Product | 6/28/2004 | PDF | GRIFFIN ROBERT H / DEPARTMENT OF THE ARMY USACE ; / CESS | / HQUSACE | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, LABORATORIES, FIELD OPERATING ACTIVITIES, DIRECTORS AND CHIEFS OF SEPARATE OFFICES, HQUSACE PERSONNEL POLICIES AFTER A-76 COMPETITION PUBLIC ANNOUNCEMENT |
| ELP-287-000009395 | ELP-287-000009395 | Attorney-Client; Attorney Work Product | 7/1/2004 | PDF | GRIFFIN ROBERT H / USACE ; / CESS ; COAKLEY STEPHEN / DEPARTMENT OF THE ARMY USACE ; / CERM-F | / CESS<br>/ UFC/CEFMS | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, LABORATORIES, FIELD OPERATING ACTIVITIES, DIRECTORS AND CHIEFS OF SEPARATE OFFICES, HQUSACE INFORMATION MANAGEMENT/INFORMATION TECHNOLOGY (IM/IT) A-76 COMPETITIVE SOURCING PERFORMANCE WORK STATEMENT (PWS) TEAM |
| ELP-287-000006002 | ELP-287-000006002 | Deliberative Process | 10/29/2005 | MSG | Pittman, David W ERDC-GSL-MS | Pittman, David W ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Rowan, James R COL ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>Hitchings, Daniel H MVD<br>Klaus, Ken MVD<br>Sanders, Carol A HQ02<br>Galford, Bobbie J ERDC-PA-MS<br>Treadwell, John L ERDC-OC-MS<br>Stuart, David C ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Link, Lewis E HQ02<br>Holland, Jeffery P ERDC-ITL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS | The Plan (with attachment) |
| ELP-287-000010419 | ELP-287-000010419 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PUBLIC RELEASE OF CORPS DATA ON NEW ORLEANS LEVEES AND FLOODWALLS |
| ELP-287-000006257 | ELP-287-000006257 | Deliberative Process | 12/9/2005 | MSG | lelink@adelphia.net | Stroupe, Wayne A ERDC-PA-MS<br>Cruikshank, Dana W HQ02<br>Sanders, Carol A HQ02<br>Jaeger, John J LRH<br>Galford, Bobbie J ERDC-PA-MS<br>Chesnutt, Charles B IWR<br>Pope, Joan HQ02 | Re: Draft IPET external Comm Plan |
| ELP-287-000010498 | ELP-287-000010498 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | IPET EXTERNAL COMMUNICATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000006292 | ELP-287-000006292 | Deliberative Process | 12/7/2005 | MSG | Quimby, Deborah H ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | FW: 17th St Canal PAO items |
| ELP-287-000010515 | ELP-287-000010515 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEWS ADVISORY |
| ELP-287-000010516 | ELP-287-000010516 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FACT SHEET 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| ELP-287-000010518 | ELP-287-000010518 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | QUESTIONS AND ANSWERS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| ELP-287-000010519 | ELP-287-000010519 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | TALKING POINTS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| ELP-287-000010520 | ELP-287-000010520 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | COMMUNICATION PLAN 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| ELP-287-000006293 | ELP-287-000006293 | Deliberative Process | 12/7/2005 | MSG | Taylor, James H MVN | Brooks, Robert L MVN<br>Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paullo@mmgnola.com'<br>Saffran, Michael J LRL<br>Young, Frederick S MVN<br>Setliff, Lewis F COL MVS<br>Mlakar, Paul F ERDC-GSL-MS<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Bonura, Darryl C MVN<br>Garcia, Barbara L MVN<br>Kinsey, Mary V MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Walton, Victor CPT MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Merchant, Randall C MVN<br>Keen, Steve E MVN<br>Dugan, Timothy J NAE<br>Jackson, Susan J MVN<br>Young, Frederick S MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Cali, Stephen MVN-Contractor<br>Cruppi, Janet R MVN | 17th St Canal PAO items |
| ELP-287-000010574 | ELP-287-000010574 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEWS ADVISORY |
| ELP-287-000010575 | ELP-287-000010575 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FACT SHEET 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| ELP-287-000010576 | ELP-287-000010576 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | QUESTIONS AND ANSWERS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| ELP-287-000010577 | ELP-287-000010577 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | TALKING POINTS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| ELP-287-000010578 | ELP-287-000010578 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | COMMUNICATION PLAN 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000006320 | ELP-287-000006320 | Deliberative Process | 12/8/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | 'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Pope, Joan HQ02<br>Chesnutt, Charles B IWR<br>Sanders, Carol A HQ02<br>Cruikshank, Dana W HQ02<br>Galford, Bobbie J ERDC-PA-MS | Draft IPET external Comm Plan |
| ELP-287-000009875 | ELP-287-000009875 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | IPET EXTERNAL COMMUNICATION PLAN |
| ELP-287-000006331 | ELP-287-000006331 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Pezza, David A HQ02 | Frank, Richard C HQ02<br>lelink@adelphia.net<br>Stroupe, Wayne A ERDC-PA-MS | FW: ASCE/NSF Report Assessment: Request Release Approval |
| ELP-287-000009857 | ELP-287-000009857 | Attorney-Client; Attorney Work Product | 12/3/2005 | DOC | LINK LEWIS E | N/A | SUMMARY OF FIELD OBSERVATIONS RELEVANT TO FLOOD PROTECTION IN NEW ORLEANS, LA INTERIM REPORT TO TASK FORCE GUARDIAN FROM TH E INTERAGENCY PERFORMANCE EVALUATION TASK FORCE |
| ELP-287-000006398 | ELP-287-000006398 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Houston, James R ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Rowan, James R COL ERDC-SSE-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Pittman, David W ERDC-GSL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Fleming, Beth ERDC-EL-MS<br>Swart, Peter D ERDC-CRREL-NH<br>Grogan, William P ERDC-GSL-MS<br>Martin, William D ERDC-CHL-MS<br>'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Galford, Bobbie J ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS<br>Pope, Joan HQ02 | RE: IPET Sheet Pile News release & report |
| ELP-287-000010048 | ELP-287-000010048 | Attorney-Client; Attorney Work Product | 12/5/2005 | PDF | / OLSON ENGINEERING, INC. | HASKINS RICHARD W / USACE | NONDESTRUCTIVE TESTING INVESTIGATION SHEET PILE FOUNDATION LENGTHS NEW ORLEANS LEVEES NEW ORLEANS, LOUISIANA |
| ELP-287-000006416 | ELP-287-000006416 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Lovelady, William N ERDC-OC-MS | Stroupe, Wayne A ERDC-PA-MS<br>Treadwell, John L ERDC-OC-MS | FW: Request for information |
| ELP-287-000010339 | ELP-287-000010339 | Attorney-Client; Attorney Work Product | 11/8/2005 | DOC | MORRIS JOHN W / US ARMY | LOVELADY WILLIAM N / CEERD-OC-Z | HURRICANE RELIEF PROJECTS FOR THE CITY OF NEW ORLEANS |
| ELP-287-000006445 | ELP-287-000006445 | Deliberative Process | 1/5/2006 | MSG | Lovelady, William N ERDC-OC-MS | 'robert.grubbs@osd.mil'<br>'McHale-Mauldin.tf.osd-policy@osd.mil'<br>'lelink@adelphia.net'<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Jaeger, John J LRH<br>Basham, Donald L HQ02<br>Pawlik, Eugene A HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02 | FW: IPET Report for Clearance |
| ELP-287-000009853 | ELP-287-000009853 | Deliberative Process | 1/10/2006 | PDF | / USACE ;  / INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | N/A | PERFORMANCE EVALUATION OF THE NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM REPORT I PERFORMANCE EVALUATION PLAN AND INTERIM STATUS FINAL DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000006652 | ELP-287-000006652 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | McHale-Mauldin, TF, OSD-POLICY [McHale-Mauldin.TF.OSD-POLICY@osd.mil] | Lovelady, William N ERDC-OC-MS<br>lelink@adelphia.net<br>Barnett, Larry J MVD<br>McHale-Mauldin, TF, OSD-POLICY<br>Frederick, Denise D MVN<br>Jaeger, John J LRH<br>Basham, Donald L HQ02<br>Pawlik, Eugene A HQ02<br>Grubbs, Robert, CIV, OSD-POLICY<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Turner, Larry, CTR, OSD-POLICY | RE: Releasing data to public web site - 17th Street Boring Sand CPT data |
| ELP-287-000006759 | ELP-287-000006759 | Attorney-Client; Attorney Work Product | 1/31/2006 | MSG | Hughes, Eric A MVN | Jackson, Susan J MVN<br>Purrington, Jackie B MVN<br>Taylor, James H MVN<br>Alfonso, Christopher D MVN<br>Anderson, Robert T MVM<br>Beard, Patti S MVD<br>Brown, Robert MVN<br>Burrow, Mary E MVD<br>Daves, John MVS<br>Garman, Doug M HQ02<br>Hahn, Emmett MVD<br>Hall, John W MVN<br>Hall, Thomas M MVN<br>Hewitt, David W HQ02<br>Hitchings, Daniel H MVD<br>Hoerner, Melissa L MVS<br>Hughes, Eric A MVN<br>Jones, Amanda S MVN<br>Kleinert, Jeffrey L MVP<br>Kreuzer, George R LTC MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schad, David N MVN<br>Sobiech, Jonathan J MVP<br>Solis, Lauren E LRL<br>Stroupe, Wayne A ERDC-PA-MS<br>Wagner, Herbert J MVN | TFH Newsclips: 31 Jan 06 |
| ELP-287-000010778 | ELP-287-000010778 | Attorney-Client; Attorney Work Product | 1/31/2006 | DOC | WALSH BILL / WASHINGTON BUREAU ; ALPERT BRUCE / WASHINGTON BUREAU ; SCOTT ROBERT T / CAPITAL BUREAU ; RUSSELL GORDON / ; EGGLER BRUCE / ; BOWSER DAVID / ; MARTIN EMILY / DAILY BRUIN CONTRIBUTOR ; CALLIMACHI RUKMINI / ASSOCIATED PRESS ; BRUNKER MIKE / ; HOSENBALL MARK / NEWSWEEK ; BUKATY ROBERT F / ; MITCHELL GREG | N/A | RECOVERY PLAYS ROLE IN STATE OF UNION PRESIDENT TO ADDRESS NEEDS OF GULF COAST |
| ELP-287-000006788 | ELP-287-000006788 | Attorney-Client; Attorney Work Product | 1/10/2006 | MSG | Holt, Marilyn ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS<br>Stroupe, Wayne A ERDC-PA-MS | file |
| ELP-287-000011109 | ELP-287-000011109 | Attorney-Client; Attorney Work Product | 1/10/2006 | PDF | / USACE ; / INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | N/A | PERFORMANCE EVALUATION PLAN AND INTERIM STATUS, REPORT 1 OF A SERIES PERFORMANCE EVALUATION OF THE NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000006796 | ELP-287-000006796 | Deliberative Process | 1/8/2006 | MSG | Jaeger, John J LRH | Basham, Donald L HQ02<br>Frank, Richard C HQ02<br>lelink@adelphia.net<br>Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Pawlik, Eugene A HQ02 | Approval of IPET Report 1? - Revisions to IPET Report 1 |
| ELP-287-000010640 | ELP-287-000010640 | Deliberative Process | 1/10/2006 | PDF | / USACE | FREDERICK DENISE /<br>TREADWELL JOHN /<br>MOSHER REED / GWOT REVIEW<br>WAGUESPECK LES / GWOT REVIEW<br>BARNETT LARRY / MVD/ERDC<br>LOVALADY WILLIAM / MVD/ERDC<br>KNIGHT SANDRA K / BUSINESS TECHNICAL DIVISION, MVD | PERFORMANCE EVALUATION OF THE NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |
| ELP-287-000006798 | ELP-287-000006798 | Deliberative Process | 1/6/2006 | MSG | Leach, Jamie W ERDC-ITL-MS | Stroupe, Wayne A ERDC-PA-MS<br>Frank, Richard C HQ02<br>'lelink@adelphia.net'<br>Lovelady, William N ERDC-OC-MS<br>Pawlik, Eugene A HQ02<br>Jaeger, John J LRH | RE: Revisions to IPET Report 1 |
| ELP-287-000010588 | ELP-287-000010588 | Deliberative Process | 1/10/2006 | PDF | / USACE | FREDERICK DENISE /<br>TREADWELL JOHN /<br>MOSHER REED / GWOT REVIEW<br>WAGUESPECK LES / GWOT REVIEW<br>BARNETT LARRY / MVD/ERDC<br>LOVALADY WILLIAM / MVD/ERDC<br>KNIGHT SANDRA K / BUSINESS TECHNICAL DIVISION, MVD | PERFORMANCE EVALUATION OF THE NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |
| ELP-287-000006849 | ELP-287-000006849 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Mabry, Reuben C MVN | Stroupe, Wayne A ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS | Examples of I-walls and T-walls. |
| ELP-287-000011028 | ELP-287-000011028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | W/L STA.89+20.70 TO W/L STA.81+74.95 |
| ELP-287-000011029 | ELP-287-000011029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | SECTION @ EXPANSION JOINT H12 OR BZ12, IL SHEETING |
| ELP-287-000011030 | ELP-287-000011030 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | 60+05.86 W/L TO 1+30.74 W/L |
| ELP-287-000011381 | ELP-287-000011381 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Jackson, Susan J MVN | Taylor, James H MVN<br>Stroupe, Wayne A ERDC-PA-MS | FW: Investigators Gain Access To Levee For Soil Test |
| ELP-287-000027589 | ELP-287-000027589 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Florent, Randy D MVN | Sweeney, Steven C ERDC-CERL-IL<br>Jaeger, John J LRH<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN | RE: Draft IPET response to TFH on Ray Seed's request for field testing access |
| ELP-287-000033772 | ELP-287-000033772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HITCHINGS DAN / MVD | SEED | INTERNAL DRAFT FOR REVIEW |
| ELP-287-000011462 | ELP-287-000011462 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Jackson, Susan J MVN | Stroupe, Wayne A ERDC-PA-MS | FW: Investigators Gain Access To Levee For Soil Test |
| ELP-287-000028076 | ELP-287-000028076 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Florent, Randy D MVN | Sweeney, Steven C ERDC-CERL-IL<br>Jaeger, John J LRH<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN | RE: Draft IPET response to TFH on Ray Seed's request for field testing access |
| ELP-287-000033780 | ELP-287-000033780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HITCHINGS DAN / MVD | SEED | INTERNAL DRAFT FOR REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000011580 | ELP-287-000011580 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Schad, David N MVN | Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Miller, Frederick T MVS<br>'Kaye, Leslie NWS Contractor'<br>Embrey, Alicia M SWT<br>Stroupe, Wayne A ERDC-PA-MS<br>Solis, Lauren E LRL<br>Brown, Robert MVN<br>Vedros, Pam MVD<br>Pawlik, Eugene A HQ02 | OC input for weekly media opp |
| ELP-287-000028787 | ELP-287-000028787 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DOS AND DON'TS FOR WEEKLY MEDIA BRIEFINGS |
| ELP-287-000012124 | ELP-287-000012124 | Deliberative Process | 5/12/2006 | MSG | Jaeger, John J LRH | Stroupe, Wayne A ERDC-PA-MS | Fw: Consequence slidews submitted for release on 15 May |
| ELP-287-000028294 | ELP-287-000028294 | Deliberative Process | XX/XX/XXXX | PPT | MOSER DAVID / USACE ; CANNING PATRICK / USDA | N/A | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) CONSEQUENCE ASSESSMENT: LOSS ANALYSIS |
| ELP-287-000012188 | ELP-287-000012188 | Deliberative Process | 5/1/2006 | MSG | lelink@adelphia.net | Stroupe, Wayne A ERDC-PA-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Jaeger, John J LRH | Re: London Ave news release, Q&As, talking points, video list |
| ELP-287-000028726 | ELP-287-000028726 | Deliberative Process | 4/29/2006 | DOC | /MVN; /IPET | N/A | POTENTIAL MEDIA Q & AS ON LONDON AVENUE RESULTS |
| ELP-287-000012589 | ELP-287-000012589 | Deliberative Process | 6/1/2006 | MSG | Stuart, David C ERDC-ITL-MS | Stroupe, Wayne A ERDC-PA-MS | FW: IPET report summary for posting to Web |
| ELP-287-000027402 | ELP-287-000027402 | Deliberative Process | XX/XX/XXXX | PDF | / IPET | N/A | IPET'S MISSION: FIND ANSWERS SYMMARY OF THE IPET REPORT |
| ELP-287-000012641 | ELP-287-000012641 | Deliberative Process | 6/2/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Stroupe, Wayne A ERDC-PA-MS | FW: Please use this PDF of summary |
| ELP-287-000028477 | ELP-287-000028477 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | IPET'S MISSION: FIND ANSWERS SUMMARY OF IPET REPORT |
| ELP-287-000012661 | ELP-287-000012661 | Deliberative Process | 6/6/2006 | MSG | Lovelady, William N ERDC-OC-MS | Stroupe, Wayne A ERDC-PA-MS | FW: Printing (and sale) of IPET reports |
| ELP-287-000028388 | ELP-287-000028388 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COPYRIGHT ASSIGNMENT |
| ELP-287-000013264 | ELP-287-000013264 | Deliberative Process | 8/8/2006 | MSG | Galford, Bobbie J ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | FW: Intermittent Facts |
| ELP-287-000030567 | ELP-287-000030567 | Deliberative Process | 01/XX/2003 | PDF | N/A | N/A | FAS REFERENCE GUIDE IMPACT OF CHANGE OF WORK SCHEDULE OF A PERMANENT FULL-TIME EMPLOYEE TO AN INTERMITTENT SCHEDULE |
| ELP-287-000013337 | ELP-287-000013337 | Deliberative Process | 8/8/2006 | MSG | Galford, Bobbie J ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | FW: Intermittent Facts |
| ELP-287-000027815 | ELP-287-000027815 | Deliberative Process | 01/XX/2003 | PDF | N/A | N/A | FAS REFERENCE GUIDE IMPACT OF CHANGE OF WORK SCHEDULE OF A PERMANENT FULL-TIME EMPLOYEE TO AN INTERMITTENT SCHEDULE |
| ELP-287-000013420 | ELP-287-000013420 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Marsh, Ronald S ERDC-CERL-IL<br>Stroupe, Wayne A ERDC-PA-MS | FW: Case Study for Cadalyst Magazine |
| ELP-287-000028402 | ELP-287-000028402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICOLSON MICHELLE | N/A | CALCULATING KATRINA'S COST |
| ELP-287-000028403 | ELP-287-000028403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICOLSON MICHELLE | N/A | CALCULATING KATRINA'S COST |
| ELP-287-000028404 | ELP-287-000028404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NICOLSON MICHELLE | N/A | CALCULATING KATRINA'S COST |
| ELP-287-000013470 | ELP-287-000013470 | Deliberative Process | 8/14/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH | FW: Permissions to use artwork from IPET report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000028701 | ELP-287-000028701 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AMERICAN SOCIETY OF CIVIL ENGINEERS EXTERNAL REVIEW PANEL FINAL REPORT THE NEW ORLEANS HURRICANE PROTECTION SYSTEM: WHAT WENT WRONG AND WHY ARTWORK RELEASE - PERMISSIONS FORM |
| ELP-287-000028703 | ELP-287-000028703 | Deliberative Process | 8/14/2006 | DOC | / ASCE | N/A | AMERICAN SOCIETY OF CIVIL ENGINEERS - EXTERNAL REVIEW PANEL REPORT THE NEW ORLEANS HURRICANE PROTECTION SYSTEM: WHAT WENT WRONG AND WHY PARTIAL LIST OF IMAGES FROM IPET REPORT DATE - 8-14-06 |
| ELP-287-000013509 | ELP-287-000013509 | Deliberative Process | 9/11/2006 | MSG | Galford, Bobbie J ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | FW: Final Town Hall Briefing 8 Sep 06.ppt |
| ELP-287-000028191 | ELP-287-000028191 | Deliberative Process | 09/XX/2006 | PPT | / USACE ; / STRATEGIC SOURCING PROGRAM OFFICE | N/A | LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION (HPO) WORKFORCE BRIEF SEPTEMBER 2006 |
| ELP-287-000013515 | ELP-287-000013515 | Deliberative Process | 9/11/2006 | MSG | Galford, Bobbie J ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | FW: Logistics Management High-Performing Organization - Final Report |
| ELP-287-000028583 | ELP-287-000028583 | Deliberative Process | 09/XX/2006 | PPT | / USACE | N/A | LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION (HPO) WORKFORCE BRIEF SEPTEMBER 2006 |
| ELP-287-000013516 | ELP-287-000013516 | Deliberative Process | 9/11/2006 | MSG | Galford, Bobbie J ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | FW: Logistics Management High-Performing Organization - Final Report |
| ELP-287-000028648 | ELP-287-000028648 | Deliberative Process | 09/XX/2006 | PDF | JOHNSON RANDY L / USACE ; / STRATEGIC SOURCING PROGRAM OFFICE ; / LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION TEAM | N/A | LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION BUSINESS CASE ANALYSIS FINAL REPORT SEPTEMBER 2006 |
| ELP-287-000013632 | ELP-287-000013632 | Deliberative Process | 10/2/2006 | MSG | Galford, Bobbie J ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | FW: LOGM HPO - Employee Transition Plan |
| ELP-287-000030960 | ELP-287-000030960 | Deliberative Process | 10/XX/2006 | PPT | / USACE | N/A | LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION (HPO) EMPLOYEE TRANSITION PLAN OCTOBER 2006 |
| ELP-287-000030961 | ELP-287-000030961 | Deliberative Process | 10/3/2006 | PDF | G. RAY NAVIDI / STRATEGIC SOURCING PROGRAM MANAGER ; / USACE | N/A | EMPLOYEE TRANSITION PLAN LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION A JOINT PUBLICATION OF THE STRATEGIC SOURCING PROGRAM OFFICE, DIRECTORATE OF HUMAN RESOURCES, AND DIRECTORATE OF LOGISTICS MANAGEMENT HEADQUARTERS, U.S. ARMY CORPS OF ENGINEERS |
| ELP-287-000013633 | ELP-287-000013633 | Deliberative Process | 10/2/2006 | MSG | McFerrin, Elvin E ERDC-RM-MS | Flagg, Bertha J MVD<br>Murdock, Richard MVD<br>Hughlock, Colleen B ERDC-HR-NH<br>Miller, Amy J ERDC-CP-IL<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Lovelady, William N ERDC-OC-MS<br>Burke, Lewis H ERDC-OC-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Zdunczyk, Charles P ERDC-LM-NH<br>Parker, Linda S ERDC-SSE-MS | FW: LOGM HPO - Employee Transition Plan |
| ELP-287-000031009 | ELP-287-000031009 | Deliberative Process | 10/XX/2006 | PPT | / USACE | N/A | LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION (HPO) EMPLOYEE TRANSITION PLAN OCTOBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000031010 | ELP-287-000031010 | Deliberative Process | 10/3/2006 | PDF | G. RAY NAVIDI / STRATEGIC SOURCING PROGRAM MANAGER ; / USACE | N/A | EMPLOYEE TRANSITION PLAN LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION A JOINT PUBLICATION OF THE STRATEGIC SOURCING PROGRAM OFFICE, DIRECTORATE OF HUMAN RESOURCES, AND DIRECTORATE OF LOGISTICS MANAGEMENT HEADQUARTERS, U.S. ARMY CORPS OF ENGINEERS |
| ELP-287-000013637 | ELP-287-000013637 | Deliberative Process | 10/3/2006 | MSG | Winkler, Michael F ERDC-CHL-MS | Stroupe, Wayne A ERDC-PA-MS<br>Hite, John E ERDC-CHL-MS<br>Webb, Dennis W ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Clausner, James E ERDC-CHL-MS<br>Kidby, Michael F HQ02 | RE: IWWJ Article |
| ELP-287-000030822 | ELP-287-000030822 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MEASURING OUTDRAFT REAL TIME CURRENT MEASUREMENT PROOF OF CONCEPT DEMONSTRATION |
| ELP-287-000013652 | ELP-287-000013652 | Deliberative Process | 10/5/2006 | MSG | Jenkins, Richard B COL ERDC-SSE-MS | DLL-CEERD-Logistics<br>Swart, Peter D ERDC-CRREL-NH<br>Lovelady, William N ERDC-OC-MS<br>Murdock, Richard MVD<br>Miller, Amy J ERDC-CP-IL<br>Flagg, Bertha J MVD<br>Burke, Lewis H ERDC-OC-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Zdunczyk, Charles P ERDC-LM-NH | LOGM HPO - Employee Transition Plan |
| ELP-287-000029564 | ELP-287-000029564 | Deliberative Process | 10/XX/2006 | PPT | / USACE | N/A | LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION (HPO) EMPLOYEE TRANSITION PLAN OCTOBER 2006 |
| ELP-287-000029565 | ELP-287-000029565 | Deliberative Process | 10/3/2006 | PDF | G. RAY NAVIDI / STRATEGIC SOURCING PROGRAM MANAGER ; / USACE | N/A | EMPLOYEE TRANSITION PLAN LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION A JOINT PUBLICATION OF THE STRATEGIC SOURCING PROGRAM OFFICE, DIRECTORATE OF HUMAN RESOURCES, AND DIRECTORATE OF LOGISTICS MANAGEMENT HEADQUARTERS, U.S. ARMY CORPS OF ENGINEERS |
| ELP-287-000013654 | ELP-287-000013654 | Deliberative Process | 10/5/2006 | MSG | Jenkins, Richard B COL ERDC-SSE-MS | DLL-CEERD-Logistics<br>Swart, Peter D ERDC-CRREL-NH<br>Lovelady, William N ERDC-OC-MS<br>Murdock, Richard MVD<br>Miller, Amy J ERDC-CP-IL<br>Flagg, Bertha J MVD<br>Burke, Lewis H ERDC-OC-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Zdunczyk, Charles P ERDC-LM-NH | LOGM HPO - Employee Transition Plan |
| ELP-287-000029666 | ELP-287-000029666 | Deliberative Process | 10/3/2006 | PPT | G. RAY NAVIDI / STRATEGIC SOURCING PROGRAM MANAGER ; / USACE | N/A | EMPLOYEE TRANSITION PLAN LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION A JOINT PUBLICATION OF THE STRATEGIC SOURCING PROGRAM OFFICE, DIRECTORATE OF HUMAN RESOURCES, AND DIRECTORATE OF LOGISTICS MANAGEMENT HEADQUARTERS, U.S. ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000029667 | ELP-287-000029667 | Deliberative Process | 10/3/2006 | PDF | G. RAY NAVIDI / STRATEGIC SOURCING PROGRAM MANAGER ; / USACE | N/A | EMPLOYEE TRANSITION PLAN LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION A JOINT PUBLICATION OF THE STRATEGIC SOURCING PROGRAM OFFICE, DIRECTORATE OF HUMAN RESOURCES, AND DIRECTORATE OF LOGISTICS MANAGEMENT HEADQUARTERS, U.S. ARMY CORPS OF ENGINEERS |
| ELP-287-000013899 | ELP-287-000013899 | Deliberative Process | 10/30/2006 | MSG | Galford, Bobbie J ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | FW: Sununu Inquiry.pdf |
| ELP-287-000029808 | ELP-287-000029808 | Deliberative Process | XX/XX/XXXX | DOC | JENKINS RICHARD / STRATEGIC SOURCING PROGRAM OFFICE | SUNUNU JOHN E | QUESTIONS ON THE BEHALF OF THE INTERNATIONAL FEDERATION OF PROFESSIONAL AND TECHNICAL ENGINEERS AT THE COLD REGIONS RESEARCH AND ENGINEERING LABORATORY IN HANOVER, NH |
| ELP-287-000014802 | ELP-287-000014802 | Deliberative Process | 2/14/2007 | MSG | Bishop, Gregory W LTC HQ02 | Fournier, Suzanne M HQ02<br>Waters, Thomas W HQ02<br>Pietrowsky, Robert A IWR<br>Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Montvai, Zoltan L HQ02<br>Huston, Kip R HQ02<br>Gunter, Gregory J LTC HQ02<br>Pawlik, Eugene A HQ02<br>Lynch, Jennifer A HQ02<br>Cruikshank, Dana W HQ02<br>Rowan, Peter J COL HQ02<br>Pezza, David A HQ02<br>Miles, Moody K HQ02<br>Pierce, Walter E HQ02<br>Greer, Jennifer A HQ02<br>Nee, Susan G HQ02<br>Crear, Robert BG MVD<br>Menzies, Margret MVD<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Christie, Lu MVN<br>Gibbs, Kathy MVN<br>Riley, Don T MG HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>'Link, Ed DR'<br>'norm starler'<br>Stroupe, Wayne A ERDC-PA-MS | RE: Documents for IPR (UNCLASSIFIED) |
| ELP-287-000026713 | ELP-287-000026713 | Deliberative Process | XX/XX/XXXX | XLS | N/A / IPET | N/A / N/A | IPET RISK RELIABILITY STRATEGIC COMMUNICATIONS PLAN SYNCHRONIZATION MATRIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000014894 | ELP-287-000014894 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | Bishop, Gregory W LTC HQ02 | Bishop, Gregory W LTC HQ02<br>Fournier, Suzanne M HQ02<br>Waters, Thomas W HQ02<br>Pietrowsky, Robert A IWR<br>Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Montvai, Zoltan L HQ02<br>Huston, Kip R HQ02<br>Gunter, Gregory J LTC HQ02<br>Pawlik, Eugene A HQ02<br>Lynch, Jennifer A HQ02<br>Cruikshank, Dana W HQ02<br>Rowan, Peter J COL HQ02<br>Pezza, David A HQ02<br>Miles, Moody K HQ02<br>Pierce, Walter E HQ02<br>Greer, Jennifer A HQ02<br>Nee, Susan G HQ02<br>Crear, Robert BG MVD<br>Menzies, Margret MVD<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Christie, Lu MVN<br>Gibbs, Kathy MVN<br>Riley, Don T MG HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>'Link, Ed DR'<br>'norm starler'<br>Stroupe, Wayne A ERDC-PA-MS | Documents for IPR (UNCLASSIFIED) |
| ELP-287-000027110 | ELP-287-000027110 | Attorney-Client; Attorney Work Product | 2/14/2007 | DOC | N/A | N/A | HURRICANE PROTECTION DECISION CHRONOLOGY COMMUNICATION PLAN (DRAFT AS PF 14 FEB 07) EXPECTED REPORT RELEASE - MID MARCH 2007 |
| ELP-287-000027111 | ELP-287-000027111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | USACE GOALS: SECOND WATER RESOURCES; LEARNING ORGANIZATION; RISK-BASED ASSESSMENTS OF INFRASTRUCTURE MANAGEMENT; CONSISTENT, EFFICIENT, AND EFFECTIVE BUSINESS PRACTICES; 12 ACTIONS FOR CHANGE |
| ELP-287-000027113 | ELP-287-000027113 | Attorney-Client; Attorney Work Product | 2/14/2007 | DOC | N/A | N/A | RISK AND RELIABILITY ANALYSIS COMMUNICATION PLAN (14 FEB 07) |
| ELP-287-000014959 | ELP-287-000014959 | Deliberative Process | 2/14/2007 | MSG | Berczek, David J, LTC HQ02 | Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Stroupe, Wayne A ERDC-PA-MS<br>Pezza, David A HQ02<br>'jerry.l.foster@comcast.net'<br>Miles, Moody K HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>Lynch, Jennifer A HQ02<br>Berczek, David J, LTC HQ02 | RE: CommPlan IPR on Risk & Reliability and HPDC (UNCLASSIFIED) |
| ELP-287-000026193 | ELP-287-000026193 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | USACE GOALS: SECOND WATER RESOURCES; LEARNING ORGANIZATION; RISK-BASED ASSESSMENTS OF INFRASTRUCTURE MANAGEMENT; CONSISTENT, EFFICIENT, AND EFFECTIVE BUSINESS PRACTICES; 12 ACTIONS FOR CHANGE |
| ELP-287-000026195 | ELP-287-000026195 | Deliberative Process | 2/14/2007 | XLS | N/A | N/A | RISK AND RELIABILITY ANALYSIS COMMUNICATION PLAN (14 FEB 07) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000026197 | ELP-287-000026197 | Deliberative Process | XX/XX/XXXX | PPT | N/A / IPET | N/A / N/A | IPET RISK RELIABILITY STRATEGIC COMMUNICATIONS PLAN SYNCHRONIZATION MATRIX |
| ELP-287-000026199 | ELP-287-000026199 | Deliberative Process | 2/14/2007 | DOC | N/A | N/A | HURRICANE PROTECTION DECISION CHRONOLOGY COMMUNICATION PLAN (DRAFT AS PF 14 FEB 07) EXPECTED REPORT RELEASE - MID MARCH 2007 |
| ELP-287-000015068 | ELP-287-000015068 | Attorney-Client; Attorney Work Product | 3/15/2007 | MSG | Menzies, Margret MVD | Christie, Lu MVN-Contractor<br>Gibbs, Kathy MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Brown, Robert MVN-Contractor<br>Gambrell, Stephen MVD<br>Vedros, Pam MVD | FW: PROPOSAL TO CLARIFY RELATIONSHIP BETWEEN LATE APRIL PUBLIC" |
| ELP-287-000027216 | ELP-287-000027216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCUSSION-WHAT SHOULD BE THE PRIMARY MISSION GOALS/OBJECTIVES OF THE PUBLIC RISK ROLLOUT SCHEDULED FOR LATE APRIL? |
| ELP-287-000015114 | ELP-287-000015114 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | Menzies, Margret MVD | Fournier, Suzanne M HQ02<br>Brown, Robert MVN-Contractor<br>Christie, Lu MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Gibbs, Kathy MVN<br>Powell, Kimberly S MVN-Contractor<br>Bishop, Gregory W LTC HQ02 | Times-Pic request for embargoed IPET news release |
| ELP-287-000026454 | ELP-287-000026454 | Attorney-Client; Attorney Work Product | 3/12/2007 | DOC | BROWN ROBERT / MVN | LU CHRISTIE / MVN | LINK / SCHLEIFSTEIN DRAFT (UNCLASSIFIED) |
| ELP-287-000015200 | ELP-287-000015200 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Huston, Kip R HQ02 | Gunter, Gregory J LTC HQ02<br>Meador, John A MVN<br>Montvai, Zoltan L HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Pietrowsky, Robert A IWR<br>Stroupe, Wayne A ERDC-PA-MS<br>Pawlik, Eugene A HQ02<br>Powell, Nancy J MVN<br>Hull, Falcolm E MVN<br>Hardesty, Gary M HQ02<br>Huston, Kip R HQ02<br>Halpin, Eric C HQ02<br>Pezza, David A HQ02<br>Durham-Aguilera, Karen L NWD<br>Waters, Thomas W HQ02<br>Colella, Samuel J COL MVN<br>Sully, Thomas B MVP<br>Ruff, Greg MVD<br>Greer, Jennifer A HQ02<br>Loew, Gary A HQ02<br>Brown, Stacey E HQ02<br>Berczek, David J, LTC HQ02<br>Miles, Moody K HQ02<br>Hecker, Edward J HQ02<br>Kotkiewicz, Leonard E HQ02<br>Lucyshyn, John HQ02<br>'Ed Link'<br>Fournier, Suzanne M HQ02<br>Nee, Susan G HQ02<br>Greenwood, Susan HQ02<br>Bishop, Gregory W LTC HQ02<br>Corrales, Robert C MAJ MVN | New Orleans - Significant Actions |
| ELP-287-000027994 | ELP-287-000027994 | Attorney-Client; Attorney Work Product | 2/15/2007 | XLS | / USACE | N/A | USACE SIGNIFICANT ACTIONS - GREATER NEW ORLEANS, LOUISIANA - 2007 AS OF 15 FEB 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000015208 | ELP-287-000015208 | Attorney-Client; Attorney Work Product | 3/15/2007 | MSG | Frederick, Denise D MVN | Martin, Denise B ERDC-ITL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>'elink@umd.edu'<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN | DOJ Review of IPET report (UNCLASSIFIED) |
| ELP-287-000027490 | ELP-287-000027490 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | IPET FINAL REPORT COMMENTS |
| ELP-287-000015219 | ELP-287-000015219 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | Huston, Kip R HQ02<br>'elink@umd.edu' | FW: New Orleans - Significant Actions |
| ELP-287-000027457 | ELP-287-000027457 | Attorney-Client; Attorney Work Product | 2/15/2007 | XLS | / USACE | N/A | USACE SIGNIFICANT ACTIONS - GREATER NEW ORLEANS, LOUISIANA - 2007 AS OF 15 FEB 07 |
| ELP-287-000016370 | ELP-287-000016370 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Berczek, David J, LTC HQ02 | Bishop, Gregory W LTC HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Durel, Thomas E MVN-Contractor<br>Stroupe, Wayne A ERDC-PA-MS<br>Halford, George E HQ02<br>Powell, Kimberly S MVN-Contractor | RE: Nolarisk-dev site (UNCLASSIFIED) |
| ELP-287-000030733 | ELP-287-000030733 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / MVD | N/A | TOPOGRAPHIC PROFILE MAP |
| ELP-287-000016389 | ELP-287-000016389 | Attorney-Client; Attorney Work Product | 6/20/2007 | MSG | Berczek, David J, LTC HQ02 | Bishop, Gregory W LTC HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Durel, Thomas E MVN-Contractor<br>Stroupe, Wayne A ERDC-PA-MS<br>Halford, George E HQ02<br>Powell, Kimberly S MVN-Contractor<br>Harris, Victor A MVN | RE: Nolarisk-dev site (UNCLASSIFIED) |
| ELP-287-000030111 | ELP-287-000030111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BEFORE KATRINA, YOU DAD A 2% CHANCE EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES |
| ELP-287-000016848 | ELP-287-000016848 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Stewart, Phillip ERDC-OP-MS | Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>McKenna, Jason R ERDC-GSL-MS | FW: revised news release |
| ELP-287-000032940 | ELP-287-000032940 | Attorney-Client; Attorney Work Product | 7/27/2007 | DOC | N/A | N/A | NEWS RELEASE CLECO POWER ENTERS INTO AGREEMENT FOR GEOTHERMAL STUDY |
| ELP-287-000017298 | ELP-287-000017298 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Jaeger, John J LRH | Pezza, David A HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Miles, Moody K HQ02 | FW: NOLA - USACE Significant Actions Status Report |
| ELP-287-000031300 | ELP-287-000031300 | Attorney-Client; Attorney Work Product | 8/31/2007 | XLS | N/A | N/A | USACE SIGNIFICANT ACTIONS - GREATER NEW ORLEANS, LOUISIANA - 2007 AS OF 31 AUGUST 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000017299 | ELP-287-000017299 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Huston, Kip R HQ02 | Johnston, Gary E COL MVN<br>Corrales, Robert C MAJ MVN<br>Ruff, Greg MVD<br>Pietrowsky, Robert A IWR<br>Berczek, David J, LTC HQ02<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Lucyshyn, John HQ02<br>Pawlik, Eugene A HQ02<br>Jaeger, John J LRH<br>Stroupe, Wayne A ERDC-PA-MS<br>Pezza, David A HQ02<br>Scodari, Paul F IWR<br>Nee, Susan G HQ02<br>Boguslawski, George HQ02<br>Lynn, Raymond L HQ02<br>Meador, John A MVN<br>Park, Michael F MVN<br>Greer, Judith Z MVN<br>Hendrix, Joe A MVN<br>Waters, Thomas W HQ02<br>Fournier, Suzanne M HQ02<br>Mabry, Reuben C MVN<br>Bishop, Gregory W LTC HQ02<br>Dalton, James C HQ02<br>Durham-Aguilera, Karen L MVN | NOLA - USACE Significant Actions Status Report |
| ELP-287-000031321 | ELP-287-000031321 | Attorney-Client; Attorney Work Product | 8/31/2007 | XLS | N/A | N/A | USACE SIGNIFICANT ACTIONS - GREATER NEW ORLEANS, LOUISIANA - 2007 AS OF 31 AUGUST 07 |
| ELP-287-000017737 | ELP-287-000017737 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Gillette, Constance S HQ02 | Stroupe, Wayne A ERDC-PA-MS | FW: Draft themes and talking points on Data collection in New Orleans |
| ELP-287-000031649 | ELP-287-000031649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ILLEGIBLE DOCUMENTS/UNIDENTIFIED SYMBOLS |
| ELP-287-000018122 | ELP-287-000018122 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Sharp, Michael K ERDC-GSL-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS | FW: RPI IPET centrifuge press release |
| ELP-287-000033375 | ELP-287-000033375 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | N/A | RENSSELAER OFFICE OF COMMUNICATIONS LEVEE MODELING STUDY TO PROVIDE TECHNICAL DATA FOR REBUILDING NEW ORLEANS |
| ELP-287-000018151 | ELP-287-000018151 | Attorney-Client; Attorney Work Product | 2/2/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS<br>'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS | Letter to State Attorney General on Access to Corps Sites |
| ELP-287-000032204 | ELP-287-000032204 | Attorney-Client; Attorney Work Product | 1/23/2006 | PDF | HITCHINGS DANIEL H / DEPARTMENT OF THE ARMY MVN ; / MVD-FWD | SEED RAYMOND B | CONTINUING INTEREST IN WORKING WITH THE U.S.ARMY CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICAN HURRICANE PROTECTION SYSTEM |
| ELP-287-000032205 | ELP-287-000032205 | Attorney-Client; Attorney Work Product | 2/1/2006 | PDF | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | FOTI CHARLES C | SITE ACCESS, HURRICANE KATRINA INVESTIGATIONS |
| ELP-287-000018253 | ELP-287-000018253 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS | FW: OC input for weekly media opp |
| ELP-287-000031241 | ELP-287-000031241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DOS AND DON'TS FOR WEEKLY MEDIA BRIEFINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000018309 | ELP-287-000018309 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Mabry, Reuben C MVN<br>Martin, Denise B ERDC-ITL-MS | RE: Examples of I-walls and T-walls. |
| ELP-287-000031775 | ELP-287-000031775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | W/L STA.89+20.70 TO W/L STA.81+74.95 |
| ELP-287-000031776 | ELP-287-000031776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | SECTION @ EXPANSION JOINT H12 OR BZ12, IL SHEETING |
| ELP-287-000031777 | ELP-287-000031777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | 60+05.86 W/L TO 1+30.74 W/L |
| ELP-287-000018336 | ELP-287-000018336 | Attorney-Client; Attorney Work Product | 2/6/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | 'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS | Media teleconference on Tuesday |
| ELP-287-000031618 | ELP-287-000031618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DOS AND DON'TS FOR WEEKLY MEDIA BRIEFINGS |
| ELP-287-000031619 | ELP-287-000031619 | Attorney-Client; Attorney Work Product | 2/4/2006 | DOC | N/A | N/A | DRAFT TALKING POINTS - 4 FEB 06 IPET |
| ELP-287-000018600 | ELP-287-000018600 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS | DRAFT IPET UCB news release |
| ELP-287-000033293 | ELP-287-000033293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT NEWS RELEASE IPET WELCOMES FACTUAL EVALUATION OF REPORTS |
| ELP-287-000018681 | ELP-287-000018681 | Attorney-Client; Attorney Work Product | 3/16/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS | Dr. Seed Fact Sheet Clarification & news release |
| ELP-287-000033161 | ELP-287-000033161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT IPET REPORT 2- CLARIFICATION FACT SHEET |
| ELP-287-000033162 | ELP-287-000033162 | Attorney-Client; Attorney Work Product | 03/15/XXXX | DOC | N/A | N/A | DRAFT NEWS RELEASE - 15 MAR 6:30P.M. IPET WELCOMES FACTUAL EVALUATIONS OF REPORTS |
| ELP-287-000020006 | ELP-287-000020006 | Deliberative Process | 8/10/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Frederick, Denise D MVN<br>Lovelady, William N ERDC-OC-MS<br>Frank, Richard C HQ02<br>Hornback, Todd PA2 MVN | Katrina time line animation and scripts |
| ELP-287-000026859 | ELP-287-000026859 | Deliberative Process | 08/08/XXXX | DOC | N/A | N/A | INDIVIDUAL MOVIE SCRIPTS |
| ELP-287-000026860 | ELP-287-000026860 | Deliberative Process | 8/31/2005 | DOC | N/A | N/A | HURRICANE KATRINA (MAIN MOVIE) |
| ELP-287-000020112 | ELP-287-000020112 | Deliberative Process | 8/14/2006 | MSG | Stroupe, Wayne A ERDC-PA-MS | Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>'elink@umd.edu' | FW: Permissions to use artwork from IPET report |
| ELP-287-000025063 | ELP-287-000025063 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AMERICAN SOCIETY OF CIVIL ENGINEERS EXTERNAL REVIEW PANEL FINAL REPORT THE NEW ORLEANS HURRICANE PROTECTION SYSTEM: WHAT WENT WRONG AND WHY ARTWORK RELEASE - PERMISSIONS FORM |
| ELP-287-000025064 | ELP-287-000025064 | Deliberative Process | 8/14/2006 | DOC | / ASCE | N/A | AMERICAN SOCIETY OF CIVIL ENGINEERS - EXTERNAL REVIEW PANEL REPORT THE NEW ORLEANS HURRICANE PROTECTION SYSTEM: WHAT WENT WRONG AND WHY PARTIAL LIST OF IMAGES FROM IPET REPORT DATE - 8-14-06 |
| ELP-287-000021104 | ELP-287-000021104 | Deliberative Process | 2/2/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Bishop, Gregory W LTC HQ02<br>Pezza, David A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Gibbs, Kathy MVN<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | Draft IPET volumes news release (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000033157 | ELP-287-000033157 | Deliberative Process | 2/6/2007 | DOC | / USACE | N/A | NEWS RELEASE IPET - KATRINA INVESTIGATION TEAM RELEASES FINAL VERSIONS OF SELECTED REPORT VOLUMES |
| ELP-287-000021387 | ELP-287-000021387 | Attorney-Client; Attorney Work Product | 3/15/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | Jaeger, John J LRH<br>'Dr. Ed Link'<br>Martin, Denise B ERDC-ITL-MS | FW: DOJ Review of IPET report (UNCLASSIFIED) |
| ELP-287-000024110 | ELP-287-000024110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | IPET FINAL REPORT COMMENTS |
| ELP-287-000021460 | ELP-287-000021460 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | Huston, Kip R HQ02<br>'elink@umd.edu' | FW: New Orleans - Significant Actions |
| ELP-287-000033062 | ELP-287-000033062 | Attorney-Client; Attorney Work Product | 2/15/2007 | XLS | / USACE | N/A | USACE SIGNIFICANT ACTIONS - GREATER NEW ORLEANS, LOUISIANA - 2007 AS OF 15 FEB 07 |
| ELP-287-000021911 | ELP-287-000021911 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | 'elink@umd.edu'<br>Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS | NRC meeting slides - updates for Vol 3 & 5 final release |
| ELP-287-000032848 | ELP-287-000032848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | IPET REPORT MAJOR CHANGES IN FINAL REPORT AND RELEASE SCHEDULE |
| ELP-287-000022114 | ELP-287-000022114 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS<br>Barnett, Larry J MVD | FW: Draft Volume 8 |
| ELP-287-000027324 | ELP-287-000027324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | VIII: ENGINEERING AND OPERATIONAL RISK AND RELIABILITY ANALYSIS |
| ELP-287-000022320 | ELP-287-000022320 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | Martin, Denise B ERDC-ITL-MS | Draft Volume 8 |
| ELP-287-000031707 | ELP-287-000031707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | VIII: ENGINEERING AND OPERATIONAL RISK AND RELIABILITY ANALYSIS |
| ELP-287-000022662 | ELP-287-000022662 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | Stewart, Phillip ERDC-OP-MS<br>Lovelady, William N ERDC-OC-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>McKenna, Jason R ERDC-GSL-MS | RE: revised news release |
| ELP-287-000033441 | ELP-287-000033441 | Attorney-Client; Attorney Work Product | 7/27/2007 | DOC | N/A | N/A | NEWS RELEASE CLECO POWER ENTERS INTO AGREEMENT FOR GEOTHERMAL STUDY |
| ELP-287-000023652 | ELP-287-000023652 | Deliberative Process | 3/2/2006 | MSG | Heath, Stanley N LTC HQ02 | Stroupe, Wayne A ERDC-PA-MS | FW: AAR - IPET 60% brief |
| ELP-287-000026060 | ELP-287-000026060 | Deliberative Process | 2/28/2006 | DOC | BASHAM DON; LINK ED; EBERSOLE BRUCE; MOSHER REED | CG<br>DCG<br>RILEY<br>STOCKTON STEVE<br>WATERS TOM<br>STOCKDALE EARL<br>SANDERS CAROL<br>WAGENAAR<br>HITCHINGS DAN | AAR 060228 IPET 60% BRIEF TO CG CSG AO LTC SANDS |
| ELP-322-000000189 | ELP-322-000000189 | Attorney-Client; Attorney Work Product | 7/6/2006 | MSG | Lee, Mike G MVK | Lovelady, William N ERDC-OC-MS<br>East, Sally E MVK<br>Taggart, Douglas B NWO<br>Bednar, Anthony J ERDC-EL-MS<br>Corulla, Pamela K ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS | RE: Cap Weld Invoice |
| ELP-322-000016376 | ELP-322-000016376 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | LEE MICHAEL G / DEPARTMENT OF THE ARMY MVK ; / VICKSBURG CONSOLIDATED CONTRACTING OFFICE TECHNOLOGY BRANCH | BELL JAMES / CAPWELD CRYOGENICS SERVICES | GOVERNMENT'S CONCERN OVER NITROGEN AND ARGON LOSSES DUE TO CYLINDER LEAKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-322-000006304 | ELP-322-000006304 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Hargrave, Bernard L Jr NWS | Nestler, John M ERDC-EL-MS<br>Goetz, Frederick A NWS<br>Jan Newton (E-mail)<br>Curtis Tanner (E-mail)<br>Tim Smith (E-mail)<br>Doug Myers (E-mail)<br>Cerco, Carl F ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Hopkins, Tracy L ERDC-ITL-MS<br>Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Pope, Joan ERDC-CHL-MS<br>Price, David L ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Ruiz, Carlos E ERDC-EL-MS | RE: Draft Hood Canal SOW, Puget Sound Nearshore GI |
| ELP-322-000015503 | ELP-322-000015503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HOOD CANEL EUTROPHICATION MODEL |
| ELP-322-000009736 | ELP-322-000009736 | Attorney-Client; Attorney Work Product | 8/20/2004 | MSG | Nestler, John M ERDC-EL-MS | Hargrave, Bernard L Jr NWS<br>Goetz, Frederick A NWS<br>Cerco, Carl F ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Hopkins, Tracy L ERDC-ITL-MS<br>Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Nestler, John M ERDC-EL-MS<br>Pope, Joan ERDC-CHL-MS<br>Price, David L ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Ruiz, Carlos E ERDC-EL-MS | Draft Hood Canal SOW |
| ELP-322-000013054 | ELP-322-000013054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HOOD CANEL EUTROPHICATION MODEL |
| ELP-323-000000608 | ELP-323-000000608 | Attorney-Client; Attorney Work Product | 3/5/2001 | MSG | Talley, Jeffrey W ERDC-EL-MS | Averett, Daniel E ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS | FW: Consulting and Notre Dame Issues |
| ELP-323-000008436 | ELP-323-000008436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | N/A | N/A | JEFFREY W. TALLEY INFORMATION |
| ELP-323-000001087 | ELP-323-000001087 | Attorney-Client; Attorney Work Product | 2/1/2001 | MSG | Tillman, Russell K ERDC-EL-MS | Carroll, Joe H NWP<br>Price, Richard E ERDC-EL-MS<br>Kennedy, Robert H ERDC-EL-MS | FW: Thomas Amendment Coordination Projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-323-000009164 | ELP-323-000009164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORKSHEET FOR ANALYSIS OF NON-DOD REIMBURSABLE SUPPORT SERVICES REQUEST |
| ELP-323-000009165 | ELP-323-000009165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX B QUARTERLY REPORT FORM INTERGOVERNMENTAL COOPERATION ACT WORK REQUESTS |
| ELP-323-000009166 | ELP-323-000009166 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FLOWERS ROBERT B / CEMP-N | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS INTERIM GUIDANCE ON SERVICES FOR FEDERAL AGENCIES AND STATE AND LOCAL GOVERNMENTS |
| ELP-323-000009167 | ELP-323-000009167 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A GUIDANCE FOR EVALUATING REQUESTS FOR NON-DOD REIMBURSABLE SUPPORT SERVICES WORKSHEET INSTRUCTIONS |
| ELP-323-000001249 | ELP-323-000001249 | Attorney-Client; Attorney Work Product | 3/14/2001 | MSG | Wood, Karen R ERDC-EL-MS | Averett, Daniel E ERDC-EL-MS<br>Dortch, Mark S ERDC-EL-MS<br>Hamilton, H Roger ERDC-EL-MS<br>Kennedy, Robert H ERDC-EL-MS<br>Mauney, Morris ERDC-EL-MS<br>Passmore, Michael F ERDC-EL-MS<br>Sturgis, Thomas C ERDC-EL-MS<br>Taggart, Douglas B NWO<br>West, Harold W ERDC-EL-MS<br>Barko, John W ERDC-EL-MS<br>Cullinane, John M ERDC-EL-MS<br>Engler, Robert M ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Tazik, Dave J ERDC-EL-MS<br>Theriot, Edwin A ERDC-EL-MS<br>Theriot, Russell F ERDC-EL-MS<br>Tillman, Russell K ERDC-EL-MS<br>Alford, Theda P ERDC-EL-MS<br>Bufkin, Charla C ERDC-EL-MS<br>Cargile, Diane M ERDC-EL-MS<br>Christian, Kelly W ERDC-EL-MS Contractor<br>Corulla, Pamela K ERDC-EL-MS<br>Harrison, Carolyn B ERDC-EL-MS<br>Johnston, Jean T ERDC-EL-MS<br>Jones, Patricia C ERDC-EL-MS<br>Lamb, Melinda ERDC-EL-MS<br>Letter, Linda M ERDC-EL-MS<br>Richardson, Trish G ERDC-EL-MS<br>Scallions, Janet B ERDC-EL-MS Contractor<br>Schultz, Janelle E ERDC-EL-MS | FW: Weekly Significant Activities |
| ELP-323-000009539 | ELP-323-000009539 | Attorney-Client; Attorney Work Product | 3/3/2001 | DOC | N/A | N/A | WEEKLY SIGNIFICANT ACTIVITIES REPORT FOR THE WEEK ENDING 3 MARCH 2001 |
| ELP-323-000009540 | ELP-323-000009540 | Attorney-Client; Attorney Work Product | 2/3/1997 | DOC | WILLIAMS OTIS / CECS | N/A | MEMORANDUM FOR MSC COMMANDERS CIVIL WORKS WEEKLY SIGNIFICANT ACTIVITIES REPORT |
| ELP-323-000001579 | ELP-323-000001579 | Deliberative Process | 8/3/2001 | MSG | Lee, Charles R ERDC-EL-MS | Stewart, Phillip ERDC-OP-MS<br>Lovelady, William N ERDC-OC-MS<br>Lee, Charles R ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS | FW: CRDA Revisions |
| ELP-323-000009162 | ELP-323-000009162 | Deliberative Process | XX/XX/XXXX | DOC | KEELEY JOHN / ERDC ; / BASF CORPORATION | N/A | DRAFT COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT BETWEEN U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ENVIRONMENTAL LABORATORY AND BASF CORPORATION (BASF) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-323-000009163 | ELP-323-000009163 | Deliberative Process | XX/XX/XXXX | DOC | / BASF ; KELLEY JOHN / ERDC ENVIRONMENTAL LABORATORY | N/A | DRAFT COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT BETWEEN U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ENVIRONMENTAL LABORATORY AND BASF CORPORATION (BASF) |
| ELP-323-000001847 | ELP-323-000001847 | Attorney-Client; Attorney Work Product | 6/4/2001 | MSG | Lovelady, William N ERDC-OC-MS | Kisicki, Donald R HQ02<br>Jennings, Rupert J HQ02<br>Theriot, Edwin A ERDC-EL-MS<br>Pennington, Judy C ERDC-EL-MS<br>Stewart, Phillip ERDC-OP-MS<br>Price, Richard E ERDC-EL-MS | FW: CANUSTEP |
| ELP-323-000006258 | ELP-323-000006258 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISTRIBUTION AND FATE OF ENERGETICS ON DOD TEST AND TRAINING RANGES |
| ELP-323-000001876 | ELP-323-000001876 | Attorney-Client; Attorney Work Product | 5/29/2001 | MSG | Alford, Theda P ERDC-EL-MS | Tazik, Dave J ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Engler, Robert M ERDC-EL-MS<br>Barko, John W ERDC-EL-MS<br>Theriot, Russell F ERDC-EL-MS<br>Cullinane, John M ERDC-EL-MS<br>Tillman, Russell K ERDC-EL-MS<br>Patin, Thomas R ERDC-EL-MS<br>Stroud, Gwendolyn D ERDC-EL-MS<br>Corulla, Pamela K ERDC-EL-MS<br>Skinner, Billie H ERDC-EL-MS<br>Scallions, Janet B ERDC-EL-MS<br>Contractor<br>Shaw, Rebecca L ERDC-EL-MS<br>White, Shirley N ERDC-EL-MS<br>Wood, Karen R ERDC-EL-MS | ITEM FOR STAFF MEETING |
| ELP-323-000006173 | ELP-323-000006173 | Attorney-Client; Attorney Work Product | 06/07/XXXX | DOC | N/A | N/A | GUIDANCE FOR ENGINEER DAY (JUNE 7) TASKINGS COKE TRAILER: COASTAL AND HYDRAULICS LABORATORY |
| ELP-323-000006174 | ELP-323-000006174 | Attorney-Client; Attorney Work Product | 06/07/XXXX | DOC | N/A | N/A | GUIDANCE FOR ENGINEER DAY (JUNE 7) TASKINGS BEER BOOTH: ENVIRONMENTAL LABORATORY |
| ELP-323-000006175 | ELP-323-000006175 | Attorney-Client; Attorney Work Product | 06/07/XXXX | DOC | N/A | N/A | GUIDANCE FOR ENGINEER DAY (JUNE 7) TASKINGS CHILDREN'S GAMES - 12:00-2:00: GEOTECHNICAL AND STRUCTURES LABORATORY |
| ELP-323-000006176 | ELP-323-000006176 | Attorney-Client; Attorney Work Product | 06/07/XXXX | DOC | N/A | N/A | GUIDANCE FOR ENGINEER DAY (JUNE 7) TASKINGS DUNKING BOOTH - 12:00-2:00: INFORMATION TECHNOLOGY LABORATORY |
| ELP-323-000006177 | ELP-323-000006177 | Attorney-Client; Attorney Work Product | 06/07/XXXX | DOC | N/A | N/A | GUIDANCE FOR ENGINEER DAY (JUNE 7) TICKET & SOUVENIR SALES SUPPORT STAFF (OFFICE OF COUNSEL COORDINATE) |
| ELP-323-000001889 | ELP-323-000001889 | Deliberative Process | 5/24/2001 | MSG | Lee, Charles R ERDC-EL-MS | Stewart, Phillip ERDC-OP-MS<br>Lovelady, William N ERDC-OC-MS<br>Price, Richard E ERDC-EL-MS<br>Averett, Daniel E ERDC-EL-MS<br>Best, Elly P ERDC-EL-MS<br>Lee, Charles R ERDC-EL-MS<br>Sturgis, Thomas C ERDC-EL-MS | CRDAs-BASF and VCC |
| ELP-323-000006385 | ELP-323-000006385 | Deliberative Process | XX/XX/XXXX | DOC | KEELEY JOHN / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ENVIRONMENTAL LABORATORY ; / BADISCHE ANILIN - & SODA-FABRIK AG (BASF) | N/A | DRAFT COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT BETWEEN U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ENVIRONMENTAL LABORATORY AND BADISCHE ANILIN- & SODA-FABRIK AG (BASF) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-323-000006386 | ELP-323-000006386 | Deliberative Process | XX/XX/XXXX | DOC | THERIOT EDWIN / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ENVIRONMENTAL LABORATORY ; BOSWELL STEVE / VICKSBURG CHEMICAL COMPANY (VCC) | N/A | DRAFT COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT BETWEEN U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ENVIRONMENTAL LABORATORY AND VICKSBURG CHEMICAL COMPANY (VCC) |
| ELP-323-000001952 | ELP-323-000001952 | Deliberative Process | 5/3/2001 | MSG | Alford, Theda P ERDC-EL-MS | Tazik, Dave J ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Engler, Robert M ERDC-EL-MS<br>Barko, John W ERDC-EL-MS<br>Theriot, Russell F ERDC-EL-MS<br>Cullinane, John M ERDC-EL-MS | FW: LTG John W. Morris Civilian of the Year Award - suspense 11 May 2001 |
| ELP-323-000006567 | ELP-323-000006567 | Deliberative Process | 5/18/2001 | DOC | LEVY JOSEPH A / ; DUNCAN SUSAN / ; STRAGAND NANCY / ; / CEHR-D | N/A | MEMORANDUM FOR COMMANDERS/DIRECTORS, USACE COMMANDS AND STAFF PRINCIPALS, HQUSACE LTG JOHN W. MORRIS CIVILIAN OF THE YEAR AWARD |
| ELP-323-000002005 | ELP-323-000002005 | Deliberative Process | 4/24/2001 | MSG | Corulla, Pamela K ERDC-EL-MS | Averett, Daniel<br>Dortch, Mark<br>Kennedy, Robert<br>Price, Richard<br>Sturgis, Thomas C ERDC-EL-MS<br>Taggart, Douglas B NWO<br>Folsom, Bobby L ERDC-EL-MS | FW: LTG John W. Morris Civilian of the Year Award - suspense 11 May 2001 |
| ELP-323-000006134 | ELP-323-000006134 | Deliberative Process | 5/18/2001 | DOC | LEVY JOSEPH A / ; DUNCAN SUSAN / ; STRAGAND NANCY / ; / CEHR-D | N/A | MEMORANDUM FOR COMMANDERS/DIRECTORS, USACE COMMANDS AND STAFF PRINCIPALS, HQUSACE LTG JOHN W. MORRIS CIVILIAN OF THE YEAR AWARD |
| ELP-323-000002032 | ELP-323-000002032 | Deliberative Process | 4/16/2001 | MSG | Corulla, Pamela K ERDC-EL-MS | Averett, Daniel<br>Dortch, Mark<br>Kennedy, Robert<br>Price, Richard<br>Sturgis, Thomas C ERDC-EL-MS<br>Taggart, Douglas B NWO<br>Folsom, Bobby L ERDC-EL-MS<br>Belling, Beth A NWO<br>Christian, Kelly<br>Lamb, Melinda<br>Schultz, Janelle<br>Sisney, Rodia<br>Harrison, Carolyn B ERDC-EL-MS | FW: LTG John W. Morris Civilian of the Year Award - suspense 11 May 2001 |
| ELP-323-000006210 | ELP-323-000006210 | Deliberative Process | 5/18/2001 | DOC | LEVY JOSEPH A / ; DUNCAN SUSAN / ; STRAGAND NANCY / ; / CEHR-D | N/A | MEMORANDUM FOR COMMANDERS/DIRECTORS, USACE COMMANDS AND STAFF PRINCIPALS, HQUSACE LTG JOHN W. MORRIS CIVILIAN OF THE YEAR AWARD |
| ELP-323-000002034 | ELP-323-000002034 | Deliberative Process | 4/16/2001 | MSG | Alford, Theda P ERDC-EL-MS | Tazik, Dave J ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Engler, Robert M ERDC-EL-MS<br>Barko, John W ERDC-EL-MS<br>Theriot, Russell F ERDC-EL-MS<br>Stroud, Gwendolyn D ERDC-EL-MS<br>Corulla, Pamela K ERDC-EL-MS<br>Skinner, Billie H ERDC-EL-MS<br>Scallions, Janet B ERDC-EL-MS<br>Contractor<br>Shaw, Rebecca L ERDC-EL-MS<br>White, Shirley N ERDC-EL-MS<br>Theriot, Edwin A ERDC-EL-MS<br>Wood, Karen R ERDC-EL-MS | FW: LTG John W. Morris Civilian of the Year Award - suspense 11 May 2001 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-323-000006238 | ELP-323-000006238 | Deliberative Process | 5/18/2001 | DOC | LEVY JOSEPH A / ; DUNCAN SUSAN / ; STRAGAND NANCY / ; / CEHR-D | N/A | MEMORANDUM FOR COMMANDERS/DIRECTORS, USACE COMMANDS AND STAFF PRINCIPALS, HQUSACE LTG JOHN W. MORRIS CIVILIAN OF THE YEAR AWARD |
| ELP-323-000002628 | ELP-323-000002628 | Deliberative Process | 12/28/2000 | MSG | Dortch, Mark S ERDC-EL-MS | Lovelady, William N ERDC-OC-MS<br>Houston, James R ERDC-MS<br>Cullinane, John M ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Holland, Jeffery P ERDC-CHL-MS | FW: Transmittal of Final Draft of MOU for Approval |
| ELP-323-000006742 | ELP-323-000006742 | Deliberative Process | 12/20/2000 | WPD | THADANI ASHOK / OFFICE OF NUCLEAR REGULATORY RESEARCH U.S. NUCLEAR REGULATORY COMMISSION ; LONGEST HENRY L / OFFICE OF RESEARCH AND DEVELOPMENT USEPA ; HOUSTON JAMES R / ERD USACE ; BOYD GERALD G / OFFICE SCIENCE AND TECHNOLOGY U.S. DEPARTMENT OF ENERGY ; / U. S. GEOLOGICAL SURVEY DOI | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE UNITED STATES NUCLEAR REGULATORY COMMISSION OFFICE OF NUCLEAR REGULATORY RESEARCH THE UNTED STATES ENVIRONMENTAL PROTECTION AGENCY OFFICE OF RESEARCH AND DEVELOPMENT NATIONAL EXPOSURE RESEARCH LABORATORY THE UNITED STATES DEPARTMENT OF ENERGY OFFICE OF SCIENCE AND TECHNOLOGY THE UNITED STATES ARMY CORPS OF ENGINEERS ENGINEER RESEARCH AND DEVELOPMENT CENTER THE UNITED STATES DEPARTMENT OF THE INTERIOR U.S. GEOLOGICAL SURVEY |
| ELP-323-000002936 | ELP-323-000002936 | Deliberative Process | 11/1/2000 | MSG | Tillman, Russell K ERDC-EL-MS | Floyd, Betty J ERDC-EL-MS<br>Gilcrease, Jean E ERDC-EL-MS<br>Richards, Teresa M ERDC-EL-MS<br>Lake, Teresa L ERDC-TEC-VA<br>Barko, John W ERDC-EL-MS<br>Cullinane, John M ERDC-EL-MS<br>Engler, Robert M ERDC-EL-MS<br>Keeley, John W ERDC-EL-MS<br>Kirby, Conrad J ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Tazik, Dave J ERDC-EL-MS<br>Theriot, Edwin A ERDC-EL-MS<br>Theriot, Russell F ERDC-EL-MS | FW: Customer Order SOP |
| ELP-323-000007335 | ELP-323-000007335 | Deliberative Process | 10/25/2000 | DOC | / ERDC | N/A | CEFMS STANDARD OPERATING PROCEDURES FOR ERDC CUSTOMER ORDERS |
| ELP-323-000003012 | ELP-323-000003012 | Deliberative Process | 10/23/2000 | MSG | Tillman, Russell K ERDC-EL-MS | Floyd, Betty J ERDC-EL-MS<br>Barko, John W ERDC-EL-MS<br>Cullinane, John M ERDC-EL-MS<br>Engler, Robert M ERDC-EL-MS<br>Keeley, John W ERDC-EL-MS<br>Kirby, Conrad J ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Tazik, Dave J ERDC-EL-MS<br>Theriot, Edwin A ERDC-EL-MS<br>Theriot, Russell F ERDC-EL-MS | FW: PRIP SOP |
| ELP-323-000007084 | ELP-323-000007084 | Deliberative Process | XX/XX/XXXX | DOC | HOUSTON JAMES R / ERDC ; WELLER JAMES S / CORPS OF ENGINEERS ; / CEERD-RM-Z | N/A | FINANCIAL ADMINISTRATION STANDING OPERATING PROCEDURES PLANT REPLACEMENT AND IMPROVEMENT PROGRAM |
| ELP-323-000003352 | ELP-323-000003352 | Deliberative Process | 9/18/2002 | MSG | Hansen, Lance D ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: USG Draft Rpt - Risk Assessment |
| ELP-323-000006963 | ELP-323-000006963 | Deliberative Process | 9/18/2002 | DOC | GREGORY ALEXANDER F / NEW YORK DISTRICT ; BRIDGES TODD S / USA ERDC | N/A | DRAFT-9/18/02 RISK ASSESSMENT TO EXPOSURE OF PCBS USING THE TROPHICTRACE MODELING SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-323-000004941 | ELP-323-000004941 | Attorney-Client; Attorney Work Product | 3/21/2002 | MSG | Tillman, Russell K ERDC-EL-MS on behalf of Theriot, Edwin A ERDC-EL-MS | Barko, John W ERDC-EL-MS<br>Cullinane, John M ERDC-EL-MS<br>Engler, Robert M ERDC-EL-MS<br>Patin, Thomas R ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Tazik, Dave J ERDC-EL-MS<br>Theriot, Russell F ERDC-EL-MS | FW: Parker to continue corps push - The Clarion-Ledger |
| ELP-323-000009318 | ELP-323-000009318 | Attorney-Client; Attorney Work Product | 3/21/2002 | HTM | CAMIRE DENNIS / GANNETT NEWS SERVICE | N/A | PARKER TO CONTINUE CORPS PUSH |
| ELP-324-000015744 | ELP-324-000015744 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Price, Richard E ERDC-EL-MS | FW: Waiver of Liability |
| ELP-324-000019237 | ELP-324-000019237 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WILSON BARBARA / US ARMY ERDC ; LOVELADY WILLIAM N / US ARMY ERDC | N/A | WAIVER OF LIABILITY |
| ELP-325-000001629 | ELP-325-000001629 | Deliberative Process | 2/7/2006 | MSG | Shahin, Bea S. ERDC-CV-IL | Bednar, Anthony J ERDC-EL-MS<br>Taggart, Douglas B NWO<br>Price, Richard E ERDC-EL-MS<br>Treadwell, John L ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS | RE: MOU USArmy R and D |
| ELP-325-000013888 | ELP-325-000013888 | Deliberative Process | XX/XX/XXXX | DOC | FLEMING BETH C / ERD ENVIRONMENTAL LABORATORY ; MOHRMAN GREGORY B / NATIONAL WATER QUALITY LABORATORY ; SHAHIN BEA / ; GREEN ROBERT B / NWQL, MRDP | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN NATIONAL WATER QUALITY LABORATORY, DENVER, CO AND U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, ENVIRONMENTAL LABORATORY |
| ELP-325-000003818 | ELP-325-000003818 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Price, Richard E ERDC-EL-MS | Sobecki, Terry M ERDC-EL-MS<br>Deliman, Patrick N ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Taggart, Douglas B NWO<br>Ferguson, Elizabeth A ERDC-EL-MS | FW: Area of Responsibility Policy (AOR) S: 30 November 2004 |
| ELP-325-000011247 | ELP-325-000011247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HOUSTON JAMES R / USACE | N/A | POLICY MEMORANDUM #XX, U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER (ERDC) AREAS OF RESPONSIBILITY POLICY |
| ELP-325-000004906 | ELP-325-000004906 | Attorney-Client; Attorney Work Product | 7/21/2005 | MSG | Price, Richard E ERDC-EL-MS | Fleming, Beth ERDC-EL-MS | More Puget Sound |
| ELP-325-000010640 | ELP-325-000010640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HOOD CANEL EUTROPHICATION MODEL |
| ELP-330-000000189 | ELP-330-000000189 | Attorney-Client; Attorney Work Product | 7/6/2006 | MSG | Lee, Mike G MVK | Lovelady, William N ERDC-OC-MS<br>East, Sally E MVK<br>Taggart, Douglas B NWO<br>Bednar, Anthony J ERDC-EL-MS<br>Corulla, Pamela K ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS | RE: Cap Weld Invoice |
| ELP-330-000003762 | ELP-330-000003762 | Attorney-Client; Attorney Work Product | 7/5/2006 | PDF | LEE MICHAEL G / DEPARTMENT OF THE ARMY MVK ; / VICKSBURG CONSOLIDATED CONTRACTING OFFICE TECHNOLOGY BRANCH | BELL JAMES / CAPWELD CRYOGENICS SERVICES | GOVERNMENT'S CONCERN OVER NITROGEN AND ARGON LOSSES DUE TO CYLINDER LEAKS |
| ELP-331-000001629 | ELP-331-000001629 | Deliberative Process | 2/7/2006 | MSG | Shahin, Bea S. ERDC-CV-IL | Bednar, Anthony J ERDC-EL-MS<br>Taggart, Douglas B NWO<br>Price, Richard E ERDC-EL-MS<br>Treadwell, John L ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS | RE: MOU USArmy R and D |
| ELP-331-000008547 | ELP-331-000008547 | Deliberative Process | XX/XX/XXXX | DOC | FLEMING BETH C / ERD ENVIRONMENTAL LABORATORY ; MOHRMAN GREGORY B / NATIONAL WATER QUALITY LABORATORY ; SHAHIN BEA / ; GREEN ROBERT B / NWQL, MRDP | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN NATIONAL WATER QUALITY LABORATORY, DENVER, CO AND U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, ENVIRONMENTAL LABORATORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-331-000003818 | ELP-331-000003818 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Price, Richard E ERDC-EL-MS | Sobecki, Terry M ERDC-EL-MS<br>Deliman, Patrick N ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Taggart, Douglas B NWO<br>Ferguson, Elizabeth A ERDC-EL-MS | FW: Area of Responsibility Policy (AOR) S: 30 November 2004 |
| ELP-331-000007233 | ELP-331-000007233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HOUSTON JAMES R / USACE | N/A | POLICY MEMORANDUM #XX, U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER (ERDC) AREAS OF RESPONSIBILITY POLICY |
| ELP-331-000004906 | ELP-331-000004906 | Attorney-Client; Attorney Work Product | 7/21/2005 | MSG | Price, Richard E ERDC-EL-MS | Fleming, Beth ERDC-EL-MS | More Puget Sound |
| ELP-331-000010199 | ELP-331-000010199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HOOD CANEL EUTROPHICATION MODEL |
| ELP-331-000012288 | ELP-331-000012288 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Hargrave, Bernard L Jr NWS | Nestler, John M ERDC-EL-MS<br>Goetz, Frederick A NWS<br>Jan Newton (E-mail)<br>Curtis Tanner (E-mail)<br>Tim Smith (E-mail)<br>Doug Myers (E-mail)<br>Cerco, Carl F ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Hopkins, Tracy L ERDC-ITL-MS<br>Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Pope, Joan ERDC-CHL-MS<br>Price, David L ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Ruiz, Carlos E ERDC-EL-MS | RE: Draft Hood Canal SOW, Puget Sound Nearshore GI |
| ELP-331-000019326 | ELP-331-000019326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HOOD CANEL EUTROPHICATION MODEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-331-000015392 | ELP-331-000015392 | Attorney-Client; Attorney Work Product | 8/20/2004 | MSG | Nestler, John M ERDC-EL-MS | Hargrave, Bernard L Jr NWS<br>Goetz, Frederick A NWS<br>Cerco, Carl F ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Barko, John W ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Hopkins, Tracy L ERDC-ITL-MS<br>Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Nestler, John M ERDC-EL-MS<br>Pope, Joan ERDC-CHL-MS<br>Price, David L ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Ruiz, Carlos E ERDC-EL-MS | Draft Hood Canal SOW |
| ELP-331-000018858 | ELP-331-000018858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HOOD CANEL EUTROPHICATION MODEL |
| ELP-332-000000135 | ELP-332-000000135 | Attorney-Client; Attorney Work Product | 6/26/2003 | MSG | Hansen, Lance D ERDC-EL-MS | Lovelady, William N ERDC-OC-MS<br>Cullinane, John M ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS | Info to support the UXO response |
| ELP-332-000000214 | ELP-332-000000214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PERSONAL INFORMATION |
| ELP-332-000000215 | ELP-332-000000215 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | REGISTRATIONS |
| ELP-336-000018918 | ELP-336-000018918 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-337-000000075 | ELP-337-000000075 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Padula, Joseph A ERDC-GSL-MS | ESI-Collection ERDC-SSE-MS | RE: ESI SURVEY MANDATORY RESPONSE SUSPENSE: COB 28 NOVEMBER |
| ELP-337-000000155 | ELP-337-000000155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SYSTEMS WITH KATRINA RESPONSIVE DATA |
| ELP-338-000000644 | ELP-338-000000644 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Pinkard, Fred ERDC-CHL-MS | Wells, Robyn D ERDC-OC-MS<br>Contractor | FW: Deployments |
| ELP-338-000001161 | ELP-338-000001161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PINKARD HOWARD | N/A | FRED PINKARD HURRICANE KATRINA PARTICIPATION |
| ELP-339-000001214 | ELP-339-000001214 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Richardson, Thomas W ERDC-CHL-MS | 'Quinn, James F COL USALSA'<br>Lovelady, William N ERDC-OC-MS | RE: SF278 - 2005 |
| ELP-339-000001767 | ELP-339-000001767 | Attorney-Client; Attorney Work Product | 12/XX/2005 | PDF | / MERRILL LYNCH PIERCE, FENNER & SMITH INC. | RICHARSON REBECCA D | STATEMENT OF RETIREMENT ACCOUNT |
| ELP-345-000014842 | ELP-345-000014842 | Attorney-Client; Attorney Work Product | 8/25/2005 | MSG | Nestler, John M ERDC-EL-MS | Lovelady, William N ERDC-OC-MS<br>Bunch, Barry W ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS | FW: Sorry! Forgot the Attachment and rescheduling the workshop for October 25th and 26th |
| ELP-345-000016096 | ELP-345-000016096 | Attorney-Client; Attorney Work Product | 10/26/2005 | PDF | N/A | N/A | SETTING TARGETS FOR RESTORATION OF THE HUDSON-RARITAN ESTUARY AN INTERDISCIPLINARY WORKSHOP AT THE HUDSON RIVER FOUNDATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-347-000005320 | ELP-347-000005320 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-347-000009133 | ELP-347-000009133 | Deliberative Process | 5/17/2000 | MSG | Tillman, Russell K WES | Barko, John<br>Cullinane, Murdock<br>Engler, Robert<br>Keeley, John<br>Kirby, Conrad<br>Price, Richard<br>Tazik, Dave<br>Theriot, Edwin<br>Theriot, Russell<br>Richards, Teresa M WES<br>Floyd, Betty J WES<br>Gilcrease, Jean E WES | FW: Funds Control Regulation S: 31 May 2000 |
| ELP-347-000016617 | ELP-347-000016617 | Deliberative Process | 12/1/1999 | DOC | CABABA ROBIN R / DEPARTMENT OF THE ARMY ERD CORPS OF ENGINEERS ; / CEERD-RM | N/A | FINANCIAL ADMINISTRATION ADMINISTRATIVE CONTROL APPROPRIATIONS ESTABLISHING AND RECORDING OF COMMITMENTS AND OBLIGATIONS |
| ELP-347-000016619 | ELP-347-000016619 | Deliberative Process | 12/29/1999 | MSG | Mather, Bryant WES | Camp, Carl C. ERDC | CR 37-10 |
| ELP-347-000016620 | ELP-347-000016620 | Deliberative Process | 12/9/1999 | MSG | Vincent, Mary K ERDC | Camp, Carl C. ERDC | Draft Regulation |
| ELP-347-000016621 | ELP-347-000016621 | Deliberative Process | 12/7/1999 | MSG | Haulman, David R ERDC | Camp, Carl C. ERDC<br>Sutter, Wayne J ERDC | FW: Funds Control and Certification Regulation |
| ELP-347-000016622 | ELP-347-000016622 | Deliberative Process | 12/1/1999 | MSG | Sutter, Wayne J ERDC | Camp, Carl C. ERDC | FW: Funds Control and Certification Regulation |
| ELP-347-000016623 | ELP-347-000016623 | Deliberative Process | 12/2/1999 | MSG | Marcuson, William F WES | Slaton, Susan P WES<br>Sutter, Wayne J ERDC<br>Camp, Carl C. ERDC | RE: Funds Control and Certification Regulation |
| ELP-347-000017263 | ELP-347-000017263 | Deliberative Process | 12/1/1999 | DOC | CABABA ROBIN R / DEPARTMENT OF THE ARMY ERD CORPS OF ENGINEERS ; / CEERD-RM | N/A | FINANCIAL ADMINISTRATION ADMINISTRATIVE CONTROL APPROPRIATIONS ESTABLISHING AND RECORDING OF COMMITMENTS AND OBLIGATIONS |
| ELP-347-000011846 | ELP-347-000011846 | Attorney-Client; Attorney Work Product | 3/6/2001 | MSG | Price, Richard E ERDC-EL-MS | Averett, Daniel E ERDC-EL-MS | FW: Consulting and Notre Dame Issues |
| ELP-347-000014939 | ELP-347-000014939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | N/A | N/A | JEFFREY W. TALLEY INFORMATION |
| ELP-347-000011905 | ELP-347-000011905 | Deliberative Process | 2/20/2001 | MSG | Price, Richard E ERDC-EL-MS | Tazik, Dave J ERDC-EL-MS<br>Richards, Teresa M ERDC-EL-MS<br>Tillman, Russell K ERDC-EL-MS | FW: Draft CR10-1-1 (..STATEMENTS OF FUNCTIONS) + Org Chart |
| ELP-347-000014812 | ELP-347-000014812 | Deliberative Process | 2/15/2001 | DOC | HOUSTON JAMES R / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPEMENT CENTER ACE ; HOUSTON JAMES R / CEERD-RM-U | N/A | ORGANIZATION AND FUNCTIONS DIRECTORY CHARTS, POSITION CHARTS, AND STATEMENTS OF FUNCTIONS |
| ELP-347-000014813 | ELP-347-000014813 | Deliberative Process | 2/14/2001 | DOC | / USACE ENGINEER RESEARCH AND DEVELOPMENT CENTER | N/A | ORGANIZATION CHART |
| ELP-347-000011991 | ELP-347-000011991 | Deliberative Process | 1/29/2001 | MSG | Price, Richard E ERDC-EL-MS | Tillman, Russell K ERDC-EL-MS<br>Richards, Teresa M ERDC-EL-MS | FW: Draft CR10-1-1 (..STATEMENTS OF FUNCTIONS) |
| ELP-347-000014002 | ELP-347-000014002 | Deliberative Process | 1/30/2001 | DOC | HOUSTON JAMES R / DEPARTMENT OF THE ARMY ERDC ; / CEERD-RM-U | N/A | CENTER REGULATION NO. 10-1-1 ORGANIZATION AND FUNCTIONS DIRECTORY CHARTS, POSITION CHARTS, AND STATEMENTS OF FUNCTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-347-000013628 | ELP-347-000013628 | Deliberative Process | XX/XX/XXXX | DOC | / USACE OF THE UNITED STATES OF AMERICA ; / MINISTRY OF LAND, INFRASTRUCTURE AND TRANSPORT OF JAPAN | N/A | PROJECT ANNEX TO THE USACE_MLIT IMPLEMENTING ARRANGEMENT CONCERNING COOPERATION IN THE FIELDS OF FLOOD CONTROL AND WATER RESOURCES MANAGEMENT DATED PROJECT ANNEX NO. A-02-001 BETWEEN THE UNITED STATES ARMY CORPS OF ENGINEERS OF THE UNITED STATES OF AMERICA AND THE MINISTRY OF LAND, INFRASTRUCTURE AND TRANSPORT OF JAPAN CONCERNING PROCEDURES FOR CONSENSUS BUILDING FOR RIVER IMPROVEMENTS |
| ELP-347-000014828 | ELP-347-000014828 | Attorney-Client; Attorney Work Product | 10/14/1999 | DOC | TILLMAN RUSSELL K / ENVIRONMENTAL LABORATORY ; THERIOT EDWIN A / EV-A ; KEELEY JOHN W / EV-Z | LOVELADY WILLIAM N / OC-Z | INDIVIDUALS REQUIRED TO FILE CONFIDENTIAL FINANCIAL DISCLOSURE REPORTS (OGE 450) |
| ELP-347-000015472 | ELP-347-000015472 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ERDC FACTSHEET PALOS VERDES SHELF CONTAMINATED SEDIMENT REMEDIATION AND U.S. VS MONTROSE SUPERFUND |
| ELP-352-000001395 | ELP-352-000001395 | Deliberative Process | 10/4/2006 | MSG | Haskins, Jerry W ERDC-SO-MS | Price, Richard E ERDC-EL-MS<br>Lovelady, William N ERDC-OC-MS | RCRA Exclusions for Samples and Treatability Studies |
| ELP-352-000004539 | ELP-352-000004539 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHECK LIST FOR SAMPLES UNDERGOING TREATABILITY STUDIES AT LABORATORIES AND TESTING FACILITIES |
| ELP-352-000002648 | ELP-352-000002648 | Deliberative Process | 10/5/2006 | MSG | Price, Richard E ERDC-EL-MS | Davis, Jeffrey L ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS<br>Lance, Richard F ERDC-EL-MS<br>Taggart, Douglas B NWO | FW: RCRA Exclusions for Samples and Treatability Studies |
| ELP-352-000003947 | ELP-352-000003947 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHECK LIST FOR SAMPLES UNDERGOING TREATABILITY STUDIES AT LABORATORIES AND TESTING FACILITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-356-000002515 | ELP-356-000002515 | Deliberative Process | 4/30/2001 | MSG | Myers, William M ERDC-GSL-MS | Albert Bush<br>Robert Hall<br>Dorothy Staer<br>Julia Baker<br>Mary Hynes<br>Paul Mlakar<br>Reed Mosher<br>Edith Caples<br>Flore Hall<br>Katherine Grant<br>Charlie Randall<br>William Brabston<br>David Horner<br>Henry McDevitt<br>Larry Lynch<br>William Grogan<br>Don Yule<br>Frank Dallriva<br>James Shore<br>Joseph Koester<br>Lillian Wakeley<br>Pamela Kinnebrew<br>Kathryn Friar<br>Mary Gaines<br>Sherrie Johnson<br>Vicky Bryant<br>Bernice Bass<br>Donna Rowland<br>Fannie Glasper<br>Linda Jones<br>Mary Kirklin | FW: LTG John W. Morris Civilian of the Year Award - suspense 11 May 2001 |
| ELP-356-000005216 | ELP-356-000005216 | Deliberative Process | 5/18/2001 | DOC | LEVY JOSEPH A / ; DUNCAN SUSAN / ; STRAGAND NANCY / ; / CEHR-D | N/A | MEMORANDUM FOR COMMANDERS/DIRECTORS, USACE COMMANDS AND STAFF PRINCIPALS, HQUSACE LTG JOHN W. MORRIS CIVILIAN OF THE YEAR AWARD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-356-000016982 | ELP-356-000016982 | Deliberative Process | 11/10/2006 | MSG | lelink@adelphia.net | Ebersole, Bruce A ERDC-CHL-MS<br>jjw@photius.ce.nd.edu<br>wayne.a.struope@erdc.usace.army.mil<br>Ronnie.Taylor@noaa.gov<br>Harris, David J HEC<br>Basham, Donald L HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Jaeger, John J LRH<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>jerry.l.foster@comcast.net<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>bmuller@do.usbr.gov<br>jmd@vt.edu<br>patrick.canning@usda.gov<br>Mosher, Reed L ERDC-GSL-MS<br>Moentenich, Brian L NWP<br>Starler, Norman H IWR<br>Garster, James K ERDC-TEC-VA<br>bhoward@sfwmd.gov<br>Moser, David A IWR<br>steve.fitzgerald@hcfcd.org<br>Stevenson, Jeremy S LRH<br>Lovelady, William N ERDC-OC-MS | Findings and LL |
| ELP-356-000027189 | ELP-356-000027189 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VOLUME I EXECUTIVE SUMMARY AND OVERVIEW |
| ELP-356-000016987 | ELP-356-000016987 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Pezza, David A HQ02 | Mosher, Reed L ERDC-GSL-MS | FW: Description of Other Reports |
| ELP-356-000027257 | ELP-356-000027257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OTHER STUDIES |
| ELP-356-000017141 | ELP-356-000017141 | Deliberative Process | 11/21/2006 | MSG | Ebersole, Bruce A ERDC-CHL-MS | 'lelink@adelphia.net'<br>Mosher, Reed L ERDC-GSL-MS<br>Resio, Donald T ERDC-CHL-MS | Comments on Description of Other Reports"" |
| ELP-356-000028467 | ELP-356-000028467 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OTHER STUDIES |
| ELP-356-000018861 | ELP-356-000018861 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Kinnebrew, Pamela G ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS | FW: Disclosure documents and supplemental info |
| ELP-356-000025013 | ELP-356-000025013 | Attorney-Client; Attorney Work Product | 3/1/2006 | PDF | JOHNSON CAROL F / ERDC GSL SMB ; CUMMINS TONEY K / ; DAVIS JAMES L / ERDC GSL SMB ; DURST BARTLEY P / ERDC GSL SVEB ; KINNEBREW PAMELA G / ERDC GSL SVEB ; MAGEE RICHARD E / ERDC GSL SVEB ; GREEN MELISSA / ; JONES LINDA L | N/A | DISCLOSURE #13 (PEEL AND STICK) VARIABLE GEOMETRIC REINFORCED ELASTOMERIC FILM WITH A PRESSURE SENSITIVE ADHESIVE FOR PROTECTIVE RETROFITTING/UPGRADE OF STRUCTURAL COMPONENTS |
| ELP-356-000025014 | ELP-356-000025014 | Attorney-Client; Attorney Work Product | 3/1/2006 | PDF | JOHNSON CAROL F / ERDC GSL SMB ; DAVIS JAMES L / ERDC GSL SMB ; CUMMINS TONEY K / ERDC GSL SVEB ; DURST BARTLEY P / ERDC GSL SVEB ; KINNEBREW PAMELA G / ERDC GSL SVEB ; MAGEE RICHARD E / ERDC GSL SVEB ; GREEN MELISSA / ; JONES LINDA L / ; / DEPARTMENT OF THE ARMY | N/A | DISCLOSURE #14 PEEL AND STICK - ELASTOMERIC FILM WITH A PRESSURE SENSITIVE ADHESIVE FOR PROTECTION RETROFITTING/ UPGRADE OF STRUCTURAL COMPONENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-356-000025015 | ELP-356-000025015 | Attorney-Client; Attorney Work Product | 3/1/2006 | PDF | JOHNSON CAROL F / ERDC GSL SMB ; DAVIS JAMES L / ERDC GSL SMB ; CUMMINS TONEY K / ERDC GSL SVEB ; DURST BARTLEY P / ERDC GSL SVEB ; KINNEBREW PAMELA G / ERDC GSL SVEB ; MAGEE RICHARD E / ERDC GSL SVEB ; GREEN MELISSA / ; JONES LINDA L | N/A | DISCLOSURE # 15 VARIABLE GEOMETRIC REINFORCED ELASTOMERIC FILM WITH A TROWEL-ON MEMBRANE FOR PROTECTIVE RETROFITTING/UPGRADE OF STRUCTURAL COMPONENTS |
| ELP-356-000025016 | ELP-356-000025016 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SUPPLEMENTAL INFORMATION FOR REINFORCED FIBER ELASTOMERIC FILM PATENT DISCLOSURES |
| ELP-356-000019306 | ELP-356-000019306 | Deliberative Process | 4/18/2007 | MSG | Vroman, Noah D ERDC-GSL-MS | Starkel, Murray P LTC MVN<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Winkler, Michael F ERDC-CHL-MS<br>Hall, Flore R ERDC-GSL-MS<br>Kendrick, Richmond R MVN | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-356-000026049 | ELP-356-000026049 | Deliberative Process | 2/10/2007 | DOC | BRANDON T L | N/A | DRAFT FEBRUARY 10, 2007 ANALYSIS OF THE LONDON AVENUE CANAL LOAD TEST IMPEDED DRAINAGE ANALYSIS T.L. BRANDON |
| ELP-356-000026051 | ELP-356-000026051 | Deliberative Process | 2/10/2007 | DOC | BRANDON THOMAS L | N/A | DRAFT FEBRUARY 10, 2007 ANALYSIS OF THE LONDON AVENUE CANAL LOAD TEST - SECTION 1 SEEPAGE AND STABILITY ANALYSIS THOMAS L. BRANDON |
| ELP-356-000019322 | ELP-356-000019322 | Deliberative Process | 4/18/2007 | MSG | Winkler, Michael F ERDC-CHL-MS | Ebersole, Bruce A ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS | FW: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-356-000026429 | ELP-356-000026429 | Deliberative Process | 4/17/2007 | PDF | / URS | / USACE | TABLE 1 LONDON AVENUE CANAL SITE SPECIFIC LOAD TEST INSTRUMENTATION TABLE |
| ELP-356-000019561 | ELP-356-000019561 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | 'elink@umd.edu'<br>Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS | NRC meeting slides - updates for Vol 3 & 5 final release |
| ELP-356-000024912 | ELP-356-000024912 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | IPET REPORT MAJOR CHANGES IN FINAL REPORT AND RELEASE SCHEDULE |
| ELP-356-000020149 | ELP-356-000020149 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Vojkovich, Frank J MVN | Mosher, Reed L ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS<br>Jaeger, John J LRH<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Frederick, Denise D MVN<br>Dyer, David R MVN | ASCE Report What Went Wrong and Why |
| ELP-356-000022853 | ELP-356-000022853 | Attorney-Client; Attorney Work Product | 10/12/2006 | PDF | DUNCAN MICHAEL J / ; MOSHER REED / ; BRANDON THOMAS L / ; VROMAN NOAH / ; / IPET | N/A | IPET TASK GROUP 7 REVIEW OF CHAPTERS 6 AND 8 OF THE NSF/BERKELEY REPORT BY J. MICHAEL DUNCAN REED MOSHER THOMAS L BRANDON AND NOAH VROMAN ORIGINAL SEPTEMBER 5, 2006 SECTION ON E-99 TEST ADDED OCTOBER 12, 2006 |
| ELP-356-000020489 | ELP-356-000020489 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Grogan, William P ERDC-GSL-MS | Taff, Thomas M ERDC-OC-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS | RE: Summary-Response to Plaintiff's Production Request |
| ELP-356-000023125 | ELP-356-000023125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | SHARP MICHAEL K / CIVIL WORKS INFRASTRUCTURE ENGINEER RESEARCH & DEVELOPMENT CENTER | N/A | REFERENCES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-357-000000145 | ELP-357-000000145 | Deliberative Process | 12/15/2006 | MSG | Lee, Lorraine C NAN02 | Holland, Jeffery P ERDC-SSE-MS<br>Wright, Peggy B EIS-ERDC-ITL-MS<br>'Prouty, J. Reid (CIV)'<br>Taylor, Shelly F NAB02<br>Pereira, Amy B HQ02 | RE: finaldraft.doc (UNCLASSIFIED) |
| ELP-357-000002007 | ELP-357-000002007 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE CORPS INTENDS TO AWARD A CONTRACT TO LM AND DESIRES TO SETTLE THE LITIGATION BROUGHT BY NGIT |
| ELP-357-000000294 | ELP-357-000000294 | Attorney-Client; Attorney Work Product | 11/4/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | Loew, Gary A HQ02<br>Houston, James R ERDC-SSE-MS<br>Lovelady, William N ERDC-OC-MS<br>Cottrell, Chris L HQ02 | FW: New Figures |
| ELP-357-000002574 | ELP-357-000002574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MANDATORY EXPENSES STATEMENT OF WORK FOR HURRICANE KATRINA DISCOVERY FOR FY 08 |
| ELP-357-000001126 | ELP-357-000001126 | Attorney-Client; Attorney Work Product | 5/30/2007 | MSG | Holland, Jeffery P ERDC-SSE-MS | Pittman, David W ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Stewart, Phillip ERDC-OP-MS<br>Grogan, William P ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Ables, Timothy D ERDC-SSE-MS | FW: DHS/ERDC MOA for the U/S to sign |
| ELP-357-000002365 | ELP-357-000002365 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | COHEN JAY M / DIRECTORATE OF SCIENCE AND TECHNOLOGY DHS | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF HOMELAND SECURITY SCIENCE & TECHNOLOGY DIRECTORATE AND THE U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER |
| ELP-359-000016675 | ELP-359-000016675 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-359-000016964 | ELP-359-000016964 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | NEW ORLEANS EAST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000017212 | ELP-359-000017212 | Attorney-Client; Attorney Work Product | 2/24/2006 | DOC | / IPET | SAVAGE JIM<br>SMYTHE JIM<br>STROUPE WAYNE<br>STEVENSON JEREMY<br>LINK ED<br>MARTIN DENISE<br>FOSTER JERRY<br>HARRIS JEFF<br>RESIO DON<br>MOENTENICH BRIAN<br>MAYNARD STEVE<br>FRANK RICHARD<br>MLAKAR PAUL<br>POPE JOAN<br>EBERSOLE BRUCE<br>YOUNG ROGER<br>POWELL NANCY<br>JAEGER JOHN<br>MABRY REUBEN<br>BERGEN BILL<br>DRESSLER DON<br>HARTMAN JOE<br>GARSTER JIM<br>FITZGERALD STEVE<br>CAMILLO CHUCK<br>KLAUS KEN | IPET CONFERENCE CALL FEBRUARY 24, 2006 10:00 A.M. |
| ELP-359-000017245 | ELP-359-000017245 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-359-000017246 | ELP-359-000017246 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-359-000017596 | ELP-359-000017596 | Deliberative Process | 3/1/2006 | PDF | / USACE ; / CECW MVD ; WATERS THOMAS W / MVD | N/A | PROJECT MANAGEMENT PLAN CATEGORY 5: LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT (LACPR), LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000023877 | ELP-359-000023877 | Attorney-Client; Attorney Work Product | 3/5/2007 | MSG | Huston, Kip R HQ02 | Gunter, Gregory J LTC HQ02<br>Meador, John A MVN<br>Montvai, Zoltan L HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Pietrowsky, Robert A IWR<br>Stroupe, Wayne A ERDC-PA-MS<br>Pawlik, Eugene A HQ02<br>Powell, Nancy J MVN<br>Hull, Falcolm E MVN<br>Hardesty, Gary M HQ02<br>Huston, Kip R HQ02<br>Halpin, Eric C HQ02<br>Pezza, David A HQ02<br>Durham-Aguilera, Karen L NWD<br>Waters, Thomas W HQ02<br>Colella, Samuel J COL MVN<br>Sully, Thomas B MVP<br>Ruff, Greg MVD<br>Greer, Jennifer A HQ02<br>Loew, Gary A HQ02<br>Brown, Stacey E HQ02<br>Berczek, David J, LTC HQ02<br>Miles, Moody K HQ02<br>Hecker, Edward J HQ02<br>Kotkiewicz, Leonard E HQ02<br>Lucyshyn, John HQ02<br>'Ed Link'<br>Fournier, Suzanne M HQ02<br>Nee, Susan G HQ02<br>Greenwood, Susan HQ02<br>Bishop, Gregory W LTC HQ02<br>Corrales, Robert C MAJ MVN | New Orleans - Significant Actions |
| ELP-359-000038936 | ELP-359-000038936 | Attorney-Client; Attorney Work Product | 2/15/2007 | XLS | N/A | N/A | USACE SIGNIFICANT ACTIONS - GREATER NEW ORLEANS, LOUISIANA - 2007 AS OF 15 FEB 07 |
| ELP-359-000034327 | ELP-359-000034327 | Deliberative Process | 9/5/2006 | DOC | CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |
| ELP-359-000037078 | ELP-359-000037078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | REQUEST FOR DOCUMENT PRODUCTION RELATIVE TO ALL REACHES OF THE MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000037333 | ELP-359-000037333 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F / HOMELAND SECURITY AND COUNTERTERRORISM | SECRETARY OF STATE<br>SECRETARY OF THE TREASURY<br>SECRETARY OF DEFENSE<br>ATTORNEY GENERAL<br>SECRETARY OF THE INTERIOR<br>SECRETARY OF AGRICULTURE<br>SECRETARY OF COMMERCE<br>SECRETARY OF LABOR<br>SECRETARY OF HEALTH AND HUMAN SERVICES<br>SECRETARY OF HOUSING AND URBAN DEVELOPMENT<br>SECRETARY OF TRANSPORTATION<br>SECRETARY OF ENERGY<br>SECRETARY OF EDUCATION<br>SECRETARY OF VETERANS AFFAIRS<br>SECRETARY OF HOMELAND SECURITY<br>DIRECTOR OF THE OMB<br>U.S. TRADE REPRESENTATIVE<br>ADMINISTRATOR OF THE ENVIRONMENTAL PROTECTION AGENCY<br>DIRECTOR OF THE OFFICE OF NATIONAL DRUG CONTROL POLICY<br>CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA; RETENTION OF RECORDS |
| ELP-359-000037663 | ELP-359-000037663 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |
| ELP-363-000003012 | ELP-363-000003012 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Mlakar, Paul F ERDC-GSL-MS | Yule, Don E ERDC-GSL-MS<br>Abraham, Benita A ERDC-GSL-MS<br>Abraham, David D ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Erickson, Ryan D ERDC-GSL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Glynn, Eileen ERDC-GSL-MS<br>Holmes, Tina L ERDC-GSL-MS<br>Klaus, Ken MVD<br>Larson, Robert J ERDC-GSL-MS<br>Maggio, David M ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Olsen, Richard S ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Pinkard, Fred ERDC-CHL-MS<br>Riveros, Guillermo A ERDC-ITL-MS<br>Sills, George L ERDC-GSL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Villanueva, Evelyn ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS<br>Wolfe, Sue A ERDC-GSL-MS | Observations of Katrina Performance |
| ELP-363-000004665 | ELP-363-000004665 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | PROJECTWISE METADATA REQUIREMENTS FILE VERSION 0.9B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-363-000004666 | ELP-363-000004666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FILE NAMING CONVENTIONS DOCUMENT UPLOAD DIRECTIONS METADATA REQUIREMENTS |
| ELP-363-000004667 | ELP-363-000004667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | METADATA FIELDS SECTION |
| ELP-363-000003120 | ELP-363-000003120 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Mlakar, Paul F ERDC-GSL-MS | Yule, Don E ERDC-GSL-MS<br>Abraham, Benita A ERDC-GSL-MS<br>Abraham, David D ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Erickson, Ryan D ERDC-GSL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Glynn, Eileen ERDC-GSL-MS<br>Holmes, Tina L ERDC-GSL-MS<br>Klaus, Ken MVD<br>Larson, Robert J ERDC-GSL-MS<br>Maggio, David M ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Olsen, Richard S ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Pinkard, Fred ERDC-CHL-MS<br>Riveros, Guillermo A ERDC-ITL-MS<br>Sills, George L ERDC-GSL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Villanueva, Evelyn ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | FW: Ftp site info |
| ELP-363-000004427 | ELP-363-000004427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | PROJECTWISE METADATA REQUIREMENTS FILE VERSION 0.9B |
| ELP-363-000004428 | ELP-363-000004428 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FILE NAMING CONVENTIONS DOCUMENT UPLOAD DIRECTIONS METADATA REQUIREMENTS |
| ELP-363-000004429 | ELP-363-000004429 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | METADATA FIELDS SECTION |
| ELP-365-000003777 | ELP-365-000003777 | Deliberative Process | 9/8/2006 | MSG | McFerrin, Elvin E ERDC-RM-MS | Flagg, Bertha J MVD<br>Murdock, Richard MVD<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Lovelady, William N ERDC-OC-MS<br>Burke, Lewis H ERDC-OC-MS<br>Zdunczyk, Charles P ERDC-LM-NH<br>Swart, Peter D ERDC-CRREL-NH | FW: Logistics Management High-Performing Organization - Final Report |
| ELP-365-000005268 | ELP-365-000005268 | Deliberative Process | 09/XX/2006 | PPT | / USACE | N/A | LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION (HPO) WORKFORCE BRIEF SEPTEMBER 2006 |
| ELP-365-000003781 | ELP-365-000003781 | Deliberative Process | 9/8/2006 | MSG | McFerrin, Elvin E ERDC-RM-MS | Flagg, Bertha J MVD<br>Murdock, Richard MVD<br>Galford, Bobbie J ERDC-PA-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Lovelady, William N ERDC-OC-MS<br>Burke, Lewis H ERDC-OC-MS<br>Zdunczyk, Charles P ERDC-LM-NH<br>Swart, Peter D ERDC-CRREL-NH | RE: Logistics Management High-Performing Organization - Final Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-365-000005350 | ELP-365-000005350 | Deliberative Process | 09/XX/2006 | PDF | JOHNSON RANDY L / USACE ; / STRATEGIC SOURCING PROGRAM OFFICE ; / LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION TEAM | N/A | LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION BUSINESS CASE ANALYSIS FINAL REPORT SEPTEMBER 2006 |
| ELP-365-000003803 | ELP-365-000003803 | Deliberative Process | 10/5/2006 | MSG | Jenkins, Richard B COL ERDC-SSE-MS | DLL-CEERD-Logistics<br>Swart, Peter D ERDC-CRREL-NH<br>Lovelady, William N ERDC-OC-MS<br>Murdock, Richard MVD<br>Miller, Amy J ERDC-CP-IL<br>Flagg, Bertha J MVD<br>Burke, Lewis H ERDC-OC-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Zdunczyk, Charles P ERDC-LM-NH | LOGM HPO - Employee Transition Plan |
| ELP-365-000005028 | ELP-365-000005028 | Deliberative Process | 10/XX/2006 | PPT | / USACE | N/A | LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION (HPO) EMPLOYEE TRANSITION PLAN OCTOBER 2006 |
| ELP-365-000005029 | ELP-365-000005029 | Deliberative Process | 10/3/2006 | PDF | G. RAY NAVIDI / STRATEGIC SOURCING PROGRAM MANAGER ; / USACE | N/A | EMPLOYEE TRANSITION PLAN LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION A JOINT PUBLICATION OF THE STRATEGIC SOURCING PROGRAM OFFICE, DIRECTORATE OF HUMAN RESOURCES, AND DIRECTORATE OF LOGISTICS MANAGEMENT HEADQUARTERS, U.S. ARMY CORPS OF ENGINEERS |
| ELP-365-000003804 | ELP-365-000003804 | Deliberative Process | 10/2/2006 | MSG | McFerrin, Elvin E ERDC-RM-MS | Flagg, Bertha J MVD<br>Murdock, Richard MVD<br>Hughlock, Colleen B ERDC-HR-NH<br>Miller, Amy J ERDC-CP-IL<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Lovelady, William N ERDC-OC-MS<br>Burke, Lewis H ERDC-OC-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Zdunczyk, Charles P ERDC-LM-NH<br>Parker, Linda S ERDC-SSE-MS | FW: LOGM HPO - Employee Transition Plan |
| ELP-365-000005060 | ELP-365-000005060 | Deliberative Process | 10/XX/2006 | PPT | / USACE | N/A | LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION (HPO) EMPLOYEE TRANSITION PLAN OCTOBER 2006 |
| ELP-365-000005062 | ELP-365-000005062 | Deliberative Process | 10/3/2006 | PDF | G. RAY NAVIDI / STRATEGIC SOURCING PROGRAM MANAGER ; / USACE | N/A | EMPLOYEE TRANSITION PLAN LOGISTICS MANAGEMENT HIGH-PERFORMING ORGANIZATION A JOINT PUBLICATION OF THE STRATEGIC SOURCING PROGRAM OFFICE, DIRECTORATE OF HUMAN RESOURCES, AND DIRECTORATE OF LOGISTICS MANAGEMENT HEADQUARTERS, U.S. ARMY CORPS OF ENGINEERS |
| ELP-365-000004581 | ELP-365-000004581 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-365-000004582 | ELP-365-000004582 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-365-000004883 | ELP-365-000004883 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-365-000015995 | ELP-365-000015995 | Deliberative Process | 12/20/2004 | DOC | HOUSTON JAMES R / ENGINEER RESEARCH AND DEVELOPMENT CENTER USACE ; KAUFMAN DANIEL J / US MILITARY ACADEMY | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE U.S. MILITARY ACADEMY AND THE U.S. ARMY CORPS OF ENGINEERS ENGINEER RESEARCH AND DEVELOPMENT CENTER |
| ELP-366-000001727 | ELP-366-000001727 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| ELP-366-000001728 | ELP-366-000001728 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| ELP-377-000003404 | ELP-377-000003404 | Deliberative Process | 5/12/2006 | MSG | Blanks, Julie A HQ02 | CDL-EMERGENCY<br>CDL-HRO-DIV<br>CDL-Chiefs-of-Personnel<br>Cummings, Phillip HQ02<br>Fritz, William H HQ02<br>Pease, Gary D COL HQ02<br>Parrott, Leon F LTC HQ02<br>Kotkiewicz, Leonard E HQ02<br>Miller, Lizbeth H HQ02<br>Murray, Daniel R HQ02<br>Chang, Jennifer C NWD<br>Suiso, Ken K POD<br>Rutherford, Nicolle R NWS<br>Chavez, Stephanie A NWS Contractor<br>Burrow, Mary E MVD<br>Weber, Douglas T NWS<br>Rosa, Simon HQ02<br>Gallegos, Richard A SPD<br>Fernandez, Mercedes V NAD<br>Campbell, Judith G HQ02<br>Dent, Shelia R HQ02<br>Dennison, Thomas E HQ02<br>Shulman, Seth HQ02<br>Frank, Richard C HQ02<br>Genovese, Linda C HQ02 | Comments requested--Personnel Accountibility policy draft--S: 18 May |
| ELP-377-000014033 | ELP-377-000014033 | Deliberative Process | 4/24/2006 | MSG | Sills, David W MVD | Blanks, Julie A HQ02 | FW: Draft Policy on Personnel Accountability-request feedback by 24 April |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-377-000014034 | ELP-377-000014034 | Deliberative Process | XX/XX/XXXX | DOC | MCMAHON JOHN R / USACE | N/A | MEMORANDUM FOR STAFF PRINCIPALS, HQUSACE, DIVISION COMMANDERS, DISTRICT COMMANDERS, CENTER AND FOA COMMANDERS/DIRECTORS PERSONNEL ACCOUNTABILITY |
| ELP-377-000014035 | ELP-377-000014035 | Deliberative Process | 4/17/2006 | MSG | Murray, Daniel R HQ02 | Blanks, Julie A HQ02<br>Healy, Patrick D HQ02<br>Frank, Richard C HQ02<br>Campbell, Judith G HQ02<br>Shulman, Seth HQ02<br>Dennison, Thomas E HQ02<br>McNabb, Pat HQ02<br>Duncan, Susan L HQ02 | RE: Draft Policy on Personnel Accountability-request feedback by 24 April |
| ELP-377-000014036 | ELP-377-000014036 | Deliberative Process | 4/14/2006 | MSG | Chang, Jennifer C NWD | Blanks, Julie A HQ02<br>Beaird, Michael L NWD | RE: Draft Policy on Personnel Accountability-request feedback by 24 April |
| ELP-377-000014037 | ELP-377-000014037 | Deliberative Process | 4/20/2006 | MSG | Fernandez, Mercedes V NAD | Blanks, Julie A HQ02<br>Clappsy, Dawn M NAD | RE: Draft Policy on Personnel Accountability-request feedback by 24 April |
| ELP-377-000024331 | ELP-377-000024331 | Deliberative Process | 4/24/2006 | DOC | SILLS DAVID W / EMERGENCY MANAGEMENT CEMVD-EM | / CECS | MEMORANDUM FOR CECS HQUSACE DRAFT PERSONNEL ACCOUNTABILITY GUIDANCE |
| ELP-377-000024332 | ELP-377-000024332 | Deliberative Process | XX/XX/XXXX | DOC | STROCK JOHN A / DEPARTMENT OF THE ARMY USACE CECS | N/A | MEMORANDUM FOR STAFF PRINCIPALS, HQUSACE, DIVISION COMMANDERS, CENTER AND FOA COMMANDERS/DIRECTORS PERSONNEL ACCOUNTABILITY |
| ELP-377-000024333 | ELP-377-000024333 | Deliberative Process | 10/1/2003 | DOC | HANSOHN JEANNIE / CEHR-D | N/A | INFORMATION PAPER REQUESTING HOME TELEPHONE NUMBER FOR EMERGENCY SITUATIONS |
| ELP-377-000024334 | ELP-377-000024334 | Deliberative Process | 3/10/2004 | PDF | SCHMAUDER CRAIG R / CECC-ZA | N/A | MEMORANDUM FOR HEADS OF REGIONAL INTEGRATION TEAMS PRIVACY ACT REQUIREMENTS - EMERGENCY ROSTERS |
| ELP-377-000024335 | ELP-377-000024335 | Deliberative Process | XX/XX/XXXX | DOC | STROCK CARL A / DEPARTMENT OF THE ARMY USACE CECS | / HQUSACE | MEMORANDUM FOR STAFF PRINCIPALS, HQUSACE, DIVISION COMMANDERS, CENTER AND FOA COMMANDERS/DIRECTORS PERSONNEL ACCOUNTABILITY |
| ELP-377-000008601 | ELP-377-000008601 | Deliberative Process | 9/27/2001 | MSG | Foster, Gwen R ERDC-GSL-MS | Bush, Albert J ERDC-GSL-MS<br>O'Connor, Michael J ERDC-GSL-MS | FW: Audit Report No. ERDC 01-13, Review of Accounts Payable on DACW39-95-K-0063 |
| ELP-377-000022631 | ELP-377-000022631 | Deliberative Process | 9/27/2001 | DOC | / CEERD-AO-Z | / CEERD-HV-Z | AUDIT REPORT NO. ERDC 01-13, REVIEW OF ACCOUNTS PAYABLE ON CONTRACT DACW39-95-K-0063 |
| ELP-377-000022632 | ELP-377-000022632 | Deliberative Process | 9/27/2001 | DOC | WALTMAN BILL / CEERD-AO-Z | / CEERD-HV-Z<br>/ CEMVK-CT | MEMORANDUM FOR CEERD-HV-Z CEMVK-CT AUDIT REPORT NO. ERDC 01-13, REVIEW OF ACCOUNTS PAYABLE ON CONTRACT DACW39-95-K-0063 |
| ELP-377-000010060 | ELP-377-000010060 | Attorney-Client; Attorney Work Product | 12/2/2002 | MSG | Foster, Gwen R ERDC-GSL-MS | Lovelady, William N ERDC-OC-MS | NCHRP Invitation Letter |
| ELP-377-000021536 | ELP-377-000021536 | Attorney-Client; Attorney Work Product | 11/18/2002 | PDF | HANNA AMIR N / NCHRP ; / TRANSPORTATION RESEARCH BOARD | / NATIONAL COOPERATIVE HIGHWAY PROGRAM | RESEARCH PROPOSALS NCHRP PROJECT 10-66 PREDICTING IN-SERVICE PERFORMANCE OF FLEXIBLE PAVEMENTS FROM ACCELERATED PAVEMENT TESTING |
| ELP-377-000010955 | ELP-377-000010955 | Attorney-Client; Attorney Work Product | 6/5/2003 | MSG | Foster, Gwen R ERDC-GSL-MS on behalf of Pittman, David W ERDC-GSL-MS | Jackson, Andrew E ERDC-GSL-MS | FW: Request for Approval, GSL Support to Bureau of Reclamation |
| ELP-377-000019058 | ELP-377-000019058 | Attorney-Client; Attorney Work Product | 6/5/2003 | RTF | LOVELADY WILLIAM N / ERDC-OC-MS | WALASZEK JEFFREY J / HQ02 | SFO |
| ELP-377-000019059 | ELP-377-000019059 | Attorney-Client; Attorney Work Product | 6/2/2003 | DOC | SHARP MICHAEL K / CEERD-GS-E | N/A | WORKSHEET FOR ANALYSIS OF NON-DOD REIMBURSABLE SUPPORT SERVICES REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-379-000001636 | ELP-379-000001636 | Attorney-Client; Attorney Work Product | 4/12/2000 | MSG | Markle, Dennis G WES | Stewart, Phillip ERDC<br>Combs, Phil<br>George Turk (E-mail)<br>James Houston (E-mail)<br>Jeff Melby (E-mail)<br>Lovelady, William | FW: Halcrow CRDA |
| ELP-379-000019469 | ELP-379-000019469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FLEMING C A / ; HOUSTON JAMES R / U.S. GOVERNMENT ; / HALCROW MARITIME | N/A | AGREEMENT NO. ERDC-00-CHL-03 COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT BETWEEN U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER AND HALCROW MARITIME |
| ELP-379-000003838 | ELP-379-000003838 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Collinsworth, Stephen R SAM | Baugher, Earl SPA<br>Howland, Patricia L HQ02<br>MacEvoy, John A HQ02<br>Lovelady, William N ERDC-OC-MS<br>Melby, Jeffrey A ERDC-CHL-MS | RE: Muster Passing (UNCLASSIFIED) |
| ELP-379-000021415 | ELP-379-000021415 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HELSER KARL / HELSER INDUSTRIES ; MARTIN WILLIAM D / ERD, COASTAL AND HYDRAULICS LABORATORY | N/A | NON-DISCLOSURE AGREEMENT OF PROPRIETARY INFORMATION |
| ELP-379-000004294 | ELP-379-000004294 | Attorney-Client; Attorney Work Product | 9/18/2003 | MSG | Markle, Dennis G ERDC-CHL-MS | Pasternak, Gary A ERDC-OC-NH<br>Lovelady, William N ERDC-OC-MS<br>Markle, Dennis G ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Clairborne, Raphael D ERDC-CHL-MS | RE: Transmittal of TSA for TranSystems |
| ELP-379-000020981 | ELP-379-000020981 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RICHARDSON THOMAS W / COASTAL HARBORS AND STRUCTURES BRANCH ; RICHARDSON THOMAS R / UNITED STATES OF AMERICA ; EVERSON JAN / TRANSYSTEM CORPORATION ; MELBY JEFFREY A / ERDC-USACE-ARMY | N/A | TRANSMITTAL OF TESTING SERVICES AGREEMENT (TSA) TO CONDUCT THREE DIMENSIONAL PHYSICAL MODELS TESTS OF THE LAJES, AZORES BREAKWATER |
| ELP-379-000004298 | ELP-379-000004298 | Deliberative Process | 9/19/2003 | MSG | Markle, Dennis G ERDC-CHL-MS | Pasternak, Gary A ERDC-OC-NH<br>Lovelady, William N ERDC-OC-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Clairborne, Raphael D ERDC-CHL-MS | RE: Transmittal of TSA for TranSystems |
| ELP-379-000020778 | ELP-379-000020778 | Deliberative Process | XX/XX/XXXX | DOC | RICHARDSON THOMAS W / COASTAL HARBORS AND STRUCTURES BRANCH ; RICHARDSON THOMAS R / UNITED STATES OF AMERICA ; EVERSON JAN / TRANSYSTEMS CORPORATION ; MELBY JEFFREY A / ERDC-USACE | EVERSON JAN / TRANSYSTEMS CORPORATION | TRANSMITTAL OF TESTING SERVICES AGREEMENT (TSA) TO CONDUCT THREE DIMENSIONAL PHYSICAL MODELS TESTS OF THE LAJES, AZORES BREAKWATER |
| ELP-379-000004299 | ELP-379-000004299 | Attorney-Client; Attorney Work Product | 9/19/2003 | MSG | Markle, Dennis G ERDC-CHL-MS | Pasternak, Gary A ERDC-OC-NH<br>Lovelady, William N ERDC-OC-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Clairborne, Raphael D ERDC-CHL-MS | RE: Transmittal of TSA for TranSystems |
| ELP-379-000020805 | ELP-379-000020805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PITTMAN DAVID W / UNITED SATES OF AMERICA | N/A | TESTING SERVICES AGREEMENT BETWEEN THE U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, LABORATORY, VICKSBURG, MISSISSIPPI-(LOCATION) AND [COMPANY NAME] |
| ELP-379-000004301 | ELP-379-000004301 | Attorney-Client; Attorney Work Product | 9/19/2003 | MSG | Markle, Dennis G ERDC-CHL-MS | Clairborne, Raphael D ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Pasternak, Gary A ERDC-OC-NH<br>Melby, Jeffrey A ERDC-CHL-MS | RE: Transmittal of TSA for TranSystems |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-379-000020862 | ELP-379-000020862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RICHARDSON THOMAS W / COASTAL HARBORS AND STRUCTURES BRANCH ; RICHARDSON THOMAS R / UNITED STATES OF AMERICA ; EVERSAON JAN / TRANSYSTEMS CORPORATION | EVERSON JAN / TRANSYSTEMS CORPORATION | TRANSMITTAL OF TESTING SERVICES AGREEMENT (TSA) TO CONDUCT THREE DIMENSIONAL PHYSICAL MODELS TESTS OF THE LAJES, AZORES BREAKWATER |
| ELP-379-000004404 | ELP-379-000004404 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Borland, Sharon L HQ02 | Markle, Dennis G ERDC-CHL-MS<br>Pasternak, Gary A ERDC-OC-NH<br>Melby, Jeffrey A ERDC-CHL-MS<br>Clairborne, Raphael D ERDC-CHL-MS<br>Hadala, Linda B ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | RE: Amendment to TSA with Transystems Corporation |
| ELP-379-000021174 | ELP-379-000021174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | EVERSON JAN / TRANS SYSTEM CORPORATION ; RICHARDSON THOMAS R / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER COASTAL NAD HYDRAULICS LABORATORY | N/A | AMENDMENT NO. 1 TESTING SERVICES AGREEMENT (TSA) BETWEEN TRAN SYSTEMS CORPORATION AND U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER COASTAL AND HYDRAULICS LABORATORY FOR THREE-DIMENSIONAL PHYSICAL MODEL STUDY OF THE LAJES AZORES BREAKWATER REPAIR |
| ELP-379-000004433 | ELP-379-000004433 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Markle, Dennis G ERDC-CHL-MS | Weekly, Linda G ERDC-CHL-MS<br>Borland, Sharon L ERDC-CRREL-NH<br>Burch, Patricia M ERDC-RM-NH<br>Melby, Jeffrey A ERDC-CHL-MS | FW: Transmittal of TSA for TranSystems |
| ELP-379-000021048 | ELP-379-000021048 | Attorney-Client; Attorney Work Product | 12/17/2003 | PDF | RICHARDSON THOMAS R / COASTAL AND HYDRAULIC LABORATORY ; EVERSON JAN / TRANSYSTEM CORPORATION ; RICHARDSON THOMAS W / USACE-CHL ; RICHARDSON THOMAS R / UNITED STATES OF AMERICA | RICHARDSON THOMAS / ERD COASTAL AND HYDRAULICS LABORATORY<br>EVERSON JAN / TRANSYSTEMS CORPORATION | TESTING SERVICES AGREEMENT (TSA) TO CONDUCT THREE DIMENSIONAL PHYSICAL MODELS TESTS OF THE LAJES AZORES BREAKWATER |
| ELP-379-000006587 | ELP-379-000006587 | Deliberative Process | 8/1/2006 | MSG | Melby, Jeffrey A ERDC-CHL-MS | Baugher, Earl SPA<br>Collinsworth, Stephen R SAM | RE: C-Roc |
| ELP-379-000022118 | ELP-379-000022118 | Deliberative Process | 7/30/2006 | DOC | MELBY JEFFREY / ; COLLINSWORTH STEPHEN | N/A | C-ROC BREAKWATER CONCRETE ARMOR UNIT |
| ELP-379-000006741 | ELP-379-000006741 | Deliberative Process | 12/12/2006 | MSG | Melby, Jeffrey A ERDC-CHL-MS | Collinsworth, Stephen R SAM | RE: Letter to Core-Loc Licensees (UNCLASSIFIED) |
| ELP-379-000021780 | ELP-379-000021780 | Deliberative Process | 12/12/2006 | DOC | RICHARDSON THOMAS W / CEERDC-HC-T | / CORE-LOC LICENSEES | MEMORANDUM FOR CORE-LOC LICENSEES UPDATE ON CORE-LOC ISSUES |
| ELP-379-000006750 | ELP-379-000006750 | Deliberative Process | 12/8/2006 | MSG | Melby, Jeffrey A ERDC-CHL-MS | Baugher, Earl SPA<br>Collinsworth, Stephen R SAM<br>Howland, Patricia L HQ02<br>Stewart, Phillip ERDC-OP-MS<br>Taff, Thomas M ERDC-OC-MS<br>Wells, Robyn D ERDC-OC-MS<br>Contractor | RE: COE-607 C-ROC Redux (UNCLASSIFIED) |
| ELP-379-000022555 | ELP-379-000022555 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTORNEY DOCKET NO. COE-607 PATENT APPLICATION CONCRETE ARMOR UNIT STATEMENT OF GOVERNMENT INTEREST |
| ELP-379-000006761 | ELP-379-000006761 | Deliberative Process | 12/1/2006 | MSG | Melby, Jeffrey A ERDC-CHL-MS | Baugher, Earl SPA | RE: C-ROC (UNCLASSIFIED) |
| ELP-379-000022237 | ELP-379-000022237 | Deliberative Process | 11/30/2006 | DOC | MELBY JEFFREY / ; COLLINSWORTH STEPHEN | N/A | C-ROC BREAKWATER CONCRETE ARMOR UNIT |
| ELP-379-000006973 | ELP-379-000006973 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Melby, Jeffrey A ERDC-CHL-MS | Sanchez, Jose E ERDC-CHL-MS<br>Chaney,Tracy S ERDC-CHL-MS | PEC letter and package |
| ELP-379-000022627 | ELP-379-000022627 | Attorney-Client; Attorney Work Product | 1/7/2007 | DOC | MELBY JEFFREY A / CEERD-HN-HS HARBORS AND STRUCTURES BRANH COASTAL AND HYDRAULICS LABORATORY USAE ENGINEERING AND DEVELOPMENT CENTER | N/A | RESEARCH AND DEVELOPMENT PERSONNEL EVALUATION DBV PACKAGE FOR JEFFREY A MELBY, PHD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-379-000022628 | ELP-379-000022628 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SANCHEZ JOSE | N/A | TECHNICAL PACKAGE FOR RESEARCH PERSONNEL (RGEG FACTOR II) SUPERVISOR'S STATEMENT BY MR. JOSE SANCHEZ FOR DR. JEFFREY MELBY |
| ELP-379-000007838 | ELP-379-000007838 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Lovelady, William N ERDC-OC-MS | Martin, William D ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Stewart, Phillip ERDC-OP-MS<br>Markle, Dennis G ERDC-CHL-MS<br>Collinsworth, Stephen R SAM | FW: Another one |
| ELP-379-000023559 | ELP-379-000023559 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RICHARDSON THOMAS W | N/A | FLAMINK THESIS AND IMPROPER REFERENCE TO TRADEMARK NAME (CORE-LOCR) DELFT UNIVERSITY OF TECHNOLOGY |
| ELP-379-000013386 | ELP-379-000013386 | Attorney-Client; Attorney Work Product | 1/6/2006 | MSG | Rodehaver, Thomas R ERDC-ITL-MS Contractor | Melby, Jeffrey A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Smith, Harold L ERDC-ITL-MS | pre-Katrina cross section data |
| ELP-379-000025948 | ELP-379-000025948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | LIST OF LAYER RESULTS GIS SURVEY CROSS SECTION LOCATION & FIELD VALUES |
| ELP-379-000014365 | ELP-379-000014365 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Collinsworth, Stephen R SAM | Lovelady, William N ERDC-OC-MS<br>MacEvoy, John A HQ02<br>Melby, Jeffrey A ERDC-CHL-MS<br>Treadwell, John L ERDC-OC-MS | meeting notes from 12 Oct - concrete armor units |
| ELP-379-000025714 | ELP-379-000025714 | Attorney-Client; Attorney Work Product | 10/12/2005 | DOC | N/A | LOVELADY BILL /<br>TREADWELL JOHN /<br>COLLINSWORTH STEVE /<br>MACEVOY JOHN /<br>MELBY JEFF | SUMMARY NOTES FROM 12 OCTOBER 2005 MEETING ON CONTINUED DEVELOPMENT OF CONCRETE ARMOR UNITS (IN BILL LOVELADY'S OFFICE) |
| ELP-379-000014368 | ELP-379-000014368 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | MacEvoy, John A HQ02 | Collinsworth, Stephen R SAM<br>Lovelady, William N ERDC-OC-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Treadwell, John L ERDC-OC-MS | RE: meeting notes from 12 Oct - concrete armor units |
| ELP-379-000025798 | ELP-379-000025798 | Attorney-Client; Attorney Work Product | 10/12/2005 | DOC | N/A | LOVELADY BILL /<br>TREADWELL JOHN /<br>COLLINSWORTH STEVE /<br>MACEVOY JOHN /<br>MELBY JEFF | SUMMARY NOTES FROM 12 OCTOBER 2005 MEETING ON CONTINUED DEVELOPMENT OF CONCRETE ARMOR UNITS (IN BILL LOVELADY'S OFFICE) |
| ELP-381-000000834 | ELP-381-000000834 | Attorney-Client; Attorney Work Product | 11/5/2002 | MSG | Jeffery A. Oyler [jeff.oyler@noaa.gov] | Martin, Stanley K ERDC-CHL-MS | Re: Hudson River data |
| ELP-381-000002736 | ELP-381-000002736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | OYLER JEFF / NOAA - NOS - CO-OPS FIELD OPERATIONS DIVISION | N/A | JEFF OYLER PORTS FIELD OPERATIONS MANAGER NOAA - NOS - CO-OPS FIELD OPERATIONS DIVISION PERSONAL INFORMATION |
| ELP-384-000002083 | ELP-384-000002083 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Taff, Thomas M ERDC-OC-MS | Rottman, Greg K ERDC-ITL-MS<br>Grogan, William P ERDC-GSL-MS<br>Martin, William D ERDC-CHL-MS<br>Passmore, Michael F ERDC-EL-MS<br>Duke, Alice F ERDC-SSE-MS<br>Murphy, Jim R ERDC-ITL-MS | Custody Forms |
| ELP-384-000027889 | ELP-384-000027889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| ELP-384-000002320 | ELP-384-000002320 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Lovelady, William N ERDC-OC-MS | Rottman, Greg K ERDC-ITL-MS<br>Martin, William D ERDC-CHL-MS<br>Passmore, Michael F ERDC-EL-MS<br>Grogan, William P ERDC-GSL-MS<br>Pasternak, Gary A ERDC-OC-NH<br>Burke, Lewis H ERDC-OC-MS<br>Marsh, Ronald S ERDC-CERL-IL<br>Taff, Thomas M ERDC-OC-MS<br>Felker, Timothy L ERDC-TEC-VA | FW: SOW Katrina |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-384-000028803 | ELP-384-000028803 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MANDATORY EXPENSES STATEMENT OF WORK FOR HURRICANE KATRINA DISCOVERY FOR FY 08 |
| ELP-384-000003432 | ELP-384-000003432 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Lovelady, William N ERDC-OC-MS | Martin, William D ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Stewart, Phillip ERDC-OP-MS<br>Markle, Dennis G ERDC-CHL-MS<br>Collinsworth, Stephen R SAM | FW: Another one |
| ELP-384-000030707 | ELP-384-000030707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RICHARDSON THOMAS W | N/A | FLAMINK THESIS AND IMPROPER REFERENCE TO TRADEMARK NAME (CORE-LOCR) DELFT UNIVERSITY OF TECHNOLOGY |
| ELP-384-000003662 | ELP-384-000003662 | Deliberative Process | 7/8/2004 | MSG | Lovelady, William N ERDC-OC-MS | Martin, William D ERDC-CHL-MS | FW: Duck real estate |
| ELP-384-000029950 | ELP-384-000029950 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN JAMES R / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS COASTAL AND HYDRAULICS LABORATORY | SCHWARZ GENE | REQUEST TO USE TWO ACRES OF OUR FIELD RESEARCH FACILITY RESERVATION |
| ELP-384-000003687 | ELP-384-000003687 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Lovelady, William N ERDC-OC-MS | Martin, William D ERDC-CHL-MS | FW: Micro-Modeling Journal Paper |
| ELP-384-000030250 | ELP-384-000030250 | Attorney-Client; Attorney Work Product | 6/22/2004 | DOC | MAYNORD STEPHEN T / ASCE | N/A | EVALUATION OF THE MICROMODEL: AN EXTREMELY SMALL SCALE MOVABLE BED MODEL |
| ELP-384-000005973 | ELP-384-000005973 | Deliberative Process | 4/28/2004 | MSG | Richardson, Thomas W ERDC-CHL-MS | Roth, William H ERDC-SE-MS<br>Martin, William D ERDC-CHL-MS | RE: Motor Vehicle Traffic Sup Reg |
| ELP-384-000033148 | ELP-384-000033148 | Deliberative Process | 5/15/2004 | DOC | ROWAN JAMES R / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER CORPS OF ENGINEERS ; / CEERD-SE-Z ; / EDDC | N/A | DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS 3909 HALLS FERRY ROAD VICKSBURG, MISSISSIPPI 39180-6199 MOTOR VEHICLE TRAFFIC SUPERVISION |
| ELP-384-000006000 | ELP-384-000006000 | Deliberative Process | 5/5/2004 | MSG | Richardson, Thomas W ERDC-CHL-MS | Morrison, Walter F HQ02<br>Martin, William D ERDC-CHL-MS | FW: Committee on Channel Stabilization |
| ELP-384-000032448 | ELP-384-000032448 | Deliberative Process | 2/23/2004 | DOC | N/A | N/A | MINUTES 68TH MEETING - COMMITTEE CHANNEL STABILIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-384-000032450 | ELP-384-000032450 | Deliberative Process | 2/27/2004 | DOC | / COMMITTEE ON CHANNEL STABILIZATION | BANKS LARRY / MISSISSIPPI VALLEY DIVISION<br>BRANCH BILL / PACIFIC OCEAN DIVISION<br>FISCHENICH CRAIG / ENVIRONMENTAL LABORATORY, ERDC<br>MEG JONAS / COASTAL AND HYDRAULICS LABORATORY, ERDC<br>POKREFKE TOM / COASTAL AND HYDRAULICS LABORATORY, ERDC<br>REMUS JOHN /<br>SING ED / SOUTH PACIFIC DIVISION<br>SPOOR MIKE / HUNTINGTON DISTRICT<br>MCCOMAS DINAH / COASTAL AND HYDRAULICS LABORATORY, ERDC<br>BROWN JASON /<br>BUSSE DAVID /<br>DAVINROY ROB /<br>ELLIS STEVE / MISSISSIPPI VALLEY DIVISION<br>GAINES ANDY /<br>GORDON DAVE /<br>KIRKEENG TOM /<br>LAMM DAWN /<br>MARTENS MARVIN /<br>MAYNORD STEVE / COASTAL AND HYDRAULICS LABORATORY<br>MAX WAYNE /<br>OCCHIPINTI ROBERT / MISSISSIPPI VALLEY DIVISION | 68TH MEETING COMMITTEE ON CHANNEL STABILIZATION MICROMODELING ST. LOUUS DISTRICT 23-27 FEBRUARY 2004 |
| ELP-384-000007560 | ELP-384-000007560 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Martin, William D ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS | FW: MOU between NWP and Alstom Power |
| ELP-384-000033048 | ELP-384-000033048 | Attorney-Client; Attorney Work Product | 10/1/2003 | PDF | WALSH GREGORY R / ALSOM POWER INC ; WALSH GREGORY R / ALSOM POWER HYDRO ; BIRD BRAD A / CORPS OF ENGINEERS | N/A | MEMORANDUM OF UNDERSTANDING TESTING OF ALSTOM POWER'S ADVANCED MGR KAPLAN RUNNER AT ENGINEERING RESEARCH & DEVELOPMENT CENTER |
| ELP-384-000007637 | ELP-384-000007637 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Martin, William D ERDC-CHL-MS | Maynord, Stephen T ERDC-CHL-MS<br>Richardson, Thomas W ERDC-CHL-MS | FW: Micro-Modeling Journal Paper |
| ELP-384-000033678 | ELP-384-000033678 | Attorney-Client; Attorney Work Product | 6/22/2004 | DOC | MAYNORD STEPHEN T / ASCE | N/A | EVALUATION OF THE MICROMODEL: AN EXTREMELY SMALL SCALE MOVABLE BED MODEL |
| ELP-384-000007658 | ELP-384-000007658 | Deliberative Process | 7/13/2004 | MSG | Martin, William D ERDC-CHL-MS | Richardson, Thomas W ERDC-CHL-MS | FW: Duck Letter |
| ELP-384-000034457 | ELP-384-000034457 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN JAMES R / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER CORPS OF ENGINEERS | SCHWARZ GENE | LETTER OF JUNE 21, 2004 REQUESTING CONSIDERATION OF THE USE BY THE TOWN OF DUCK OF APPROXIMATELY 2 ACRES OF U.S. ARMY CORPS OF ENGINEERS PROPERTY |
| ELP-384-000007669 | ELP-384-000007669 | Deliberative Process | 7/12/2004 | MSG | Martin, William D ERDC-CHL-MS | Hadala, Linda B ERDC-CHL-MS | FW: Duck real estate |
| ELP-384-000033220 | ELP-384-000033220 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN JAMES R / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS COASTAL AND HYDRAULICS LABORATORY | SCHWARZ GENE | REQUEST TO USE TWO ACRES OF OUR FIELD RESEARCH FACILITY RESERVATION |
| ELP-384-000007674 | ELP-384-000007674 | Deliberative Process | 7/12/2004 | MSG | Martin, William D ERDC-CHL-MS | Richardson, Thomas W ERDC-CHL-MS | FW: Duck real estate |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-384-000033451 | ELP-384-000033451 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN JAMES R / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER, CORPS OF ENGINEERS COASTAL AND HYDRAULICS LABORATORY | SCHWARZ GENE | REQUEST TO USE TWO ACRES OF OUR FIELD RESEARCH FACILITY RESERVATION |
| ELP-384-000007709 | ELP-384-000007709 | Deliberative Process | 7/2/2004 | MSG | Martin, William D ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS<br>Richardson, Thomas W ERDC-CHL-MS | FW: Duck Mayor Letter |
| ELP-384-000033863 | ELP-384-000033863 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN JAMES R / DEPARTMENT OF THE ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER CORPS OF ENGINEERS COASTAL AND HYDRAULICS LABORATORY | SCHWARZ GENE | REQUEST TO USE TWO ACRES OF OUR FIELD RESEARCH FACILITY RESERVATION |
| ELP-384-000012027 | ELP-384-000012027 | Attorney-Client; Attorney Work Product | 5/9/2005 | MSG | Stewart, Phillip ERDC-OP-MS | Lovelady, William N ERDC-OC-MS<br>Martin, William D ERDC-CHL-MS | P&O Amendment |
| ELP-384-000036281 | ELP-384-000036281 | Attorney-Client; Attorney Work Product | 4/28/2005 | DOC | RICHARDSON THOMAS W / COASTAL AND HYDRAULIC LABORATORY ; COMBS PHIL G / PYBURN & ODOM | N/A | AMENDMENT TO EXCLUSIVE PATENT LICENSE AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, AS REPRESENTED BY THE SECRETARY OF THE ARMY AND PYBURN & ODOM (SIGNED ON APRIL 28, 2005) |
| ELP-384-000036282 | ELP-384-000036282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RICHARDSON THOMAS W / ; COMBS PHIL G / PYBURN & ODOM | N/A | NON-EXCLUSIVE LICENSE AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, AS REPRESENTED BY THE SECRETARY OF THE ARMY AND PYBURN & ODOM, INCORPORATED |
| ELP-384-000012031 | ELP-384-000012031 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Stewart, Phillip ERDC-OP-MS | Martin, William D ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | Wallingford CRADA |
| ELP-384-000036434 | ELP-384-000036434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FENN COLIN / US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; HOUSTON JAMES R / HR WALLINGFORD | N/A | COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT BETWEEN US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER AND HR WALLINGFORD, LTD |
| ELP-384-000012033 | ELP-384-000012033 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | Stewart, Phillip ERDC-OP-MS | Martin, William D ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | Wallingford CRADA |
| ELP-384-000036535 | ELP-384-000036535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FENN COLIN / HR WALLINGFORD ; HOUSTON JAMES R | N/S | COOPERATIVE RESEARCH AND DEVELOPMENT AGREEMENT BETWEEN US ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER AND HR WALLINGFORD, LTD |
| ELP-384-000013907 | ELP-384-000013907 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | MacEvoy, John A HQ02 | Lovelady, William N ERDC-OC-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Collinsworth, Stephen HQ02<br>Martin, William D ERDC-CHL-MS<br>Richards, David R ERDC-ITL-MS | RE: Software Issue |
| ELP-384-000038914 | ELP-384-000038914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TERMS AND CONDITIONS FOR USE OF <NAME OF PROGRAM> |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-384-000015878 | ELP-384-000015878 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Houston, James R ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Rowan, James R COL ERDC-SSE-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Pittman, David W ERDC-GSL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Fleming, Beth ERDC-EL-MS<br>Swart, Peter D ERDC-CRREL-NH<br>Grogan, William P ERDC-GSL-MS<br>Martin, William D ERDC-CHL-MS<br>'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Galford, Bobbie J ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS<br>Pope, Joan HQ02 | IPET Sheet Pile News release & report |
| ELP-384-000041487 | ELP-384-000041487 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | NEWS RELEASE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE - TESTING REPORT ON SHEET PILE FOUNDATION LENGTHS IN NEW ORLEANS LEVEES |
| ELP-384-000041489 | ELP-384-000041489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROUPE WAYNE A / USACE | N/A | NEWS RELEASE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE - TESTING REPORT ON SHEET PILE FOUNDATION LENGTHS IN NEW ORLEANS LEVEES |
| ELP-385-000000544 | ELP-385-000000544 | Deliberative Process | 3/14/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | Revised elevations after MVN input |
| ELP-385-000006483 | ELP-385-000006483 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | TABLE WITH RAW INFORMATION |
| ELP-385-000000642 | ELP-385-000000642 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Foster, Jerry L HQ02 | Jones, Harvey W ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS | Plotting Elevations and Consequences |
| ELP-385-000007169 | ELP-385-000007169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ELEVATION LOSS EXCEEDENCE |
| ELP-385-000000645 | ELP-385-000000645 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS<br>Foster, Jerry L HQ02 | RE: PreKatrina and Authorized plots |
| ELP-385-000007205 | ELP-385-000007205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | OM2 PRE-KATRINA HPS 50-YEAR EXCEEDANCE (+/- 1.5 FT) |
| ELP-385-000007206 | ELP-385-000007206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | OM2 PRE-KATRINA HPS 50-YEAR EXCEEDANCE (+/- 1.5FT) |
| ELP-385-000000646 | ELP-385-000000646 | Attorney-Client; Attorney Work Product | 4/18/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS<br>Foster, Jerry L HQ02 | RE: PreKatrina and Authorized plots |
| ELP-385-000007568 | ELP-385-000007568 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | OM1 PRE-KATRINA HPS 50-YEAR EXCEEDANCE (+/- 1.5 FT) |
| ELP-385-000000651 | ELP-385-000000651 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | RE: PreKatrina and Authorized plots |
| ELP-385-000007383 | ELP-385-000007383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | OM1 PRE-KATRINA HPS 100-YEAR EXCEEDANCE (MEAN) |
| ELP-385-000007384 | ELP-385-000007384 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | OM1 AUTHORIZED HPS 100-YEAR EXCEEDANCE (MEAN) |
| ELP-385-000000652 | ELP-385-000000652 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | RE: PreKatrina and Authorized plots |
| ELP-385-000007304 | ELP-385-000007304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | OM1 PRE-KATRINA HPS 50-YEAR EXCEEDANCE (+/- 1.5 FT) |
| ELP-385-000007305 | ELP-385-000007305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | OM1 PRE-KATRINA HPS 50-YEAR EXCEEDANCE (MEAN) |
| ELP-385-000000653 | ELP-385-000000653 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS<br>Foster, Jerry L HQ02 | RE: PreKatrina and Authorized plots |
| ELP-385-000007148 | ELP-385-000007148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | OM1 PRE-KATRINA HPS 50-YEAR EXCEEDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000000655 | ELP-385-000000655 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | RE: PreKatrina and Authorized plots |
| ELP-385-000007319 | ELP-385-000007319 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | OM1 PRE-KATRINA HPS 50-YEAR EXCEEDANCE |
| ELP-385-000000661 | ELP-385-000000661 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Foster, Jerry L HQ02 | Martin, Denise B ERDC-ITL-MS<br>Jones, Harvey W ERDC-ITL-MS | RE: Plotting Elevations and Consequences |
| ELP-385-000007154 | ELP-385-000007154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ELEVATION LOSS EXCEEDENCE |
| ELP-385-000000664 | ELP-385-000000664 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Foster, Jerry L HQ02 | Martin, Denise B ERDC-ITL-MS<br>Jones, Harvey W ERDC-ITL-MS | Overtopping Maps |
| ELP-385-000007246 | ELP-385-000007246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | RATE OF OVERTOPPING (152 STORM SET) AUTHORIZED HPS |
| ELP-385-000007247 | ELP-385-000007247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF DATA |
| ELP-385-000000670 | ELP-385-000000670 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Foster, Jerry L HQ02 | Jones, Harvey W ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS | RE: PreKatrina and Authorized plots |
| ELP-385-000007192 | ELP-385-000007192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NOE - AUTH & OM - PRE-K & NOE - PRE-K & OM - AUTH |
| ELP-385-000000674 | ELP-385-000000674 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Foster, Jerry L HQ02 | Jones, Harvey W ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS | RE: PreKatrina and Authorized plots |
| ELP-385-000007220 | ELP-385-000007220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OM PRE-KATRINA ELEVATION-EXCEEDENCE & OM PRE-KATRINA FATALITIES & OM PRE-KATRINA DAMAGES |
| ELP-385-000000675 | ELP-385-000000675 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Foster, Jerry L HQ02 | Martin, Denise B ERDC-ITL-MS<br>Jones, Harvey W ERDC-ITL-MS | RE: PreKatrina and Authorized plots |
| ELP-385-000007261 | ELP-385-000007261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OM INUNDATION & OM FLOOD DAMAGES |
| ELP-385-000000676 | ELP-385-000000676 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Foster, Jerry L HQ02 | Martin, Denise B ERDC-ITL-MS<br>Jones, Harvey W ERDC-ITL-MS | RE: PreKatrina and Authorized plots |
| ELP-385-000007140 | ELP-385-000007140 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | OM INUNDATION & OM FLOOD DAMAGES |
| ELP-385-000000681 | ELP-385-000000681 | Attorney-Client; Attorney Work Product | 5/22/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | Feature maps |
| ELP-385-000007308 | ELP-385-000007308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | JEFFERSON EAST LEVEE TYPES & FEATURES - 2005 |
| ELP-385-000007310 | ELP-385-000007310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | NEW ORLEANS EAST LEVEE TYPES & FEATURES - 2005 |
| ELP-385-000007311 | ELP-385-000007311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | ORLEANS MAIN LEVEE TYPES & FEATURES - 2005 |
| ELP-385-000007312 | ELP-385-000007312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PLAQUEMINES LEVEE TYPES & FEATURES - 2005 |
| ELP-385-000007314 | ELP-385-000007314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | ST. BERNARD LEVEE TYPES & FEATURES - 2005 |
| ELP-385-000007315 | ELP-385-000007315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | ST. CHARLES LEVEE TYPES & FEATURES - 2005 |
| ELP-385-000007316 | ELP-385-000007316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | JEFERSON WEST & ORLEANS WEST LEVEE TYPES & FEATURES - 2005 |
| ELP-385-000000683 | ELP-385-000000683 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | RE: Reach Maps |
| ELP-385-000007351 | ELP-385-000007351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | ORLEANS MAIN LEVEE TYPES |
| ELP-385-000007353 | ELP-385-000007353 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | ORLEANS MAIN REACHES FOR RISK MODELING |
| ELP-385-000000696 | ELP-385-000000696 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | Question on SB5 numbers |
| ELP-385-000007280 | ELP-385-000007280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | SB5 PRE-KATRINA HPS DEPTH OF FLOODING (50-YR MEAN) & SB5 CURRENT HPS DEPTH OF FLOODING (50-YR MEAN) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000000754 | ELP-385-000000754 | Attorney-Client; Attorney Work Product | 6/29/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Windham, Allyson L ERDC-ITL-MS Contractor<br>Jones, Harvey W ERDC-ITL-MS | RE: JW2 Revised Poldar |
| ELP-385-000006463 | ELP-385-000006463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | STORAGE AREAS |
| ELP-385-000000762 | ELP-385-000000762 | Attorney-Client; Attorney Work Product | 7/2/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Windham, Allyson L ERDC-ITL-MS Contractor<br>Jones, Harvey W ERDC-ITL-MS | Re-clip PL11 |
| ELP-385-000006947 | ELP-385-000006947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | TODAY, YOU HAVE A 1% CHANCE (1 IN 100) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN NEW ORLEANS NAVAL AIR STATION |
| ELP-385-000000790 | ELP-385-000000790 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Patev, Robert C NAE | Martin, Denise B ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>'Gregory B Baecher' | RE: Elevation data |
| ELP-385-000007104 | ELP-385-000007104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | INPUT DATA FOR FORTE PROGRAM HPS SYSTEM FRAGILITIES FOR ENTIRE SYSTEM |
| ELP-385-000001525 | ELP-385-000001525 | Deliberative Process | 2/8/2007 | MSG | Jones, Harvey W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS | FW: exceedence and fragility (UNCLASSIFIED) |
| ELP-385-000007518 | ELP-385-000007518 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | RATE OF OVERTOPPING (152 STORM SET) AUTHORIZED HPS |
| ELP-385-000007519 | ELP-385-000007519 | Deliberative Process | XX/XX/XXXX | PNG | N/A | N/A | VULNERABILITY 2007 [EXCEEDENCE*FRAGILITY] |
| ELP-385-000007522 | ELP-385-000007522 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | UNREADABLE SPREADSHEET OF DATA |
| ELP-385-000001778 | ELP-385-000001778 | Deliberative Process | 4/9/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | maps |
| ELP-385-000007926 | ELP-385-000007926 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | OM3 PRE-KATRINA HPS 50-YEAR EXCEEDANCE |
| ELP-385-000007927 | ELP-385-000007927 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | OM4 PRE-KATRINA HPS 50-YEAR EXCEEDANCE |
| ELP-385-000001779 | ELP-385-000001779 | Deliberative Process | 4/9/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | maps |
| ELP-385-000007297 | ELP-385-000007297 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | OM1 PRE-KATRINA HPS 50-YEAR EXCEEDANCE |
| ELP-385-000007298 | ELP-385-000007298 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | OM2 PRE-KATRINA HPS 50-YEAR EXCEEDANCE |
| ELP-385-000001799 | ELP-385-000001799 | Deliberative Process | 6/13/2007 | MSG | Foster, Jerry L HQ02 | Patev, Robert C NAE<br>Jones, Harvey W ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Therese McAllister (therese.mcallister@nist.gov)<br>Martin W McCann Jr.<br>Bilal M. Ayyub<br>Brian Blanton<br>Greg Baecher (gbaecher@umd.edu)<br>Ed Link (elink@umd.edu) | 100 year study |
| ELP-385-000007870 | ELP-385-000007870 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INFORMATION REQUIRED FOR 100 YEAR RISK RUNS & DRAFT SCHEDULE |
| ELP-385-000001800 | ELP-385-000001800 | Deliberative Process | 6/6/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Patev, Robert C NAE<br>gbaecher@umd.edu<br>Jones, Harvey W ERDC-ITL-MS | Uncertainty maps |
| ELP-385-000007895 | ELP-385-000007895 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | OM PRE-KATRINA HPS 50-YEAR EXCEEDANCE (INCLUDING UNCERTAINTY) |
| ELP-385-000001801 | ELP-385-000001801 | Deliberative Process | 6/6/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS | RE: corrected elevations |
| ELP-385-000007831 | ELP-385-000007831 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | OM PRE-KATRINA HPS 50-YEAR EXCEEDANCE (INCLUDING UNCERTAINTY) |
| ELP-385-000001836 | ELP-385-000001836 | Deliberative Process | 6/28/2007 | MSG | Foster, Jerry L HQ02 | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Patev, Robert C NAE<br>Greg Baecher (gbaecher@umd.edu)<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | West Bank Maps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000008103 | ELP-385-000008103 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN WAGGAMAN, AVONDALE |
| ELP-385-000008104 | ELP-385-000008104 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN BAYOU SEGNETTE |
| ELP-385-000008105 | ELP-385-000008105 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN WESTWEGO |
| ELP-385-000001837 | ELP-385-000001837 | Deliberative Process | 6/29/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Patev, Robert C NAE<br>'Gregory B Baecher' | RE: Updated flood depth maps |
| ELP-385-000007609 | ELP-385-000007609 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN HARVEY, GRETNA |
| ELP-385-000007610 | ELP-385-000007610 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN BELLE CHASSE |
| ELP-385-000007611 | ELP-385-000007611 | Deliberative Process | XX/XX/XXXX | PDF | NA | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN ALGIERS |
| ELP-385-000001838 | ELP-385-000001838 | Deliberative Process | 4/30/2007 | MSG | Windham, Allyson L ERDC-ITL-MS Contractor | Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS | RE: Overtopping Rates |
| ELP-385-000007574 | ELP-385-000007574 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | AUTHORIZED HPS RATE OF OVERTOPPING |
| ELP-385-000007575 | ELP-385-000007575 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | AUTHORIZED HPS RATE OF OVERTOPPING |
| ELP-385-000001846 | ELP-385-000001846 | Deliberative Process | 5/11/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | RE: Rates of OT |
| ELP-385-000007709 | ELP-385-000007709 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PRE-KATRINA HPS RATE OF OVERTOPPING |
| ELP-385-000007710 | ELP-385-000007710 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | PRE-KATRINA HPS RATE OF OVERTOPPING |
| ELP-385-000001848 | ELP-385-000001848 | Deliberative Process | 5/4/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | Depth of flooding map |
| ELP-385-000007727 | ELP-385-000007727 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | OM5 PRE-KATRINA HPS DEPTH OF FLOODING (50-YR MEAN) |
| ELP-385-000001850 | ELP-385-000001850 | Deliberative Process | 7/2/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | RE: PL11 |
| ELP-385-000007743 | ELP-385-000007743 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANCE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN NEW ORLEANS NAVAL AIR STATION |
| ELP-385-000001851 | ELP-385-000001851 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | RE: PL11 |
| ELP-385-000007747 | ELP-385-000007747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | % OF CHANGES OF FLOODING FROM HURRICANE |
| ELP-385-000002259 | ELP-385-000002259 | Attorney-Client; Attorney Work Product | 8/10/2005 | MSG | Renner, Barbara J HQ02 CONTRACTOR | DLL-CEERD-ERDC P2 Coordinators | B Renner List.xls |
| ELP-385-000009725 | ELP-385-000009725 | Attorney-Client; Attorney Work Product | 7/1/2005 | XLS | N/A | N/A | PM MANAGER & PRIMAVERS LICENSE ALLOCATIONS - ERDC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000003044 | ELP-385-000003044 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Martin, Denise B ERDC-ITL-MS | Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | FW: Users in ProjectWise for Task 10 |
| ELP-385-000007963 | ELP-385-000007963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK 10 EXTERNAL PARTNERS |
| ELP-385-000003230 | ELP-385-000003230 | Deliberative Process | 3/6/2006 | MSG | Powell, Nancy J MVN | Martin, Denise B ERDC-ITL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Jones, Harvey W ERDC-ITL-MS<br>Foster, Jerry L HQ02 | RE: high water marks as of Feb 12 2006 |
| ELP-385-000008850 | ELP-385-000008850 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LOG OF WATER MARKS TAKEN FROM DIFFERENT AGENCIES, LOCATIONS |
| ELP-385-000003283 | ELP-385-000003283 | Deliberative Process | 3/20/2006 | MSG | Bilal M. Ayyub [ba@umd.edu] | Windham, Allyson L ERDC-ITL-MS Contractor<br>Jones, Harvey W ERDC-ITL-MS | RE: Shape Files |
| ELP-385-000008733 | ELP-385-000008733 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SEPARATE SECTIONS OF A MAP |
| ELP-385-000008739 | ELP-385-000008739 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | DRAWING OF SUB-POLDERS |
| ELP-385-000003293 | ELP-385-000003293 | Deliberative Process | 3/20/2006 | MSG | Windham, Allyson L ERDC-ITL-MS Contractor | Jones, Harvey W ERDC-ITL-MS<br>'ba@umd.edu' | RE: Shape Files |
| ELP-385-000009505 | ELP-385-000009505 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SEPARATE SECTIONS OF A MAP |
| ELP-385-000009506 | ELP-385-000009506 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | DRAWING OF SUB-POLDERS |
| ELP-385-000009507 | ELP-385-000009507 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | STORAGE AREAS MAP |
| ELP-385-000003301 | ELP-385-000003301 | Deliberative Process | 4/18/2006 | MSG | Towne, Nancy A ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS<br>Harris, David J HEC<br>Gibson, Stanford A HEC<br>'ba@umd.edu'<br>Harris, David J HEC<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Windham, Allyson L ERDC-ITL-MS Contractor<br>Schaaf, David M LRL<br>Martin, Denise B ERDC-ITL-MS | Orleans West Polder jpgs |
| ELP-385-000008205 | ELP-385-000008205 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | ORLEANS WEST LEVEE |
| ELP-385-000008207 | ELP-385-000008207 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | ORLEANS WEST POLDER |
| ELP-385-000003319 | ELP-385-000003319 | Deliberative Process | 4/24/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | High Water Mark data |
| ELP-385-000008143 | ELP-385-000008143 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PLATE 1-1. SPREADSHEET OF FEMA AND USGS HIGH WATER MARKS FOR LOUISIANA |
| ELP-385-000003329 | ELP-385-000003329 | Deliberative Process | 3/27/2006 | MSG | Windham, Allyson L ERDC-ITL-MS Contractor | Jones, Harvey W ERDC-ITL-MS<br>'ba@umd.edu' | RE: Shape Files |
| ELP-385-000009211 | ELP-385-000009211 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SEPARATE SECTIONS OF A MAP |
| ELP-385-000009212 | ELP-385-000009212 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | DRAWING OF SUB-POLDERS |
| ELP-385-000009213 | ELP-385-000009213 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | STORAGE AREAS MAP |
| ELP-385-000003389 | ELP-385-000003389 | Deliberative Process | 3/21/2006 | MSG | Harris, David J HEC | Jones, Harvey W ERDC-ITL-MS | RE: Shape Files |
| ELP-385-000009972 | ELP-385-000009972 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SEPARATE SECTIONS OF A MAP |
| ELP-385-000009976 | ELP-385-000009976 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | DRAWING OF SUB-POLDERS |
| ELP-385-000003471 | ELP-385-000003471 | Deliberative Process | 4/24/2006 | MSG | Towne, Nancy A ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS Contractor | NOEast cross-sections |
| ELP-385-000009169 | ELP-385-000009169 | Deliberative Process | XX/XX/XXXX | DBF | N/A | N/A | LIST OF SHAPE LENG & MAX ZCOOR |
| ELP-385-000009171 | ELP-385-000009171 | Deliberative Process | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS_1702_FEET" GEOGCS" |
| ELP-385-000009172 | ELP-385-000009172 | Deliberative Process | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| ELP-385-000009174 | ELP-385-000009174 | Deliberative Process | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| ELP-385-000009175 | ELP-385-000009175 | Deliberative Process | XX/XX/XXXX | SHP | N/A | N/A | BLANK PAGE |
| ELP-385-000009176 | ELP-385-000009176 | Deliberative Process | XX/XX/XXXX | SHX | N/A | N/A | BLANK PAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000003475 | ELP-385-000003475 | Deliberative Process | 4/25/2006 | MSG | Windham, Allyson L ERDC-ITL-MS Contractor | Martin, Denise B ERDC-ITL-MS<br>Jones, Harvey W ERDC-ITL-MS<br>Foster, Jerry L HQ02 | New Orleans HPS |
| ELP-385-000009564 | ELP-385-000009564 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | NEW ORLEANS HPS |
| ELP-385-000003486 | ELP-385-000003486 | Deliberative Process | 3/28/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS | FW: 30-31 March mtg Agenda for IPET Chapter 4 - meeting at MVN |
| ELP-385-000009363 | ELP-385-000009363 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION SYSTEM |
| ELP-385-000009364 | ELP-385-000009364 | Deliberative Process | XX/XX/XXXX | DOC | JACABOZZI JOE / ; JAEGER JOHN / ; MOSHER REED / ; POWELL NANCY / H&H/MVN ; MOENTENICH BRIAN / ; FITZGERALD STEVE / ; GARSTER JIM / ; HUBER MARK / ; YOUNG TONY / ; CAMILLO CHUCK / MVD ; COOLEY LARRY / ; FLEMING BOBBY | N/A | IPET CHAPTER 4 - THE HURRICANE PROTECTION SYSTEM |
| ELP-385-000009365 | ELP-385-000009365 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IPET REPORT OUTLINE FOR CHAPTER IV THE HURRICANE PROTECTION SYSTEM |
| ELP-385-000003500 | ELP-385-000003500 | Deliberative Process | 4/24/2006 | MSG | Towne, Nancy A ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS Contractor | Levee cross-section heights data files |
| ELP-385-000009947 | ELP-385-000009947 | Deliberative Process | XX/XX/XXXX | DBF | N/A | N/A | LIST OF ID & SHAPE LENG & MAX ZCOOR |
| ELP-385-000009948 | ELP-385-000009948 | Deliberative Process | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS _1702_FEET" GEOGCS" |
| ELP-385-000009950 | ELP-385-000009950 | Deliberative Process | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| ELP-385-000009951 | ELP-385-000009951 | Deliberative Process | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| ELP-385-000009952 | ELP-385-000009952 | Deliberative Process | XX/XX/XXXX | SHP | N/A | N/A | BLANK PAGE |
| ELP-385-000009953 | ELP-385-000009953 | Deliberative Process | XX/XX/XXXX | XML | N/A | N/A | EMAIL DATA |
| ELP-385-000009954 | ELP-385-000009954 | Deliberative Process | XX/XX/XXXX | SHX | N/A | N/A | BLANK PAGE |
| ELP-385-000009955 | ELP-385-000009955 | Deliberative Process | XX/XX/XXXX | DBF | N/A | N/A | LIST OF ID, SHAPE LENG & MAX ZCOOR |
| ELP-385-000009956 | ELP-385-000009956 | Deliberative Process | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS _1702_FEET" GEOGCS" |
| ELP-385-000009957 | ELP-385-000009957 | Deliberative Process | XX/XX/XXXX | SBN | N/A | N/A | BLANK PAGE |
| ELP-385-000009958 | ELP-385-000009958 | Deliberative Process | XX/XX/XXXX | SBX | N/A | N/A | BLANK PAGE |
| ELP-385-000009959 | ELP-385-000009959 | Deliberative Process | XX/XX/XXXX | SHP | N/A | N/A | BLANK PAGE |
| ELP-385-000009960 | ELP-385-000009960 | Deliberative Process | XX/XX/XXXX | XML | N/A | N/A | EMAIL DATA |
| ELP-385-000009961 | ELP-385-000009961 | Deliberative Process | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET |
| ELP-385-000009962 | ELP-385-000009962 | Deliberative Process | XX/XX/XXXX | DBF | N/A | N/A | FREQUENCY AND MAX ZCOOR LISTINGS |
| ELP-385-000009963 | ELP-385-000009963 | Deliberative Process | XX/XX/XXXX | PRJ | N/A | N/A | PROJCS [NAD_1983_STATEPLANE_LOUISIANA_SOUTH_FIPS _1702_FEET" GEOGCS" |
| ELP-385-000009964 | ELP-385-000009964 | Deliberative Process | XX/XX/XXXX | SBN | N/A | N/A | BLANK |
| ELP-385-000009966 | ELP-385-000009966 | Deliberative Process | XX/XX/XXXX | SBX | N/A | N/A | BLANK |
| ELP-385-000009968 | ELP-385-000009968 | Deliberative Process | XX/XX/XXXX | SHP | N/A | N/A | BLANK PAPER WITH LITTLE LINES |
| ELP-385-000009969 | ELP-385-000009969 | Deliberative Process | 4/21/2006 | XML | N/A | N/A | XML METADATA FOR FINAL CROSS SECTIONS E01-E15-PROFILES |
| ELP-385-000009973 | ELP-385-000009973 | Deliberative Process | XX/XX/XXXX | SHX | N/A | N/A | BLANK SHEET OF PAPER |
| ELP-385-000003862 | ELP-385-000003862 | Attorney-Client; Attorney Work Product | 8/10/2005 | MSG | Jones, Harvey W ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS<br>Renner, Barbara J HQ02 CONTRACTOR<br>Flowers, Julie A ERDC-ITL-MS<br>Barker, Bruce C ERDC-ITL-MS | RE: B Renner List.xls |
| ELP-385-000009858 | ELP-385-000009858 | Attorney-Client; Attorney Work Product | 7/1/2005 | XLS | N/A | N/A | PM MANAGER & PRIMAVERS LICENSE ALLOCATIONS - ERDC |
| ELP-385-000003991 | ELP-385-000003991 | Deliberative Process | 4/4/2006 | MSG | Jones, Harvey W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS | RE: Elevations |
| ELP-385-000008802 | ELP-385-000008802 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | WEST BANK & VICINITY, NEW ORLEANS, LA, HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000004002 | ELP-385-000004002 | Deliberative Process | 3/31/2006 | MSG | Jones, Harvey W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS | RE: access to ProjectWise Data Source |
| ELP-385-000009198 | ELP-385-000009198 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | WEST BANK & VICINITY, NEW ORLEANS, LA, HURRICANE PROTECTION PROJECT |
| ELP-385-000006236 | ELP-385-000006236 | Attorney-Client; Attorney Work Product | 5/1/2003 | MSG | Jones, Harvey W ERDC-ITL-MS | Edwards, Bobbie B ERDC-ITL-MS | FW: Approval of SFO Worksheet for ERDC Support to U.S. Arctic Research Commission |
| ELP-385-000011990 | ELP-385-000011990 | Attorney-Client; Attorney Work Product | 4/22/2003 | HTM | LOVELADY WILLIAM N / ERDC-OC-MS | WALASZEK JEFFREY J / HQ02<br>STEWART PHILIP / ERDC-OP-MS<br>GRIFFIN JOHN L / HQ02<br>BAYLOT ROBERT A / ERIDC-ITL-MS | SFO WORKSHEET FOR MOA BETWEEN ITL AND ARCTIC RESEARCH COMMISSION |
| ELP-385-000011992 | ELP-385-000011992 | Attorney-Client; Attorney Work Product | 4/17/2003 | DOC | CATE DAVID / CEERD II P | N/A | WORKSHEET FOR ANALYSIS OF NON-DOD REIMBURSABLE SUPPORT SERVICES REQUEST |
| ELP-386-000016203 | ELP-386-000016203 | Attorney-Client; Attorney Work Product | 10/27/2005 | MSG | Russo, Edmond J ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Stauble, Donald K ERDC-CHL-MS | DEM work for Hurricane Katrina Modeling |
| ELP-386-000021966 | ELP-386-000021966 | Attorney-Client; Attorney Work Product | 10/13/2005 | DOC | RUSSO EDMOND J / CEERD-HN-CE ; RUSSO EDMOND J / ARMY ENGINEER AND RESEARCH DEVELOPMENT CENTER COASTAL ENGINEERING BRANCH NAVIGATION DIVISION COASTAL AND HYDRAULICS LABORATORY | N/A | DRAFT WORK PROPOSAL DEVELOPMENT OF HURRICANE KATRINA DIGITAL ELEVATION MODEL (DEM) FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION PROJECTS. |
| ELP-386-000016221 | ELP-386-000016221 | Attorney-Client; Attorney Work Product | 11/1/2005 | MSG | Russo, Edmond J ERDC-CHL-MS | Stauble, Donald K ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS | FW: DEM work for Hurricane Katrina Modeling |
| ELP-386-000020954 | ELP-386-000020954 | Attorney-Client; Attorney Work Product | 10/13/2005 | DOC | RUSSO EDMOND J / CEERD-HN-CE ; RUSSO EDMOND J / ARMY ENGINEER AND RESEARCH DEVELOPMENT CENTER COASTAL ENGINEERING BRANCH NAVIGATION DIVISION COASTAL AND HYDRAULICS LABORATORY | N/A | DRAFT WORK PROPOSAL DEVELOPMENT OF HURRICANE KATRINA DIGITAL ELEVATION MODEL (DEM) FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION PROJECTS. |
| ELP-386-000016294 | ELP-386-000016294 | Attorney-Client; Attorney Work Product | 11/18/2005 | MSG | Seabergh, William C ERDC-CHL-MS | Stauble, Donald K ERDC-CHL-MS | FW: data nneds |
| ELP-386-000022631 | ELP-386-000022631 | Attorney-Client; Attorney Work Product | 11/2/2005 | PDF | SEED R B / ; NICHOLSON P G / ; DALRYMPLE R A / ; BATTJES J / ; BEA R G / ; BOUTWELL G / ; BRAY J D / ; COLLINS B D / ; HANDER L F / ; HEADLAND J R / ; INAMINE M / ; KAYEN R E / ; KUHR R / ; PESTANA J M / ; SANDERS R / ; SILVATULLA E / ; STORESUND R / ; TANAKA S / ; WARTMAN J / ; WOLFF T F / ; WOOTEN L / ; ZIMMIE T / ; / NSF ; / BERKELEY ENGINEERING ; / GEO INSTITUTE ; / ASCE ; / COASTS OCEANS PORTS RIVERS | N/A | PRELIMINARY REPORT ON THE PERFORMANCE OF THE NEW ORLEANS LEVEE SYSTEMS IN HURRICANE KATRINA ON AUGUST 29, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-386-000016956 | ELP-386-000016956 | Deliberative Process | 4/7/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Stuart, David C ERDC-ITL-MS<br>Walker, Greg M ERDC-ITL-MS<br>Moore, David T ERDC-ITL-MS<br>Rodehaver, Thomas R ERDC-ITL-MS<br>Contractor<br>Grden, Blaise G ERDC-ITL-MS<br>Arredondo, Elias ERDC-ITL-MS<br>Huell, Edward L ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>MacDonald, Daniel P ERDC-CRREL-NH<br>Towne, Nancy A ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS<br>Contractor<br>Smith, Harold L ERDC-ITL-MS | IPET Data Management meeting |
| ELP-386-000022014 | ELP-386-000022014 | Deliberative Process | 4/6/2006 | DOC | N/A | MARTIN DENISE / ITL<br>STUART DAVID / ITL<br>GRDEN BLAISE / ITL<br>RODEHAVER TOM / ITL<br>RICHARDSON MILTON / ITL<br>SMITH HAROLD / ITL<br>HUELL EDWARD / ITL<br>TOWNE NANCY / ITL<br>WALKER GREG / ITL<br>MOORE DAVID / ITL<br>WALLACE ROB / CHL<br>ALLISON MARY C / CHL<br>STAUBLE DON / CHL<br>MACDONALD DAN / CRREL | IPET TASK 1 STATUS MEETING |
| ELP-386-000017163 | ELP-386-000017163 | Attorney-Client; Attorney Work Product | 5/31/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Stuart, David C ERDC-ITL-MS<br>Grden, Blaise G ERDC-ITL-MS<br>Huell, Edward L ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Walker, Greg M ERDC-ITL-MS<br>Moore, David T ERDC-ITL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Windham, Allyson L ERDC-ITL-MS<br>Contractor<br>MacDonald, Daniel P ERDC-CRREL-NH<br>Pangburn, Timothy ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Hines, Amanda M ERDC-ITL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Larson, Robert J ERDC-GSL-MS<br>Glynn, Eileen ERDC-GSL-MS<br>Abraham, Benita A ERDC-GSL-MS | IPET draft Final Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-386-000021045 | ELP-386-000021045 | Attorney-Client; Attorney Work Product | 6/1/2006 | PDF | ZILKOSKI DAVID B / NATIONAL GEODETIC SURVEY NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION ; LINK LEWIS E / UNIVERSITY OF MARYLAND ; JAEGER JOHN J / USACE HUNTINGTON ; STEVENSON JEREMY / USACE HUNTINGTON ; STROUPE WAYNE / USACE ERD ; MOSHER REED L / GEOTECHNICAL AND STRUCTURES LABORATORY USACE ERD ; MARTIN DENISE / INFORMATION TECHNOLOGY LABORATORY USACE ERD ; GARSTER JAMES K / TOPOGRAPHIC ENGINEERING CENTER USACE ERD ; DEAN ROBERT G / UNIVERSITY OF FLORIDA ; SHARP MICHAEL K / CIVIL WORKS INFRASTRUCTURE GEOTECHNICAL AND STRUCTURES LABORATORY USACE RESEACH AND DEVELOPMENT CENTER ; STEEDMAN R SCOTT / STEEDMAN AND ASSOCIATES LTD ; DUNCAN MICHEAL / VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY ; MOENTENICH BRIAN L / HYDROELECTRIC DESIGN CENTER USACE PORTLAND DISTRICT ; HOWARD BOB / SOUTH FLORIDA WATER MANAGEMENT DISTRICT ; HARRIS JEFF / HYDROLOGIC | N/A | PERFORMANCE EVALUATION OF THE NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM DRAFT FINAL REPORT OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE VOLUME 1 - EXECUTIVE SUMMARY AND OVERVIEW |
| ELP-386-000017463 | ELP-386-000017463 | Deliberative Process | 8/2/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS<br>Grden, Blaise G ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>Huell, Edward L ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS Contractor<br>Towne, Nancy A ERDC-ITL-MS<br>Stuart, David C ERDC-ITL-MS<br>Walker, Greg M ERDC-ITL-MS<br>Moore, David T ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>MacDonald, Daniel P ERDC-CRREL-NH<br>Corcoran, Maureen K ERDC-GSL-MS<br>Wilson, James T ERDC-ITL-MS | RE: IPET Data Management lessons learned meeting |
| ELP-386-000021550 | ELP-386-000021550 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IPET DATA MANAGEMENT LESSONS LEARNED |
| ELP-386-000017783 | ELP-386-000017783 | Deliberative Process | 2/7/2006 | MSG | Stauble, Donald K ERDC-CHL-MS | Allison, Mary C ERDC-CHL-MS | RE: S:1:oopm CST 2/3/06 - IPET and MVN, TFG, TFH - GIS conference call |
| ELP-386-000023220 | ELP-386-000023220 | Deliberative Process | 11/18/2005 | DOC | N/A | N/A | DETAILED FINAL SCOPE PERFORMANCE EVALUATION NEW ORLEANS AND S.E. LOUISIANA HURRICANE PROTECTION PROJECTS |
| ELP-387-000005188 | ELP-387-000005188 | Deliberative Process | 2/5/2001 | MSG | Foster, Gwen R ERDC-GL-MS | Haney, Sammie E ERDC-GL-MS | FW: Draft CR10-1-1 (..STATEMENTS OF FUNCTIONS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-387-000023681 | ELP-387-000023681 | Deliberative Process | 1/30/2001 | DOC | HOUSTON JAMES R / DEPARTMENT OF THE ARMY ERDC ; / CEERD-RM-U | N/A | CENTER REGULATION NO. 10-1-1 ORGANIZATION AND FUNCTIONS DIRECTORY CHARTS, POSITION CHARTS, AND STATEMENTS OF FUNCTIONS |
| ELP-387-000005440 | ELP-387-000005440 | Deliberative Process | 4/19/2001 | MSG | Foster, Gwen R ERDC-GSL-MS | Myers, William M ERDC-GSL-MS<br>O'Connor, Michael J ERDC-GSL-MS | FW: LTG John W. Morris Civilian of the Year Award - suspense 11 May 2001 |
| ELP-387-000021591 | ELP-387-000021591 | Deliberative Process | 5/18/2001 | DOC | LEVY JOSEPH A / ; DUNCAN SUSAN / ; STRAGAND NANCY / ; / CEHR-D | N/A | MEMORANDUM FOR COMMANDERS/DIRECTORS, USACE COMMANDS AND STAFF PRINCIPALS, HQUSACE LTG JOHN W. MORRIS CIVILIAN OF THE YEAR AWARD |
| ELP-387-000005498 | ELP-387-000005498 | Deliberative Process | 5/3/2001 | MSG | Foster, Gwen R ERDC-GSL-MS | Myers, William M ERDC-GSL-MS | FW: LTG John W. Morris Civilian of the Year Award - suspense 11 May 2001 |
| ELP-387-000021474 | ELP-387-000021474 | Deliberative Process | 5/18/2001 | DOC | LEVY JOSEPH A / ; DUNCAN SUSAN / ; STRAGAND NANCY / ; / CEHR-D | N/A | MEMORANDUM FOR COMMANDERS/DIRECTORS, USACE COMMANDS AND STAFF PRINCIPALS, HQUSACE LTG JOHN W. MORRIS CIVILIAN OF THE YEAR AWARD |
| ELP-387-000006291 | ELP-387-000006291 | Deliberative Process | 5/3/2001 | MSG | Koh, Susan F ERDC-NH | DLL-CEERD-Exec Sec | FW: LTG John W. Morris Civilian of the Year Award - suspense 11 May 2001 |
| ELP-387-000021252 | ELP-387-000021252 | Deliberative Process | 5/18/2001 | DOC | LEVY JOSEPH A / ; DUNCAN SUSAN / ; STRAGAND NANCY / ; / CEHR-D | N/A | MEMORANDUM FOR COMMANDERS/DIRECTORS, USACE COMMANDS AND STAFF PRINCIPALS, HQUSACE LTG JOHN W. MORRIS CIVILIAN OF THE YEAR AWARD |
| ELP-387-000006573 | ELP-387-000006573 | Attorney-Client; Attorney Work Product | 7/19/2001 | MSG | O'Connor, Michael J ERDC-GSL-MS | Foster, Gwen | FW: Confidential employees - ERDC |
| ELP-387-000024062 | ELP-387-000024062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEES INFORMATION |
| ELP-387-000006863 | ELP-387-000006863 | Deliberative Process | 1/30/2001 | MSG | O'Connor, Michael J ERDC-GL-MS | Pittman, David<br>Foster, Gwen | FW: Draft CR10-1-1 (..STATEMENTS OF FUNCTIONS) |
| ELP-387-000021312 | ELP-387-000021312 | Deliberative Process | 1/30/2001 | DOC | HOUSTON JAMES R / DEPARTMENT OF THE ARMY ERDC ; / CEERD-RM-U | N/A | CENTER REGULATION NO. 10-1-1 ORGANIZATION AND FUNCTIONS DIRECTORY CHARTS, POSITION CHARTS, AND STATEMENTS OF FUNCTIONS |
| ELP-387-000007489 | ELP-387-000007489 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Jackson, Andrew E ERDC-GSL-MS | Pittman, David W ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS | FW: |
| ELP-387-000027303 | ELP-387-000027303 | Attorney-Client; Attorney Work Product | 12/16/2004 | DOC | MCCLELLAND RICHARD / ARMY MATERIAL COMMAND ARMY RESEARCH, DEVELOPMENT AND ENGINEERING COMMAND TANK-AUTOMOTIVE RESEARCH, DEVELOPMENT AND ENGINEERING CENTER ; SHAFFER DAVID J / ARMY MATERIAL COMMAND ARMY RESEARCH, DEVELOPMENT AND ENGINEERING COMMAND ARMY MATERIEL SYSTEMS ANALYSIS ACTIVITY ; WUEBBEN JAMES L / ACE ERD COLD REGIONS RESEARCH AND ENGINEERING LABORATORY ; PITTMAN DAVID W / ACE ERD GEOTECHNICAL AND STRUCTURES LABORATORY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN ARMY CORPS OF ENGINEERS ENGINEER RESEARCH AND DEVELOPMENT CENTER COLD REGIONS RESEARCH AND ENGINEERING LABORATORY AND ARMY CORPS OF ENGINEERS ENGINEER RESEARCH AND DEVELOPMENT CENTER GEOTECHNICAL AND STRUCTURES LABORATORY AND ARMY MATERIAL COMMAND. ARMY RESEARCH, DEVELOPMENT AND ENGINEERING COMMAND, TANK-AUTOMOTIVE RESEARCH, DEVELOPMENT AND ENGINEERING CENTER AND ARMY MATERIAL COMMAND, ARMY RESEARCH, DEVELOPMENT AND ENGINEERING COMMAND, ARMY MATERIAL SYSTEM AN |
| ELP-387-000010309 | ELP-387-000010309 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Foster, Gwen R ERDC-GSL-MS on behalf of Pittman, David W ERDC-GSL-MS | Jackson, Andrew E ERDC-GSL-MS | FW: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-387-000029160 | ELP-387-000029160 | Attorney-Client; Attorney Work Product | 12/16/2004 | DOC | MCCLELLAND RICHARD / ARMY MATERIAL COMMAND ARMY RESEARCH, DEVELOPMENT AND ENGINEERING COMMAND TANK-AUTOMOTIVE RESEARCH, DEVELOPMENT AND ENGINEERING CENTER ; SHAFFER DAVID J / ARMY MATERIAL COMMAND ARMY RESEARCH, DEVELOPMENT AND ENGINEERING COMMAND ARMY MATERIAL SYSTEMS ANALYSIS ACTIVITY ; WUEBBEN JAMES L / ACE ERD COLD REGIONS RESEARCH AND ENGINEERING LABORATORY ; PITTMAN DAVID W / ACE ERD GEOTECHNICAL AND STRUCTURES LABORATORY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN ARMY CORPS OF ENGINEERS ENGINEER RESEARCH AND DEVELOPMENT CENTER COLD REGIONS RESEARCH AND ENGINEERING LABORATORY AND ARMY CORPS OF ENGINEERS ENGINEER RESEARCH AND DEVELOPMENT CENTER GEOTECHNICAL AND STRUCTURES LABORATORY AND ARMY MATERIAL COMMAND. ARMY RESEARCH, DEVELOPMENT AND ENGINEERING COMMAND, TANK-AUTOMOTIVE RESEARCH, DEVELOPMENT AND ENGINEERING CENTER AND ARMY MATERIAL COMMAND, ARMY RESEARCH, DEVELOPMENT AND ENGINEERING COMMAND, ARMY MATERIAL SYSTEM AN |
| ELP-387-000014371 | ELP-387-000014371 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Stokes, David C Mr CSLMO [david.stokes1@hqda.army.mil] | | ESP Roster |
| ELP-387-000031531 | ELP-387-000031531 | Attorney-Client; Attorney Work Product | 10/11/2007 | PDF | / U.S. ARMY CIVILIAN SENIOR LEADER MANAGEMENT OFFICE | N/A | DEPARTMENT OF THE ARMY SENIOR EXECUTIVE SERVICE DEFENSE INTELLIGENCE SENIOR EXECUTIVE SERVICE DEFENSE INTELLIGENCE SENIOR LEVEL SENIOR LEVEL SENIOR SCIENTIFIC AND PROFESSIONAL R&D EMPLOYEES HIGHLY QUALIFIED EXPERTS ALPHABETICALLY BY PROTOCOL PRECEDENCE CODE |
| ELP-389-000004223 | ELP-389-000004223 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Estes, Trudy J ERDC-EL-MS | Passmore, Michael F ERDC-EL-MS | RE: Katrina |
| ELP-389-000012822 | ELP-389-000012822 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Mathies, Linda G MVN | Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mach, Rodney F MVN<br>Merchant, Randall C MVN<br>'O'Donnell, Jessica'<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Wiegand, Danny L MVN | FW: CHannel alignment for IHNC maintenance |
| ELP-389-000012823 | ELP-389-000012823 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Kennedy, Alan J ERDC-EL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-389-000012825 | ELP-389-000012825 | Attorney-Client; Attorney Work Product | 3/9/2006 | MSG | Estes, Trudy J ERDC-EL-MS | Schroeder, Paul R ERDC-EL-MS | FW: IHNC Dredging |
| ELP-389-000012828 | ELP-389-000012828 | Attorney-Client; Attorney Work Product | 3/9/2006 | MSG | Steevens, Jeffery A ERDC-EL-MS | Jones, Robert P ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Fleming, Beth ERDC-EL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Estes, Trudy J ERDC-EL-MS | FW: IHNC Dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-389-000012829 | ELP-389-000012829 | Attorney-Client; Attorney Work Product | 4/20/2006 | TXT | MATHIES LINDA G / MVN | BOE RICHARD E / MVN<br>BROUSSARD RICHARD W / MVN<br>CORBINO JEFFREY M | PROPOSED MAINTENANCE DREDGING OF THE INNER HARBOR |
| ELP-389-000012830 | ELP-389-000012830 | Attorney-Client; Attorney Work Product | 3/9/2006 | MSG | Jones, Robert P ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Fleming, Beth ERDC-EL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Estes, Trudy J ERDC-EL-MS | RE: IHNC Dredging |
| ELP-389-000013541 | ELP-389-000013541 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| ELP-390-000002506 | ELP-390-000002506 | Deliberative Process | 10/23/2000 | MSG | Cook, Glenna ERDC-RMO-VA | Annette Niles<br>Annie Snead<br>Christine Tidwell<br>Kathleen Holcombe<br>Norma Lettmann<br>Robin Cameron<br>Sheri Lee<br>Teresa Simmons<br>DLL-CECER Coords<br>Billy Bridges<br>Billy Waltman<br>Carlos Pennington<br>Charles Zdunczyk<br>David Haulman<br>Jerry Haskins<br>Wayne Sutter<br>William Beam<br>William Lovelady<br>William Roth<br>Alma Epps<br>Carol Mihina<br>Carolyn Garrelts<br>Cindy Eickhoff<br>Cindy Whitney<br>Cora Farnsworth<br>Corrine Stockton<br>Dawn King<br>Dianne Nelson<br>Hazel Sanborn<br>Janet Lord<br>Jean Sweeney<br>John Rouillard | PRIP SOP |
| ELP-390-000003551 | ELP-390-000003551 | Deliberative Process | XX/XX/XXXX | DOC | HOUSTON JAMES R / ERDC ; WELLER JAMES S / CORPS OF ENGINEERS ; / CEERD-RM-Z | N/A | FINANCIAL ADMINISTRATION STANDING OPERATING PROCEDURES PLANT REPLACEMENT AND IMPROVEMENT PROGRAM |
| ELP-390-000003217 | ELP-390-000003217 | Deliberative Process | 10/31/2000 | MSG | Slaton, Susan P ERDC-RM-MS | Cook, Glenna ERDC-RMO-VA | RE: Customer Order SOP |
| ELP-390-000004210 | ELP-390-000004210 | Deliberative Process | 10/25/2000 | DOC | N/A | N/A | CEFMS STANDARD OPERATING PROCEDURES FOR ERDC CUSTOMER ORDERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-392-000004326 | ELP-392-000004326 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Mlakar, Paul F ERDC-GSL-MS | Yule, Don E ERDC-GSL-MS<br>Abraham, Benita A ERDC-GSL-MS<br>Abraham, David D ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Erickson, Ryan D ERDC-GSL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Glynn, Eileen ERDC-GSL-MS<br>Holmes, Tina L ERDC-GSL-MS<br>Klaus, Ken MVD<br>Larson, Robert J ERDC-GSL-MS<br>Maggio, David M ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Olsen, Richard S ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Pinkard, Fred ERDC-CHL-MS<br>Riveros, Guillermo A ERDC-ITL-MS<br>Sills, George L ERDC-GSL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Villanueva, Evelyn ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS<br>Wolfe, Sue A ERDC-GSL-MS | Observations of Katrina Performance |
| ELP-392-000011816 | ELP-392-000011816 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | PROJECTWISE METADATA REQUIREMENTS FILE VERSION 0.9B |
| ELP-392-000011817 | ELP-392-000011817 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FILE NAMING CONVENTIONS DOCUMENT UPLOAD DIRECTIONS METADATA REQUIREMENTS |
| ELP-392-000011818 | ELP-392-000011818 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | METADATA FIELDS SECTION |
| ELP-392-000004330 | ELP-392-000004330 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Mlakar, Paul F ERDC-GSL-MS | Yule, Don E ERDC-GSL-MS<br>Abraham, Benita A ERDC-GSL-MS<br>Abraham, David D ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Erickson, Ryan D ERDC-GSL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Glynn, Eileen ERDC-GSL-MS<br>Holmes, Tina L ERDC-GSL-MS<br>Klaus, Ken MVD<br>Larson, Robert J ERDC-GSL-MS<br>Maggio, David M ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Olsen, Richard S ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Pinkard, Fred ERDC-CHL-MS<br>Riveros, Guillermo A ERDC-ITL-MS<br>Sills, George L ERDC-GSL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Villanueva, Evelyn ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | FW: Ftp site info |
| ELP-392-000011231 | ELP-392-000011231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | PROJECTWISE METADATA REQUIREMENTS FILE VERSION 0.9B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-392-000011232 | ELP-392-000011232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FILE NAMING CONVENTIONS DOCUMENT UPLOAD DIRECTIONS METADATA REQUIREMENTS |
| ELP-392-000011233 | ELP-392-000011233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | METADATA FIELDS SECTION |
| ELP-393-000001743 | ELP-393-000001743 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Holmes, Tina L ERDC-GSL-MS | Larson, Robert J ERDC-GSL-MS | FW: Observations of Katrina Performance |
| ELP-393-000005583 | ELP-393-000005583 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | PROJECTWISE METADATA REQUIREMENTS FILE VERSION 0.9B |
| ELP-393-000005584 | ELP-393-000005584 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FILE NAMING CONVENTIONS DOCUMENT UPLOAD DIRECTIONS METADATA REQUIREMENTS |
| ELP-393-000005585 | ELP-393-000005585 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | METADATA FIELDS SECTION |
| ELP-393-000002221 | ELP-393-000002221 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Mlakar, Paul F ERDC-GSL-MS | Yule, Don E ERDC-GSL-MS<br>Abraham, Benita A ERDC-GSL-MS<br>Abraham, David D ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Erickson, Ryan D ERDC-GSL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Glynn, Eileen ERDC-GSL-MS<br>Holmes, Tina L ERDC-GSL-MS<br>Klaus, Ken MVD<br>Larson, Robert J ERDC-GSL-MS<br>Maggio, David M ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Olsen, Richard S ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Pinkard, Fred ERDC-CHL-MS<br>Riveros, Guillermo A ERDC-ITL-MS<br>Sills, George L ERDC-GSL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Villanueva, Evelyn ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS<br>Wolfe, Sue A ERDC-GSL-MS | Observations of Katrina Performance |
| ELP-393-000005223 | ELP-393-000005223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | PROJECTWISE METADATA REQUIREMENTS FILE VERSION 0.9B |
| ELP-393-000005224 | ELP-393-000005224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FILE NAMING CONVENTIONS DOCUMENT UPLOAD DIRECTIONS METADATA REQUIREMENTS |
| ELP-393-000005225 | ELP-393-000005225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | METADATA FIELDS SECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-393-000002233 | ELP-393-000002233 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Mlakar, Paul F ERDC-GSL-MS | Yule, Don E ERDC-GSL-MS<br>Abraham, Benita A ERDC-GSL-MS<br>Abraham, David D ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Erickson, Ryan D ERDC-GSL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Glynn, Eileen ERDC-GSL-MS<br>Holmes, Tina L ERDC-GSL-MS<br>Klaus, Ken MVD<br>Larson, Robert J ERDC-GSL-MS<br>Maggio, David M ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Olsen, Richard S ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Pinkard, Fred ERDC-CHL-MS<br>Riveros, Guillermo A ERDC-ITL-MS<br>Sills, George L ERDC-GSL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Villanueva, Evelyn ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | FW: Ftp site info |
| ELP-393-000005436 | ELP-393-000005436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | PROJECTWISE METADATA REQUIREMENTS FILE VERSION 0.9B |
| ELP-393-000005437 | ELP-393-000005437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FILE NAMING CONVENTIONS DOCUMENT UPLOAD DIRECTIONS METADATA REQUIREMENTS |
| ELP-393-000005438 | ELP-393-000005438 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | METADATA FIELDS SECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-394-000000116 | ELP-394-000000116 | Attorney-Client; Attorney Work Product | 6/17/2005 | MSG | Ashby, Steven L ERDC-EL-MS | Abraham, David D ERDC-CHL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Batten, Brian K ERDC-CHL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Best, Elly P ERDC-EL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Bullock, Martha F ERDC-CRREL-NH<br>Byrd, Aaron R ERDC-CHL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Daly, Steven F ERDC-CRREL-NH<br>Dunn, Christopher N HEC<br>Faber, Beth A HEC<br>Fenske, Jon P HEC<br>Gailani, Joe Z ERDC-CHL-MS<br>Gibson, Stanford A HEC<br>Hains, John ERDC-EL-MS<br>Hallberg, Jackie P ERDC-CHL-MS<br>Harris, David J HEC<br>Heath, Ronald E ERDC-CHL-MS<br>Hubbard, Lisa C ERDC-CHL-MS<br>James, William F ERDC-EL-MS<br>Jensen, Mark R HEC<br>Johnson, Billy E ERDC-EL-MS<br>Johnson, Bradley D ERDC-CHL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Lillycrop, Jeff SAM | NEXT SWWRP FY05 IPR and other info |
| ELP-394-000005143 | ELP-394-000005143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST RESIONAL WATER MANAGEMENT REGIONAL SEDIMENT MANAGEMENT ECOSYSTEM ASSESSMENT AND MANAGEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-399-000000353 | ELP-399-000000353 | Deliberative Process | 12/10/2005 | MSG | Kinsey, Mary V MVN | Johnson, Craig MVN-Contractor<br>Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| ELP-399-000002197 | ELP-399-000002197 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| ELP-399-000001288 | ELP-399-000001288 | Attorney-Client; Attorney Work Product | 7/31/2007 | MSG | Haskins, Jerry W ERDC-SO-MS | Swart, Peter D ERDC-CRREL-NH<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Houston, James R ERDC-SSE-MS<br>Lovelady, William N ERDC-OC-MS<br>Hansen, Lance D ERDC-CRREL-NH<br>Pasternak, Gary A ERDC-OC-NH<br>Haulman, David R ERDC-PW-MS<br>Davis, Robert E ERDC-CRREL-NH | RE: CRREL (Hanover) Violations |
| ELP-399-000004489 | ELP-399-000004489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PLAN FOR COMPLETION OF OSHA CITATION |
| ELP-399-000001504 | ELP-399-000001504 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | Stewart, Phillip ERDC-OP-MS<br>Lovelady, William N ERDC-OC-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>McKenna, Jason R ERDC-GSL-MS | RE: revised news release |
| ELP-399-000003044 | ELP-399-000003044 | Attorney-Client; Attorney Work Product | 7/27/2007 | DOC | N/A | N/A | NEWS RELEASE CLECO POWER ENTERS INTO AGREEMENT FOR GEOTHERMAL STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-401-000002815 | ELP-401-000002815 | Deliberative Process | 10/29/2005 | MSG | Pittman, David W ERDC-GSL-MS | Pittman, David W ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Rowan, James R COL ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>Hitchings, Daniel H MVD<br>Klaus, Ken MVD<br>Sanders, Carol A HQ02<br>Galford, Bobbie J ERDC-PA-MS<br>Treadwell, John L ERDC-OC-MS<br>Stuart, David C ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Link, Lewis E HQ02<br>Holland, Jeffery P ERDC-ITL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS | The Plan (with attachment) |
| ELP-401-000017817 | ELP-401-000017817 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PUBLIC RELEASE OF CORPS DATA ON NEW ORLEANS LEVEES AND FLOODWALLS |
| ELP-401-000002868 | ELP-401-000002868 | Attorney-Client; Attorney Work Product | 10/27/2005 | MSG | Mosher, Reed L ERDC-GSL-MS | Corcoran, Maureen K ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>Pittman, David W ERDC-GSL-MS<br>Klaus, Ken MVD | FW: New Orleans Levees; Background Documents and Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-401-000015394 | ELP-401-000015394 | Attorney-Client; Attorney Work Product | 10/25/2005 | DOC | SEED RAYMOND B / ; NICHOLSON PETER G | BASHAM DONALD L /<br>PEZZA DAVID A /<br>MLAKAR PAUL F /<br>MARCUSON W F /<br>ROWAN JAMES R /<br>SILLS GEORGE /<br>KLAUS KEN /<br>FRANCISCO SILVA / ASCE/G-I FIELD INVESTIGATION TEAM<br>WARTMAN JOSEPH / ASCE/G-I FIELD INVESTIGATION TEAM<br>WOOTEN LEE / ASCE/G-I FIELD INVESTIGATION TEAM<br>BOUTWELL GORDON / ASCE/G-I FIELD INVESTIGATION TEAM<br>WOLFF THOMAS / ASCE/G-I FIELD INVESTIGATION TEAM<br>DALRYMPLE TONY / ASCE/COPRI INVESTIGATION TEAM<br>HEADLAND JOHN / ASCE/COPRI INVESTIGATION TEAM<br>BATTJES J / ASCE/COPRI INVESTIGATION TEAM<br>TANAKA S / ASCE/COPRI INVESTIGATION TEAM<br>BRAY JONATHAN / NSF-SPONSORED INVESTIGATION TEAM<br>STORESUND RUNE / NSF-SPONSORED INVESTIGATION TEAM<br>HARDER LES / NSF-SPONSORED INVESTIGATION TEAM<br>INAMINE MICHAEL / NSF- | REQUESTED DOCUMENTS FOR NEW ORLEANS LEVEE INVESTIGATIONS |
| ELP-401-000003549 | ELP-401-000003549 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Stroupe, Wayne A ERDC-PA-MS | Houston, James R ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Rowan, James R COL ERDC-SSE-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Pittman, David W ERDC-GSL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Fleming, Beth ERDC-EL-MS<br>Swart, Peter D ERDC-CRREL-NH<br>Grogan, William P ERDC-GSL-MS<br>Martin, William D ERDC-CHL-MS<br>'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Galford, Bobbie J ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS<br>Pope, Joan HQ02 | IPET Sheet Pile News release & report |
| ELP-401-000018887 | ELP-401-000018887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | NEWS RELEASE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE - TESTING REPORT ON SHEET PILE FOUNDATION LENGTHS IN NEW ORLEANS LEVEES |
| ELP-401-000018889 | ELP-401-000018889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROUPE WAYNE A / USACE | N/A | NEWS RELEASE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE - TESTING REPORT ON SHEET PILE FOUNDATION LENGTHS IN NEW ORLEANS LEVEES |
| ELP-401-000008590 | ELP-401-000008590 | Deliberative Process | 1/30/2001 | MSG | O'Connor, Michael J ERDC-GL-MS | Pittman, David<br>Foster, Gwen | FW: Draft CR10-1-1 (..STATEMENTS OF FUNCTIONS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-401-000022093 | ELP-401-000022093 | Deliberative Process | 1/30/2001 | DOC | HOUSTON JAMES R / DEPARTMENT OF THE ARMY ERDC ; / CEERD-RM-U | N/A | CENTER REGULATION NO. 10-1-1 ORGANIZATION AND FUNCTIONS DIRECTORY CHARTS, POSITION CHARTS, AND STATEMENTS OF FUNCTIONS |
| ELP-401-000009235 | ELP-401-000009235 | Attorney-Client; Attorney Work Product | 5/16/2003 | MSG | Richardson, Thomas W ERDC-CHL-MS | Holland, Jeffery P ERDC-ITL-MS<br>Fleming, Beth ERDC-EL-MS<br>Pittman, David W ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Flagg, Bertha J MVD | Confidential Material - Eyes Only |
| ELP-401-000022316 | ELP-401-000022316 | Attorney-Client; Attorney Work Product | 5/15/2003 | DOC | N/A | N/A | DRAFT CHARGES AND TASKS FOR MANAGEMENT NEGOTIATING TEAM |
| ELP-404-000005526 | ELP-404-000005526 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | Windham, Allyson L ERDC-ITL-MS Contractor | Towne, Nancy A ERDC-ITL-MS | FW: IPET draft Final Report |
| ELP-404-000011993 | ELP-404-000011993 | Attorney-Client; Attorney Work Product | 6/1/2006 | PDF | ZILKOSKI DAVID B / NATIONAL GEODETIC SURVEY NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION ; LINK LEWIS E / UNIVERSITY OF MARYLAND ; JAEGER JOHN J / USACE HUNTINGTON ; STEVENSON JEREMY / USACE HUNTINGTON ; STROUPE WAYNE / USACE ERD ; MOSHER REED L / GEOTECHNICAL AND STRUCTURES LABORATORY USACE ERD ; MARTIN DENISE / INFORMATION TECHNOLOGY LABORATORY USACE ERD ; GARSTER JAMES K / TOPOGRAPHIC ENGINEERING CENTER USACE ERD ; DEAN ROBERT G / UNIVERSITY OF FLORIDA ; SHARP MICHAEL K / CIVIL WORKS INFRASTRUCTURE GEOTECHNICAL AND STRUCTURES LABORATORY USACE RESEACH AND DEVELOPMENT CENTER ; STEEDMAN R SCOTT / STEEDMAN AND ASSOCIATES LTD ; DUNCAN MICHEAL / VIRGINIA POLYTECHNIC INSTITUTE & STATE UNIVERSITY ; MOENTENICH BRIAN L / HYDROELECTRIC DESIGN CENTER USACE PORTLAND DISTRICT ; HOWARD BOB / SOUTH FLORIDA WATER MANAGEMENT DISTRICT ; HARRIS JEFF / HYDROLOGIC | N/A | PERFORMANCE EVALUATION OF THE NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM DRAFT FINAL REPORT OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE VOLUME 1 - EXECUTIVE SUMMARY AND OVERVIEW |
| ELP-404-000005558 | ELP-404-000005558 | Deliberative Process | 3/17/2006 | MSG | Jones, Harvey W ERDC-ITL-MS | Towne, Nancy A ERDC-ITL-MS<br>Harris, David J HEC<br>Martin, Denise B ERDC-ITL-MS | FW: Shape Files |
| ELP-404-000011909 | ELP-404-000011909 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | DRAWING OF SUB-POLDERS |
| ELP-404-000005571 | ELP-404-000005571 | Deliberative Process | 3/18/2006 | MSG | Jones, Harvey W ERDC-ITL-MS | Harris, David J HEC<br>Towne, Nancy A ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>'ba@umd.edu' | RE: Shape Files |
| ELP-404-000011756 | ELP-404-000011756 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SEPARATE SECTIONS OF A MAP |
| ELP-404-000011757 | ELP-404-000011757 | Deliberative Process | XX/XX/XXXX | GIF | N/A | N/A | DRAWING OF SUB-POLDERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-404-000005583 | ELP-404-000005583 | Deliberative Process | 4/7/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Stuart, David C ERDC-ITL-MS<br>Walker, Greg M ERDC-ITL-MS<br>Moore, David T ERDC-ITL-MS<br>Rodehaver, Thomas R ERDC-ITL-MS<br>Contractor<br>Grden, Blaise G ERDC-ITL-MS<br>Arredondo, Elias ERDC-ITL-MS<br>Huell, Edward L ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>MacDonald, Daniel P ERDC-CRREL-NH<br>Towne, Nancy A ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS<br>Contractor<br>Smith, Harold L ERDC-ITL-MS | IPET Data Management meeting |
| ELP-404-000010984 | ELP-404-000010984 | Deliberative Process | 4/6/2006 | DOC | N/A | MARTIN DENISE / ITL<br>STUART DAVID / ITL<br>GRDEN BLAISE / ITL<br>RODEHAVER TOM / ITL<br>RICHARDSON MILTON / ITL<br>SMITH HAROLD / ITL<br>HUELL EDWARD / ITL<br>TOWNE NANCY / ITL<br>WALKER GREG / ITL<br>MOORE DAVID / ITL<br>WALLACE ROB / CHL<br>ALLISON MARY C / CHL<br>STAUBLE DON / CHL<br>MACDONALD DAN / CRREL | IPET TASK 1 STATUS MEETING |
| ELP-404-000005603 | ELP-404-000005603 | Deliberative Process | 8/2/2006 | MSG | Martin, Denise B ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS<br>Grden, Blaise G ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>Huell, Edward L ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS<br>Contractor<br>Towne, Nancy A ERDC-ITL-MS<br>Stuart, David C ERDC-ITL-MS<br>Walker, Greg M ERDC-ITL-MS<br>Moore, David T ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>MacDonald, Daniel P ERDC-CRREL-NH<br>Corcoran, Maureen K ERDC-GSL-MS<br>Wilson, James T ERDC-ITL-MS | RE: IPET Data Management lessons learned meeting |
| ELP-404-000011638 | ELP-404-000011638 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IPET DATA MANAGEMENT LESSONS LEARNED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-404-000005610 | ELP-404-000005610 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Lanier, Dolores A ERDC-ITL-MS | Cook, Kenneth W ERDC-ITL-MS<br>Gorman, Laurel T ERDC-ITL-MS<br>Hood, John A ERDC-ITL-MS<br>Huell, Edward L ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>Spangler, Steve C ERDC-ITL-MS<br>Towne, Nancy A ERDC-ITL-MS<br>Wilson, James T ERDC-ITL-MS<br>Ebeling, Robert M ERDC-ITL-MS<br>Haskins, Richard W ERDC-ITL-MS<br>Caldwell, Chandra P ERDC-ITL-MS<br>Powell, Jeff F ERDC-ITL-MS<br>Cowan, Mark A ERDC-ITL-MS<br>Riveros, Guillermo A ERDC-ITL-MS<br>Stephens, Mike ERDC-ITL-MS<br>Cummins, Colleen D ERDC-ITL-MS<br>Dykes, Rose J ERDC-ITL-MS<br>Holt, Marilyn ERDC-ITL-MS<br>Jones, Harvey W ERDC-ITL-MS<br>Johnson, Sonny W ERDC-ITL-MS<br>Rottman, Greg K ERDC-ITL-MS<br>Bobbie Ferguson<br>Dolores Lanier<br>Doris Bolden<br>Evelyn Curtis<br>Jackie James<br>Martha Pettway<br>Tracy Hopkins | FW: Custody Forms |
| ELP-404-000011879 | ELP-404-000011879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIALS TO BE PRODUCED IN IN RE KATRINA |
| ELP-405-000001440 | ELP-405-000001440 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Jackson, Andrew E ERDC-GSL-MS | Pittman, David W ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS | FW: |
| ELP-405-000007656 | ELP-405-000007656 | Attorney-Client; Attorney Work Product | 12/16/2004 | DOC | MCCLELLAND RICHARD / ARMY MATERIAL COMMAND ARMY RESEARCH, DEVELOPMENT AND ENGINEERING COMMAND TANK-AUTOMOTIVE RESEARCH, DEVELOPMENT AND ENGINEERING CENTER ; SHAFFER DAVID J / ARMY MATERIAL COMMAND ARMY RESEARCH, DEVELOPMENT AND ENGINEERING COMMAND ARMY MATERIEL SYSTEMS ANALYSIS ACTIVITY ; WUEBBEN JAMES L / ACE ERD COLD REGIONS RESEARCH AND ENGINEERING LABORATORY ; PITTMAN DAVID W / ACE ERD GEOTECHNICAL AND STRUCTURES LABORATORY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN ARMY CORPS OF ENGINEERS ENGINEER RESEARCH AND DEVELOPMENT CENTER COLD REGIONS RESEARCH AND ENGINEERING LABORATORY AND ARMY CORPS OF ENGINEERS ENGINEER RESEARCH AND DEVELOPMENT CENTER GEOTECHNICAL AND STRUCTURES LABORATORY AND ARMY MATERIAL COMMAND. ARMY RESEARCH, DEVELOPMENT AND ENGINEERING COMMAND, TANK-AUTOMOTIVE RESEARCH, DEVELOPMENT AND ENGINEERING CENTER AND ARMY MATERIAL COMMAND, ARMY RESEARCH, DEVELOPMENT AND ENGINEERING COMMAND, ARMY MATERIAL SYSTEM AN |
| ELP-405-000001443 | ELP-405-000001443 | Attorney-Client; Attorney Work Product | 12/30/2004 | MSG | Lovelady, William N ERDC-OC-MS | Pittman, David W ERDC-GSL-MS<br>Ables, Timothy D ERDC-MS | FW: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-405-000009650 | ELP-405-000009650 | Attorney-Client; Attorney Work Product | 12/16/2004 | DOC | MCCLELLAND RICHARD / ARMY MATERIAL COMMAND ARMY RESEARCH, DEVELOPMENT AND ENGINEERING COMMAND TANK-AUTOMOTIVE RESEARCH, DEVELOPMENT AND ENGINEERING CENTER ; SHAFFER DAVID J / ARMY MATERIAL COMMAND ARMY RESEARCH, DEVELOPMENT AND ENGINEERING COMMAND ARMY MATERIAL SYSTEMS ANALYSIS ACTIVITY ; WUEBBEN JAMES L / ACE ERD COLD REGIONS RESEARCH AND ENGINEERING LABORATORY ; PITTMAN DAVID W / ACE ERD GEOTECHNICAL AND STRUCTURES LABORATORY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN ARMY CORPS OF ENGINEERS ENGINEER RESEARCH AND DEVELOPMENT CENTER COLD REGIONS RESEARCH AND ENGINEERING LABORATORY AND ARMY CORPS OF ENGINEERS ENGINEER RESEARCH AND DEVELOPMENT CENTER GEOTECHNICAL AND STRUCTURES LABORATORY AND ARMY MATERIAL COMMAND. ARMY RESEARCH, DEVELOPMENT AND ENGINEERING COMMAND, TANK-AUTOMOTIVE RESEARCH, DEVELOPMENT AND ENGINEERING CENTER AND ARMY MATERIAL COMMAND, ARMY RESEARCH, DEVELOPMENT AND ENGINEERING COMMAND, ARMY MATERIAL SYSTEM AN |
| ELP-405-000002878 | ELP-405-000002878 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Hayes, Sally E ERDC-RM-IL | Houston, James R ERDC-MS<br>Rowan, James R COL ERDC-MS<br>Morrison, Walter F HQ02<br>Roberto, Armando J ERDC-NH<br>Ables, Timothy D ERDC-MS<br>Pope, Joan HQ02<br>Burkhardt, Robert W ERDC-TEC-VA<br>Moore, Alan W ERDC-CV-IL<br>Pittman, David W ERDC-GSL-MS<br>Fleming, Beth  ERDC-EL-MS<br>Wuebben, James L ERDC-CRREL-NH<br>Richardson, Thomas W ERDC-CHL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Morgan, Donald J HQ02<br>Clavien, Roland M ERDC-RM-MS<br>Roth, William H ERDC-SE-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Haulman, David R ERDC-PW-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Robson, John C ERDC-AO-MS<br>Zdunczyk, Charles P ERDC-LM-NH<br>Murdock, Richard MVD<br>Swart, Peter D ERDC-CRREL-NH<br>Adiguzel, Ilker R. ERDC-CERL-IL<br>Eikert, Rae M ERDC-GSL-MS<br>Thomas, Mazella J ERDC-RM-MS<br>Baysore, Diane C. ERDC-RM-IL<br>Dent, Deborah F ERDC-ITL-MS<br>Flowers, Julie A ERDC-ITL-MS<br>O'Neal, Lynette W ERDC-RM-MS | April FY05 Unit Manning Document (UMD) |
| ELP-405-000012418 | ELP-405-000012418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | APRIL FY05 UNIT MANNING DOCUMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-405-000004188 | ELP-405-000004188 | Attorney-Client; Attorney Work Product | 8/14/2005 | MSG | Hecker, Edward J HQ02 | Riley, Don T MG HQ02<br>CDL-FOA-SES<br>Stockton, Steven L HQ02<br>Zwickl, Kenneth J HQ02<br>Waters, Thomas W HQ02<br>Conner, Ronald R IWR<br>Kisicki, Donald R HQ02<br>Loew, Gary A HQ02<br>Basham, Donald L HQ02<br>Conforti, Tammy L IWR<br>Davis, Darryl W HEC<br>Pike, Lloyd D HQ02<br>Stockdale, Earl H HQ02 | FW: USACE / FEMA MOA |
| ELP-405-000012289 | ELP-405-000012289 | Attorney-Client; Attorney Work Product | 8/9/2005 | PDF | MAURSTAD DAVID I / FEMA DHS ; RILEY DON T / U.S. DEPARTMENT OF THE ARMY | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE U.S. DEPARTMENT OF HOMELAND SECURITY AND THE U.S. ARMY CORPS OF ENGINEERS |
| ELP-405-000005118 | ELP-405-000005118 | Deliberative Process | 9/23/2005 | MSG | Klaus, Ken MVD | Pittman, David W ERDC-GSL-MS<br>Pezza, David A HQ02 | FW: Congress asks ERDC for LA Levee Reports + FOIA Requests |
| ELP-405-000009682 | ELP-405-000009682 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INDEX TO ERDC REPORTS |
| ELP-405-000005804 | ELP-405-000005804 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | Tyler, J Joseph HQ02 | DLL-HQ-PID-MP<br>DLL-HQ-CEMP-ALL-2012 | FW: HQ Katrina FOIA processing |
| ELP-405-000010962 | ELP-405-000010962 | Attorney-Client; Attorney Work Product | 10/7/2005 | PDF | MCMAHON JOHN R / USACE ; SELINGER LINDA J / HQ02 | CAMPBELL BARBARA A / HQ02<br>FERSNER SHERELL A / HQ02<br>BOYE DONNA J / HQ02<br>WATERS THOMAS W / HQ02<br>PEASE GARY D / HQ02<br>GREER JENNIFER A / HQ02<br>DOYLE NORBERT S / HQ02<br>FRENETTE RICHARD L / HQ02<br>FRANK RICHARD C / HQ02 | MEMORANDUM FOR HEADQUATERS DIRECTORS AND OFFICE CHIEFS HEADQUARTERS' RESPONSE TO HURRICANE KATRINA FREEDOM OF INFORMATION ACT (FOIA) REQUESTS |
| ELP-405-000006612 | ELP-405-000006612 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | Pittman, David W ERDC-GSL-MS | Corcoran, Maureen K ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS | FW: HQ Katrina FOIA processing |
| ELP-405-000009324 | ELP-405-000009324 | Attorney-Client; Attorney Work Product | 10/7/2005 | PDF | MCMAHON JOHN R / USACE ; SELINGER LINDA J / HQ02 | CAMPBELL BARBARA A / HQ02<br>FERSNER SHERELL A / HQ02<br>BOYE DONNA J / HQ02<br>WATERS THOMAS W / HQ02<br>PEASE GARY D / HQ02<br>GREER JENNIFER A / HQ02<br>DOYLE NORBERT S / HQ02<br>FRENETTE RICHARD L / HQ02<br>FRANK RICHARD C / HQ02 | MEMORANDUM FOR HEADQUATERS DIRECTORS AND OFFICE CHIEFS HEADQUARTERS' RESPONSE TO HURRICANE KATRINA FREEDOM OF INFORMATION ACT (FOIA) REQUESTS |
| ELP-407-000008118 | ELP-407-000008118 | Deliberative Process | 4/18/2007 | MSG | Winkler, Michael F ERDC-CHL-MS | Ebersole, Bruce A ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS | FW: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-407-000020382 | ELP-407-000020382 | Deliberative Process | 4/17/2007 | PDF | / URS | / USACE | TABLE 1 LONDON AVENUE CANAL SITE SPECIFIC LOAD TEST INSTRUMENTATION TABLE |
| ELP-407-000008119 | ELP-407-000008119 | Deliberative Process | 4/18/2007 | MSG | Vroman, Noah D ERDC-GSL-MS | Starkel, Murray P LTC MVN<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Winkler, Michael F ERDC-CHL-MS<br>Hall, Flore R ERDC-GSL-MS<br>Kendrick, Richmond R MVN | RE: London Load Test - Protocol Synchronization Decision Matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-407-000020437 | ELP-407-000020437 | Deliberative Process | 2/10/2007 | DOC | BRANDON T L | N/A | DRAFT FEBRUARY 10, 2007 ANALYSIS OF THE LONDON AVENUE CANAL LOAD TEST IMPEDED DRAINAGE ANALYSIS T.L. BRANDON |
| ELP-407-000020438 | ELP-407-000020438 | Deliberative Process | 2/10/2007 | DOC | BRANDON THOMAS L | N/A | DRAFT FEBRUARY 10, 2007 ANALYSIS OF THE LONDON AVENUE CANAL LOAD TEST - SECTION 1 SEEPAGE AND STABILITY ANALYSIS THOMAS L. BRANDON |
| ELP-409-000001036 | ELP-409-000001036 | Deliberative Process | 5/8/2007 | MSG | Norman, Laura O HQ02 | 'Tornblom, Claudia L Ms ASA(CW)'<br>Sanchez, Jose E ERDC-CHL-MS<br>Parez, John J Mr ASA(CW)<br>Walker, James E SAM<br>Lang, Lawrence A HQ02<br>Sudol, Mark F HQ02<br>Walsh, Michael E HQ02<br>Jennings, Rupert J HQ02<br>Ercums, Namejs HQ02 | RE: Harbors issue statement (7MAY version) (UNCLASSIFIED) |
| ELP-409-000003285 | ELP-409-000003285 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | QUESTION AND ANSWER ON CHANNELS AND HARBORS RELATING TO EXECUTIVE ORDER 13327 - FEDERAL REAL PROPERTY ASSET MANAGEMENT |
| ELP-409-000003286 | ELP-409-000003286 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | QUESTION AND ANSWER ON CHANNELS AND HARBORS RELATING TO EXECUTIVE ORDER 13327 - FEDERAL REAL PROPERTY ASSET MANAGEMENT |
| ELP-409-000001529 | ELP-409-000001529 | Attorney-Client; Attorney Work Product | 9/13/2007 | MSG | Sanchez, Jose E ERDC-CHL-MS | Jennings, Rupert J HQ02<br>Norman, Laura O HQ02 | RE: Channels and Harbors issue |
| ELP-409-000001867 | ELP-409-000001867 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QUESTION AND ANSWER ON CHANNELS AND HARBORS RELATING TO EXECUTIVE ORDER 13327 - FEDERAL REAL PROPERTY ASSET MANAGEMENT |
| ELP-414-000001451 | ELP-414-000001451 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Smith, Joe D MVK | DLL-CEMVK-ALL-PP | FW: Sample Items of Local Cooperation (UNCLASSIFIED) |
| ELP-414-000003121 | ELP-414-000003121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION (SINGLE PURPOSE) PROJECT THAT WILL BE SPECIFICALLY AUTHORIZED |
| ELP-414-000003122 | ELP-414-000003122 | Attorney-Client; Attorney Work Product | 1/16/2007 | PDF | WATERS THOMAS W / POLICY AND POLICY COMPLIANCE DIVISION DIRECTORATE OF CIVIL WORKS ; / DEPARTMENT OF THE ARMY USACE | / GREAT LAKES AND OHIO RIVER DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>/ NORTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH ATLANTIC DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>/ CECW-LRD<br>/ CECW-MVD<br>/ CECW-NWD<br>/ CECW-SAD<br>/ CEMP-NAD<br>/ CEMP-POD<br>/ CEMP-SPD<br>/ CEMP-SWD<br>/ CECC-G | MEMORANDUM FOR SEE DISTRIBUTION LISTS OF ITEMS OF COOPERATION |
| ELP-414-000003123 | ELP-414-000003123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION AND RECREATION PROJECT THAT WILL BE SPECIFICALLY AUTHORIZED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-414-000003124 | ELP-414-000003124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR AN ECOSYSTEM RESTORATION AND RECREATION PROJECT THAT WILL BE SPECIFICALLY AUTHORIZED |
| ELP-414-000003125 | ELP-414-000003125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR AN ECOSYSTEM RESTORATION (SINGLE PURPOSE) PROJECT THAT WILL BE SPECIFICALLY AUTHORIZED |
| ELP-414-000003126 | ELP-414-000003126 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION AND ECOSYSTEM RESTORATION PROJECT THAT WILL BE SPECIFICALLY AUTHORIZED |
| ELP-414-000003127 | ELP-414-000003127 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ITEMS OF COOPERATION FOR A STRUCTURAL FLOOD DAMAGE REDUCTION, ECOSYSTEM RESTORATION, AND RECREATION PROJECT THAT WILL BE SPECIFICALLY AUTHORIZED |
| ELP-415-000001708 | ELP-415-000001708 | Deliberative Process | 10/5/2006 | MSG | Fredrickson, Herbert L ERDC-EL-MS | Furey, John S ERDC-EL-MS<br>Crocker, Fiona H ERDC-EL-MS | FW: RCRA Exclusions for Samples and Treatability Studies |
| ELP-415-000004780 | ELP-415-000004780 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHECK LIST FOR SAMPLES UNDERGOING TREATABILITY STUDIES AT LABORATORIES AND TESTING FACILITIES |
| FLP-003-000001446 | FLP-003-000001446 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Spaht, Susan PA4 MVN | Northey, Robert D MVN<br>Miller, Gregory B MVN | FW: MRGO article clearance (UNCLASSIFIED) |
| FLP-003-000012023 | FLP-003-000012023 | Attorney-Client; Attorney Work Product | 2/1/2007 | DOC | N/A | N/A | MRGO ARTICLE FOR TFH NEWSLETTER |
| FLP-003-000001490 | FLP-003-000001490 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Spaht, Susan PA4 MVN | Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Miller, Gregory B MVN | MRGO article clearance (UNCLASSIFIED) |
| FLP-003-000001605 | FLP-003-000001605 | Attorney-Client; Attorney Work Product | 2/1/2007 | DOC | N/A | N/A | MRGO ARTICLE FOR TFH NEWSLETTER |
| FLP-003-000002027 | FLP-003-000002027 | Deliberative Process | 11/11/2007 | MSG | Kilroy, Maurya MVN | Spaht, Susan L MVN-Contractor<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Plan for Condemnation |
| FLP-003-000010417 | FLP-003-000010417 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FRAMEWORK FOR A STRATEGIC COMMUNICATIONS PLAN FOR CONDEMNATION |
| FLP-003-000002430 | FLP-003-000002430 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Labure, Linda C MVN | Cephus, Randall R MVN<br>Labure, Linda C MVN<br>Morgan, Julie T MVN<br>Owen, Gib A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Herr, Brett H MVN<br>Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Ashley, John A MVN<br>DLL-MVN-TFH-PA<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | FW: PLEASE COMMENT (UNCLASSIFIED) |
| FLP-003-000009919 | FLP-003-000009919 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | TALKING POINTS: IER5: THE PROCESS AND TIMELINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000002888 | FLP-003-000002888 | Deliberative Process | 8/26/2007 | MSG | Jones, Amanda S MVN | DLL-MVN-TFH-PA<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Royston, Jason D CPT MVN<br>Terrell, Bruce A MVN<br>Weber, Cheryl C MVN | Need comments back today! |
| FLP-003-000009008 | FLP-003-000009008 | Deliberative Process | 8/25/2007 | DOC | MACK DAVID | N/A | 17TH STREET CANAL PUMP TEST TALKING POINTS & QUESTIONS AND ANSWERS |
| FLP-003-000009009 | FLP-003-000009009 | Deliberative Process | 8/25/2007 | DOC | JONES AMANDA | N/A | DRAFT AUG. 27 HURRICANE EXERCISE TALKING POINTS |
| FLP-003-000009010 | FLP-003-000009010 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CLAIMS TALKING POINTS |
| FLP-003-000009011 | FLP-003-000009011 | Deliberative Process | 8/25/2007 | DOC | MACK DAVE | N/A | COST ESTIMATE TALKING POINTS & QUESTIONS AND ANSWERS |
| FLP-003-000009013 | FLP-003-000009013 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | RESPONSE TO QUERY AND TALKING POINTS ON DEPARTMENT OF JUSTICE PRESS RELEASE |
| FLP-003-000009014 | FLP-003-000009014 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LONDON AVENUE CANAL LOAD TEST TALKING POINTS |
| FLP-003-000009015 | FLP-003-000009015 | Deliberative Process | 8/26/2007 | DOC | JONES AMANDA | N/A | DRFT ORLEANS AVENUE CANAL PUMP ISSUES (NEEDS HPO REVIEW) TALKING POINTS & DRAFT QUESTIONS AND ANSWERS (NEEDS HPO REVIEW) |
| FLP-003-000009017 | FLP-003-000009017 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | DRAFT RISK AND RELIABILITY TALKING POINTS (FOR RELEASE OF 2011 RISK MAPS) |
| FLP-003-000009019 | FLP-003-000009019 | Deliberative Process | 8/26/2007 | DOC | N/A | N/A | LEVEES.ORG SCORECARD TALKING POINTS |
| FLP-003-000004574 | FLP-003-000004574 | Deliberative Process | 3/8/2007 | MSG | Hite, Kristen A MVN | Spaht, Susan L MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Miller, Gregory B MVN | RE:  (UNCLASSIFIED) |
| FLP-003-000008819 | FLP-003-000008819 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | KATRINA FLOOD STUDIES |
| FLP-003-000004581 | FLP-003-000004581 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Spaht, Susan L MVN | FW: MRGO article in the TFH Newsletter (UNCLASSIFIED) |
| FLP-003-000004624 | FLP-003-000004624 | Attorney-Client; Attorney Work Product | 3/1/2007 | MSG | Northey, Robert D MVN | Spaht, Susan L MVN<br>Hite, Kristen A MVN<br>Alex.Kriegsman@usdoj.gov | FW: Final Draft MRGO article for TFH Newsletter (UNCLASSIFIED) |
| FLP-003-000008583 | FLP-003-000008583 | Attorney-Client; Attorney Work Product | 2/26/2007 | DOC | N/A | N/A | MRGO ARTICLE FOR TFH NEWSLETTER |
| FLP-003-000004626 | FLP-003-000004626 | Deliberative Process | 3/1/2007 | MSG | Hite, Kristen A MVN | Spaht, Susan L MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Boyce, Mayely L MVN | RE: Final Draft MRGO article for TFH Newsletter (UNCLASSIFIED) |
| FLP-003-000008588 | FLP-003-000008588 | Deliberative Process | 2/26/2007 | DOC | N/A | N/A | MRGO ARTICLE FOR TFH NEWSLETTER |
| FLP-003-000004724 | FLP-003-000004724 | Deliberative Process | 2/8/2007 | MSG | Hite, Kristen A MVN | Spaht, Susan PA4 MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN | RE: MRGO article clearance (UNCLASSIFIED) |
| FLP-003-000008585 | FLP-003-000008585 | Deliberative Process | 2/1/2007 | DOC | N/A | N/A | MRGO ARTICLE FOR TFH NEWSLETTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000004741 | FLP-003-000004741 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Northey, Robert D MVN | Alex.Kriegsman@usdoj.gov<br>Glorioso, Daryl G MVN<br>Spaht, Susan PA4 MVN<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN | FW: MRGO article clearance (UNCLASSIFIED) |
| FLP-003-000009755 | FLP-003-000009755 | Attorney-Client; Attorney Work Product | 2/1/2007 | DOC | N/A | N/A | MRGO ARTICLE FOR TFH NEWSLETTER |
| FLP-003-000004883 | FLP-003-000004883 | Deliberative Process | 1/22/2007 | MSG | Frederick, Denise D MVN | Harris, Victor A MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Coghlan, Lisa A SAM<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Floro, Paul MVN- Contractor<br>Spaht, Susan PA4 MVN<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVK<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Meiners, Bill G MVN | RE: Commo plan for McBride FOIA request (UNCLASSIFIED) |
| FLP-003-000008622 | FLP-003-000008622 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMUNICATIONS PLAN RELEASE OF FREEDOM OF INFORMATION ACT REQUEST TO MATT MCBRIDE |
| FLP-003-000006206 | FLP-003-000006206 | Deliberative Process | 6/28/2006 | MSG | TFH Christie, Lu PA1 MVN | Cruikshank, Dana W HQ02<br>TFH Spaht, Susan PA4 MVN | Fw: Very Hot Chief's Request TONIGHT |
| FLP-003-000009032 | FLP-003-000009032 | Deliberative Process | 6/28/2006 | DOC | N/A | N/A | TALKING POINTS-APPROVED BY MVN OFFICE OF COUNSEL SEN VITTER DOCUMENT |
| FLP-003-000006523 | FLP-003-000006523 | Attorney-Client; Attorney Work Product | 11/12/2007 | MSG | Spaht, Susan L MVN-Contractor | Labure, Linda C MVN<br>Christie, Lu MVN-Contractor<br>Adams, Michael A MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Communications Plan for Condemnation |
| FLP-003-000008030 | FLP-003-000008030 | Attorney-Client; Attorney Work Product | 11/12/2007 | DOC | KILROY M / ; CRUPPI J | N/A | FRAMEWORK FOR A STRATEGIC COMMUNICATIONS PLAN FOR CONDEMNATION |
| FLP-003-000007406 | FLP-003-000007406 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Spaht, Susan L MVN-Contractor | Glorioso, Daryl G MVN | PUMPS article revisions |
| FLP-003-000010890 | FLP-003-000010890 | Attorney-Client; Attorney Work Product | 3/27/2007 | DOC | N/A | N/A | OUTFALL CANAL PUMPS: PAST, PRESENT, FUTURE |
| FLP-003-000007418 | FLP-003-000007418 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Spaht, Susan L MVN-Contractor | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor | PUMP article for TFH Newsletter |
| FLP-003-000010791 | FLP-003-000010791 | Attorney-Client; Attorney Work Product | 3/27/2007 | DOC | N/A | N/A | OUTFALL CANAL PUMPS: PAST, PRESENT, FUTURE |
| FLP-003-000007480 | FLP-003-000007480 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Spaht, Susan L MVN | Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Miller, Gregory B MVN | MRGO article (UNCLASSIFIED) |
| FLP-003-000008160 | FLP-003-000008160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 3. DIDN'T THE MRGO CAUSE THE EXTENSIVE FLOODING IN ST. BERNARD PARISH WHEN HURRICANE KATRINA HIT THE AREA? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000007482 | FLP-003-000007482 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Spaht, Susan L MVN | Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Miller, Gregory B MVN | ERDC edits to MRGO article (UNCLASSIFIED) |
| FLP-003-000008203 | FLP-003-000008203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 3. DIDN'T THE MRGO CAUSE THE EXTENSIVE FLOODING IN ST. BERNARD PARISH WHEN HURRICANE KATRINA HIT THE AREA? |
| FLP-003-000007483 | FLP-003-000007483 | Attorney-Client; Attorney Work Product | 3/12/2007 | MSG | Spaht, Susan L MVN | Kinsey, Mary V MVN<br>Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN | FW: MRGO Katrina storm surge question - IPET response (UNCLASSIFIED) |
| FLP-003-000008208 | FLP-003-000008208 | Attorney-Client; Attorney Work Product | 3/12/2007 | DOC | N/A | N/A | TFH NEWSLETTER ARTICLE |
| FLP-003-000007513 | FLP-003-000007513 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Spaht, Susan L MVN | Northey, Robert D MVN<br>Hite, Kristen A MVN<br>Miller, Gregory B MVN | Question No. 2 for TFH Newsletter (UNCLASSIFIED) |
| FLP-003-000010934 | FLP-003-000010934 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MRGO ARTICLE FOR TFH NEWSLETTER........QUESTION NO. 2 |
| FLP-005-000008000 | FLP-005-000008000 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Schad, David N MVN | Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Miller, Frederick T MVS<br>'Kaye, Leslie NWS Contractor'<br>Embrey, Alicia M SWT<br>Stroupe, Wayne A ERDC-PA-MS<br>Solis, Lauren E LRL<br>Brown, Robert MVN<br>Vedros, Pam MVD<br>Pawlik, Eugene A HQ02 | OC input for weekly media opp |
| FLP-005-000021515 | FLP-005-000021515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DOS AND DON'TS FOR WEEKLY MEDIA BRIEFINGS |
| FLP-005-000008143 | FLP-005-000008143 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Floro, Paul MVN- Contractor | Frederick, Denise D MVN<br>Nicholas, Cindy A MVN<br>Carrete, Mario MVK Contractor<br>Ashley, John A MVN<br>Brown, Robert MVN-Contractor | FW: 8(a) MATOC - W912P8-06-R-0161 |
| FLP-005-000022370 | FLP-005-000022370 | Attorney-Client; Attorney Work Product | 6/7/2007 | TIF | WILLIAMS GEORGE W / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEERS | ASHLEY CHESTER J / U.S. ARMY CORPS OF ENGINEERS, HURRICANE PROTECTION OFFICE / CEMVK-CT | NOTICE OF APPOINTMENT OF ADMINISTRATIVE CONTRACTING OFFICER FOR CONTRACT NO W912P8-06-D-0093-0005 FOR THE LONDON AVENUE OUTFALL CANAL SITE SPECIFIC LOAD TEST, ORLEANS PARISH, LOUISIANA |
| FLP-005-000022371 | FLP-005-000022371 | Attorney-Client; Attorney Work Product | 6/7/2006 | TIF | WILLIAMS GEORGE W / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEERS | HAMPTON CHARLIE / ALLEN WRIGHT ENTERPRISE INC/HAMPS | REQUEST FOR PROPOSAL (RFP) NO. W912P8-06-R-0161, LONDON AVE, LOAD TEST |
| FLP-005-000022373 | FLP-005-000022373 | Attorney-Client; Attorney Work Product | 6/7/2007 | TIF | WILLIAMS GEORGE W / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEERS | LANTZ ALLEN D / U.S. ARMY CORPS OF ENGINEERS, HURRICANE PROTECTION OFFICE | DESIGNATION OF CONTRACTING OFFICER'S REPRESENTATIVE (COR) FOR CONTRACT NO. W912P8-06-D-0093-0005 FOR THE LONDON AVENUE OUTFALL CANAL SITE SPECIFIC LOAD TEST, ORLEANS PARISH, LOUISIANA |
| FLP-005-000022374 | FLP-005-000022374 | Attorney-Client; Attorney Work Product | 6/6/2007 | PDF | WILLIAMS GEORGE W | N/A | ORDER FOR SUPPLIES OR SERVICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000008525 | FLP-005-000008525 | Attorney-Client; Attorney Work Product | 5/23/2007 | MSG | Durham-Aguilera, Karen L MVN | Bedey, Jeffrey A COL MVN<br>Brown, Robert MVN-Contractor<br>Christie, Lu MVN-Contractor<br>Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Barnett, Larry J MVD<br>Gibbs, Kathy MVN | FW: MVN Outfall Canal Pumps, Independent Team Report - Concerns of Col. Bedey |
| FLP-005-000023274 | FLP-005-000023274 | Attorney-Client; Attorney Work Product | 05/25/XXXX | DOC | N/A | N/A | DRAFT COMMUNICATIONS STRATEGY RELEASE OF ARTMAN REPORT FRIDAY, 25 MAY 1530 HRS. |
| FLP-005-000008534 | FLP-005-000008534 | Attorney-Client; Attorney Work Product | 5/23/2007 | MSG | Phillips, Leo MVD | Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Menzies, Margret MVD<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor | RE: MVN Outfall Canal Pumps, Independent Team Report - Concerns of Col. Bedey |
| FLP-005-000023633 | FLP-005-000023633 | Attorney-Client; Attorney Work Product | 05/25/XXXX | DOC | N/A | N/A | DRAFT COMMUNICATIONS STRATEGY RELEASE OF ART MAN REPORT |
| FLP-005-000009302 | FLP-005-000009302 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Dyer, David R MVN | Brown, Robert MVN-Contractor | Plaintiffs designation of MRGO experts |
| FLP-005-000024057 | FLP-005-000024057 | Attorney-Client; Attorney Work Product | 3/30/2007 | PDF | BRUNO JOSEPH M | N/A | KATRINA CANAL BREACHES CONSOLIDATED LITIGATION THE MRGO PLAINTIFFS' PRELIMINARY LIST OF CLASS CERTIFICATION WITNESSES AND EXHIBITS |
| FLP-005-000010365 | FLP-005-000010365 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Floro, Paul MVN- Contractor | Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Brown, Robert MVN-Contractor | FW: Confirm Support - 17th St. Breach Material Recovery |
| FLP-005-000021914 | FLP-005-000021914 | Attorney-Client; Attorney Work Product | 03/28/XXXX | DOC | N/A | N/A | HOURLY FORECAST |
| FLP-005-000010749 | FLP-005-000010749 | Attorney-Client; Attorney Work Product | 3/15/2007 | MSG | Menzies, Margret MVD | Christie, Lu MVN-Contractor<br>Gibbs, Kathy MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Brown, Robert MVN-Contractor<br>Gambrell, Stephen MVD<br>Vedros, Pam MVD | FW: PROPOSAL TO CLARIFY RELATIONSHIP BETWEEN LATE APRIL PUBLIC ROLLOUT" AND IPET VOL VIII AND GOAL/OBJECTIVES AND MISSION ACCOMPLISHMENTS OF EACH (UNCLASSIFIED)" |
| FLP-005-000022199 | FLP-005-000022199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCUSSION-WHAT SHOULD BE THE PRIMARY MISSION GOALS/OBJECTIVES OF THE PUBLIC RISK ROLLOUT SCHEDULED FOR LATE APRIL? |
| FLP-005-000010903 | FLP-005-000010903 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | Menzies, Margret MVD | Fournier, Suzanne M HQ02<br>Brown, Robert MVN-Contractor<br>Christie, Lu MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Gibbs, Kathy MVN<br>Powell, Kimberly S MVN-Contractor<br>Bishop, Gregory W LTC HQ02 | Times-Pic request for embargoed IPET news release (UNCLASSIFIED) |
| FLP-005-000029509 | FLP-005-000029509 | Attorney-Client; Attorney Work Product | 3/12/2007 | DOC | BROWN ROBERT / MVN | LU CHRISTIE / MVN | LINK / SCHLEIFSTEIN DRAFT (UNCLASSIFIED) |
| FLP-005-000011168 | FLP-005-000011168 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Gibbs, Kathy MVN | Harris, Victor A MVN<br>Brown, Robert MVN-Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Christie, Lu MVN<br>Floro, Paul MVN- Contractor | RE: Westside I-walls at 17th St. Canal (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000028980 | FLP-005-000028980 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Ruppert, Timothy M MVN | Gibbs, Kathy MVN<br>Kinsey, Mary V MVN<br>Terranova, Jake A MVN<br>Dupuy, Michael B MVN<br>Hawkins, Gary L MVN | 17th Street Canal Analysis of Existing Conditions (UNCLASSIFIED) |
| FLP-005-000030341 | FLP-005-000030341 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | / USACE | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT 17TH STREET CANAL ANALYSIS OF EXISTING CONDITIONS DRAFT NEW ORLEANS DISTRICT ENGINEERING DIVISION FEBRUARY 2007 |
| FLP-005-000011199 | FLP-005-000011199 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | Christie, Lu MVN | Harris, Victor A MVN<br>'Kimberly Powell'<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Glorioso, Daryl G MVN | FW: Documents for IPR (UNCLASSIFIED) |
| FLP-005-000029241 | FLP-005-000029241 | Attorney-Client; Attorney Work Product | 2/14/2007 | DOC | N/A | N/A | HURRICANE PROTECTION DECISION CHRONOLOGY COMMUNICATION PLAN (DRAFT AS PF 14 FEB 07) EXPECTED REPORT RELEASE - MID MARCH 2007 |
| FLP-005-000029242 | FLP-005-000029242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | USACE GOALS: SECOND WATER RESOURCES; LEARNING ORGANIZATION; RISK-BASED ASSESSMENTS OF INFRASTRUCTURE MANAGEMENT; CONSISTENT, EFFICIENT, AND EFFECTIVE BUSINESS PRACTICES; 12 ACTIONS FOR CHANGE |
| FLP-005-000029243 | FLP-005-000029243 | Attorney-Client; Attorney Work Product | 2/14/2007 | DOC | N/A | N/A | RISK AND RELIABILITY ANALYSIS COMMUNICATION PLAN (14 FEB 07) |
| FLP-005-000011344 | FLP-005-000011344 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Gibbs, Kathy MVN | Brown, Robert MVN-Contractor<br>Christie, Lu MVN<br>Floro, Paul MVN- Contractor<br>Ruppert, Timothy M MVN | FW: 17th Street Canal Analysis of Existing Conditions (UNCLASSIFIED) |
| FLP-005-000023303 | FLP-005-000023303 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | / USACE | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT 17TH STREET CANAL ANALYSIS OF EXISTING CONDITIONS DRAFT NEW ORLEANS DISTRICT ENGINEERING DIVISION FEBRUARY 2007 |
| FLP-005-000011542 | FLP-005-000011542 | Deliberative Process | 2/2/2007 | MSG | Stroupe, Wayne A ERDC-PA-MS | Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Bishop, Gregory W LTC HQ02<br>Pezza, David A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Gibbs, Kathy MVN<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | Draft IPET volumes news release (UNCLASSIFIED) |
| FLP-005-000030244 | FLP-005-000030244 | Deliberative Process | 2/6/2007 | DOC | / USACE | N/A | NEWS RELEASE IPET - KATRINA INVESTIGATION TEAM RELEASES FINAL VERSIONS OF SELECTED REPORT VOLUMES |
| FLP-005-000014252 | FLP-005-000014252 | Deliberative Process | 3/26/2006 | MSG | Frederick, Denise D MVN | Brown, Robert MVN<br>MVD-FWD PAO 2 Lu Christie MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Q&As for business council-Tues meeting |
| FLP-005-000026347 | FLP-005-000026347 | Deliberative Process | 3/24/2006 | DOC | / TASK FORCE HOPE | N/A | FREQUENTLY ASKED QUESTIONS |
| GLP-001-000001905 | GLP-001-000001905 | Deliberative Process | 5/16/2007 | MSG | Lowe, Michael H MVN | Guillory, Lee A MVN<br>Walters, James B MVN<br>Carroll, Jeffrey F MVN<br>Ogden, Steven P CPT MVN | FW: Information Paper Format |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-001-000000313 | HLP-001-000000313 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Dixon, Tina M MVN-Contractor | Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Davis, Sandra L MVK<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Nazarko, Nicholas MAJ MVN<br>Greenup, Raquel P MVN-Contractor<br>Carriere, Chantrell M MVN-Contractor<br>Haydel, Brandi M MVN-Contractor<br>Matherne, Angela H MVN-Contractor<br>Corrales, Robert C MAJ MVN<br>Becker, Brian K CPT MVN | AGC site visit- HPO Sr Leaders meeting/HPO OC |
| HLP-001-000002930 | HLP-001-000002930 | Attorney-Client; Attorney Work Product | 10/9/2007 | MSG | Nazarko, Nicholas MAJ MVN | Dixon, Tina M MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Haydel, Brandi M MVN-Contractor<br>Bronakowski, Anita MVN<br>Davis, Sandra L MVK<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Roth, Stephan C MVK<br>Bradley, Daniel F MVN | AGC 22-23 October 07 |
| HLP-001-000002931 | HLP-001-000002931 | Attorney-Client; Attorney Work Product | 10/16/2007 | DOC | / ARMY GENERAL COUNSEL | N/A | ARMY GENERAL COUNSEL ITINERARY 22-23 OCTOBER 2007 |
| HLP-001-000004339 | HLP-001-000004339 | Attorney-Client; Attorney Work Product | 10/23/2007 | DOC | N/A | COHEN<br>NORSWORTHY LEVATOR/SES<br>PIKE LLOYD/SES<br>PIKE LLOYD/USACE<br>BARNETT LARRY/MVD<br>JOHNSTON GARY<br>BEDEY JEFF<br>RUSSO EDMOND<br>KENDRICK RICK<br>DAVIS SANDRA<br>SCHUMAUDER CRAIG R<br>STOCKDALE EARL/SES<br>STOCKDALE EARL/SES<br>KILGORE/SCOTT<br>DURHAMAGUILERA KAREN/SES<br>LEE AL/MVN<br>FREDERICK DENISE/MVN<br>PARK MIKE<br>GRIESHABER JOHN | ARMY GENERAL COUNSEL ITINERARY 22-23 OCTOBER 2007 |
| HLP-007-000001614 | HLP-007-000001614 | Deliberative Process | 11/14/2007 | MSG | King, Curtis A MVN | Wagner, Kevin G MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Boe, Sheila H MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN | RE: Funds Request for BOH REA |
| HLP-007-000006619 | HLP-007-000006619 | Deliberative Process | 11/1/2007 | DOC | N/A | N/A | CONTRACT NUMBER W912P8-06-C-0103, TFG OEB2 T-WALL RE 17TH ST Cnl F/W RCH, NEW ORLEANS, LOUISIANA, BOH BROS. CONSTRUCTION CO., L.L.C. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000001615 | HLP-007-000001615 | Deliberative Process | 11/14/2007 | MSG | Doucet, Tanja J MVN | King, Curtis A MVN<br>Wagner, Kevin G MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Boe, Sheila H MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Dykes, Robin O MVN | FW: Funds Request for BOH REA |
| HLP-007-000006636 | HLP-007-000006636 | Deliberative Process | 11/1/2007 | DOC | N/A | N/A | CONTRACT NUMBER W912P8-06-C-0103, TFG OEB2 T-WALL RE 17TH ST Cnl F/W RCH, NEW ORLEANS, LOUISIANA, BOH BROS. CONSTRUCTION CO., L.L.C. |
| HLP-008-000000668 | HLP-008-000000668 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN | FW: Ltr from Plaquemines Parish - 2007-07-07 |
| HLP-008-000002531 | HLP-008-000002531 | Attorney-Client; Attorney Work Product | 7/7/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | BEDEY JEFFREY / HPO USACE<br>LANSFORD JOHN /<br>COCKRELL ANNETTE /<br>JINDAL BOBBY /<br>LANDRIEU MARY /<br>BLANCO KATHLEEN /<br>COLLETTI CHRIS /<br>VITTER DAVID | PARISH OF PLAQUEMINES DISASTER NO. 1603 REQUEST FOR THE REPAIR OF PUMP STATIONS DAMAGED BY HURRICANE KATRINA |
| HLP-008-000000669 | HLP-008-000000669 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Park, Michael F MVN<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN | FW: Billy Nungesser/Plaquemines Parish incoming |
| HLP-008-000002553 | HLP-008-000002553 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| HLP-008-000000670 | HLP-008-000000670 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Glorioso, Daryl G MVN | george.cotton@dhs.gov<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Frederick, Denise D MVN | Plaquemines Parish Pump Station Repairs |
| HLP-008-000002596 | HLP-008-000002596 | Attorney-Client; Attorney Work Product | 7/7/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | BEDEY JEFFREY / HPO USACE<br>LANSFORD JOHN /<br>COCKRELL ANNETTE /<br>JINDAL BOBBY /<br>LANDRIEU MARY /<br>BLANCO KATHLEEN /<br>COLLETTI CHRIS /<br>VITTER DAVID | PARISH OF PLAQUEMINES DISASTER NO. 1603 REQUEST FOR THE REPAIR OF PUMP STATIONS DAMAGED BY HURRICANE KATRINA |
| HLP-008-000002597 | HLP-008-000002597 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| HLP-008-000000673 | HLP-008-000000673 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Vossen, Jean MVN<br>Bradley, Daniel F MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Michon John P MVN-Contractor | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-008-000002668 | HLP-008-000002668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KENDRICK RICHMOND R | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000000674 | HLP-008-000000674 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Park, Michael F MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Vossen, Jean MVN<br>Bradley, Daniel F MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Michon John P MVN-Contractor | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-008-000002709 | HLP-008-000002709 | Attorney-Client; Attorney Work Product | 7/7/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | BEDEY JEFFREY / HPO USACE<br>LANSFORD JOHN /<br>COCKRELL ANNETTE /<br>JINDAL BOBBY /<br>LANDRIEU MARY /<br>BLANCO KATHLEEN /<br>COLLETTI CHRIS /<br>VITTER DAVID | PARISH OF PLAQUEMINES DISASTER NO. 1603 REQUEST FOR THE REPAIR OF PUMP STATIONS DAMAGED BY HURRICANE KATRINA |
| HLP-008-000002710 | HLP-008-000002710 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| HLP-008-000002711 | HLP-008-000002711 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| HLP-008-000000678 | HLP-008-000000678 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Park, Michael F MVN<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN<br>Vossen, Jean MVN<br>Huston, Kip R HQ02 | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-008-000002768 | HLP-008-000002768 | Attorney-Client; Attorney Work Product | 7/7/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | BEDEY JEFFREY / HPO USACE<br>LANSFORD JOHN /<br>COCKRELL ANNETTE /<br>JINDAL BOBBY /<br>LANDRIEU MARY /<br>BLANCO KATHLEEN /<br>COLLETTI CHRIS /<br>VITTER DAVID | PARISH OF PLAQUEMINES DISASTER NO. 1603 REQUEST FOR THE REPAIR OF PUMP STATIONS DAMAGED BY HURRICANE KATRINA |
| HLP-008-000002769 | HLP-008-000002769 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| HLP-008-000000680 | HLP-008-000000680 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Park, Michael F MVN | Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Vossen, Jean MVN<br>Huston, Kip R HQ02<br>'Eddie Williams'<br>Connolly, John<br>Meador, John A MVN<br>Glorioso, Daryl G MVN | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-008-000002795 | HLP-008-000002795 | Attorney-Client; Attorney Work Product | 7/7/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | BEDEY JEFFREY / HPO USACE<br>LANSFORD JOHN /<br>COCKRELL ANNETTE /<br>JINDAL BOBBY /<br>LANDRIEU MARY /<br>BLANCO KATHLEEN /<br>COLLETTI CHRIS /<br>VITTER DAVID | PARISH OF PLAQUEMINES DISASTER NO. 1603 REQUEST FOR THE REPAIR OF PUMP STATIONS DAMAGED BY HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000000681 | HLP-008-000000681 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Carriere, Chantrell M MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Michon John P MVN-Contractor<br>Park, Michael F MVN<br>Perry, Brett T MVN-Contractor | FW: Plaquemines-Nungesser Letter |
| HLP-008-000002806 | HLP-008-000002806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE CORPS OF ENGINEERS | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |
| HLP-008-000000682 | HLP-008-000000682 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Bolinger, Daniel L MVN-Contractor | John Connolly (John.Connolly2@dhs.gov)<br>George Cotton (George.cotton@dhs.gov)<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN | FW: Plaquemines-Nungesser Letter |
| HLP-008-000002819 | HLP-008-000002819 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE CORPS OF ENGINEERS ; / HURRICANE PROTECTION OFFICE | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |
| HLP-008-000000683 | HLP-008-000000683 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Park, Michael F MVN | Bolinger, Daniel L MVN-Contractor<br>Glorioso, Daryl G MVN | Fw: Billy Nungesser/Plaquemines Parish incoming |
| HLP-008-000002830 | HLP-008-000002830 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| HLP-008-000000686 | HLP-008-000000686 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Cotton, George [george.cotton@dhs.gov] | Bolinger, Daniel L MVN-Contractor<br>Connolly, John<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN | RE: Plaquemines-Nungesser Letter |
| HLP-008-000002060 | HLP-008-000002060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE CORPS OF ENGINEERS | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |
| HLP-008-000000687 | HLP-008-000000687 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Glorioso, Daryl G MVN | Bolinger, Daniel L MVN-Contractor | FW: Plaquemines-Nungesser Letter |
| HLP-008-000002085 | HLP-008-000002085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE CORPS OF ENGINEERS | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |
| HLP-008-000000688 | HLP-008-000000688 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Glorioso, Daryl G MVN | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Kendrick, Richmond R MVN<br>Vossen, Jean MVN<br>Bradley, Daniel F MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Michon John P MVN-Contractor | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-008-000002098 | HLP-008-000002098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KENDRICK RICHMOND R / HURRICANE PROTECTION OFFICE | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | LETTER IN RESPONSE TO REQUEST FOR ASSISTANCE OF PLAQUEMINES PARISH |
| HLP-008-000000764 | HLP-008-000000764 | Attorney-Client; Attorney Work Product | 1/28/2007 | MSG | Kinsey, Mary V MVN | 'RTurner355@aol.com'<br>Gaines, Avis H MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Barr, Jim MVN | Memorandum of Agreement (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000002075 | HLP-008-000002075 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | JACKSON THOMAS / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT |
| HLP-008-000000769 | HLP-008-000000769 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | RTurner355@aol.com | Gaines, Avis H MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor | Re: FW: Declaration of Immobilization Final |
| HLP-008-000002370 | HLP-008-000002370 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | JACKSON THOMAS / ; TURNER ROBERT | N/A | DECLARATION OF IMMOBILIZATION |
| HLP-008-000000770 | HLP-008-000000770 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Gaines, Avis H MVN-Contractor | Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | St. Bernard Parish Bobcats |
| HLP-008-000002459 | HLP-008-000002459 | Attorney-Client; Attorney Work Product | 5/18/2007 | PDF | RUSSELL / ; DINA / ; JACKSON THOMAS / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST ; LACOUR ROBERT T / ; JULIA / ; JUNE / ; TURNER ROBERT / LAKE BORGNE BASIN LEVEE ; ROWLEY JOHN F / NOTARY PUBLIC ; TORRES LENA R / CLERK OF COURT PARISH OF ST BERNARD STATE OF LOUISIANA ; GEHF RUSSELL / ; MARKS B DINA / ; KRAMN JULIA R | N/A | DECLARATION OF IMMOBILIZATION |
| HLP-008-000000803 | HLP-008-000000803 | Deliberative Process | 5/2/2007 | MSG | Bolinger, Daniel L MVN-Contractor | StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Gaines, Avis H MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | FW: Draft Jefferson Parish Stormproofing PDD |
| HLP-008-000002761 | HLP-008-000002761 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON THE DRAFT JEFFERSON PARISH STORM PROOFING PDD |
| HLP-008-000000805 | HLP-008-000000805 | Deliberative Process | 4/11/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Jolissaint, Donald E MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Ruff, Greg MVD<br>Guinto, Darlene R NWD<br>Wilkinson, Laura L MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Kopec, Joseph G MVN<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor | Draft Jefferson Parish Stormproofing PDD |
| HLP-008-000003232 | HLP-008-000003232 | Deliberative Process | 04/XX/2007 | DOC | / MVN | N/A / N/A | PROJECT DESIGN DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-008-000003233 | HLP-008-000003233 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000000809 | HLP-008-000000809 | Deliberative Process | 6/15/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor | Jefferson Parish Stormproofing PDD |
| HLP-008-000002831 | HLP-008-000002831 | Deliberative Process | 06/XX/2007 | DOC | / MVN | N/A | POST-AUTHORIZATION DECISION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-008-000000816 | HLP-008-000000816 | Deliberative Process | 8/1/2007 | MSG | Walker, Lee Z MVN-Contractor | Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Owen, Gib A MVN | My proposed changes |
| HLP-008-000002582 | HLP-008-000002582 | Deliberative Process | 07/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-008-000000817 | HLP-008-000000817 | Deliberative Process | 8/2/2007 | MSG | Owen, Gib A MVN | Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor | RE: My proposed changes |
| HLP-008-000002640 | HLP-008-000002640 | Deliberative Process | 07/XX/2007 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT NEW ORLEANS, LA PROJECT DESCRIPTION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. JEFFERSON PARISH, LA |
| HLP-008-000000818 | HLP-008-000000818 | Deliberative Process | 8/2/2007 | MSG | Bolinger, Daniel L MVN-Contractor | StGermain, James J MVN<br>Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Gaines, Avis H MVN-Contractor<br>Bradley, Daniel F MVN | RE: My proposed changes |
| HLP-008-000001967 | HLP-008-000001967 | Deliberative Process | 08/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-008-000000833 | HLP-008-000000833 | Deliberative Process | 9/19/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor | Jefferson Parish Storm Proofing PDD No. 1 |
| HLP-008-000002895 | HLP-008-000002895 | Deliberative Process | 09/XX/2007 | DOC | BRADLELY DANIEL F / MVN ; BEDEY JEFFREY A / U. S. ARMY ; BLEAKLEY ALBERT M | N/A | PROJECT DESCRIPTION DOCUMENT NO. 1 STORM PROOFING INTERIOR DRAINAGE PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-008-000000834 | HLP-008-000000834 | Deliberative Process | 9/18/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Perry, Brett T MVN-Contractor<br>Bradley, Daniel F MVN<br>Ruff, Greg MVD<br>Glorioso, Daryl G MVN | RE: Draft Jefferson Parish Stormproofing PDD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000002955 | HLP-008-000002955 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OVERARCHING PROJECT DECISION DOCUMENT (PDD) FOR PUMP STATION STORM PROOFING WORK IN JEFFERSON AND ORLEANS PARISHES, LOUISIANA |
| HLP-008-000002956 | HLP-008-000002956 | Deliberative Process | 09/XX/2007 | DOC | / MVN ; BRADLEY DANIEL F / ; BEDEY JEFFREY A / US ARMY ; BLEAKLEY ALBERT M | N/A | PROJECT DESCRIPTION DOCUMENT NO. 1 STORM PROOFING INTERIOR DRAINAGE PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. JEFFERSON PARISH, LA |
| HLP-008-000000942 | HLP-008-000000942 | Deliberative Process | 5/14/2007 | MSG | Chewning, Brian MVD | Kendrick, Richmond R MVN<br>Bolinger, Daniel L MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD | Revised Stormproofing PCA and Fact Sheet |
| HLP-008-000002386 | HLP-008-000002386 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME PROJECT] |
| HLP-008-000002387 | HLP-008-000002387 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION ; / USACE | N/A | FACT SHEET STORM-PROOFING PUM STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-008-000000943 | HLP-008-000000943 | Deliberative Process | 5/15/2007 | MSG | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Bergerson, Inez R SAM<br>Perry, Brett T MVN-Contractor<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: Revised Stormproofing PCA and Fact Sheet |
| HLP-008-000002511 | HLP-008-000002511 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION ; / USACE | N/A | FACT SHEET STORM-PROOFING PUM STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-008-000002512 | HLP-008-000002512 | Deliberative Process | XX/XX/XXXX | DOC | / CEMVD-PD-N | / HQUSACE (CECW-ZA) | MEMORANDUM FOR HQUSACE (CECW-ZA) WASH, DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK -- STORM PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-008-000000956 | HLP-008-000000956 | Deliberative Process | 7/13/2007 | MSG | Harden, Michael MVD | Bolinger, Daniel L MVN-Contractor | RE: Comments on Draft Stormproofing Project Cooperation Agreement |
| HLP-008-000003109 | HLP-008-000003109 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-008-000000987 | HLP-008-000000987 | Deliberative Process | 11/5/2007 | MSG | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor<br>Perry, Brett T MVN-Contractor | FW: PCA for Storm-Proofing Work |
| HLP-008-000003632 | HLP-008-000003632 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA AND CONSOLIDATED DRAINAGE DISTRIC NO.2 OF THE PARISH OF JEFFERSON, FOR CONSTRUCTION OF HE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-008-000000990 | HLP-008-000000990 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor | Fw: Revised Storm Proofing Agreement |
| HLP-008-000003446 | HLP-008-000003446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSES TO NON-FEDERAL SPONSORS COMMENTS ON STORM-PROOFING AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000000991 | HLP-008-000000991 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor | Fw: Revised Storm Proofing Agreement |
| HLP-008-000003451 | HLP-008-000003451 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAPELLA THOMAS J / JEFFERSON PARISH COUNCIL ; ALIKHANI KAZEM / CONSOLIDATED DRAINAGE DISTRICT NO. 2 JEFFERSON PARISH, LOUISIANA ; FOTI CHARLES C / STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA ACTING THROUGH LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA AND CONSOLIDATED DRAINAGE DISTRICT NO.2 OF JEFFERSON PARISH LOUISIANA FOR CONSTRUCTION OF THE STORM-PROOFING WORK FOR INTERIOR DRAINAGE PUMP STATION IN JEFFERSON PARISH, LOUISIANA |
| HLP-008-000000994 | HLP-008-000000994 | Attorney-Client; Attorney Work Product | 11/8/2007 | MSG | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor | FW: Revised Storm Proofing Agreement |
| HLP-008-000003494 | HLP-008-000003494 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAPELLA THOMAS J / JEFFERSON PARISH COUNCIL ; ALIKHANI KAZEM / CONSOLIDATED DRAINAGE DISTRICT NO. 2 ; FOTI CHARLES C / STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA ACTING THROUGH LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, AND JEFERSON PARISH, LOUISIANA AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF JEFFERSON PARISH LOUISIANA FOR CONSTRUCTION OF THE STORM PROOFING WORK FOR INTERIOR DRAINAGE PUMP STATIONS IN JEFFERSON PARISH, LOUISIANA |
| HLP-008-000000999 | HLP-008-000000999 | Deliberative Process | 11/2/2007 | MSG | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor<br>Perry, Brett T MVN-Contractor | FW: PCA for Storm-Proofing Work |
| HLP-008-000003545 | HLP-008-000003545 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-008-000001001 | HLP-008-000001001 | Deliberative Process | 11/2/2007 | MSG | Bradley, Daniel F MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Perry, Brett T MVN-Contractor | FW: PCA for Storm-Proofing Work |
| HLP-008-000003554 | HLP-008-000003554 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-008-000001002 | HLP-008-000001002 | Deliberative Process | 11/2/2007 | MSG | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor | FW: PCA for Storm-Proofing Work |
| HLP-008-000003574 | HLP-008-000003574 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-008-000001005 | HLP-008-000001005 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Bradley, Daniel F MVN | RE: Revised Storm Proofing Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000003586 | HLP-008-000003586 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / COASTAL PROTECTION AND RESTORATION AUTORITY OF LOUISIANA LA DOTD ; CAPELLA THOMAS J / JEFFERSON PARISH LOUISIANA ; ALIKHANI KAZEM / CONSOLIDATED DRAINAGE DISTRICT NO.2 ; FOTI CHARLES C / STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANAACTING THROUGH LOUISIANA DEPARTMENT OF TRASPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANAAND CONSOLIDATED DRAINAGE DISTRICT NO.2 OF JEFFERSON PARISILLOUISIANA FOR THE CONSTRUCTION OF THE STORM-PROOFING WORK FOR INTERIOR DRAINAGE PUMP STATION IN JEFFERSON PARISH, LOUISIANA. |
| HLP-008-000001021 | HLP-008-000001021 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Bland, Stephen S MVN | Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Marshall, Eric S CPT MVN<br>Roth, Stephan C MVN<br>Glorioso, Daryl G MVN | Emailing: pcaguide |
| HLP-008-000002458 | HLP-008-000002458 | Attorney-Client; Attorney Work Product | 9/21/2007 | HTM | / USACE | N/A | PCA GUIDANCE |
| HLP-008-000001052 | HLP-008-000001052 | Deliberative Process | 8/10/2007 | MSG | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Podany, Thomas J MVN | Backflow Prevention Issue Paper |
| HLP-008-000002752 | HLP-008-000002752 | Deliberative Process | 8/10/2007 | DOC | N/A | N/A | DRAFT ISSUE PAPER LAKE PONTCHARTRAIN & VICINITY BACKFLOW PREVENTION |
| HLP-008-000001053 | HLP-008-000001053 | Deliberative Process | 8/7/2007 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Drouant, Bradley W MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Stack, Michael J MVN<br>Vignes, Julie D MVN | Draft Issue Paper on Climber Screens |
| HLP-008-000002763 | HLP-008-000002763 | Deliberative Process | 8/7/2007 | DOC | N/A | N/A | DRAFT ISSUE PAPER LAKE PONTCHARTRAIN & VICINITY BACKFLOW PREVENTION |
| HLP-008-000001055 | HLP-008-000001055 | Deliberative Process | 5/15/2006 | MSG | MVD-FWD PM4 Peg O'Bryan MVN [b2fwdpl4@mvn02.usace.army.mil] | Hitchings, Daniel H MVD<br>StGermain, James J MVN<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Daniel Bolinger<br>Setliff, Lewis F COL MVS<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Wagner, Herbert Joey MVD<br>Bland, Stephen S MVN<br>Bradley, Daniel F MVN | Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000002812 | HLP-008-000002812 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / USACE ; STOCKDALE EARL H / HQ02 | RILEY DON T / MG HQ02<br>STOCKTON STEVEN L / HQ02<br>STROCK CARL A / LTG HQ02 | USACE INTERNAL DISSEMINATION ONLY DECISION PAPER- POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6. |
| HLP-008-000001056 | HLP-008-000001056 | Attorney-Client; Attorney Work Product | 6/3/2006 | MSG | TFH O'Bryan, Peg PM4 MVN | Rector, Michael R MVS<br>Lundberg, Cedric N NWP<br>Belk, Edward E MVM<br>Kendrick, Richmond R MVN<br>Bolinger, Daniel L MVN-Contractor | FW: (Privileged Communication) Back-up Generators and Policy Issues |
| HLP-008-000002822 | HLP-008-000002822 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / USA COMMANDING ; STROCK CARL A / USA COMMANDING | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| HLP-008-000002823 | HLP-008-000002823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / CEMVD-DE | / HQUSACE (CECW-HS) | MEMORANDUM FOR HQUSACE (CECW-HS), WASH DC 20314-1000 DECISION PAPER REGARDING POLICY DETERMINATION FOR USE OF P.L. 84099 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6, NEW ORLEANS, LA |
| HLP-008-000001099 | HLP-008-000001099 | Deliberative Process | 11/16/2006 | MSG | Herr, Brett H MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | RE: Fact Sheet for Strom Proofing |
| HLP-008-000002954 | HLP-008-000002954 | Deliberative Process | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-008-000001100 | HLP-008-000001100 | Deliberative Process | 11/16/2006 | MSG | StGermain, James J MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | Fact Sheet for Strom Proofing |
| HLP-008-000002960 | HLP-008-000002960 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-008-000001108 | HLP-008-000001108 | Deliberative Process | 5/9/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Vigh, David A MVD<br>Myles, Kenitra A MVD<br>Smith, Susan K MVD<br>Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor | RE: Draft Jefferson Parish Stormproofing PDD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000003631 | HLP-008-000003631 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OVERARCHING PROJECT DECISION DOCUMENT (PDD) FOR STORMPROOFING WORK IN JEFFERSON AND ORLEANS PARISHES, LOUISIANA |
| HLP-008-000001109 | HLP-008-000001109 | Deliberative Process | 4/25/2007 | MSG | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Vigh, David A MVD<br>Myles, Kenitra A MVD<br>Smith, Susan K MVD<br>Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Bergerson, Inez R SAM | RE: Draft Jefferson Parish Stormproofing PDD |
| HLP-008-000002393 | HLP-008-000002393 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON THE DRAFT JEFFERSON PARISH STORM PROOFING PDD |
| HLP-010-000000006 | HLP-010-000000006 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Glorioso, Daryl G MVN | Urbine, Anthony W MVN-Contractor<br>Durham-Aguilera, Karen L MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | RE: WRDA-2007 Recommendations and backup references including links |
| HLP-010-000000154 | HLP-010-000000154 | Attorney-Client; Attorney Work Product | 11/27/2007 | DOC | N/A | N/A | DRAFT RECOMMENDATIONS FOR DIRECTOR TASK HOPE TO CHIEF ENGINEERS. WD 2007 - EXTENAL PEER REVIEW NOVEMBER 26, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-013-000001294 | HLP-013-000001294 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Waits, Stuart MVN<br>Taylor, James H MVN<br>Hawk, Jeffrey S SPK<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Keen, Steve E MVN<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Lefort, Jennifer L MVN<br>Washington, Rosalie Y MVN<br>Kennedy, Shelton E MVN<br>'mcheek@betatestingonline.com'<br>Bertucci, Anthony J MVN<br>Murry, Ernest J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Boone, Gayle G MVN<br>Danflous, Louis E MVN | FW: |
| HLP-013-000009665 | HLP-013-000009665 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | SETCLIFF / USACE<br>HAWKE JEFF /<br>BROOKS BOB /<br>WAITS STUART /<br>LEFORT LANE /<br>SCHULZ ALAN /<br>ROTH TIM /<br>BERTUCCI ANTHONY /<br>WAGNER CHRIS /<br>MURRY ERNEST /<br>/ CAJUN CONSTRUCTOR<br>/ BETA LABORATORY<br>MLAKAR PAUL | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN INNER HARBOR NAVIGATION CANAL EASTSIDE BREACH NEW ORLEANS, LOUISIANA JANUARY 13, 2006 |
| HLP-013-000003029 | HLP-013-000003029 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Reeves, William T MVN | Wagner, Kevin G MVN<br>Cavalero, Beth N MVN | RE: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-013-000009503 | HLP-013-000009503 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | REEVES BILL | N/A | CONTRACT NUMBER W912P8-06-C-0162, SCARSDALE/BRAITHWAITE NON-FED LEVEES, GRAND PRAIRIE LEVEE DISTRICT, EAST BANK BACK LEVEE EMERGENCY REPAIRS, BRAITHWAITE-SCARSDALE, PLAQUEMINES PARISH, LA, HESCO BASKETS, CIN-002 |
| HLP-013-000003032 | HLP-013-000003032 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Cavalero, Beth N MVN | Cancienne, Kristen C MVN<br>Reeves, William T MVN<br>Michel, Pamela G MVN | Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-013-000009528 | HLP-013-000009528 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | REEVES BILL | N/A | CONTRACT NUMBER W912P8-06-C-0162, SCARSDALE/BRAITHWAITE NON-FED LEVEES, GRAND PRAIRIE LEVEE DISTRICT, EAST BANK BACK LEVEE EMERGENCY REPAIRS, BRAITHWAITE-SCARSDALE, PLAQUEMINES PARISH, LA, HESCO BASKETS, CIN-02 |
| HLP-013-000003033 | HLP-013-000003033 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Cavalero, Beth N MVN | Cancienne, Kristen C MVN<br>Reeves, William T MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-013-000009545 | HLP-013-000009545 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | REEVES BILL | N/A | CONTRACT NUMBER W912P8-06-C-0162, SCARSDALE/BRAITHWAITE NON-FED LEVEES, GRAND PRAIRIE LEVEE DISTRICT, EAST BANK BACK LEVEE EMERGENCY REPAIRS, BRAITHWAITE-SCARSDALE, PLAQUEMINES PARISH, LA, HESCO BASKETS, CIN-02 |
| HLP-013-000004468 | HLP-013-000004468 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Cavalero, Beth N MVN | Cancienne, Kristen C MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-013-000011727 | HLP-013-000011727 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | REEVES BILL | N/A | CONTRACT NUMBER W912P8-06-C-0162, SCARSDALE/BRAITHWAITE NON-FED LEVEES, GRAND PRAIRIE LEVEE DISTRICT, EAST BANK BACK LEVEE EMERGENCY REPAIRS, BRAITHWAITE-SCARSDALE, PLAQUEMINES PARISH, LA, HESCO BASKETS, CIN-02 |
| HLP-013-000007162 | HLP-013-000007162 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Wagner, Chris J MVN | Nicholas, Cindy A MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| HLP-013-000015770 | HLP-013-000015770 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| HLP-013-000015771 | HLP-013-000015771 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C.<br>HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>RIESS MICHAEL R / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE<br>WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| HLP-013-000015772 | HLP-013-000015772 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |
| HLP-013-000007167 | HLP-013-000007167 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>'AGoodgion@LHJunius.com'<br>'CMcGee@LHJunius.com' | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| HLP-013-000016281 | HLP-013-000016281 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-013-000016282 | HLP-013-000016282 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C.<br>HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>RIESS MICHAEL R / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE<br>WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| HLP-013-000016283 | HLP-013-000016283 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |
| HLP-013-000007203 | HLP-013-000007203 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Frederick, Denise D MVN | FW: CORRECTED ELEVATION AT 17TH STREET CANAL ORIG. TO CONSTRUCTION |
| HLP-013-000017082 | HLP-013-000017082 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | BERTUCCI ANTHONY | N/A | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182 SECTION K" (2) DECLARATION OF ANTHONY BERTUCCI" |
| HLP-013-000007338 | HLP-013-000007338 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN | FW: Failed I-Wall Demo |
| HLP-013-000015213 | HLP-013-000015213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | TOM | MICHAEL | FAILED I-WALL DEMO |
| HLP-013-000007339 | HLP-013-000007339 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN | FW: 17th Street Canal inspection |
| HLP-013-000016778 | HLP-013-000016778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | BEVIS ALEXIS E / LAMBERT & NELSON, PLC | TESS /<br>ROBIN /<br>TRACI | SITE INSPECTION EMAIL MEMO |
| HLP-015-000001088 | HLP-015-000001088 | Attorney-Client; Attorney Work Product | 9/27/2004 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Perkins, Patricia R MVN<br>Eisenmenger, Jameson L MVN<br>Dorcey, Thomas J MVN<br>O'Cain, Keith J MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 04-034; Houma Navigation Canal, Maint. Dredg., Terrebonne Bay and Cat Island Pass, Mile 9.7 to (-)3.0 (N-C), Terrebonne Parish, LA |
| HLP-015-000003448 | HLP-015-000003448 | Attorney-Client; Attorney Work Product | 9/27/2004 | DOC | BAUMY WALTER O ; CEMVN-ED-GM | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL HOUMA NAVIGATION CANAL, MAINTENANCE DREDGING, TERREBONNE BAY AND CAT ISLAND PASS, MILE 9.7 TO MILE (-)3.0 (NON-CONTINUOUS), TERREBONNE PARISH, LOUISIANA ED 04-034 |
| HLP-017-000001110 | HLP-017-000001110 | Attorney-Client; Attorney Work Product | 4/10/2007 | MSG | Frederick, Denise D MVN | Nazarko, Nicholas MAJ MVN<br>Frichter, Judith L MVN<br>Barnett, Larry J MVD<br>Bedey, Jeffrey A COL MVN | RE: HPO GS-14 Attorney |
| HLP-017-000006306 | HLP-017-000006306 | Attorney-Client; Attorney Work Product | 12/11/2006 | DOC | N/A | N/A | CITATION 1: OPM PCS GEN ATTY SERIES, GS-905, MAY 74 |
| HLP-017-000006307 | HLP-017-000006307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT KNOWLEDGE, SKILLS AND ABILITIES GENERAL ATTORNEY, GS-0905-14 US ARMY ENGINEER DISTRICT, HURRICANE PROTECTION OFFICE NEW ORLEANS, LA |
| HLP-017-000001621 | HLP-017-000001621 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Roth, Stephan C MVN | Nazarko, Nicholas MAJ MVN<br>Frederick, Denise D MVN | FW: Folder access |
| HLP-017-000006531 | HLP-017-000006531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CHRONOLOGY OF THE ACTIVITIES |
| HLP-017-000003750 | HLP-017-000003750 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Kendrick, Richmond R MVN | StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Nazarko, Nicholas MAJ MVN | RE: Questions for the record from Senate EPW hearing (UNCLASSIFIED) S: 6 APR 07 |
| HLP-017-000007975 | HLP-017-000007975 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QFRS-EPW QUESTIONS AND ANSWERS ON THE PUMP UNDER THE ORIGINAL CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-017-000003751 | HLP-017-000003751 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Nazarko, Nicholas MAJ MVN | RE: Questions for the record from Senate EPW hearing (UNCLASSIFIED)  S: 6 APR 07 |
| HLP-017-000008069 | HLP-017-000008069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QFRS-EPW QUESTIONS AND ANSWERS ON THE PUMPS UNDER THE ORIGINAL CONTRACDTS |
| HLP-017-000003966 | HLP-017-000003966 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Scott, Sherry J MVN | Becker, Brian K CPT MVN<br>Nazarko, Nicholas MAJ MVN | WEEKLY SITREP FOR BG CREAR FOR HPO SAFETY 11-15 Jun |
| HLP-017-000007996 | HLP-017-000007996 | Attorney-Client; Attorney Work Product | 6/15/2007 | DOC | N/A | N/A | WEEKLY SITREP FOR HPO SAFETY OFFICE 11 - 15 JUNE 2007 SIGNIFICANT EVENTS OF PST 72 HOURS: SAFETY |
| HLP-017-000004039 | HLP-017-000004039 | Attorney-Client; Attorney Work Product | 11/8/2007 | MSG | Nazarko, Nicholas MAJ MVN | Frederick, Denise D MVN<br>Caimi, Cori A MVN-Contractor<br>Boese, Derek E MVN-Contractor | Fw: Chronology update |
| HLP-017-000004629 | HLP-017-000004629 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Nazarko, Nicholas MAJ MVN | Corrales, Robert C MAJ MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Storyboard for HPO Huddle today |
| HLP-017-000007437 | HLP-017-000007437 | Attorney-Client; Attorney Work Product | 6/15/2007 | PPT | N/A | N/A | HPO PROJECT SUMMARY |
| HLP-017-000005051 | HLP-017-000005051 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Nazarko, Nicholas MAJ MVN | Corrales, Robert C MAJ MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Sully, Thomas B MVN | RE: Questions for the record from Senate EPW hearing S: 6 APR 07 |
| HLP-017-000005911 | HLP-017-000005911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OFRS-EPW QUESTIONS AND ANSWERS ON THE PUMPS CONDITIONS UNDER THE ORIGINAL CONTRACTS |
| HLP-017-000005052 | HLP-017-000005052 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Nazarko, Nicholas MAJ MVN | Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | RE: Questions for the record from Senate EPW hearing (UNCLASSIFIED)  S: 6 APR 07 |
| HLP-017-000005935 | HLP-017-000005935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QRFS-EPW QUESTIONS AND ANSWERS ON THE PUMPS CONDITIONS UNDER THE ORIGINAL CONTRACTS |
| HLP-017-000005053 | HLP-017-000005053 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Nazarko, Nicholas MAJ MVN | Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | RE: Questions for the record from Senate EPW hearing (UNCLASSIFIED)  S: 6 APR 07 |
| HLP-017-000005939 | HLP-017-000005939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QFRS-EPW QUESTIONS AND ANSWERS ON THE PUMPS UNDER THE ORIGINAL CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-020-000000116 | HLP-020-000000116 | Deliberative Process | 8/7/2007 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Drouant, Bradley W MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Stack, Michael J MVN<br>Vignes, Julie D MVN | Draft Issue Paper on Climber Screens |
| HLP-020-000001389 | HLP-020-000001389 | Deliberative Process | 8/7/2007 | DOC | N/A | N/A | DRAFT ISSUE PAPER LAKE PONTCHARTRAIN & VICINITY BACKFLOW PREVENTION |
| HLP-020-000000148 | HLP-020-000000148 | Deliberative Process | 5/9/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Vigh, David A MVD<br>Myles, Kenitra A MVD<br>Smith, Susan K MVD<br>Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor | RE: Draft Jefferson Parish Stormproofing PDD |
| HLP-020-000001385 | HLP-020-000001385 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OVERARCHING PROJECT DECISION DOCUMENT (PDD) FOR STORMPROOFING WORK IN JEFFERSON AND ORLEANS PARISHES, LOUISIANA |
| HLP-020-000000251 | HLP-020-000000251 | Attorney-Client; Attorney Work Product | 2/16/2007 | MSG | Daniel Bolinger [bolingerdaniel@bellsouth.net] | Bastian, David F MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>'Daniel L. Bolinger'<br>Bolinger, Daniel L MVN-Contractor<br>Walker, Lee Z MVN-Contractor | Final Stormproofing Pump Stations Waiver Request Document 070216 |
| HLP-020-000001559 | HLP-020-000001559 | Attorney-Client; Attorney Work Product | 2/11/2007 | DOC | N/A | N/A | STORM PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES REQUESTED WAIVERS TO 4TH SUPPLEMENTAL APPROPRIATIONS |
| HLP-020-000000300 | HLP-020-000000300 | Deliberative Process | 2/1/2007 | MSG | lbbld [admin@lbbld.nocoxmail.com] | thomasjackson@bellsouth.net<br>'Fitzgerald, Denise'<br>Gaines, Avis H MVN-Contractor | FW: Memorandum of Agreement (UNCLASSIFIED) |
| HLP-020-000001462 | HLP-020-000001462 | Deliberative Process | XX/XX/2007 | DOC | TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT ; JACKSON THOMAS / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST | N/A | STATE OF LOUISIANA PARISH OF ST. BERNARD MEMORANDUM OF AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-020-000000314 | HLP-020-000000314 | Attorney-Client; Attorney Work Product | 1/28/2007 | MSG | Kinsey, Mary V MVN | 'RTurner355@aol.com'<br>Gaines, Avis H MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Barr, Jim MVN | Memorandum of Agreement (UNCLASSIFIED) |
| HLP-020-000001525 | HLP-020-000001525 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | JACKSON THOMAS / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT |
| HLP-020-000000626 | HLP-020-000000626 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Gaines, Avis H MVN-Contractor | Sanchez, Christopher L MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor | FW: Plaquemines & St. Bernard Temporary Pumps (UNCLASSIFIED) |
| HLP-020-000001356 | HLP-020-000001356 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Sanchez, Christopher L MVN-Contractor<br>Bradley, Daniel F MVN | Fw: Temporary Pumps at Plaq and St. Bern. Pump Stations |
| HLP-020-000001357 | HLP-020-000001357 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | STATION NAME PLAQUEMINES PARISH ST. BERNARD PARISH |
| HLP-020-000001358 | HLP-020-000001358 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Sanchez, Christopher L MVN-Contractor | 'Tatney, Marian'<br>'fjett01@yahoo.com'<br>'Bryant, Cecil R'<br>'Flowers, Masato '<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Callender, Jackie M MVN<br>Lowe, Michael H MVN | RE: COE - Plaquemines Ph Agreement |
| HLP-020-000000643 | HLP-020-000000643 | Attorney-Client; Attorney Work Product | 12/19/2006 | MSG | Gaines, Avis H MVN-Contractor | Bolinger, Daniel L MVN-Contractor | FW: Discussion of the Alternatives Considered for the Replacement of the Bob Cats for the St. Bernard Pump Stations (UNCLASSIFIED) |
| HLP-020-000000644 | HLP-020-000000644 | Attorney-Client; Attorney Work Product | 12/19/2006 | MSG | Gaines, Avis H MVN-Contractor | Bolinger, Daniel L MVN-Contractor | St. Bernard Parish Bob cats (UNCLASSIFIED) |
| HLP-020-000001369 | HLP-020-000001369 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ST. BERNARD PARISH EQUIPMENT SUPPLY |
| HLP-020-000000657 | HLP-020-000000657 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Gaines, Avis H MVN-Contractor | Bolinger, Daniel L MVN-Contractor | St. Bernard Parish Bob Cats |
| HLP-020-000001338 | HLP-020-000001338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPLACEMENT OF BOB CATS BY CASE MANUFACTURER: PUMP STATION NO. 6 - MODEL# 1840 - SERIAL # JAF0222285 PUMP STATION NO. 7 - MODEL # 1840 - SERIAL # JAF0187464 PUMP STATION NO. 8 - MODEL # 1840 - SERIAL # JAF0189777 |
| HLP-020-000001339 | HLP-020-000001339 | Attorney-Client; Attorney Work Product | 6/10/2005 | XLS | N/A | N/A | LAKE BORGNE BASIN LEVEE DISTRICT |
| HLP-020-000001340 | HLP-020-000001340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ST. BERNARD PARISH EQUIPMENT SUPPLY |
| HLP-020-000001047 | HLP-020-000001047 | Deliberative Process | 5/2/2007 | MSG | Bolinger, Daniel L MVN-Contractor | StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Gaines, Avis H MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | FW: Draft Jefferson Parish Stormproofing PDD |
| HLP-020-000002074 | HLP-020-000002074 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON THE DRAFT JEFFERSON PARISH STORM PROOFING PDD |
| HLP-020-000001050 | HLP-020-000001050 | Deliberative Process | 8/1/2007 | MSG | Walker, Lee Z MVN-Contractor | Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Owen, Gib A MVN | My proposed changes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-020-000002136 | HLP-020-000002136 | Deliberative Process | 07/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-020-000001051 | HLP-020-000001051 | Deliberative Process | 8/2/2007 | MSG | Owen, Gib A MVN | Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor | RE: My proposed changes |
| HLP-020-000002055 | HLP-020-000002055 | Deliberative Process | 07/XX/2007 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT NEW ORLEANS, LA PROJECT DESCRIPTION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. JEFFERSON PARISH, LA |
| HLP-020-000001056 | HLP-020-000001056 | Deliberative Process | 8/2/2007 | MSG | Bolinger, Daniel L MVN-Contractor | StGermain, James J MVN<br>Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Gaines, Avis H MVN-Contractor<br>Bradley, Daniel F MVN | RE: My proposed changes |
| HLP-020-000002451 | HLP-020-000002451 | Deliberative Process | 08/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-021-000001644 | HLP-021-000001644 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Kilroy, Maurya MVN | Schoewe, Mark A MVN-Contractor<br>Billings, Gregory LRB<br>Black, Timothy MVN<br>Boudreaux, Brittany A MVN-Contractor<br>Goodlett, Amy S MVN<br>Hendrix, Joe A MVK<br>King, Teresa L MVN<br>Labure, Linda C MVN<br>Muenow, Shawn A MVN-Contractor<br>Nicholas, Cindy A MVN<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Varnado, Paul A MVN<br>Varuso, Rich J MVN<br>Villa, April J MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Keller, Janet D MVN<br>Varnado, Paul A MVN<br>Goodlett, Amy S MVN<br>Salaam, Tutashinda MVN<br>Kilroy, Maurya MVN | RE: Adjunct Borrow Meeting notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-021-000003256 | HLP-021-000003256 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | OWEN GIB / KING TERESA / MUENOW SHAWN / STRUM STUART / PAYNE COLBY / NICHOLAS CINDY / BILLINGS GREG / GOODLETT AMY / VARNADO PAUL / LABURE LINDA / URBINE WAYNE / BLACK TIM / KILROY MAURYA / VARUSO RICHARD / BOUDREAUX BRITTANY / SCHOEWE MARK | ADJUNCT BORROW GROUP MEETING HIGHLIGHTS |
| HLP-021-000001946 | HLP-021-000001946 | Deliberative Process | 6/12/2007 | MSG | Payne, Colby I MVN-Contractor | Bishop, Edward C MVN-Contractor | Constraints and Potential Constraints Ed Bishop June 11 with CIP comments |
| HLP-021-000004215 | HLP-021-000004215 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONSTRAINTS AND POTENTIAL CONSTRAINTS |
| HLP-029-000000482 | HLP-029-000000482 | Deliberative Process | 12/20/1999 | MSG | Broussard, Darrel M MVN | Glorioso, Daryl G MVN | FW: Section 107 Bayou Dularge, Louisiana #087599-Project Cooperation Agreement (PCA) |
| HLP-029-000000694 | HLP-029-000000694 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEVIATIONS TO THE DETAILED PROJECT REPORT |
| HLP-029-000000695 | HLP-029-000000695 | Deliberative Process | 11/23/1999 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | CONTINUING AUTHORITIES PROGRAM SECTION 107 FACT SHEET |
| HLP-029-000000696 | HLP-029-000000696 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; BONVILLAIN BARRY / THE TERREBONNE PARISH CONSOLIDATED GOVERNMENT ; NORMAN DAVE | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND TERREBONNE PARISH CONSOLIDATED GOVERNMENT FOR CONSTRUCTION OF THE BAYOU DULARGE, LOUISIANA, SECTION 107 PROJECT, CWIS # 087599 |
| HLP-029-000001092 | HLP-029-000001092 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | FW: Read Ahead for Partnering Session |
| HLP-029-000004941 | HLP-029-000004941 | Attorney-Client; Attorney Work Product | 7/16/2007 | DOC | N/A | N/A | ADVANTAGES AND DISADVANTAGES REPORT |
| HLP-029-000004942 | HLP-029-000004942 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | WENTWORTH ROBIN | N/A | AGENDA FOR FOLLOW-UP PARTNERING WORKSHOP FOR PERMANENT PUMP STATIONS PROJECT |
| HLP-029-000001093 | HLP-029-000001093 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Kinsey, Mary V MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Draft Letter to Commissioner Goins - SLFPA-E |
| HLP-029-000004947 | HLP-029-000004947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY COL / HPO | GOINS STRADFORD A / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST | HURRICANE OR SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000001554 | HLP-029-000001554 | Deliberative Process | 6/21/2007 | MSG | Trupia, Dominick MVN-Contractor | Grzegorzewski, Michael J MVN<br>Hoffman, Robert E MVR<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>'davidmiller@dotd.la.gov'<br>'williamfeazel@dotd.la.gov'<br>'ennisjohnson@dotd.la.gov'<br>'johnmonzon@dotd.la.gov'<br>'michaelstack@dotd.la.gov'<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>'doody@chaffe.com'<br>'campbell@ejld.com'<br>Jolissaint, Donald E MVN<br>'John_Gribar@URSCorp.com'<br>Mike_Patorno@URSCorp.com<br>'rturner355@aol.com'<br>'sspencer@orleanslevee.com'<br>Labure, Linda C MVN<br>'ggillen@orleanslevee.com'<br>'stradfordgoins@yahoo.com'<br>Cruppi, Janet R MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kris, Srilatha M MVN<br>Traicoff, Joanne E MVR<br>'darlene.venable@earthtech.com'<br>'ericw@gsrcorp.com'<br>'scott_hoffeld@urscorp.com'<br>'ullmanncs@aol.com'<br>Glorioso, Daryl G MVN | Minutes from Partnering Meeting, 14 June 2007 |
| HLP-029-000004450 | HLP-029-000004450 | Deliberative Process | 6/14/2007 | DOC | N/A | N/A | HPO PARTNERING MEETING MINUTES 14 JUNE 2007 |
| HLP-029-000001753 | HLP-029-000001753 | Attorney-Client; Attorney Work Product | 6/8/2007 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Walker, Lee Z MVN-Contractor | Statement of Administration Policy regarding Congressinal legislation requiring an Executive branch official to submit a recommendation to Congress. |
| HLP-029-000004548 | HLP-029-000004548 | Attorney-Client; Attorney Work Product | 7/14/2005 | PDF | / EXECUTIVE OFFICE OF THE PRESIDENT OFFICE OF MANAGEMENT AND BUDGET | N/A | STATEMENT OF ADMINISTRATION POLICY H.R. 2864 - WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| HLP-029-000001763 | HLP-029-000001763 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Floro, Paul MVN- Contractor | Frederick, Denise D MVN<br>Nicholas, Cindy A MVN<br>Carrete, Mario MVK Contractor<br>Ashley, John A MVN<br>Brown, Robert MVN-Contractor | FW: 8(a) MATOC - W912P8-06-R-0161 |
| HLP-029-000004622 | HLP-029-000004622 | Attorney-Client; Attorney Work Product | 6/7/2007 | TIF | WILLIAMS GEORGE W / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEERS | ASHLEY CHESTER J / U.S. ARMY CORPS OF ENGINEERS, HURRICANE PROTECTION OFFICE / CEMVK-CT | NOTICE OF APPOINTMENT OF ADMINISTRATIVE CONTRACTING OFFICER FOR CONTRACT NO W912P8-06-D-0093-0005 FOR THE LONDON AVENUE OUTFALL CANAL SITE SPECIFIC LOAD TEST, ORLEANS PARISH, LOUISIANA |
| HLP-029-000004623 | HLP-029-000004623 | Attorney-Client; Attorney Work Product | 6/7/2006 | TIF | WILLIAMS GEORGE W / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEERS | HAMPTON CHARLIE / ALLEN WRIGHT ENTERPRISE INC/HAMPS | REQUEST FOR PROPOSAL (RFP) NO. W912P8-06-R-0161, LONDON AVE, LOAD TEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000004624 | HLP-029-000004624 | Attorney-Client; Attorney Work Product | 6/7/2007 | TIF | WILLIAMS GEORGE W / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE, CORPS OF ENGINEERS | LANTZ ALLEN D / U.S. ARMY CORPS OF ENGINEERS, HURRICANE PROTECTION OFFICE | DESIGNATION OF CONTRACTING OFFICER'S REPRESENTATIVE (COR) FOR CONTRACT NO. W912P8-06-D-0093-0005 FOR THE LONDON AVENUE OUTFALL CANAL SITE SPECIFIC LOAD TEST, ORLEANS PARISH, LOUISIANA |
| HLP-029-000004625 | HLP-029-000004625 | Attorney-Client; Attorney Work Product | 6/6/2007 | PDF | WILLIAMS GEORGE W | N/A | ORDER FOR SUPPLIES OR SERVICES |
| HLP-029-000002453 | HLP-029-000002453 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Glorioso, Daryl G MVN | Durham-Aguilera, Karen L MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Meador, John A MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Watford, Edward R MVN<br>Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Nee, Susan G HQ02<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | 5th Supplemental (HR 1591) as passed by both House and Senate with MVN-OC Comments |
| HLP-029-000004301 | HLP-029-000004301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT CONGRESSIONAL APPROPRIATION OF FLOOD CONTROL FUNDS |
| HLP-029-000003091 | HLP-029-000003091 | Deliberative Process | 8/10/2007 | MSG | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>'Fred D. Reynolds'<br>'James W. Waller'<br>'Henneman, Heather E.'<br>'Babak (Bobby) Naghavi' | FW: Report to Congress (Pumps) - Transmittal Memo |
| HLP-029-000005668 | HLP-029-000005668 | Deliberative Process | 8/10/2007 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MVD CEMVD-PD-N | / CECW-MVD | MEMORANDUM FOR HQUSACE (CECW-MVD), WASH DC 20314-1000 REPORT TO CONGRESS, 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-029-000003101 | HLP-029-000003101 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Ashley, John A MVN | Ruff, Greg MVD<br>Chewning, Brian MVD | FW: SRP Final Draft |
| HLP-029-000005696 | HLP-029-000005696 | Attorney-Client; Attorney Work Product | 7/25/2007 | DOC | / ECM-GEC JOINT VENTURE ; WALKER JIM / BLACK & VEATCH ; HENNEMAN HEATHER / BLACK & VEATCH ; YOUNG TONY / BURNS COOLEY AND DENMAN ; LIST E J / ; CRUISE JIM / ; ALLBAUGH THOMAS | / HURRICANE PROTECTION OFFICE (HPO) USACE<br>ROBIN /<br>KETOSHA | CONCEPTUAL DESIGN SERVICES FOR PERMANENT PUMP STATIONS AND CANAL CLOSURES AT THE OUTFALLS OF THE 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS ORLEANS PARISH, LOUISIANA SENIOR REVIEW PANEL BEST TECHNICAL SOLUTION EVALUATION REPORT |
| HLP-029-000003104 | HLP-029-000003104 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Ashley, John A MVN | Hurst, Dana R COL LRH<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN | FW: SRP Final Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000005745 | HLP-029-000005745 | Attorney-Client; Attorney Work Product | 7/25/2007 | DOC | / ECM-GEC JOINT VENTURE ; WALKER JIM / BLACK & VEATCH ; HENNEMAN HEATHER / BLACK & VEATCH ; YOUNG TONY / BURNS COOLEY AND DENMAN ; LIST E J / ; CRUISE JIM / ; ALLBAUGH THOMAS | / HURRICANE PROTECTION OFFICE (HPO) USACE<br>ROBIN /<br>KETOSHA | CONCEPTUAL DESIGN SERVICES FOR PERMANENT PUMP STATIONS AND CANAL CLOSURES AT THE OUTFALLS OF THE 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS ORLEANS PARISH, LOUISIANA SENIOR REVIEW PANEL BEST TECHNICAL SOLUTION EVALUATION REPORT |
| HLP-029-000003256 | HLP-029-000003256 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Ashley, John A MVN | Carriere, Chantrell M MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Draft Letter to Commissioner Goins - SLFPA-E |
| HLP-029-000005823 | HLP-029-000005823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY COL / HPO | GOINS STRADFORD A / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST | HURRICANE OR SHORE PROTECTION PROJECT |
| HLP-029-000003908 | HLP-029-000003908 | Deliberative Process | 4/18/2007 | MSG | Ashley, John A MVN | Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN | FW: London Load Test Risks & Benefits_DRAFT.doc |
| HLP-029-000005791 | HLP-029-000005791 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LONDON AVENUE LOAD TEST FACT SHEET |
| HLP-029-000004180 | HLP-029-000004180 | Deliberative Process | 3/21/2007 | MSG | Ashley, John A MVN | Grewal, Moninder S MVN<br>Conroy, Patrick J MVS | FW: London Load Test PMP |
| HLP-029-000005504 | HLP-029-000005504 | Deliberative Process | 3/6/2007 | DOC | / U.S. ARMY CORPS OF ENGINEERS HURRICANE PROTECTION OFFICE | N/A | PROJECT MANAGEMENT PLAN FOR LONDON AVENUE CANAL LOAD TEST ORLEANS PARISH LOUISIANA |
| HLP-029-000005505 | HLP-029-000005505 | Deliberative Process | 3/6/2007 | DOC | N/A | N/A | COMMENTS PMP FOR LONDON AVENUE CANAL LOAD TEST, 6 MARCH 2007 |
| HLP-029-000006708 | HLP-029-000006708 | Deliberative Process | 6/22/2006 | MSG | Glorioso, Daryl G MVN | TFH Soraghan, Erich BC1 MVN<br>TFH Ashley, John PM2 MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Nee, Susan G HQ02<br>Labure, Linda C MVN | FW: 4th Supplemental Execution Briefing |
| HLP-029-000010197 | HLP-029-000010197 | Deliberative Process | 6/22/2006 | DOC | N/A | N/A | LTG STROCK PRE-BRIEF 4TH SUPPLEMENTAL EXECUTION ISSUES SLIDE |
| HLP-029-000006844 | HLP-029-000006844 | Attorney-Client; Attorney Work Product | 6/17/2006 | MSG | Glorioso, Daryl G MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>TFH Ashley, John PM2 MVN<br>Walker, Lee Z MVN-Contractor<br>Miller, Kitty E MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Congressional Response Draft 3.0 |
| HLP-029-000009310 | HLP-029-000009310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DISTRICT ENGINEER NEW ORLEANS DISTRICT ARMY CORPS OF ENGINEERS | LANDRIEU MARY L | LANDRIEU PROJECT NO. 109806 |
| HLP-029-000009311 | HLP-029-000009311 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | LANDRIEU MARY L / UNITED STATES SENATE | WAGENAAR RICHARD P / USACE MVN<br>HASSINGER LAMBERT J /<br>COHEN LAURENCE /<br>CALLIA C H /<br>DUFFY ANN /<br>HEVRON MARSHALL | LANDRIEU PROJECT NO. 109806 ALWAYS REFER TO THE LANDRIEU PROJECT NO. WHEN COMMUNICATING WITH THIS OFFICE |
| HLP-029-000007070 | HLP-029-000007070 | Deliberative Process | 5/31/2006 | MSG | Sloan, G Rogers MVD | TFH Ashley, John PM2 MVN<br>Broussard, Darrel M MVN<br>Barnett, Larry J MVD | FW: Please review 'MVD Comments on White Paper' |
| HLP-029-000011038 | HLP-029-000011038 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000007071 | HLP-029-000007071 | Deliberative Process | 5/31/2006 | MSG | Ashley, John A MVD | TFH Ashley, John PM2 MVN | FW: |
| HLP-029-000011048 | HLP-029-000011048 | Deliberative Process | 5/22/2006 | DOC | / CEMVD-EMS | N/A | MVD OPERATIONS PLAN (OPLAN) 01-06 (HURRICANE RESPONSE) |
| HLP-029-000007151 | HLP-029-000007151 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | TFH Walz, Ralph G3B MVN | 'james.mcconnon@us.army.mil'<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Ashley, John PM2 MVN<br>Larson, Barbara R MVD<br>Barnett, Larry J MVD | FW: Claim of Juanita Davis, 06-N26-T015 |
| HLP-029-000010195 | HLP-029-000010195 | Attorney-Client; Attorney Work Product | 5/23/2006 | PDF | WALZ RALPH E / USACE | MCCONNON JAMES F / EASTERN U.S. TORTS BRANCH | SUMMARY OF MR. ASHLEY'S ACTIVITIES ON THE DAY OF THE ACCIDENT |
| HLP-029-000010196 | HLP-029-000010196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | ASHLEY JOHN A | N/A | REPORT OF AUTOMOBILE ACCIDENT |
| HLP-029-000007215 | HLP-029-000007215 | Deliberative Process | 5/19/2006 | MSG | Ashley, John A MVD | TFH Ashley, John PM2 MVN | FW: PRB |
| HLP-029-000010739 | HLP-029-000010739 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | WORKLIST |
| HLP-029-000010740 | HLP-029-000010740 | Deliberative Process | 5/15/2006 | PPT | N/A | N/A | TFG STATUS SUMMARY |
| HLP-029-000007242 | HLP-029-000007242 | Deliberative Process | 5/18/2006 | MSG | Huston, Kip R HQ02 | MVD-FWD PM2 Frank Monfeli MVN<br>MVD-FWD 7 John Ashley MVN | FW: NO HPS IPR, 18 May, 1700 EST |
| HLP-029-000010892 | HLP-029-000010892 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| HLP-029-000007281 | HLP-029-000007281 | Deliberative Process | 5/15/2006 | MSG | Ashley, John A MVD | MVD-FWD 7 John Ashley MVN | FW: DRAFT HPS IPR - 16 MAY 06 |
| HLP-029-000010784 | HLP-029-000010784 | Deliberative Process | 5/15/2006 | PPT | / USACE | N/A | TFG STATUS SUMMARY |
| HLP-029-000007282 | HLP-029-000007282 | Deliberative Process | 5/15/2006 | MSG | Wilbanks, Rayford E MVD | MVD-FWD 7 John Ashley MVN<br>Ashley, John A MVD<br>Waguespack, Leslie S MVD | Fw: DRAFT HPS IPR - 16 MAY 06 |
| HLP-029-000010780 | HLP-029-000010780 | Deliberative Process | 5/15/2006 | PPT | / USACE | N/A | TFG STATUS SUMMARY |
| HLP-029-000007361 | HLP-029-000007361 | Deliberative Process | 5/10/2006 | MSG | MVD-FWD G3 COL Ray Midkiff MVN | MVD-FWD Dep G3 Ralph Walz MVN<br>MVD-FWD 7 John Ashley MVN | FW: Draft Questions for the Record - 10 April Hearing |
| HLP-029-000011458 | HLP-029-000011458 | Deliberative Process | XX/XX/XXXX | DOC | STROCK CARL A / USACE | N/A | SENATOR VITTER'S QUESTIONS FOR THE RECORD HEARING ON KATRINA AND CONTRACTING: BLUE ROOF DEBRIS REMOVAL TRAVEL TRAILER CASE STUDIES" COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS SUBCOMMITTEE ON FEDERAL FINANCIAL MANAGEMENT GOVERNMENT INFORMATION AND INTERNATIONAL SECURITY" |
| HLP-029-000007400 | HLP-029-000007400 | Deliberative Process | 5/4/2006 | MSG | Sweeney, Steven C ERDC-CERL-IL | Huston, Kip R HQ02<br>Meador, John A HQ02<br>MVD-FWD 7 John Ashley MVN | RE: Revised Relative Risk of Flooding slide showing Katrina event |
| HLP-029-000011716 | HLP-029-000011716 | Deliberative Process | 06/XX/2006 | PPT | N/A | N/A | JUNE 2006 RELATIVE RISK OF FLOODING - 100 YEAR STORM |
| HLP-029-000011717 | HLP-029-000011717 | Deliberative Process | 06/XX/2006 | PPT | N/A | N/A | JUNE 2006 RELATIVE RISK OF FLOODING - KATRINA STORM |
| HLP-029-000011718 | HLP-029-000011718 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | DRAFT RELATIVE RISK OF FLOODING KATRINA STORM |
| HLP-029-000011719 | HLP-029-000011719 | Deliberative Process | 4/8/2006 | PPT | / USACE | N/A | RELATIVE RISK OF FLOODING 100 YEAR STORM |
| HLP-029-000007691 | HLP-029-000007691 | Deliberative Process | 7/17/2006 | MSG | Herr, Brett H MVN | TFH Saffran, Michael PM1 MVN<br>Duffy, Michael R HNC<br>Hull, Falcolm E MVN<br>TFH Ashley, John PM2 MVN | FW: Acquisition Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000010153 | HLP-029-000010153 | Deliberative Process | 7/19/2006 | DOC | / HURRICANE PROTECTION SYSTEM OFFICE USACE ; WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |
| HLP-029-000007746 | HLP-029-000007746 | Deliberative Process | 7/18/2006 | MSG | TFH Saffran, Michael PM1 MVN | TFH Ashley, John PM2 MVN | Acq PlanSection 1 |
| HLP-029-000009931 | HLP-029-000009931 | Deliberative Process | 7/19/2006 | DOC | HITCHINGS DAN / TASK FORCE HOPE ; WAGENAAR RICHARD / MVN ; STARKEL MURRAY / MVN ; BEDEY JEFFERY / HPO ; KENDRICK RICHARD / MVN-HPO ; DUFFY MICHAEL R / HNC-CT ; ASHLEY JOHN / MVN-HPO ; BREERWOOD GREG / MVN-PM ; TERRELL BRUCE / MVN-CD ; FREDERICK DENISE / MVN-OC ; GRIESHABER JOHN / MVN-ES ; BARR JAMES / MVN-CT ; LABURE LINDA / MVN-RE ; PODANY TOM / MVN-PM ; MARCHIAFAVA RANDY / MVN-SB ; ACCARDO CHRISTOPHER / MVN-OD ; WIGGINS ELIZABETH / MVN-PM ; BURDINE CAROL / MVN-PM ; NAOMI AL / MVN-PM ; GREEN STANLEY / MVN-PM ; ZAMMIT CHARLES / MVN-CT ; GELE KELLY / MVN-CT ; ANDERSON HOUSTON / MVN-CD ; WALKER DEANNA / MVN-RE ; BIVONA JOHN / MVN-ED ; CONRAVEY STEVE / MVN-CD ; ENCLADE KENNETH / USSBA-PCR ; / US ARMY CORPS OF ENGINEERS | N/A | INTEGRATED ACQUISITION PLAN TO IMPROVE HURRICANE PROTECTION SYSTEM SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM OFFICE CORPS OF ENGINEERS |
| HLP-029-000007968 | HLP-029-000007968 | Deliberative Process | 5/11/2006 | MSG | Ashley, John A MVD | MVD-FWD 7 John Ashley MVN | FW: Draft Questions for the Record - 10 April Hearing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000011332 | HLP-029-000011332 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SENATOR VITTER'S QUESTIONS FOR THE RECORD HEARING ON KATRINA AND CONTRACTING: BLUE ROOF DEBRIS REMOVAL TRAVEL TRAILER CASE STUDIES" COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS SUBCOMMITTEE ON FEDERAL FINANCIAL MANAGEMENT GOVERNMENT INFORMATION AND INTERNATIONAL SECURITY" |
| HLP-029-000008136 | HLP-029-000008136 | Deliberative Process | 6/14/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | TFH Ashley, John PM2 MVN | RE: Slides IPR Pumping BG Crear - 1000 hrs 13 Jun 06 |
| HLP-029-000010956 | HLP-029-000010956 | Deliberative Process | 6/12/2006 | PPT | / USACE | N/A | PERMANENT PUMP STATIONS & DRAFT SCHEDULE & OUTFALL CANAL PUMP STATIONS |
| HLP-029-000008150 | HLP-029-000008150 | Deliberative Process | 6/2/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | TFH Ashley, John PM2 MVN | White Paper changes |
| HLP-029-000012000 | HLP-029-000012000 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 5.0 |
| HLP-029-000008157 | HLP-029-000008157 | Deliberative Process | 5/31/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | TFH Ashley, John PM2 MVN | RE: Please review 'MVD Comments on White Paper' |
| HLP-029-000011069 | HLP-029-000011069 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS LOUISIANA - DRAFT 4.0 |
| HLP-029-000008365 | HLP-029-000008365 | Deliberative Process | 6/27/2006 | MSG | TFH Ashley, John PM2 MVN | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Hitchings, Daniel H MVD<br>TFH Midkiff, COL Ray G3A MVN<br>Saffran, Michael J LRL | Draft Slides Ver 5.1 - Chief/Woodley Meeting 30 Jun 06 |
| HLP-029-000010964 | HLP-029-000010964 | Deliberative Process | 6/30/2006 | PPT | / USACE | STROCK /<br>/ ASA(CW) | DRAFT NEW ORLEANS HURRICANE PROTECTION SYSTEM IPR FOR LTG STROCK AND ASA(CW) 30 JUNE 06 |
| HLP-029-000008524 | HLP-029-000008524 | Deliberative Process | 6/15/2006 | MSG | TFH Ashley, John PM2 MVN | Bordelon, Henry J MVN-Contractor | FW: Pre-brief HPS IPR - BG Crear - Friday Jun 16 10:30-12:00 S: 1200hrs 15 Jun 06 |
| HLP-029-000011162 | HLP-029-000011162 | Deliberative Process | 6/16/2006 | PPT | / USACE | CREAR | DRAFT SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR BG CREAR |
| HLP-029-000008529 | HLP-029-000008529 | Deliberative Process | 6/15/2006 | MSG | TFH Ashley, John PM2 MVN | Colletti, Jerry A MVN | FW: Pre-brief HPS IPR - BG Crear - Friday Jun 16 10:30-12:00 S: 1200hrs 15 Jun 06 |
| HLP-029-000011281 | HLP-029-000011281 | Deliberative Process | 6/16/2006 | PPT | / USACE | N/A | DRAFT SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR BG CREAR |
| HLP-029-000008555 | HLP-029-000008555 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Slides IPR Pumping BG Crear - 1000 hrs 13 Jun 06 |
| HLP-029-000011210 | HLP-029-000011210 | Attorney-Client; Attorney Work Product | 6/13/2006 | PPT | / USACE | N/A | HPO PUMP STATION IPR BRIEF FOR BG CREAR |
| HLP-029-000008568 | HLP-029-000008568 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | TFH Ashley, John PM2 MVN | Ziino, Julie MVS | FW: Slides IPR Pumping BG Crear - 1000 hrs 13 Jun 06 |
| HLP-029-000011378 | HLP-029-000011378 | Attorney-Client; Attorney Work Product | 6/13/2006 | PPT | / USACE | N/A | HPO PUMP STATION IPR BRIEF FOR BG CREAR |
| HLP-029-000008571 | HLP-029-000008571 | Attorney-Client; Attorney Work Product | 6/12/2006 | MSG | TFH Ashley, John PM2 MVN | TFH Midkiff, COL Ray G3A MVN<br>Midkiff, Raymond G COL LRL | FW: Slides IPR Pumping BG Crear - 1000 hrs 13 Jun 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000011353 | HLP-029-000011353 | Attorney-Client; Attorney Work Product | 6/13/2006 | PPT | / USACE | N/A | HPO PUMP STATION IPR BRIEF FOR BG CREAR |
| HLP-029-000008573 | HLP-029-000008573 | Attorney-Client; Attorney Work Product | 6/12/2006 | MSG | TFH Ashley, John PM2 MVN | Ruff, Greg MVD<br>TFH Soraghan, Erich BC1 MVN | FW: Slides IPR Pumping BG Crear - 1000 hrs 13 Jun 06 |
| HLP-029-000011295 | HLP-029-000011295 | Attorney-Client; Attorney Work Product | 6/13/2006 | PPT | / USACE | N/A | HPO PUMP STATION IPR BRIEF FOR BG CREAR |
| HLP-029-000008574 | HLP-029-000008574 | Attorney-Client; Attorney Work Product | 6/12/2006 | MSG | TFH Ashley, John PM2 MVN | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Hitchings, Daniel H MVD<br>Baumy, Walter O MVN<br>'TFH Midkiff, COL Ray G3A MVN'<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Ward, Jim O MVD<br>Kendrick, Richmond R MVN<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>TFH O'Bryan, Peg PM4 MVN<br>Rector, Michael R MVS<br>Monfeli, Frank C MVR<br>StGermain, James J MVN<br>'Daniel'<br>'Bolingerdaniel@bellsouth.net'<br>Hoppmeyer, Calvin C MVN-Contractor<br>Sloan, G Rogers MVD<br>'Chifici, Gasper'<br>Wilbanks, Rayford E MVD<br>Broussard, Darrel M MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Beard, Patti S MVD<br>Smith, Jerry L MVD<br>Brooks, Eddie O MVD<br>Young, Frederick S MVN<br>Thibodeaux, Burnell J MVN<br>Barre, Clyde J MVN<br>TFH Soraghan, Erich BC1 MVN | Slides IPR Pumping BG Crear - 1000 hrs 13 Jun 06 |
| HLP-029-000011354 | HLP-029-000011354 | Attorney-Client; Attorney Work Product | 6/13/2006 | PPT | / USACE | N/A | HPO PUMP STATION IPR BRIEF FOR BG CREAR |
| HLP-029-000008630 | HLP-029-000008630 | Deliberative Process | 6/2/2006 | MSG | TFH Ashley, John PM2 MVN | TFH O'Bryan, Peg PM4 MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN | FW: Revised White Paper (Final Draft) - Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-029-000011538 | HLP-029-000011538 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 5.0 |
| HLP-029-000008634 | HLP-029-000008634 | Deliberative Process | 6/2/2006 | MSG | TFH Ashley, John PM2 MVN | Hitchings, Daniel H MVD<br>TFH Midkiff, COL Ray G3A MVN<br>Monfeli, Frank C MVR<br>Hoppmeyer, Calvin C MVN-Contractor | Revised White Paper (Final Draft) - Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-029-000011478 | HLP-029-000011478 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 5.0 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000008635 | HLP-029-000008635 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | TFH Ashley, John PM2 MVN | Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Broussard, Darrel M MVN<br>Waguespack, Leslie S MVD | SLIDES- Pump Stations IPR - BG Crear 1 Jun 06 |
| HLP-029-000011777 | HLP-029-000011777 | Attorney-Client; Attorney Work Product | 6/1/2006 | PPT | / USACE | N/A | HPO PUMP STATION IPR BRIEF FOR BG CREAR |
| HLP-029-000008661 | HLP-029-000008661 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| HLP-029-000011334 | HLP-029-000011334 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |
| HLP-029-000008742 | HLP-029-000008742 | Deliberative Process | 5/19/2006 | MSG | TFH Ashley, John PM2 MVN | Lefort, Jennifer L MVN | FW: PRB |
| HLP-029-000011636 | HLP-029-000011636 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | WORKLIST |
| HLP-029-000011637 | HLP-029-000011637 | Deliberative Process | 5/15/2006 | PPT | N/A | N/A | TFG STATUS SUMMARY |
| HLP-029-000008743 | HLP-029-000008743 | Deliberative Process | 5/19/2006 | MSG | MVD-FWD 7 John Ashley MVN | Setliff, Lewis F COL MVS<br>Broussard, Darrel M MVN<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD | FW: PRB |
| HLP-029-000011551 | HLP-029-000011551 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | WORKLIST |
| HLP-029-000011552 | HLP-029-000011552 | Deliberative Process | 5/15/2006 | PPT | N/A | N/A | TFG STATUS SUMMARY |
| HLP-029-000008835 | HLP-029-000008835 | Deliberative Process | 5/11/2006 | MSG | MVD-FWD 7 John Ashley MVN | Simmons, Billy E MVD | FW: Draft Questions for the Record - 10 April Hearing |
| HLP-029-000009957 | HLP-029-000009957 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SENATOR VITTER'S QUESTIONS FOR THE RECORD HEARING ON KATRINA AND CONTRACTING: BLUE ROOF DEBRIS REMOVAL TRAVEL TRAILER CASE STUDIES" COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS SUBCOMMITTEE ON FEDERAL FINANCIAL MANAGEMENT GOVERNMENT INFORMATION AND INTERNATIONAL SECURITY" |
| HLP-029-000008840 | HLP-029-000008840 | Deliberative Process | 5/10/2006 | MSG | MVD-FWD 7 John Ashley MVN | Pearson, Dwight W COL LA-RFO<br>Davidson, Sandra J POA<br>DeBoer, Frank C MVM | FW: Draft Questions for the Record - 10 April Hearing |
| HLP-029-000009987 | HLP-029-000009987 | Deliberative Process | XX/XX/XXXX | DOC | STROCK CARL A / USACE | N/A | SENATOR VITTER'S QUESTIONS FOR THE RECORD HEARING ON KATRINA AND CONTRACTING: BLUE ROOF DEBRIS REMOVAL TRAVEL TRAILER CASE STUDIES" COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS SUBCOMMITTEE ON FEDERAL FINANCIAL MANAGEMENT GOVERNMENT INFORMATION AND INTERNATIONAL SECURITY" |
| HLP-029-000008841 | HLP-029-000008841 | Deliberative Process | 5/10/2006 | MSG | MVD-FWD 7 John Ashley MVN | DeBoer, Frank C MVM | FW: Draft Questions for the Record - 10 April Hearing |
| HLP-029-000009994 | HLP-029-000009994 | Deliberative Process | XX/XX/XXXX | DOC | STROCK CARL A / USACE | N/A | SENATOR VITTER'S QUESTIONS FOR THE RECORD HEARING ON KATRINA AND CONTRACTING: BLUE ROOF DEBRIS REMOVAL TRAVEL TRAILER CASE STUDIES" COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS SUBCOMMITTEE ON FEDERAL FINANCIAL MANAGEMENT GOVERNMENT INFORMATION AND INTERNATIONAL SECURITY" |
| HLP-029-000008857 | HLP-029-000008857 | Deliberative Process | 5/9/2006 | MSG | MVD-FWD 7 John Ashley MVN | Simmons, Billy E MVD | FW: Response to Senator Vitter's QFRs from 10 April hearing.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000009979 | HLP-029-000009979 | Deliberative Process | XX/XX/XXXX | DOC | STROCK CARL A / USACE | N/A | SENATOR VITTER'S QUESTIONS FOR THE RECORD HEARING ON KATRINA AND CONTRACTING: BLUE ROOF DEBRIS REMOVAL TRAVEL TRAILER CASE STUDIES" COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS SUBCOMMITTEE ON FEDERAL FINANCIAL MANAGEMENT GOVERNMENT INFORMATION AND INTERNATIONAL SECURITY" |
| HLP-029-000008887 | HLP-029-000008887 | Deliberative Process | 5/3/2006 | MSG | MVD-FWD 7 John Ashley MVN | Sloan, G Rogers MVD<br>Sweeney, Steven C ERDC-CERL-IL<br>MVD-FWD Dep G3 Ralph Walz MVN | QFRs from 10 April hearing - Senator Vitter's Questions |
| HLP-029-000010144 | HLP-029-000010144 | Deliberative Process | XX/XX/XXXX | DOC | STROCK CARL A / USACE | N/A | SENATOR VITTER'S QUESTIONS FOR THE RECORD HEARING ON KATRINA AND CONTRACTING: BLUE ROOF DEBRIS REMOVAL TRAVEL TRAILER CASE STUDIES" COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS SUBCOMMITTEE ON FEDERAL FINANCIAL MANAGEMENT GOVERNMENT INFORMATION AND INTERNATIONAL SECURITY" |
| HLP-029-000008954 | HLP-029-000008954 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | TFH Ashley, John PM2 MVN | Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: IPR (GEC/Black and Veatch) TODAY - Permanent Canal Closures and Pump Stations |
| HLP-031-000002947 | HLP-031-000002947 | Deliberative Process | 5/12/2007 | MSG | Doucet, Tanja J MVN | StGermain, James J MVN<br>Drinkwitz, Angela J MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Green, Lidia C MVN<br>Vancleave, Thomas E MVN- Contractor | RE: MVA 9/13/06 |
| HLP-031-000012297 | HLP-031-000012297 | Deliberative Process | 5/14/2007 | DOC | N/A | N/A | CONTRACTUAL PRAC REQUEST FORM |
| HLP-031-000004979 | HLP-031-000004979 | Deliberative Process | 11/15/2007 | MSG | Doucet, Tanja J MVN | Avery, Kim B MVN<br>Doucet, Tanja J MVN<br>Blanks, Danny MAJ MVN | FW: PRAC request form for FFEB Task 36 |
| HLP-031-000015818 | HLP-031-000015818 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AN UNTITLED TABLE WITH COLUMNS FOR PROJECTS, LENGTH (MILES) % OF TOTAL, LEVEE TYPE, FUND TYPE AND $1,168,168.00 & ANOTHER MINI TABLE WITH: FUND TYPE AND AMOUNT INFORMATION |
| HLP-031-000015819 | HLP-031-000015819 | Deliberative Process | 11/14/2007 | DOC | WAGNER KEVIN | N/A | PRAC REQUEST FORM |
| HLP-031-000004996 | HLP-031-000004996 | Deliberative Process | 11/14/2007 | MSG | Dykes, Robin O MVN | King, Curtis A MVN<br>Doucet, Tanja J MVN<br>Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Wagner, Chris J MVN | RE: Funds Request for BOH REA |
| HLP-031-000016615 | HLP-031-000016615 | Deliberative Process | 11/1/2007 | DOC | KING CURTIS A | N/A | CONTRACT NUMBER W912P8-06-C-0103, TFG OEB2 T-WALL REP 17TH ST CNL F/W BRCH, NEW ORLEANS, LOUISIANA, BOH BROS. CONSTRUCTION CO., L.L.C. |
| HLP-031-000004997 | HLP-031-000004997 | Deliberative Process | 11/14/2007 | MSG | Doucet, Tanja J MVN | King, Curtis A MVN<br>Wagner, Kevin G MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Boe, Sheila H MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Dykes, Robin O MVN | FW: Funds Request for BOH REA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-031-000016621 | HLP-031-000016621 | Deliberative Process | 11/1/2007 | DOC | N/A | N/A | CONTRACT NUMBER W912P8-06-C-0103, TFG OEB2 T-WALL RE 17TH ST Cnl F/W RCH, NEW ORLEANS, LOUISIANA, BOH BROS. CONSTRUCTION CO., L.L.C. |
| HLP-031-000007884 | HLP-031-000007884 | Deliberative Process | 2/17/2006 | MSG | Glorioso, Daryl G MVN | Dickson, Edwin M MVN<br>Breerwood, Gregory E MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| HLP-031-000012914 | HLP-031-000012914 | Deliberative Process | 02/XX/2006 | PDF | / URS CORPORATION | / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | FINAL REPORT THE DIRECT IMPACT OF THE MRGO ON HURRICANE STORM SURGE |
| HLP-031-000007892 | HLP-031-000007892 | Deliberative Process | 2/16/2006 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| HLP-031-000013174 | HLP-031-000013174 | Deliberative Process | 2/13/2006 | DOC | N/A | N/A | SUMMARY: WATERWAYS/CANALS: MEMORIALIZES CONGRESS TO MANDATE THE CLOSURE OF THE MISSISSIPPI RIVER GULF OUTLET |
| HLP-031-000007907 | HLP-031-000007907 | Deliberative Process | 2/15/2006 | MSG | Daigle, Michelle C MVN | Dickson, Edwin M MVN<br>Accardo, Christopher J MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN<br>Mujica, Joaquin MVN<br>Frederick, Denise D MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| HLP-031-000013610 | HLP-031-000013610 | Deliberative Process | 2/14/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA CONDITION OF IMPROVEMENT , 14 FEBRUARY 2006 |
| HLP-032-000000139 | HLP-032-000000139 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Labure, Linda C MVN | Cephus, Randall R MVN<br>Labure, Linda C MVN<br>Morgan, Julie T MVN<br>Owen, Gib A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Herr, Brett H MVN<br>Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Ashley, John A MVN<br>DLL-MVN-TFH-PA<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | FW: PLEASE COMMENT (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000003001 | HLP-032-000003001 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | TALKING POINTS: IER5: THE PROCESS AND TIMELINE |
| HLP-032-000000866 | HLP-032-000000866 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | Nee, Susan G HQ02 | Vossen, Jean MVN<br>Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Ashley, John A MVN<br>Greer, Jennifer A HQ02<br>Stockton, Steven L HQ02<br>Sloan, G Rogers MVD | RE: Talking Points for Vitter Meeting |
| HLP-032-000002174 | HLP-032-000002174 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | VITTER | N/A | TALKING POINTS  4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-032-000000869 | HLP-032-000000869 | Deliberative Process | 10/3/2007 | MSG | Johnston, Gary E COL MVN | Vossen, Jean MVN<br>Ashley, John A MVN | FW: Talking Points for Vitter Meeting |
| HLP-032-000002196 | HLP-032-000002196 | Deliberative Process | 10/4/2007 | DOC | VITTER | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-032-000000871 | HLP-032-000000871 | Deliberative Process | 10/3/2007 | MSG | Bradley, Daniel F MVN | Ashley, John A MVN<br>StGermain, James J MVN | RE: Talking Points for Vitter Meeting |
| HLP-032-000002212 | HLP-032-000002212 | Deliberative Process | 10/4/2007 | DOC | N/A | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-032-000002213 | HLP-032-000002213 | Deliberative Process | 10/4/2007 | DOC | VITTER | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-032-000000873 | HLP-032-000000873 | Deliberative Process | 10/3/2007 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Ashley, John A MVN | RE: Talking Points for Vitter Meeting |
| HLP-032-000002226 | HLP-032-000002226 | Deliberative Process | 10/4/2007 | DOC | N/A | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-032-000000875 | HLP-032-000000875 | Deliberative Process | 10/3/2007 | MSG | Vossen, Jean MVN | Nee, Susan G HQ02<br>Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Ashley, John A MVN<br>Greer, Jennifer A HQ02<br>Stockton, Steven L HQ02 | Talking Points for Vitter Meeting |
| HLP-032-000002240 | HLP-032-000002240 | Deliberative Process | 10/4/2007 | DOC | N/A | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-032-000001879 | HLP-032-000001879 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Ashley, John A MVN | Roth, Stephan C MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN<br>Glorioso, Daryl G MVN | FW: Perm. Pump Stations - NEPA Alternatives under Considerations  (DRAFT WORKING DOCUMENT) |
| HLP-032-000002735 | HLP-032-000002735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | INDIVIDUAL ENVIRONMENTAL REPORT 5 FLOODGATES AND PERMANENT PUMP STATIONS-ORLEANS AVE, LONDON AVE, AND 17TH ST CANALS |
| HLP-032-000001920 | HLP-032-000001920 | Deliberative Process | 10/3/2007 | MSG | Ashley, John A MVN | Johnston, Gary E COL MVN | Fw: Talking Points for Vitter Meeting |
| HLP-032-000002946 | HLP-032-000002946 | Deliberative Process | 10/4/2007 | DOC | VITTER | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-032-000001921 | HLP-032-000001921 | Deliberative Process | 10/3/2007 | MSG | Ashley, John A MVN | Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN<br>Park, Michael F MVN<br>Herr, Brett H MVN<br>Green, Stanley B MVN | RE: Talking Points for Vitter Meeting |
| HLP-032-000002949 | HLP-032-000002949 | Deliberative Process | 10/4/2007 | DOC | VITTER | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-032-000001922 | HLP-032-000001922 | Deliberative Process | 10/3/2007 | MSG | Ashley, John A MVN | Bradley, Daniel F MVN<br>StGermain, James J MVN | FW: Talking Points for Vitter Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000002962 | HLP-032-000002962 | Deliberative Process | 10/4/2007 | DOC | N/A | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-032-000002963 | HLP-032-000002963 | Deliberative Process | 10/4/2007 | DOC | N/A | N/A | TALKING POINTS 4 OCT 7 MEETING WITH SEN. VITTER |
| HLP-032-000001923 | HLP-032-000001923 | Deliberative Process | 10/3/2007 | MSG | Ashley, John A MVN | Herr, Brett H MVN<br>Wingate, Lori B MVN | FW: Talking Points for Vitter Meeting |
| HLP-032-000002968 | HLP-032-000002968 | Deliberative Process | 10/4/2007 | DOC | N/A | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-032-000002969 | HLP-032-000002969 | Deliberative Process | 10/4/2007 | DOC | N/A | N/A | TALKING POINTS 4 OCT 7 MEETING WITH SEN. VITTER |
| HLP-032-000001924 | HLP-032-000001924 | Deliberative Process | 10/3/2007 | MSG | Ashley, John A MVN | Wingate, Lori B MVN | FW: Talking Points for Vitter Meeting |
| HLP-032-000002976 | HLP-032-000002976 | Deliberative Process | 10/4/2007 | DOC | N/A | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-032-000001925 | HLP-032-000001925 | Deliberative Process | 10/3/2007 | MSG | Ashley, John A MVN | Green, Stanley B MVN<br>Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Park, Michael F MVN | FW: Talking Points for Vitter Meeting |
| HLP-032-000002986 | HLP-032-000002986 | Deliberative Process | 10/4/2007 | DOC | N/A | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-032-000001926 | HLP-032-000001926 | Deliberative Process | 10/3/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Talking Points for Vitter Meeting |
| HLP-032-000002991 | HLP-032-000002991 | Deliberative Process | 10/4/2007 | DOC | N/A | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-032-000004452 | HLP-032-000004452 | Deliberative Process | 10/18/2006 | MSG | Ashley, John A MVN | Stricklin, Eric T NWO | Kick-off Meeting Summary.doc - JAA Comments |
| HLP-032-000010637 | HLP-032-000010637 | Deliberative Process | 10/11/2006 | DOC | ASHLEY JOHN / HPO ; WALLER JIM / B&V | N/A | KICK OFF MEETING SUMMARY (DRAFT) |
| HLP-032-000004453 | HLP-032-000004453 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | Ashley, John A MVN | Stricklin, Eric T NWO | FW: Outfall Canal Permanent Pumps |
| HLP-032-000010821 | HLP-032-000010821 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | GLORIOSO DARYL/USACE | ASHLEY JOHN/USACE<br>NICHOLAS CINDY/USACE<br>GLORIOSO DARYL/USACE<br>STGERMAIN RUDOLPH/NEW ORLEANS SEWERAGE AND WATER BOARD<br>SULLIVAN JOE/NEW ORLEANS SEWERAGE AND WATER BOARD<br>SPENCER STEVE/ORLEANS LEVEE DISTRICT<br>REYNOLDS FRED/BLACK AND VEATCH<br>ALIKHNI<br>WALKER LEE<br>BEDEY/USACE<br>KENDRICK RICHMOND/USACE<br>HOPPMEYER CALVIN | PERMANENT PUMP STATIONS AND CANAL CLOSURES PHASE 2-CONCEPTUAL DESIGN SERVICES KICKOFF MEETING ATTORNEY NOTES |
| HLP-032-000004762 | HLP-032-000004762 | Deliberative Process | 10/18/2006 | MSG | Wallace, Frederick W MVN | Ashley, John A MVN | Conceptual Design Report for Permanent Flood Gates and Pump Stations |
| HLP-032-000009233 | HLP-032-000009233 | Deliberative Process | 10/18/2006 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | BAILEY BILL / EBARA FLUID HANDLING | OFFICE OF COUNSEL RESPONDS REGARDING FREEDOM INFORMATION ACT (FOIA) REQUEST ABOUT THE CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS PREPARED FOR THE USACE BY BLACK & VEATCH |
| HLP-032-000009234 | HLP-032-000009234 | Deliberative Process | 10/18/2006 | DOC | FREDERICK DENISE D / OFFICE OF COUNSEL DEPARTMENT OF THE ARMY MVN | ESENWEIN ROBERT / CEP BROWN AND CALDWELL | OFFICE OF COUNSEL RESPONDS REGARDING FREEDOM INFORMATION ACT (FOIA) REQUEST ABOUT THE CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS PREPARED FOR THE USACE BY BLACK & VEATCH |
| HLP-032-000004816 | HLP-032-000004816 | Deliberative Process | 10/19/2006 | MSG | Ashley, John A MVN | Glorioso, Daryl G MVN | FW: Orleans Levee board ltr to Vitter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000010780 | HLP-032-000010780 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 5.3 |
| HLP-032-000010781 | HLP-032-000010781 | Deliberative Process | 10/17/2006 | DOC | MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT | VITTER DAVID / UNITED STATES SENATE<br>BLANCO KATHLEEN B / STATE OF LOUISIANA<br>NAGIN C R / CITY OF NEW ORLEANS<br>LANDRIEU MARY /<br>JINDAL BOBBY / 1ST DISTRICT<br>MELANCON CHARLIE / 3RD DISTRICT<br>MCCRERY JAMES O / 4TH DISTRICT<br>ALEXANDER RODNEY / 5TH DISTRICT<br>BAKER RICHARD / 6TH DISTRICT<br>BOUSTANY CHARLES W / 7TH DISTRICT<br>BORNE ALLEN H /<br>FOLEY DAN S /<br>GREEN FUGENE /<br>HATTFIELD BRENDA /<br>SAIZAN DARREL J /<br>WILLARDLEWIS CYNTHIA /<br>VOELKER DAVID R /<br>SPENCER STEVEN G / HURRICANE AND FLOOD PROTECTION<br>ULLMAN CORNELIA /<br>CAPO LOUIS / REAL ESTATE RECREATIONAL AND NON-FLOOD ASSETS<br>COFFEE SIDNEY / CPRA<br>BEDEY JEFFERY / USACE<br>SULLIVAN JOSEPH / S&WB<br>BROUSSARD / JEFFERSON PARISH | PERMANENT DRAINAGE OUTFALL CANAL PUMP STATIONS 17TH ST, ORLEANS AND LONDON CANALS ORLEANS PARISH |
| HLP-032-000004835 | HLP-032-000004835 | Deliberative Process | 10/18/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Conceptual Design Report for Permanent Flood Gates and Pump Stations |
| HLP-032-000010364 | HLP-032-000010364 | Deliberative Process | 10/18/2006 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | BAILEY BILL / EBARA FLUID HANDLING | OFFICE OF COUNSEL RESPONDS REGARDING FREEDOM INFORMATION ACT (FOIA) REQUEST ABOUT THE CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS PREPARED FOR THE USACE BY BLACK & VEATCH |
| HLP-032-000010365 | HLP-032-000010365 | Deliberative Process | 10/18/2006 | DOC | FREDERICK DENISE D / OFFICE OF COUNSEL DEPARTMENT OF THE ARMY MVN | ESENWEIN ROBERT / CEP BROWN AND CALDWELL | OFFICE OF COUNSEL RESPONDS REGARDING FREEDOM INFORMATION ACT (FOIA) REQUEST ABOUT THE CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS PREPARED FOR THE USACE BY BLACK & VEATCH |
| HLP-032-000005039 | HLP-032-000005039 | Deliberative Process | 11/27/2006 | MSG | Reynolds, Fred D. [ReynoldsFD@bv.com] | Ashley, John A MVN<br>Arnold, Missy K MVK<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVK<br>Nicholas, Cindy A MVN<br>Hoppmeyer, Calvin C MVN-Contractor | Draft Pre-Solicitation Notice |
| HLP-032-000011109 | HLP-032-000011109 | Deliberative Process | 11/27/2006 | DOC | / FDR REV 4 | N/A | DRAFT PRESOLICITATION NOTICE OUTFALL CANAL CLOSURES, PUMP STATIONS AND MODIFICATION TO DRAINAGE CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000005245 | HLP-032-000005245 | Deliberative Process | 11/27/2006 | MSG | Glorioso, Daryl G MVN | 'ReynoldsFD@bv.com'<br>Kinsey, Mary V MVN<br>Ashley, John A MVN<br>Arnold, Missy K MVK<br>Roth, Stephan C MVK<br>Nicholas, Cindy A MVN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Draft Pre-Solicitation Notice |
| HLP-032-000011506 | HLP-032-000011506 | Deliberative Process | 11/27/2006 | DOC | N/A | N/A | PRESOLICITATION NOTICE LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY (PROTECTION) (LPV) - LAKEFRONT CLOSURE STRUCTURES AND PUMP STATIONS AND MODIFICATIONS OF THE 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS, ORLEANS AND JEFFERSON PARISHES, LOUISIANA |
| HLP-032-000005468 | HLP-032-000005468 | Deliberative Process | 4/18/2007 | MSG | Vroman, Noah D ERDC-GSL-MS | Ashley, John A MVN | FW: London Load Test - Protocol Synchronization Decision Matrix |
| HLP-032-000011837 | HLP-032-000011837 | Deliberative Process | 2/10/2007 | DOC | BRANDON T L | N/A | DRAFT FEBRUARY 10, 2007 ANALYSIS OF THE LONDON AVENUE CANAL LOAD TEST IMPEDED DRAINAGE ANALYSIS T.L. BRANDON |
| HLP-032-000011838 | HLP-032-000011838 | Deliberative Process | 2/10/2007 | DOC | BRANDON THOMAS L | N/A | DRAFT FEBRUARY 10, 2007 ANALYSIS OF THE LONDON AVENUE CANAL LOAD TEST - SECTION 1 SEEPAGE AND STABILITY ANALYSIS THOMAS L. BRANDON |
| HLP-032-000005469 | HLP-032-000005469 | Deliberative Process | 4/18/2007 | MSG | Starkel, Murray P LTC MVN | Ashley, John A MVN | Fw: London Load Test - Protocol Synchronization Decision Matrix |
| HLP-032-000011849 | HLP-032-000011849 | Deliberative Process | 2/10/2007 | DOC | BRANDON T L | N/A | DRAFT FEBRUARY 10, 2007 ANALYSIS OF THE LONDON AVENUE CANAL LOAD TEST IMPEDED DRAINAGE ANALYSIS T.L. BRANDON |
| HLP-032-000011850 | HLP-032-000011850 | Deliberative Process | 2/10/2007 | DOC | BRANDON THOMAS L | N/A | DRAFT FEBRUARY 10, 2007 ANALYSIS OF THE LONDON AVENUE CANAL LOAD TEST - SECTION 1 SEEPAGE AND STABILITY ANALYSIS THOMAS L. BRANDON |
| HLP-032-000006301 | HLP-032-000006301 | Deliberative Process | 6/25/2007 | MSG | Ashley, John A MVN | Grewal, Moninder S MVN | RE: PDT Team - 5th Supp 3 month - Congressional Report (SEC. 4303) |
| HLP-032-000011723 | HLP-032-000011723 | Deliberative Process | 6/24/2007 | DOC | / ECM/GEC JOINT VENTURE ; / BLACK & VEATCH | / USACE HPO | 17TH STREET, ORLEANS, AND LONDON AVENUE DRAINAGE AND STORM SURGE PROTECTION SYSTEMS ALTERNATIVES CONSIDERATIONS DRAFT REPORT TO CONGRESS |
| HLP-032-000006334 | HLP-032-000006334 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Ashley, John A MVN | Kinsey, Mary V MVN | FW: Draft Congressional Report PL 110-28 Version 4.5 |
| HLP-032-000011851 | HLP-032-000011851 | Attorney-Client; Attorney Work Product | 8/3/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000006361 | HLP-032-000006361 | Deliberative Process | 8/9/2007 | MSG | Ashley, John A MVN | 'wallerjw@bv.com'<br>'ReynoldsFD@bv.com'<br>'HennemanHE@bv.com'<br>Glorioso, Daryl G MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>'bnaghavi@ecmconsultants.com' | Fw: Report to Congress (Pumps) |
| HLP-032-000012250 | HLP-032-000012250 | Deliberative Process | 8/9/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000006402 | HLP-032-000006402 | Deliberative Process | 8/29/2007 | MSG | Ashley, John A MVN | Glorioso, Daryl G MVN | FW: Permanent Pump Station Report to Congress |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000012004 | HLP-032-000012004 | Deliberative Process | 8/13/2007 | DOC | / USACE | N/A | REPORT TO CONGRESS FOR P.L. 110-28, CHAPTER 3, SEC 4303 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-032-000006586 | HLP-032-000006586 | Deliberative Process | 11/27/2006 | MSG | Galdamez, Ricardo A SPN | Glorioso, Daryl G MVN<br>Ashley, John A MVN | PMP Wording needed |
| HLP-032-000012433 | HLP-032-000012433 | Deliberative Process | XX/XX/XXXX | DOC | ASHLEY JOHN / ; BEDEY JEFFREY / HURRICANE PROJECTION OFFICE ; / ENGINEERING HPO ; / PLANNING DIVISION ; / CONSTRUCTION OPERATIONS DIVISION ; / CONTRACTING DIVISION ; / REAL ESTATE DIVISION | N/A | PERMANENT PUMPS AND CLOSURE GATES PROJECT, NEW ORLEANS, LOUISIANA PROJECT MANAGEMENT PLAN |
| HLP-032-000007276 | HLP-032-000007276 | Deliberative Process | 12/18/2007 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Roth, Stephan C MVN<br>Walker, Lee Z MVN-Contractor | RE: Outfall Canal Alternative Selection Meeting - 22-24 Jan 07 |
| HLP-032-000011552 | HLP-032-000011552 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OUTFALL CANAL NEPA ALTERNATIVE WORKSHOP INVITATION |
| HLP-032-000007414 | HLP-032-000007414 | Deliberative Process | 11/27/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN | FW: Draft Pre-Solicitation Notice |
| HLP-032-000009556 | HLP-032-000009556 | Deliberative Process | 11/27/2006 | DOC | / FDR REV 4 | N/A | DRAFT PRESOLICITATION NOTICE OUTFALL CANAL CLOSURES, PUMP STATIONS AND MODIFICATION TO DRAINAGE CANALS |
| HLP-033-000000331 | HLP-033-000000331 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Barr, Jim MVN | Meiners, Bill G MVN<br>Bedey, Jeffrey A COL NWO | AE SSA |
| HLP-033-000002660 | HLP-033-000002660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY JEFFERY A / HURRICANE PROTECTION OFFICE SOURCE SELECTION AUTHORITY | N/A | SOURCE SELECTION DECISION DOCUMENT FOR W912P8-06-R-0204 ARCHITECT ENGINEER IDIQ GENERAL DESIGN SUPPORT SERVICES, MULTIDISCIPLINARY SERVICES, AND CONSTRUCTION MANAGEMENT SERVICES |
| HLP-033-000000675 | HLP-033-000000675 | Deliberative Process | 11/16/2007 | MSG | AutomatedStaffNotesUser@usace.army.mil | DLL-CEMVD-DISTB<br>DLL-CEMVD-STAFFN | MVD Staff Notes |
| HLP-033-000002757 | HLP-033-000002757 | Deliberative Process | 11/19/2007 | PDF | N/A | N/A | STAFF NOTES CONSOLIDATED LIST FOR 19 NOVEMBER 2007 MVD TOP FIVE ISSUES 19 NOV 2007 |
| HLP-033-000000782 | HLP-033-000000782 | Deliberative Process | 11/9/2007 | MSG | AutomatedStaffNotesUser@usace.army.mil | DLL-CEMVD-DISTB<br>DLL-CEMVD-STAFFN | MVD Staff Notes |
| HLP-033-000002844 | HLP-033-000002844 | Deliberative Process | 11/13/2007 | PDF | N/A | N/A | STAFF NOTES CONSOLIDATED LIST FOR 19 NOVEMBER 2007 MVD TOP FIVE ISSUES 19 NOV 2007 |
| HLP-033-000000870 | HLP-033-000000870 | Deliberative Process | 11/1/2007 | MSG | Meador, John A MVN | Chewning, Brian MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Bradley, Daniel F MVN<br>Bollinger, Mary Lou (Contractor) NWW<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN<br>Park, Michael F MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | FW: PCA for Storm-Proofing Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-033-000002787 | HLP-033-000002787 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-033-000000922 | HLP-033-000000922 | Deliberative Process | 10/29/2007 | MSG | AutomatedStaffNotesUser@usace.army.mil | DLL-CEMVD-DISTB<br>DLL-CEMVD-STAFFN | MVD Staff Notes |
| HLP-033-000002871 | HLP-033-000002871 | Deliberative Process | 10/29/2007 | PDF | N/A | N/A | STAFF NOTES CONSOLIDATED LIST FOR 29 OCTOBER 2007 |
| HLP-033-000001031 | HLP-033-000001031 | Deliberative Process | 10/19/2007 | MSG | AutomatedStaffNotesUser@usace.army.mil | DLL-CEMVD-DISTB<br>DLL-CEMVD-STAFFN | MVD Staff Notes |
| HLP-033-000002933 | HLP-033-000002933 | Deliberative Process | 10/22/2007 | PDF | / MVD ; / PD ; / PD-C ; / PD-W ; / CEMVD-PD-N ; / MVK AND NVM (PD-KM) ; HANNON JIM / REGIONAL PRB ; TURNER RENEE / REGIONAL PRB ; / MVS, MVR, MVP & REAL ESTATE COP (PD-SP) ; / RB ; / RB-T ; / RB-M ; / RB-R ; / HPS ; / OC ; / CT ; / HR ; / EEO ; / SO ; / MVD-IR ; / ULA ; MENZIES MARGRET / PUBLIC AFFAIRS OFFICE ; VEDROS PAN / PUBLIC AFFAIRS OFFICE ; BUEHLER KAREN / PUBLIC AFFAIRS OFFICE ; / EM ; / SL ; / MVK-IM ; / EX ; / DE | N/A | STAFF NOTES CONSOLIDATED LIST FOR 22 OCTOBER 2007 |
| HLP-033-000001155 | HLP-033-000001155 | Deliberative Process | 10/5/2007 | MSG | AutomatedStaffNotesUser@usace.army.mil | DLL-CEMVD-DISTB<br>DLL-CEMVD-STAFFN | MVD Staff Notes |
| HLP-033-000002930 | HLP-033-000002930 | Deliberative Process | 11/30/2007 | PDF | / MVD ; / CW INTEGRATION DIVISION (PD-C) ; / WATERSHED DIVISION (PD-W) ; / CEMVD-PD-N ; / MVK AND NVM (PD-KM) ; / MVS, MVR, MVP & REAL ESTATE COP (PD-SP) ; / RB ; / RB-T ; / RB-M ; / RB-R ; / HPS ; / OC ; / CT ; / HR ; / EEO ; / MVD ; / SO ; / MVD-IR ; / ULA ; MENZIES MARGRET / PUBLIC AFFAIRS OFICE ; VEDROS PAN / PUBLIC AFFAIRS OFFICE ; BUEHLER KAREN / PUBLIC AFFAIRS OFFICE ; / EM ; / SL ; / EX ; / DE | N/A | STAFF NOTES CONSOLIDATED LIST FOR 08 OCTOBER 2007 |
| HLP-033-000001192 | HLP-033-000001192 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | Nee, Susan G HQ02 | Vossen, Jean MVN<br>Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Ashley, John A MVN<br>Greer, Jennifer A HQ02<br>Stockton, Steven L HQ02<br>Sloan, G Rogers MVD | RE: Talking Points for Vitter Meeting |
| HLP-033-000003112 | HLP-033-000003112 | Attorney-Client; Attorney Work Product | 10/4/2007 | DOC | VITTER | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-033-000001194 | HLP-033-000001194 | Deliberative Process | 10/3/2007 | MSG | Durham-Aguilera, Karen L MVN | Crear, Robert BG MVD<br>Bedey, Jeffrey A COL MVN<br>Gambrell, Stephen MVD | Fw: Talking Points for Vitter Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-033-000003135 | HLP-033-000003135 | Deliberative Process | 10/4/2007 | DOC | VITTER | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-033-000001204 | HLP-033-000001204 | Deliberative Process | 10/3/2007 | MSG | Ashley, John A MVN | Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN<br>Park, Michael F MVN<br>Herr, Brett H MVN<br>Green, Stanley B MVN | RE: Talking Points for Vitter Meeting |
| HLP-033-000002947 | HLP-033-000002947 | Deliberative Process | 10/4/2007 | DOC | VITTER | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-033-000001208 | HLP-033-000001208 | Deliberative Process | 10/3/2007 | MSG | Ashley, John A MVN | Green, Stanley B MVN<br>Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Park, Michael F MVN | FW: Talking Points for Vitter Meeting |
| HLP-033-000003035 | HLP-033-000003035 | Deliberative Process | 10/4/2007 | DOC | N/A | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-033-000001211 | HLP-033-000001211 | Deliberative Process | 10/3/2007 | MSG | Vossen, Jean MVN | Nee, Susan G HQ02<br>Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Ashley, John A MVN<br>Greer, Jennifer A HQ02<br>Stockton, Steven L HQ02 | Talking Points for Vitter Meeting |
| HLP-033-000002987 | HLP-033-000002987 | Deliberative Process | 10/4/2007 | DOC | N/A | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-033-000001610 | HLP-033-000001610 | Attorney-Client; Attorney Work Product | 6/29/2007 | MSG | Bedey, Jeffrey A COL MVN | Durham-Aguilera, Karen L MVN | FW: IHNC RFQ - Stipends |
| HLP-033-000003065 | HLP-033-000003065 | Attorney-Client; Attorney Work Product | 6/28/2007 | TIF | / USACE | N/A | 3-PHASE ONE SUBMITAL PROCESS |
| HLP-033-000001640 | HLP-033-000001640 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Bedey, Jeffrey A COL MVN | Crear, Robert BG MVD<br>Durham-Aguilera, Karen L MVN<br>Rogers, Michael B MVD<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Billings, Gregory LRB<br>Frederick, Denise D MVN | Temporary Pump Station's Suspense Dates for Approval |
| HLP-033-000002688 | HLP-033-000002688 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATUS FOR APPROVAL TEMPORARY PUMPS ITR TECHNICAL RECOMMENDATIONS |
| HLP-034-000001140 | HLP-034-000001140 | Deliberative Process | 2/21/2007 | MSG | Boese, Derek E MVN-Contractor | 'Dekboese@pbsj.com' | Fw: Updated Critical Fill TDY Spreadsheet as of 20 Feb 07 (UNCLASSIFIED) |
| HLP-034-000006133 | HLP-034-000006133 | Deliberative Process | 2/20/2007 | XLS | N/A | N/A | HPS PROGRAM/PROJECT/RECOVERY TAFFING SHORTFALLS |
| HLP-034-000001765 | HLP-034-000001765 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Boese, Derek E MVN-Contractor | Chapman, Jeremy J CPT MVN | RE: IHNC Partnering Session Slides |
| HLP-034-000005144 | HLP-034-000005144 | Attorney-Client; Attorney Work Product | 8/21/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION OF THE IHNC PARTNERING UPDATE BRIEF |
| HLP-034-000003395 | HLP-034-000003395 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Frederick, Denise D MVN | StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Boese, Derek E MVN-Contractor | EM-1110-2-3105 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-034-000003400 | HLP-034-000003400 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Frederick, Denise D MVN | Boese, Derek E MVN-Contractor<br>Nicholas, Cindy A MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Persica, Randy J MVN | RE: We have Shop Inspection #5 |
| HLP-034-000004656 | HLP-034-000004656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PUMP PHOTOGRAPH |
| HLP-034-000004657 | HLP-034-000004657 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF WAREHOUSE |
| HLP-034-000004658 | HLP-034-000004658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF WHEEL |
| HLP-034-000004659 | HLP-034-000004659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF SYSTEM |
| HLP-034-000004660 | HLP-034-000004660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF SYSTEM |
| HLP-034-000004661 | HLP-034-000004661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF SYSTEM |
| HLP-034-000004662 | HLP-034-000004662 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF PART |
| HLP-034-000004663 | HLP-034-000004663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF PARTS |
| HLP-034-000004664 | HLP-034-000004664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF WAREHOUSRE |
| HLP-034-000004665 | HLP-034-000004665 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF WHEEL |
| HLP-034-000004666 | HLP-034-000004666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF WHEEL |
| HLP-034-000004667 | HLP-034-000004667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF WAREHOUSE |
| HLP-034-000004668 | HLP-034-000004668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF BLADES/PROPELLERS |
| HLP-034-000004669 | HLP-034-000004669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF MACHINE |
| HLP-034-000004670 | HLP-034-000004670 | Attorney-Client; Attorney Work Product | 4/10/2006 | PDF | GROSS SHEALY / CESAJ-CO-WC | N/A | MEMORANDUM FOR THE RECORD CONTRACT NO. W921P8-06-C-0089, EMERGENCY PROCUREMENT FOR TEMPORARY PUMPS FOR THREE OUTFALL CANALS SHOP INSPECTION # 5 |
| HLP-034-000003446 | HLP-034-000003446 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Frederick, Denise D MVN | Boese, Derek E MVN-Contractor | Fw: Parallel protection - legislation |
| HLP-034-000006167 | HLP-034-000006167 | Attorney-Client; Attorney Work Product | 12/11/2000 | DOC | / DOJ | N/A | FLOOD CONTROL AND WATER RESOURCES 1974 |
| HLP-034-000003497 | HLP-034-000003497 | Attorney-Client; Attorney Work Product | 10/8/2007 | MSG | Floro, Paul MVN- Contractor | Boese, Derek E MVN-Contractor<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Persica, Randy J MVN<br>Nicholas, Cindy A MVN<br>Watts, Robert E MVN-Contractor<br>Frederick, Denise D MVN<br>Kramer, Norman E MVN-Contractor<br>Trowbridge, Denise M MVN | PEER Press Release and OSC transmittal |
| HLP-034-000006058 | HLP-034-000006058 | Attorney-Client; Attorney Work Product | 9/21/2007 | PDF | BLOCH SCOTT J / US OFFICE OF SPECIAL COUNSEL | GATES RPBERT M / DOD<br>GEREN PETE | OSC FILE NO. DI-07-2724 |
| HLP-034-000006060 | HLP-034-000006060 | Attorney-Client; Attorney Work Product | 10/8/2007 | PDF | / PUBLIC EMPLOYEES FOR ENVIRONMENTAL RESPONSIBILITY | N/A | NEW ORLEANS PUMPS STILL QUESTIONABLE, SAYS CORPS ENGINEER - US. SPECIAL COUNSEL ORDERS INVERSTIGATION OF WHISTLEBLOWER DISCLOSURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-034-000003512 | HLP-034-000003512 | Attorney-Client; Attorney Work Product | 4/1/2007 | MSG | StGermain, James J MVN | 'fryecd@gao.gov'<br>Bradley, Daniel F MVN<br>Trowbridge, Denise M MVN<br>Frederick, Denise D MVN<br>Persica, Randy J MVN<br>Boese, Derek E MVN-Contractor | March 31, 2006 Pump Test at 17th Street Canal |
| HLP-034-000005963 | HLP-034-000005963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF LEVEE WITH WATER DRAINING PIPES |
| HLP-034-000005964 | HLP-034-000005964 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF WATER DRAINING PIPES AT A LEVEE |
| HLP-034-000005965 | HLP-034-000005965 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OFA LEVEE WITH WATER DRAINING PIPES AND CRANES IN THE BACKGROUND |
| HLP-034-000005966 | HLP-034-000005966 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF A LEVEE WITH WATER DRAINING PIPES AND A CRANE IN THE BACKGROUND |
| HLP-034-000005968 | HLP-034-000005968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF A LEVEE WITH WATER DRAINING PIPES AND CRANES IN THE BACKGROUND |
| HLP-034-000005969 | HLP-034-000005969 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF A LEVEE WITH WATER DRAINING PIPES AND CRANES IN THE BACKGROUND |
| HLP-034-000004447 | HLP-034-000004447 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Gordon, Arthur J LT MVN | Boese, Derek E MVN-Contractor | FW: Evacuation Emergency Plan and Executive Order Delivered to Exec Office (UNCLASSIFIED) |
| HLP-034-000006125 | HLP-034-000006125 | Attorney-Client; Attorney Work Product | 7/19/2004 | DOC | / CEMVN-RM/LM | N/A | TRAVEL PROCEDURES'S FOR EMERGENCY DEPLOYMENT OF THE EVACUATED NEW ORLEANS DISTRICT EMERGENCY TEAMS TO DESIGNATED SAFE HAVEN LOCATIONS TO PERFORM OFFICIAL DUTY IN RESPONSE TO AS NATURAL DISASTER |
| HLP-034-000006126 | HLP-034-000006126 | Attorney-Client; Attorney Work Product | 7/19/2004 | DOC | / CEMVN-RM/LM | N/A | TRAVEL PROCEDURES'S FOR EMERGENCY DEPLOYMENT OF THE EVACUATED NEW ORLEANS DISTRICT EMERGENCY TEAMS TO DESIGNATED SAFE HAVEN LOCATIONS TO PERFORM OFFICIAL DUTY IN RESPONSE TO AS NATURAL DISASTER |
| HLP-034-000006127 | HLP-034-000006127 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN | N/A | COMMANDER'S EVACUATION ORDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-035-000001333 | HLP-035-000001333 | Deliberative Process | 5/20/2006 | MSG | Berczek, David J, LTC HQ02 | Cali, Peter R MVN<br>Kearns, Samuel L MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Bivona, Bruce J MVN<br>Huffman, Rebecca MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN<br>Garcia, Barbara L MVN<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Bonura, Darryl C MVN<br>Balint, Carl O MVN<br>Setliff, Lewis F COL MVS<br>Ziino, Julie MVS<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Johnson, Craig MVN-Contractor<br>Cali, Stephen MVN-Contractor | RE: MVN Personnel for Hurricane Protection Office |
| HLP-035-000005591 | HLP-035-000005591 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| HLP-035-000001444 | HLP-035-000001444 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Bland, Stephen S MVN | Hitchings, Daniel H MVD<br>StGermain, James J MVN<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Setliff, Lewis F COL MVS<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Wagner, Herbert Joey MVD<br>Bland, Stephen S MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| HLP-035-000007904 | HLP-035-000007904 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / USACE ; STOCKDALE EARL H / HG02 | RILEY DON T / MG HQ02<br>STOCKTON STEVEN L / HQ02<br>STROCK CARL A / LTG HQ02 | USACE INTERNAL DISSEMINATION ONLY DECISION PAPER- POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP AT PUMP STATION #6. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-035-000001452 | HLP-035-000001452 | Deliberative Process | 5/15/2006 | MSG | MVD-FWD PM4 Peg O'Bryan MVN | Hitchings, Daniel H MVD<br>StGermain, James J MVN<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Daniel Bolinger<br>Setliff, Lewis F COL MVS<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Wagner, Herbert Joey MVD<br>Bland, Stephen S MVN<br>Bradley, Daniel F MVN | Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| HLP-035-000008498 | HLP-035-000008498 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / USACE ;<br>STOCKDALE EARL H / HQ02 | RILEY DON T / MG HQ02<br>STOCKTON STEVEN L / HQ02<br>STROCK CARL A / LTG HQ02 | USACE INTERNAL DISSEMINATION ONLY DECISION PAPER- POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6. |
| HLP-035-000001631 | HLP-035-000001631 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Bradley, Daniel F MVN<br>Purdum, Ward C MVN<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Accardo, Christopher J MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Fairless, Robert T MVN-Contractor<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| HLP-035-000005807 | HLP-035-000005807 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| HLP-035-000005808 | HLP-035-000005808 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |
| HLP-035-000001667 | HLP-035-000001667 | Deliberative Process | 5/3/2006 | MSG | Powell, Kimberly S MVN-Contractor | Bland, Stephen S MVN<br>StGermain, James J MVN<br>Jones, Amanda S MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-035-000001787 | HLP-035-000001787 | Deliberative Process | 4/28/2006 | MSG | Jones, Amanda S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| HLP-035-000005981 | HLP-035-000005981 | Deliberative Process | 4/27/2006 | DOC | / MVN | N/A | FACT SHEET FOR DRAINAGE AND PUMPING STATIONS (RESPONSE TO M MCBRIDE'S REPORTS) |
| HLP-035-000001983 | HLP-035-000001983 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | StGermain, James J MVN | Bland, Stephen S MVN<br>Bradley, Daniel F MVN | Non-Fed Pump Station Jefferson Parish |
| HLP-035-000006744 | HLP-035-000006744 | Attorney-Client; Attorney Work Product | 04/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPART OF THE ARMY ; BROSSARD AARON F / JEFFERSON PARISH ; / THE UNITED STATE OF AMERICA ; / JEFFERSON PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND JEFFERSON PARISH GOVNERMENT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| HLP-035-000002310 | HLP-035-000002310 | Attorney-Client; Attorney Work Product | 3/23/2006 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN | FW: Temporary Pumping at outfall canals |
| HLP-035-000006421 | HLP-035-000006421 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACTS ABOUT THE OUTFALL CANALS |
| HLP-037-000000840 | HLP-037-000000840 | Deliberative Process | 12/6/2007 | MSG | Chewning, Brian MVD | Bradley, Daniel F MVN | FW: Storm Proofing, Jefferson Parish - Draft Agreement Package |
| HLP-037-000012176 | HLP-037-000012176 | Deliberative Process | 12/6/2007 | PDF | CREAR ROBERT / USA COMMANDING ; FREDERICK DENISE D / USACE NEW ORLEANS ; BRIDGES MICHAEL J / ; BOLOTTE GWEN / ; / CEMVD-PD-N ; / DEPARTMENT OF THE ARMY MVD ; LEE ALVIN B / ; BRODY DANIEL F | / CECW-MVD | MEMORANDUM FOR HQUSACE (CECW-MVD), WASH DC 20314-1000 DRAFT AGREEMENT PACKAGE FOR THE STORM PROOFING WORK FOR INTERIOR DRAINAGE PUMP STATIONS IN JEFFERSON PARISH, LOUISIANA, PROJECT |
| HLP-037-000012177 | HLP-037-000012177 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAPELLA THOMAS J / JEFFERSON PARISH LOUISIANA AND THE CONSOLIDATED DRAINAGE DISTRICT NO. 2 ; FOTI CHARLES C / STATE OF LOUISIANA ; DURANT LAWRENCE A / ; WILKINSON THOMAS G | N/A | AGREEMENT AMONG THE DEPARTMENT OF THE ARMY, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, JEFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE STORM-PROOFING WORK FOR INTERIOR DRAINAGE PUMP STATIONS IN JEFERSON PARISH, LOUISIANA |
| HLP-037-000000843 | HLP-037-000000843 | Deliberative Process | 12/6/2007 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN | FW: GAO Draft Report 08-288 Code 360879 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000012311 | HLP-037-000012311 | Deliberative Process | 12/XX/2007 | PDF | MITTAL ANU K / NATURAL RESOURCES AND ENVIRONMENT, U.S. GAO ; MITTAL ANU K / ACE ; WOODS WILLIAM T / AQUISITION AND SOURCING MANAGEMENT, U.S.GAO ; WOODS WILLIAM T / ACE ; DORN TERRELL G / PHYSICAL INFRATRUCTION, U.S.GAO ; DORN TERRELL G / ACE ; ZADJURA ED / GAO ; REINHART MATTHEW / GAO ; TRIMBLE KATHERINE / GAO ; FRYE CHRISTINE / GAO ; DISHMON JAMES / GAO ; JOHNSON RICH / GAO ; AHEARN MARIE P / GAO ; PATTON KENNETH E / GAO | N/A | U.S. GAO REPORT TO THE CHAIRMAN, AD HOC SUBCOMMITTEE OF DISASTER RECOVERY, COMMITTEE ON HOMELAND SECURITY AND GOVERNMENT AFFAIRS, U.S. SENATE ARMY CORPS OF ENGINEERS KNOWN PERFORMANCE ISSUES WITH NEW ORLEANS DRAINAGE CANAL PUMPS HAVE BEEN ADDRESSED, BUT GUIDANCE ON FUTURE CONTRACTS IS NEEDED |
| HLP-037-000012314 | HLP-037-000012314 | Deliberative Process | 03/XX/2003 | DOC | N/A / GAO ; N/A / DOD | N/A / N/A | REPORT INFORMATION SHEET (REVISED 3/03) GUIDANCE FOR PROCESSING GAO OFFICIAL DRAFT REPORTS IN REFERENCE TO DOD DIRECTIVE 7650.2, *GENERAL ACCOUNTING OFFICE AUDITS AND REPORTS, JULY 13 2000" |
| HLP-037-000012316 | HLP-037-000012316 | Deliberative Process | 12/4/2007 | DOC | DIRENZO MICHAEL A / REPORT FOLLOWUP AND GAO LIAISON ; REARY KIMBERLY A / REPORT FOLLOWUP AND GAO LIAISON ; / INSPECTOR GENERAL DOD | C / USD<br>LA / ASD<br>F / DGC<br>PA / ASD | MEMORANDUM FOR THE DEPARTMENT OF THE ARMY REVIEW OF GAO DRAFT REPORT AND PREPARATION OF DOD OFFICIAL COMMENTS |
| HLP-037-000012317 | HLP-037-000012317 | Deliberative Process | 12/4/2007 | DOC | / DOD | / GAO | GAO DRAFT REPORT DATED DECEMBER 4, 2007 GAO-08-288 (GAO CODE 360879) ARMY CORPS OF ENGINEERS: KNOWN PERFORMANCE ISSUES WITH NEW ORLEANS DRAINAGE CANAL PUMPS HAVE BEEN ADDRESSED BUT GUIDANCE ON FUTURE CONTRACTS IS NEEDED" DEPARTMENT OF DEFENSE COMMENTS TO THE GAO RECOMMENDATIONS" |
| HLP-037-000000854 | HLP-037-000000854 | Attorney-Client; Attorney Work Product | 12/5/2007 | MSG | Gaines, Avis H MVN-Contractor | Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | PCA Checklist071205 |
| HLP-037-000012405 | HLP-037-000012405 | Attorney-Client; Attorney Work Product | 12/5/2007 | DOC | / DDE (PM) | N/A | PCA CHECKLIST |
| HLP-037-000000856 | HLP-037-000000856 | Attorney-Client; Attorney Work Product | 12/5/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Bradley, Daniel F MVN | FW: |
| HLP-037-000012443 | HLP-037-000012443 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; CAPELLA THOMAS J / LOUISIANA DOTD ; BRADBERRY JOHNNY B / LA DOTD ; FOTI CHARLES C / STATE OF LOUISIANA ; DURANT LAWRENCE A / LOUISIANA DOTD ; WILKINSON THOMAS G / LOUISIANA AND THE CONSOLIDATED DRAINAGE DISTRICT | N/A | AGREEMENT AMONG THE DEPARTMENT OF THE ARMY, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE STORM-PROOFING WORK FOR INFERIOR DRAINAGE PUMP STATIONS IN JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000000881 | HLP-037-000000881 | Deliberative Process | 12/4/2007 | MSG | Hilliard, Thomas J., OIG DoD [Thomas.Hilliard@DODIG.MIL] | Matias, Alicia S HQ02<br>Roberts, John B HQ02<br>Trowbridge, Denise M MVN<br>Casapulla, Daniel J HQ02<br>Frederick, Denise D MVN<br>walter.a.baury@mvn02.usace.army.mil<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Johnston, Gary E COL MVN<br>aaaliaison@aaa.army.mil<br>OUSD(C) Inbox<br>Marino, Donna Ms OSD COMPT<br>Bryant, Michael J Mr OSD COMPT<br>RSS dd - OSD-PA ADMIN<br>Allen, Karen, SGT, OSD-LA<br>Lopez, Cynthia SSgt OSD LA<br>Rogers, Katharine CIV OSD LA<br>Wright, Doug CPO OSD LA<br>Fludd, Sheva, Ms, DoD, OGC<br>Moxley, William, Mr, DoD OGC<br>Pitkin, Roger, Mr, DoD OGC | GAO Draft Report 08-288 Code 360879 |
| HLP-037-000012278 | HLP-037-000012278 | Deliberative Process | 12/XX/2007 | PDF | MITTAL ANU K / NATURAL RESOURCES AND ENVIRONMENT, U.S. GAO ; MITTAL ANU K / ACE ; WOODS WILLIAM T / AQUISITION AND SOURCING MANAGEMENT, U.S.GAO ; WOODS WILLIAM T / ACE ; DORN TERRELL G / PHYSICAL INFRATRUCTION, U.S.GAO ; DORN TERRELL G / ACE ; ZADJURA ED / GAO ; REINHART MATTHEW / GAO ; TRIMBLE KATHERINE / GAO ; FRYE CHRISTINE / GAO ; DISHMON JAMES / GAO ; JOHNSON RICH / GAO ; AHEARN MARIE P / GAO ; PATTON KENNETH E / GAO | N/A | U.S. GAO REPORT TO THE CHAIRMAN, AD HOC SUBCOMMITTEE OF DISASTER RECOVERY, COMMITTEE ON HOMELAND SECURITY AND GOVERNMENT AFFAIRS, U.S. SENATE ARMY CORPS OF ENGINEERS KNOWN PERFORMANCE ISSUES WITH NEW ORLEANS DRAINAGE CANAL PUMPS HAVE BEEN ADDRESSED, BUT GUIDANCE ON FUTURE CONTRACTS IS NEEDED |
| HLP-037-000012279 | HLP-037-000012279 | Deliberative Process | 03/XX/2003 | DOC | N/A / GAO ; N/A / DOD | N/A / N/A | REPORT INFORMATION SHEET (REVISED 3/03) GUIDANCE FOR PROCESSING GAO OFFICIAL DRAFT REPORTS IN REFERENCE TO DOD DIRECTIVE 7650.2, *GENERAL ACCOUNTING OFFICE AUDITS AND REPORTS, JULY 13 2000" |
| HLP-037-000012280 | HLP-037-000012280 | Deliberative Process | 12/4/2007 | DOC | DIRENZO MICHAEL A / REPORT FOLLOWUP AND GAO LIAISON ; REARY KIMBERLY A / REPORT FOLLOWUP AND GAO LIAISON ; / INSPECTOR GENERAL DOD | C / USD<br>LA / ASD<br>F / DGC<br>PA / ASD | MEMORANDUM FOR THE DEPARTMENT OF THE ARMY REVIEW OF GAO DRAFT REPORT AND PREPARATION OF DOD OFFICIAL COMMENTS |
| HLP-037-000012281 | HLP-037-000012281 | Deliberative Process | 12/4/2007 | DOC | / DOD | / GAO | GAO DRAFT REPORT DATED DECEMBER 4, 2007 GAO-08-288 (GAO CODE 360879) ARMY CORPS OF ENGINEERS: KNOWN PERFORMANCE ISSUES WITH NEW ORLEANS DRAINAGE CANAL PUMPS HAVE BEEN ADDRESSED BUT GUIDANCE ON FUTURE CONTRACTS IS NEEDED" DEPARTMENT OF DEFENSE COMMENTS TO THE GAO RECOMMENDATIONS" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000000895 | HLP-037-000000895 | Deliberative Process | 12/4/2007 | MSG | Trowbridge, Denise M MVN | Trowbridge, Denise M MVN<br>Johnston, Gary E COL MVN<br>Starkel, Murray P LTC MVN<br>Nazarko, Nicholas MAJ MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Nicholas, Cindy A MVN<br>Persica, Randy J MVN<br>Roth, Stephan C MVN<br>StGermain, James J MVN<br>Boese, Derek E MVN-Contractor<br>Knight, Debra K LRDOR<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Lee, Alvin B COL MVN | RE: GAO 360879 (Statement of Facts) For New Orleans Flood ControlPumps EXIT Conference |
| HLP-037-000012416 | HLP-037-000012416 | Deliberative Process | 12/XX/2007 | PDF | / GAO ; MITTAL ANU K / NATURAL RESOURCES AND ENVIRONMENT ; WOODS WILLIAM T / ACQUISITION AND SOURCING MANAGEMENT ; DORN TERREL G / PHYSICAL INFRASTRUCTURE | LANDRIEU MARY L / AD HOC SUBCOMMITTEE ON DISASTER RECOVERY COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS UNITED STATES SENATE | REPORT TO THE CHAIRMAN, AD HOC SUBCOMMITTEE ON DISASTER RECOVERY, COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS, U.S. SENATE ARMY CORPS OF ENGINEERS KNOWN PERFORMANCE ISSUES WITH NEW ORLEANS DRAINAGE CANAL PUMPS HAVE BEEN ADDRESSED, BUT GUIDANCE OF FUTURE CONTRACTS IS NEEDED |
| HLP-037-000000930 | HLP-037-000000930 | Deliberative Process | 11/30/2007 | MSG | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Wilson-Prater, Tawanda R MVN<br>Perry, Brett T MVN-Contractor | Fw: Storm Proofing PCA |
| HLP-037-000011843 | HLP-037-000011843 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; FOTI CHARLES C / STATE OF LOUISIANA ; DURANT LAWRENCE A / ; WILKINSON THOMAS G / ; BRADBERRY JOHNNY B / LA DOTD ; CAPELLA THOMAS J / JEFFERSON PARISH COUNCIL AND THE CONSOLIDATED DRAINAGE DISTRICT NO. 2 | N/A | AGREEMENT AMONG THE DEPARTMENT OF THE ARMY, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, JEFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE STORM-PROOFING WORK FOR INTERIOR DRAINAGE PUMP STATIONS IN JEFERSON PARISH, LOUISIANA |
| HLP-037-000001002 | HLP-037-000001002 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | StGermain, James J MVN | Trowbridge, Denise M MVN<br>Bradley, Daniel F MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN | Comments on GAO Exit Conference Statement of Facts |
| HLP-037-000011912 | HLP-037-000011912 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXECUTIVE SUMMARY DIRECT DRIVE PROCUREMENT TESTING PROCEDURES |
| HLP-037-000011913 | HLP-037-000011913 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CLARIFICATIONS TO EXIT CONFERENCE, STATEMENT OF FACTS GAO ENGAGEMENT 360879 |
| HLP-037-000011914 | HLP-037-000011914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TOOLS & INSTRUCTION FOR PUMP REPLACEMENT/ INSTILLATION |
| HLP-037-000001224 | HLP-037-000001224 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Bradley, Daniel F MVN | RE: Revised Storm Proofing Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000012778 | HLP-037-000012778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / COASTAL PROTECTION AND RESTORATION AUTORITY OF LOUISIANA LA DOTD ; CAPELLA THOMAS J / JEFFERSON PARISH LOUISIANA ; ALIKHANI KAZEM / CONSOLIDATED DRAINAGE DISTRICT NO.2 ; FOTI CHARLES C / STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANAACTING THROUGH LOUISIANA DEPARTMENT OF TRASPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANAAND CONSOLIDATED DRAINAGE DISTRICT NO.2 OF JEFFERSON PARISILLOUISIANA FOR THE CONSTRUCTION OF THE STORM-PROOFING WORK FOR INTERIOR DRAINAGE PUMP STATION IN JEFFERSON PARISH, LOUISIANA. |
| HLP-037-000001225 | HLP-037-000001225 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Nee, Susan G HQ02 | Harden, Michael MVD<br>Smith, Kim L HQ02<br>Lucyshyn, John HQ02<br>'anne.m.young@us.army.mil'<br>Bayert, William K HQ02<br>Inkelas, Daniel HQ02<br>Marsh, Ethan E HQ02<br>Bindner, Roseann R HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Bradley, Daniel F MVN<br>Meador, John A MVN | RE: Revised Storm Proofing Agreement |
| HLP-037-000012930 | HLP-037-000012930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSES TO NON-FEDERAL SPONSORS COMMENTS ON STORM-PROOFING AGREEMENT |
| HLP-037-000001226 | HLP-037-000001226 | Deliberative Process | 11/9/2007 | MSG | Bland, Stephen S MVN | Bayert, William K HQ02<br>Harden, Michael MVD<br>Nee, Susan G HQ02<br>Smith, Kim L HQ02<br>Lucyshyn, John HQ02<br>'anne.m.young@us.army.mil'<br>Inkelas, Daniel HQ02<br>Marsh, Ethan E HQ02<br>Bindner, Roseann R HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Bradley, Daniel F MVN<br>Meador, John A MVN<br>Bland, Stephen S MVN | RE: Revised Storm Proofing Agreement |
| HLP-037-000013060 | HLP-037-000013060 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSES TO NON-FEDERAL SPONSORS COMMENTS ON THE STORM-PROOFING AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000001231 | HLP-037-000001231 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Bayert, William K HQ02 | Harden, Michael MVD<br>Nee, Susan G HQ02<br>Smith, Kim L HQ02<br>Lucyshyn, John HQ02<br>'anne.m.young@us.army.mil'<br>Inkelas, Daniel HQ02<br>Marsh, Ethan E HQ02<br>Bindner, Roseann R HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Bradley, Daniel F MVN<br>Meador, John A MVN | RE: Revised Storm Proofing Agreement |
| HLP-037-000013426 | HLP-037-000013426 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAPELLA THOMAS J / JEFFERSON PARISH COUNCIL ; ALIKHANI KAZEM / CONSOLIDATED DRAINAGE DISTRICT NO. 2 JEFFERSON PARISH, LOUISIANA ; FOTI CHARLES C / STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA ACTING THROUGH LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA AND CONSOLIDATED DRAINAGE DISTRICT NO.2 OF JEFFERSON PARISH LOUISIANA FOR CONSTRUCTION OF THE STORM-PROOFING WORK FOR INTERIOR DRAINAGE PUMP STATION IN JEFFERSON PARISH, LOUISIANA |
| HLP-037-000001248 | HLP-037-000001248 | Deliberative Process | 11/8/2007 | MSG | Harden, Michael MVD | Nee, Susan G HQ02<br>Smith, Kim L HQ02<br>Lucyshyn, John HQ02<br>'anne.m.young@us.army.mil'<br>Bayert, William K HQ02<br>Inkelas, Daniel HQ02<br>Marsh, Ethan E HQ02<br>Bindner, Roseann R HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Bradley, Daniel F MVN<br>Meador, John A MVN | RE: Revised Storm Proofing Agreement |
| HLP-037-000012618 | HLP-037-000012618 | Deliberative Process | XX/XX/XXXX | DOC | NA | N/A | RESPONSES TO NON-FEDERAL SPONSORS COMMENTS ON THE STORM-PROOFING AGREEMENT |
| HLP-037-000012619 | HLP-037-000012619 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAPELLA THOMAS J / JEFFERSON PARISH COUNCIL ; ALIKHANI KAZEM / CONSOLIDATED DRAINAGE DISTRICT NO. 2 ; FOTI CHARLES C | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA ACTING THROUGH LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, AND JEFFERSON PARISH, LOUISIANA AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE STORM PROOFING WORK FOR INTERIOR DRAINAGE PUMP STATIONS IN JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000001264 | HLP-037-000001264 | Attorney-Client; Attorney Work Product | 11/8/2007 | MSG | Harden, Michael MVD | Nee, Susan G HQ02<br>Smith, Kim L HQ02<br>Lucyshyn, John HQ02<br>'anne.m.young@us.army.mil'<br>Bayert, William K HQ02<br>Inkelas, Daniel HQ02<br>Marsh, Ethan E HQ02<br>Bindner, Roseann R HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Bradley, Daniel F MVN<br>Meador, John A MVN | RE: Revised Storm Proofing Agreement |
| HLP-037-000012904 | HLP-037-000012904 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAPELLA THOMAS J / JEFFERSON PARISH COUNCIL ; ALIKHANI KAZEM / CONSOLIDATED DRAINAGE DISTRICT NO. 2 ; FOTI CHARLES C / STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA ACTING THROUGH LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, AND JEFERSON PARISH, LOUISIANA AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF JEFFERSON PARISH LOUISIANA FOR CONSTRUCTION OF THE STORM PROOFING WORK FOR INTERIOR DRAINAGE PUMP STATIONS IN JEFFERSON PARISH, LOUISIANA |
| HLP-037-000001269 | HLP-037-000001269 | Deliberative Process | 11/8/2007 | MSG | Harden, Michael MVD | Nee, Susan G HQ02<br>Smith, Kim L HQ02<br>Lucyshyn, John HQ02<br>'anne.m.young@us.army.mil'<br>Bayert, William K HQ02<br>Inkelas, Daniel HQ02<br>Marsh, Ethan E HQ02<br>Bindner, Roseann R HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Bradley, Daniel F MVN<br>Meador, John A MVN | Revised Storm Proofing Agreement |
| HLP-037-000012663 | HLP-037-000012663 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAPELLA THOMAS J / JEFFERSON PARISH COUNCIL ; ALIKHANI KAZEM / CONSOLIDATED DRAINAGE DISTRICT NO. 2 | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA ACTING THROUGH LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, AND JEFFERSON PARISH, LOUISIANA AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE STORM PROOFING WORK FOR INTERIOR DRAINAGE PUMP STATIONS IN JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000001348 | HLP-037-000001348 | Deliberative Process | 11/5/2007 | MSG | Labure, Linda C MVN | Bradley, Daniel F MVN<br>Meador, John A MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Kilroy, Maurya MVN | FW: PCA for Storm-Proofing Work |
| HLP-037-000012793 | HLP-037-000012793 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA AND CONSOLIDATED DRAINAGE DISTRIC NO.2 OF THE PARISH OF JEFFERSON, FOR CONSTRUCTION OF HE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-037-000001366 | HLP-037-000001366 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Bland, Stephen S MVN | Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Marshall, Eric S CPT MVN<br>Roth, Stephan C MVN<br>Glorioso, Daryl G MVN | Emailing: pcaguide |
| HLP-037-000012387 | HLP-037-000012387 | Attorney-Client; Attorney Work Product | 9/21/2007 | HTM | / USACE | N/A | PCA GUIDANCE |
| HLP-037-000001369 | HLP-037-000001369 | Deliberative Process | 11/2/2007 | MSG | Just, Gloria N MVN-Contractor | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Bradley, Daniel F MVN | FW: PCA for Storm-Proofing Work |
| HLP-037-000013398 | HLP-037-000013398 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-037-000001391 | HLP-037-000001391 | Deliberative Process | 11/1/2007 | MSG | Meador, John A MVN | Chewning, Brian MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Bradley, Daniel F MVN<br>Bollinger, Mary Lou (Contractor) NWW<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN<br>Park, Michael F MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | FW: PCA for Storm-Proofing Work |
| HLP-037-000012381 | HLP-037-000012381 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000001820 | HLP-037-000001820 | Attorney-Client; Attorney Work Product | 10/8/2007 | MSG | Floro, Paul MVN- Contractor | Boese, Derek E MVN-Contractor<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Persica, Randy J MVN<br>Nicholas, Cindy A MVN<br>Watts, Robert E MVN-Contractor<br>Frederick, Denise D MVN<br>Kramer, Norman E MVN-Contractor<br>Trowbridge, Denise M MVN | PEER Press Release and OSC transmittal |
| HLP-037-000009392 | HLP-037-000009392 | Attorney-Client; Attorney Work Product | 9/21/2007 | PDF | BLOCH SCOTT J / US OFFICE OF SPECIAL COUNSEL | GATES RPBERT M / DOD<br>GEREN PETE | OSC FILE NO. DI-07-2724 |
| HLP-037-000009393 | HLP-037-000009393 | Attorney-Client; Attorney Work Product | 10/8/2007 | PDF | / PUBLIC EMPLOYEES FOR ENVIRONMENTAL RESPONSIBILITY | N/A | NEW ORLEANS PUMPS STILL QUESTIONABLE, SAYS CORPS ENGINEER - US. SPECIAL COUNSEL ORDERS INVERSTIGATION OF WHISTLEBLOWER DISCLOSURE |
| HLP-037-000001877 | HLP-037-000001877 | Deliberative Process | 10/3/2007 | MSG | Ashley, John A MVN | Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN<br>Park, Michael F MVN<br>Herr, Brett H MVN<br>Green, Stanley B MVN | RE: Talking Points for Vitter Meeting |
| HLP-037-000008689 | HLP-037-000008689 | Deliberative Process | 10/4/2007 | DOC | VITTER | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-037-000001878 | HLP-037-000001878 | Deliberative Process | 10/3/2007 | MSG | Ashley, John A MVN | Bradley, Daniel F MVN<br>StGermain, James J MVN | FW: Talking Points for Vitter Meeting |
| HLP-037-000008716 | HLP-037-000008716 | Deliberative Process | 10/4/2007 | DOC | N/A | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-037-000008717 | HLP-037-000008717 | Deliberative Process | 10/4/2007 | DOC | N/A | N/A | TALKING POINTS 4 OCT 7 MEETING WITH SEN. VITTER |
| HLP-037-000001894 | HLP-037-000001894 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Rosamano, Marco A MVN<br>Roth, Stephan C MVN<br>Frederick, Denise D MVN | RE: Plaquemines Parish non-Federal Pump Repairs |
| HLP-037-000010278 | HLP-037-000010278 | Attorney-Client; Attorney Work Product | 3/3/2006 | PDF | / UNITED STATES OF AMERICA ; / PLAQUEMINES PARISH GOVERNMENT ; WAGNENAAR RICHARD P / ACE ; ROUSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; MICHAEL L / PLAQUEMINES PARISH GOVERNMENT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERMENT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000010279 | HLP-037-000010279 | Attorney-Client; Attorney Work Product | 1/20/2006 | PDF | ST GERMAIN JAMES J / CEMVN-PM-E ; WAGNER HERBERT J / CEMVN-OD-R ; HALL THOMAS M / PLAQUEMINES PARISH ; KINSEY MARY V / CEMVN-OC ; DARYL G / CEMVN-OC ; WAGENAAR RICHARD / CEMVN-DE ; M / U.S. ARMY ; SMITH J / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / ; ROUSSELLE BENNY / BURAS LEVEE DISTRICT ; ROUSSELLE BENNY / PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT, GRAND PRARIE LEVEE DISTRICT ; BEARDEN JOE / FEDERAL EMERGENCY MANAGEMENT AGENCY ; STOCKON STEVEN L / DEPARTMENT OF THE ARMY OFFICE OF ASSISTANT SECRETARY CIVIL WORKS ; WOODLEY JOHN P / DEPARTMENT OF DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; N/A / US DEPARTMENT OF HOMELAND SECURITY FEDERAL EMERGENCY MANAGEMENT AGENCY ; N/A / USACE ; N/A / CECW-HS (500-1-1) ; N/A / CEMVN-ERO ; N/A / MVN ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION | BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA JANUARY 2006 |
| HLP-037-000002105 | HLP-037-000002105 | Deliberative Process | 9/20/2007 | MSG | Hancock, Richard A MVD | Durham-Aguilera, Karen L MVN<br>Bedey, Jeffrey A COL MVN<br>StGermain, James J MVN<br>Nicholas, Cindy A MVN<br>Bradley, Daniel F MVN<br>Johnson, Richard R MVD<br>Barnett, Larry J MVD<br>Crear, Robert BG MVD | FW: GAO questions for 9/21 teleconference |
| HLP-037-000010659 | HLP-037-000010659 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AUDIT FINDING |
| HLP-037-000002137 | HLP-037-000002137 | Deliberative Process | 9/19/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor | Jefferson Parish Storm Proofing PDD No. 1 |
| HLP-037-000011189 | HLP-037-000011189 | Deliberative Process | 09/XX/2007 | DOC | BRADLELY DANIEL F / MVN ; BEDEY JEFFREY A / U. S. ARMY ; BLEAKLEY ALBERT M | N/A | PROJECT DESCRIPTION DOCUMENT NO. 1 STORM PROOFING INTERIOR DRAINAGE PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-037-000002168 | HLP-037-000002168 | Deliberative Process | 9/18/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Perry, Brett T MVN-Contractor<br>Bradley, Daniel F MVN<br>Ruff, Greg MVD<br>Glorioso, Daryl G MVN | RE: Draft Jefferson Parish Stormproofing PDD |
| HLP-037-000009618 | HLP-037-000009618 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OVERARCHING PROJECT DECISION DOCUMENT (PDD) FOR PUMP STATION STORM PROOFING WORK IN JEFFERSON AND ORLEANS PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000009619 | HLP-037-000009619 | Deliberative Process | 09/XX/2007 | DOC | / MVN ; BRADLEY DANIEL F / ; BEDEY JEFFREY A / US ARMY ; BLEAKLEY ALBERT M | N/A | PROJECT DESCRIPTION DOCUMENT NO. 1 STORM PROOFING INTERIOR DRAINAGE PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. JEFFERSON PARISH, LA |
| HLP-037-000002405 | HLP-037-000002405 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Hancock, Richard A MVD | Barnett, Larry J MVD<br>Nicholas, Cindy A MVN<br>Bradley, Daniel F MVN<br>Johnson, Richard R MVD | RE: Draft Reply to 2 Aug 07 Letter of MWI |
| HLP-037-000008539 | HLP-037-000008539 | Attorney-Client; Attorney Work Product | 8/2/2007 | DOC | CREAR ROBERT / CEMVD-DE | ELLER | MEMORANDUM FOR: MOVING WATER INDUSTRIES RESPONSE TO LETTER FROM MWI, DATE 2 AUG 2007, TEMPORARY OUTFALL PUMPS. |
| HLP-037-000002454 | HLP-037-000002454 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN | Jefferson Parish Storm Proofing PDD |
| HLP-037-000008925 | HLP-037-000008925 | Attorney-Client; Attorney Work Product | 09/XX/2007 | DOC | / MVN ; BRADLEY DANIEL F / ; BEDLEY JEFFREY A / ; BLEAKLEY ALBERT M | N/A | PROJECT DESCRIPTION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-037-000002459 | HLP-037-000002459 | Deliberative Process | 9/5/2007 | MSG | Hancock, Richard A MVD | Bedey, Jeffrey A COL MVN<br>Nicholas, Cindy A MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Sloan, G Rogers MVD<br>Garrick, Kathy C MVD | Draft Letter to MWI |
| HLP-037-000008829 | HLP-037-000008829 | Deliberative Process | 8/2/2007 | DOC | CREAR ROBERT / CEMVD-DE | ELLER | MEMORANDUM FOR: MOVING WATER INDUSTIRES RESPONSE LETTER FROM MWI, DATED 2 AUG 2007, TEMPORARY OUTFALL PUMPS |
| HLP-037-000002997 | HLP-037-000002997 | Deliberative Process | 8/10/2007 | MSG | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Podany, Thomas J MVN | Backflow Prevention Issue Paper |
| HLP-037-000010085 | HLP-037-000010085 | Deliberative Process | 8/10/2007 | DOC | N/A | N/A | DRAFT ISSUE PAPER LAKE PONTCHARTRAIN & VICINITY BACKFLOW PREVENTION |
| HLP-037-000003054 | HLP-037-000003054 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Carriere, Chantrell M MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Michon John P MVN-Contractor<br>Park, Michael F MVN<br>Perry, Brett T MVN-Contractor | FW: Plaquemines-Nungesser Letter |
| HLP-037-000010431 | HLP-037-000010431 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE CORPS OF ENGINEERS | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |
| HLP-037-000003060 | HLP-037-000003060 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Cotton, George [george.cotton@dhs.gov] | Bolinger, Daniel L MVN-Contractor<br>Connolly, John<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN | RE: Plaquemines-Nungesser Letter |
| HLP-037-000010184 | HLP-037-000010184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE CORPS OF ENGINEERS | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000003092 | HLP-037-000003092 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Bolinger, Daniel L MVN-Contractor | John Connolly (John.Connolly2@dhs.gov)<br>George Cotton (George.cotton@dhs.gov)<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN | FW: Plaquemines-Nungesser Letter |
| HLP-037-000010181 | HLP-037-000010181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE CORPS OF ENGINEERS ; / HURRICANE PROTECTION OFFICE | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |
| HLP-037-000003181 | HLP-037-000003181 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Park, Michael F MVN | Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Vossen, Jean MVN<br>Huston, Kip R HQ02<br>'Eddie Williams'<br>Connolly, John<br>Meador, John A MVN<br>Glorioso, Daryl G MVN | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-037-000010570 | HLP-037-000010570 | Attorney-Client; Attorney Work Product | 7/7/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | BEDEY JEFFREY / HPO USACE<br>LANSFORD JOHN /<br>COCKRELL ANNETTE /<br>JINDAL BOBBY /<br>LANDRIEU MARY /<br>BLANCO KATHLEEN /<br>COLLETTI CHRIS /<br>VITTER DAVID | PARISH OF PLAQUEMINES DISASTER NO. 1603 REQUEST FOR THE REPAIR OF PUMP STATIONS DAMAGED BY HURRICANE KATRINA |
| HLP-037-000003184 | HLP-037-000003184 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Park, Michael F MVN<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN<br>Vossen, Jean MVN<br>Huston, Kip R HQ02 | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-037-000010622 | HLP-037-000010622 | Attorney-Client; Attorney Work Product | 7/7/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | BEDEY JEFFREY / HPO USACE<br>LANSFORD JOHN /<br>COCKRELL ANNETTE /<br>JINDAL BOBBY /<br>LANDRIEU MARY /<br>BLANCO KATHLEEN /<br>COLLETTI CHRIS /<br>VITTER DAVID | PARISH OF PLAQUEMINES DISASTER NO. 1603 REQUEST FOR THE REPAIR OF PUMP STATIONS DAMAGED BY HURRICANE KATRINA |
| HLP-037-000010623 | HLP-037-000010623 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| HLP-037-000003195 | HLP-037-000003195 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Park, Michael F MVN | Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN<br>Vossen, Jean MVN<br>Huston, Kip R HQ02 | FW: Billy Nungesser/Plaquemines Parish incoming |
| HLP-037-000010678 | HLP-037-000010678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KENDRICK RICHMOND R / HURRICANE PROTECTION OFFICE | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | LETTER IN RESPONSE TO REQUEST FOR ASSISTANCE OF PLAQUEMINES PARISH |
| HLP-037-000003214 | HLP-037-000003214 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Glorioso, Daryl G MVN | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Kendrick, Richmond R MVN<br>Vossen, Jean MVN<br>Bradley, Daniel F MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Michon John P MVN-Contractor | RE: Billy Nungesser/Plaquemines Parish incoming |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000010608 | HLP-037-000010608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KENDRICK RICHMOND R / HURRICANE PROTECTION OFFICE | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | LETTER IN RESPONSE TO REQUEST FOR ASSISTANCE OF PLAQUEMINES PARISH |
| HLP-037-000003217 | HLP-037-000003217 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Vossen, Jean MVN<br>Bradley, Daniel F MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Michon John P MVN-Contractor | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-037-000010939 | HLP-037-000010939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KENDRICK RICHMOND R | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |
| HLP-037-000003220 | HLP-037-000003220 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Park, Michael F MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Vossen, Jean MVN<br>Bradley, Daniel F MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Michon John P MVN-Contractor | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-037-000010683 | HLP-037-000010683 | Attorney-Client; Attorney Work Product | 7/7/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | BEDEY JEFFREY / HPO USACE<br>LANSFORD JOHN /<br>COCKRELL ANNETTE /<br>JINDAL BOBBY /<br>LANDRIEU MARY /<br>BLANCO KATHLEEN /<br>COLLETTI CHRIS /<br>VITTER DAVID | PARISH OF PLAQUEMINES DISASTER NO. 1603 REQUEST FOR THE REPAIR OF PUMP STATIONS DAMAGED BY HURRICANE KATRINA |
| HLP-037-000010684 | HLP-037-000010684 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| HLP-037-000010685 | HLP-037-000010685 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| HLP-037-000003262 | HLP-037-000003262 | Deliberative Process | 8/2/2007 | MSG | Bolinger, Daniel L MVN-Contractor | StGermain, James J MVN<br>Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Gaines, Avis H MVN-Contractor<br>Bradley, Daniel F MVN | RE: My proposed changes |
| HLP-037-000010688 | HLP-037-000010688 | Deliberative Process | 08/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-037-000003283 | HLP-037-000003283 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Glorioso, Daryl G MVN | george.cotton@dhs.gov<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Frederick, Denise D MVN | Plaquemines Parish Pump Station Repairs |
| HLP-037-000010522 | HLP-037-000010522 | Attorney-Client; Attorney Work Product | 7/7/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | BEDEY JEFFREY / HPO USACE<br>LANSFORD JOHN /<br>COCKRELL ANNETTE /<br>JINDAL BOBBY /<br>LANDRIEU MARY /<br>BLANCO KATHLEEN /<br>COLLETTI CHRIS /<br>VITTER DAVID | PARISH OF PLAQUEMINES DISASTER NO. 1603 REQUEST FOR THE REPAIR OF PUMP STATIONS DAMAGED BY HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000010523 | HLP-037-000010523 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| HLP-037-000003290 | HLP-037-000003290 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN | FW: Ltr from Plaquemines Parish - 2007-07-07 |
| HLP-037-000011293 | HLP-037-000011293 | Attorney-Client; Attorney Work Product | 7/7/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | BEDEY JEFFREY / HPO USACE<br>LANSFORD JOHN /<br>COCKRELL ANNETTE /<br>JINDAL BOBBY /<br>LANDRIEU MARY /<br>BLANCO KATHLEEN /<br>COLLETTI CHRIS /<br>VITTER DAVID | PARISH OF PLAQUEMINES DISASTER NO. 1603 REQUEST FOR THE REPAIR OF PUMP STATIONS DAMAGED BY HURRICANE KATRINA |
| HLP-037-000003301 | HLP-037-000003301 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Park, Michael F MVN<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN | FW: Billy Nungesser/Plaquemines Parish incoming |
| HLP-037-000013223 | HLP-037-000013223 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| HLP-037-000003302 | HLP-037-000003302 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Bradley, Daniel F MVN | FW: Billy Nungesser/Plaquemines Parish incoming |
| HLP-037-000010692 | HLP-037-000010692 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| HLP-037-000003647 | HLP-037-000003647 | Deliberative Process | 7/11/2007 | MSG | Perry, Brett T MVN-Contractor | StGermain, James J MVN<br>Bradley, Daniel F MVN | RE: Stormproofing Pumps in St. Bernard Parish - RESPONSE NEEDED NLT 9 Jul 07 |
| HLP-037-000010679 | HLP-037-000010679 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE FOR LTG ROBERT L. VAN ANTWERP, LOUISIANA HOUSE CONCURRENT RESOLUTION NO. 176. TO MEMORIALIZE THE UNITED STATES CONGRESS TO INSTRUCT THE UNITED STATES ARMY CORPS OF ENGINEER TO TAKE ACTIONS AS NECESSARY TO INCLUDE PUMP STATION REPAIRS AND SAFE HOUSE CONSTRUCTION IN ST. BERNARD PARISH AS PART OF THE PROJECTS AUTHORIZED FOR FUNDING UNDER THE PROVISIONS OF PUBLIC LAW 109-234 FLOOD CONTROL AND COASTAL EMERGENCIES" |
| HLP-037-000004128 | HLP-037-000004128 | Deliberative Process | 6/15/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor | Jefferson Parish Stormproofing PDD |
| HLP-037-000012287 | HLP-037-000012287 | Deliberative Process | 06/XX/2007 | DOC | / MVN | N/A | POST-AUTHORIZATION DECISION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-037-000004208 | HLP-037-000004208 | Deliberative Process | 6/13/2007 | MSG | StGermain, James J MVN | Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN | FW: Position paper request for SecArmy (UNCLASSIFIED) |
| HLP-037-000012635 | HLP-037-000012635 | Deliberative Process | 6/11/2007 | DOC | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000004210 | HLP-037-000004210 | Deliberative Process | 6/13/2007 | MSG | Frederick, Denise D MVN | Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN | FW: Position paper request for SecArmy (UNCLASSIFIED) |
| HLP-037-000012920 | HLP-037-000012920 | Deliberative Process | 6/11/2007 | DOC | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |
| HLP-037-000004215 | HLP-037-000004215 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Bedey, Jeffrey A COL MVN | Crear, Robert BG MVD<br>Durham-Aguilera, Karen L MVN<br>Rogers, Michael B MVD<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Billings, Gregory LRB<br>Frederick, Denise D MVN | Temporary Pump Station's Suspense Dates for Approval |
| HLP-037-000013389 | HLP-037-000013389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATUS FOR APPROVAL TEMPORARY PUMPS ITR TECHNICAL RECOMMENDATIONS |
| HLP-037-000004276 | HLP-037-000004276 | Deliberative Process | 6/11/2007 | MSG | Frederick, Denise D MVN | Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Nicholas, Cindy A MVN | Position Paper with Revisions |
| HLP-037-000012911 | HLP-037-000012911 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |
| HLP-037-000004281 | HLP-037-000004281 | Deliberative Process | 6/11/2007 | MSG | Frederick, Denise D MVN | Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Barnett, Larry J MVD | Position Paper - See changes |
| HLP-037-000011158 | HLP-037-000011158 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POSITION PAPER - TEMPORARY PUMPS |
| HLP-037-000004288 | HLP-037-000004288 | Deliberative Process | 6/11/2007 | MSG | Frederick, Denise D MVN | Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Nicholas, Cindy A MVN | Draft Draft Position Paper - Don't Forward Yet |
| HLP-037-000011221 | HLP-037-000011221 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT POSITION PAPER - TEMPORARY PUMPS |
| HLP-037-000004824 | HLP-037-000004824 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Gaines, Avis H MVN-Contractor | Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | St. Bernard  Parish Bobcats |
| HLP-037-000012195 | HLP-037-000012195 | Attorney-Client; Attorney Work Product | 5/18/2007 | PDF | RUSSELL / ; DINA / ; JACKSON THOMAS / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST ; LACOUR ROBERT T / ; JULIA / ; JUNE / ; TURNER ROBERT / LAKE BORGNE BASIN LEVEE ; ROWLEY JOHN F / NOTARY PUBLIC ; TORRES LENA R / CLERK OF COURT PARISH OF ST BERNARD STATE OF LOUISIANA ; GEHF RUSSELL / ; MARKS B DINA / ; KRAMN JULIA R | N/A | DECLARATION OF IMMOBILIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000004927 | HLP-037-000004927 | Deliberative Process | 5/16/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Bergerson, Inez R SAM<br>Perry, Brett T MVN-Contractor<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Bradley, Daniel F MVN | RE: Revised Stormproofing PCA and Fact Sheet |
| HLP-037-000011964 | HLP-037-000011964 | Deliberative Process | XX/XX/XXXX | DOC | N/A / CEMVD-PD-N | / CECW-ZA | MEMORANDUM FOR HQUACE (CECW-ZA), WASH, DC 20314-100 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - STORM PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-037-000011965 | HLP-037-000011965 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION ; / USACE | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-037-000005098 | HLP-037-000005098 | Deliberative Process | 5/9/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Vigh, David A MVD<br>Myles, Kenitra A MVD<br>Smith, Susan K MVD<br>Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor | RE: Draft Jefferson Parish Stormproofing PDD |
| HLP-037-000012653 | HLP-037-000012653 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OVERARCHING PROJECT DECISION DOCUMENT (PDD) FOR STORMPROOFING WORK IN JEFFERSON AND ORLEANS PARISHES, LOUISIANA |
| HLP-037-000005247 | HLP-037-000005247 | Deliberative Process | 5/2/2007 | MSG | Bolinger, Daniel L MVN-Contractor | StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Gaines, Avis H MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | FW: Draft Jefferson Parish Stormproofing PDD |
| HLP-037-000010399 | HLP-037-000010399 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON THE DRAFT JEFFERSON PARISH STORM PROOFING PDD |
| HLP-037-000005297 | HLP-037-000005297 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Barnett, Larry J MVD | Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Bedey, Jeffrey A COL MVN<br>Ruff, Greg MVD<br>Bleakley, Albert M COL MVD | Outfall Canal Pumps: Revised Vitter letter |
| HLP-037-000011527 | HLP-037-000011527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROCK CARL / DEPARTMENT OF THE ARMY USACE ; STROCK CARL / MISSISSIPPI VALLEY DIVISION | VITTER DAVID / UNITED STATES SENATE | DEPARTMENT OF THE ARMY U.S. ARMY CORPS OF ENGINEERS WASHINGTON, DC MISSISSIPPI VALLY DIVISION REGIONAL INTEGRATION TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000005394 | HLP-037-000005394 | Deliberative Process | 4/27/2007 | MSG | Barnett, Larry J MVD | Ruff, Greg MVD<br>Bleakley, Albert M COL MVD<br>Bedey, Jeffrey A COL MVN<br>Artman, Jeff A MVK<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | FW: Response to S. Vitter - draft 27 apr - 3rd Paragraph |
| HLP-037-000012948 | HLP-037-000012948 | Deliberative Process | 4/27/2007 | DOC | STROCK / MISSISSIPPI VALLEY DIVISION | VITTER DAVID / UNITED STATES SENATE | REGARDING THE TEMPORARY PUMP SUPPLY CONTRACT SOLICITATIONS |
| HLP-037-000005957 | HLP-037-000005957 | Deliberative Process | 4/11/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Jolissaint, Donald E MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Ruff, Greg MVD<br>Guinto, Darlene R NWD<br>Wilkinson, Laura L MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Kopec, Joseph G MVN<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor | Draft Jefferson Parish Stormproofing PDD |
| HLP-037-000011100 | HLP-037-000011100 | Deliberative Process | 04/XX/2007 | DOC | / MVN | N/A / N/A | PROJECT DESIGN DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-037-000011101 | HLP-037-000011101 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-037-000006100 | HLP-037-000006100 | Deliberative Process | 4/5/2007 | MSG | Frederick, Denise D MVN | Sully, Thomas B MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Meiners, Bill G MVN | FW: Senator Vitter Responses |
| HLP-037-000012989 | HLP-037-000012989 | Deliberative Process | XX/XX/XXXX | DOC | VITTER / ; STROCK | N/A | CONVERSATION BETWEEN SENATOR VITTER AND GENERAL STROCK ABOUT THE PUMP TESTINGS |
| HLP-037-000006149 | HLP-037-000006149 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | StGermain, James J MVN | Nazarko, Nicholas MAJ MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN | RE: Questions for the record from Senate EPW hearing (UNCLASSIFIED) S: 6 APR 07 |
| HLP-037-000013063 | HLP-037-000013063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QFRS - EPW |
| HLP-037-000006151 | HLP-037-000006151 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Nazarko, Nicholas MAJ MVN | Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | RE: Questions for the record from Senate EPW hearing (UNCLASSIFIED) S: 6 APR 07 |
| HLP-037-000012755 | HLP-037-000012755 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QRFS-EPW QUESTIONS AND ANSWERS ON THE PUMPS CONDITIONS UNDER THE ORIGINAL CONTRACTS |
| HLP-037-000006155 | HLP-037-000006155 | Deliberative Process | 4/4/2007 | MSG | Kendrick, Richmond R MVN | StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Nazarko, Nicholas MAJ MVN | RE: Questions for the record from Senate EPW hearing (UNCLASSIFIED) S: 6 APR 07 |
| HLP-037-000012889 | HLP-037-000012889 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | QFRS - EPW |
| HLP-037-000006156 | HLP-037-000006156 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Nazarko, Nicholas MAJ MVN | RE: Questions for the record from Senate EPW hearing (UNCLASSIFIED) S: 6 APR 07 |
| HLP-037-000012909 | HLP-037-000012909 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QFRS-EPW QUESTIONS AND ANSWERS ON THE PUMPS UNDER THE ORIGINAL CONTRACDTS |
| HLP-037-000006158 | HLP-037-000006158 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Kendrick, Richmond R MVN | StGermain, James J MVN<br>Bradley, Daniel F MVN | FW: Questions for the record from Senate EPW hearing (UNCLASSIFIED) S: 6 APR 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000013537 | HLP-037-000013537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QFRS - EPW |
| HLP-037-000006249 | HLP-037-000006249 | Attorney-Client; Attorney Work Product | 4/1/2007 | MSG | StGermain, James J MVN | 'fryecd@gao.gov'<br>Bradley, Daniel F MVN<br>Trowbridge, Denise M MVN<br>Frederick, Denise D MVN<br>Persica, Randy J MVN<br>Boese, Derek E MVN-Contractor | March 31, 2006 Pump Test at 17th Street Canal |
| HLP-037-000008890 | HLP-037-000008890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF LEVEE WITH WATER DRAINING PIPES |
| HLP-037-000008891 | HLP-037-000008891 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF WATER DRAINING PIPES AT A LEVEE |
| HLP-037-000008892 | HLP-037-000008892 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OFA LEVEE WITH WATER DRAINING PIPES AND CRANES IN THE BACKGROUND |
| HLP-037-000008893 | HLP-037-000008893 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF A LEVEE WITH WATER DRAINING PIPES AND A CRANE IN THE BACKGROUND |
| HLP-037-000008894 | HLP-037-000008894 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF A LEVEE WITH WATER DRAINING PIPES AND CRANES IN THE BACKGROUND |
| HLP-037-000008895 | HLP-037-000008895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF A LEVEE WITH WATER DRAINING PIPES AND CRANES IN THE BACKGROUND |
| HLP-037-000006464 | HLP-037-000006464 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Frederick, Denise D MVN | Boese, Derek E MVN-Contractor<br>Nicholas, Cindy A MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Persica, Randy J MVN | RE: We have Shop Inspection #5 |
| HLP-037-000009122 | HLP-037-000009122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PUMP PHOTOGRAPH |
| HLP-037-000009123 | HLP-037-000009123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF WAREHOUSE |
| HLP-037-000009124 | HLP-037-000009124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF WHEEL |
| HLP-037-000009125 | HLP-037-000009125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF SYSTEM |
| HLP-037-000009126 | HLP-037-000009126 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF SYSTEM |
| HLP-037-000009127 | HLP-037-000009127 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF SYSTEM |
| HLP-037-000009128 | HLP-037-000009128 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF PART |
| HLP-037-000009129 | HLP-037-000009129 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF PARTS |
| HLP-037-000009130 | HLP-037-000009130 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF WAREHOUSRE |
| HLP-037-000009131 | HLP-037-000009131 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF WHEEL |
| HLP-037-000009132 | HLP-037-000009132 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF WHEEL |
| HLP-037-000009133 | HLP-037-000009133 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF WAREHOUSE |
| HLP-037-000009135 | HLP-037-000009135 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF BLADES/PROPELLERS |
| HLP-037-000009136 | HLP-037-000009136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTOGRAPH OF MACHINE |
| HLP-037-000009137 | HLP-037-000009137 | Attorney-Client; Attorney Work Product | 4/10/2006 | PDF | GROSS SHEALY / CESAJ-CO-WC | N/A | MEMORANDUM FOR THE RECORD CONTRACT NO. W921P8-06-C-0089, EMERGENCY PROCUREMENT FOR TEMPORARY PUMPS FOR THREE OUTFALL CANALS SHOP INSPECTION # 5 |
| HLP-037-000006614 | HLP-037-000006614 | Deliberative Process | 12/6/2007 | MSG | Bradley, Daniel F MVN | Trowbridge, Denise M MVN | FW: GAO Draft Report 08-288 Code 360879 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000010127 | HLP-037-000010127 | Deliberative Process | 12/XX/2007 | PDF | MITTAL ANU K / NATURAL RESOURCES AND ENVIRONMENT, U.S. GAO ; MITTAL ANU K / ACE ; WOODS WILLIAM T / AQUISITION AND SOURCING MANAGEMENT, U.S.GAO ; WOODS WILLIAM T / ACE ; DORN TERRELL G / PHYSICAL INFRATRUCTION, U.S.GAO ; DORN TERRELL G / ACE ; ZADJURA ED / GAO ; REINHART MATTHEW / GAO ; TRIMBLE KATHERINE / GAO ; FRYE CHRISTINE / GAO ; DISHMON JAMES / GAO ; JOHNSON RICH / GAO ; AHEARN MARIE P / GAO ; PATTON KENNETH E / GAO | N/A | U.S. GAO REPORT TO THE CHAIRMAN, AD HOC SUBCOMMITTEE OF DISASTER RECOVERY, COMMITTEE ON HOMELAND SECURITY AND GOVERNMENT AFFAIRS, U.S. SENATE ARMY CORPS OF ENGINEERS KNOWN PERFORMANCE ISSUES WITH NEW ORLEANS DRAINAGE CANAL PUMPS HAVE BEEN ADDRESSED, BUT GUIDANCE ON FUTURE CONTRACTS IS NEEDED |
| HLP-037-000010129 | HLP-037-000010129 | Deliberative Process | 03/XX/2003 | DOC | N/A / GAO ; N/A / DOD | N/A / N/A | REPORT INFORMATION SHEET (REVISED 3/03) GUIDANCE FOR PROCESSING GAO OFFICIAL DRAFT REPORTS IN REFERENCE TO DOD DIRECTIVE 7650.2, *GENERAL ACCOUNTING OFFICE AUDITS AND REPORTS, JULY 13 2000" |
| HLP-037-000010130 | HLP-037-000010130 | Deliberative Process | 12/4/2007 | DOC | DIRENZO MICHAEL A / REPORT FOLLOWUP AND GAO LIAISON ; REARY KIMBERLY A / REPORT FOLLOWUP AND GAO LIAISON ; / INSPECTOR GENERAL DOD | C / USD<br>LA / ASD<br>F / DGC<br>PA / ASD | MEMORANDUM FOR THE DEPARTMENT OF THE ARMY REVIEW OF GAO DRAFT REPORT AND PREPARATION OF DOD OFFICIAL COMMENTS |
| HLP-037-000010131 | HLP-037-000010131 | Deliberative Process | 12/4/2007 | DOC | / DOD | / GAO | GAO DRAFT REPORT DATED DECEMBER 4, 2007 GAO-08-288 (GAO CODE 360879) ARMY CORPS OF ENGINEERS: KNOWN PERFORMANCE ISSUES WITH NEW ORLEANS DRAINAGE CANAL PUMPS HAVE BEEN ADDRESSED BUT GUIDANCE ON FUTURE CONTRACTS IS NEEDED" DEPARTMENT OF DEFENSE COMMENTS TO THE GAO RECOMMENDATIONS" |
| HLP-037-000006617 | HLP-037-000006617 | Attorney-Client; Attorney Work Product | 12/5/2007 | MSG | Bradley, Daniel F MVN | Gaines, Avis H MVN-Contractor | FW: |
| HLP-037-000010258 | HLP-037-000010258 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; CAPELLA THOMAS J / LOUISIANA DOTD ; BRADBERRY JOHNNY B / LA DOTD ; FOTI CHARLES C / STATE OF LOUISIANA ; DURANT LAWRENCE A / LOUISIANA DOTD ; WILKINSON THOMAS G / LOUISIANA AND THE CONSOLIDATED DRAINAGE DISTRICT | N/A | AGREEMENT AMONG THE DEPARTMENT OF THE ARMY, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE STORM-PROOFING WORK FOR INFERIOR DRAINAGE PUMP STATIONS IN JEFFERSON PARISH, LOUISIANA |
| HLP-037-000006626 | HLP-037-000006626 | Deliberative Process | 12/3/2007 | MSG | Bradley, Daniel F MVN | Roth, Stephan C MVN | FW: Storm Proofing PCA |
| HLP-037-000013498 | HLP-037-000013498 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; FOTI CHARLES C / STATE OF LOUISIANA ; DURANT LAWRENCE A / ; WILKINSON THOMAS G / ; BRADBERRY JOHNNY B / LA DOTD ; CAPELLA THOMAS J / JEFFERSON PARISH COUNCIL AND THE CONSOLIDATED DRAINAGE DISTRICT NO. 2 | N/A | AGREEMENT AMONG THE DEPARTMENT OF THE ARMY, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, JEFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE STORM-PROOFING WORK FOR INTERIOR DRAINAGE PUMP STATIONS IN JEFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000006683 | HLP-037-000006683 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor | Fw: Revised Storm Proofing Agreement |
| HLP-037-000010592 | HLP-037-000010592 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSES TO NON-FEDERAL SPONSORS COMMENTS ON STORM-PROOFING AGREEMENT |
| HLP-037-000006684 | HLP-037-000006684 | Attorney-Client; Attorney Work Product | 11/9/2007 | MSG | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor | Fw: Revised Storm Proofing Agreement |
| HLP-037-000010611 | HLP-037-000010611 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAPELLA THOMAS J / JEFFERSON PARISH COUNCIL ; ALIKHANI KAZEM / CONSOLIDATED DRAINAGE DISTRICT NO. 2 JEFFERSON PARISH, LOUISIANA ; FOTI CHARLES C / STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA ACTING THROUGH LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA AND CONSOLIDATED DRAINAGE DISTRICT NO.2 OF JEFFERSON PARISH LOUISIANA FOR CONSTRUCTION OF THE STORM-PROOFING WORK FOR INTERIOR DRAINAGE PUMP STATION IN JEFFERSON PARISH, LOUISIANA |
| HLP-037-000006690 | HLP-037-000006690 | Attorney-Client; Attorney Work Product | 11/8/2007 | MSG | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor | FW: Revised Storm Proofing Agreement |
| HLP-037-000010707 | HLP-037-000010707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAPELLA THOMAS J / JEFFERSON PARISH COUNCIL ; ALIKHANI KAZEM / CONSOLIDATED DRAINAGE DISTRICT NO. 2 ; FOTI CHARLES C / STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND COASTAL PROTECTION AND RESTORATION AUTHORITY OF LOUISIANA ACTING THROUGH LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, AND JEFERSON PARISH, LOUISIANA AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF JEFFERSON PARISH LOUISIANA FOR CONSTRUCTION OF THE STORM PROOFING WORK FOR INTERIOR DRAINAGE PUMP STATIONS IN JEFFERSON PARISH, LOUISIANA |
| HLP-037-000006713 | HLP-037-000006713 | Deliberative Process | 11/5/2007 | MSG | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor<br>Perry, Brett T MVN-Contractor | FW: PCA for Storm-Proofing Work |
| HLP-037-000010681 | HLP-037-000010681 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA AND CONSOLIDATED DRAINAGE DISTRIC NO.2 OF THE PARISH OF JEFFERSON, FOR CONSTRUCTION OF HE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-037-000006714 | HLP-037-000006714 | Deliberative Process | 11/2/2007 | MSG | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor<br>Perry, Brett T MVN-Contractor | FW: PCA for Storm-Proofing Work |
| HLP-037-000010689 | HLP-037-000010689 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-037-000006717 | HLP-037-000006717 | Deliberative Process | 11/2/2007 | MSG | Bradley, Daniel F MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Perry, Brett T MVN-Contractor | FW: PCA for Storm-Proofing Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000012771 | HLP-037-000012771 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-037-000006718 | HLP-037-000006718 | Deliberative Process | 11/2/2007 | MSG | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor | FW: PCA for Storm-Proofing Work |
| HLP-037-000013595 | HLP-037-000013595 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-037-000006721 | HLP-037-000006721 | Deliberative Process | 11/1/2007 | MSG | Bradley, Daniel F MVN | Perry, Brett T MVN-Contractor | Fw: PCA for Storm-Proofing Work |
| HLP-037-000012595 | HLP-037-000012595 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-037-000006776 | HLP-037-000006776 | Deliberative Process | 10/3/2007 | MSG | Bradley, Daniel F MVN | Ashley, John A MVN<br>StGermain, James J MVN | RE: Talking Points for Vitter Meeting |
| HLP-037-000013678 | HLP-037-000013678 | Deliberative Process | 10/4/2007 | DOC | N/A | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-037-000013679 | HLP-037-000013679 | Deliberative Process | 10/4/2007 | DOC | VITTER | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-037-000006941 | HLP-037-000006941 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor | Fw: Billy Nungesser/Plaquemines Parish incoming |
| HLP-037-000008684 | HLP-037-000008684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KENDRICK RICHMOND R / HURRICANE PROTECTION OFFICE | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | LETTER IN RESPONSE TO REQUEST FOR ASSISTANCE OF PLAQUEMINES PARISH |
| HLP-037-000013848 | HLP-037-000013848 | Deliberative Process | 3/15/2007 | MSG | Walker, Lee Z MVN-Contractor | StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Wiggins, Elizabeth MVN | Fw: Jeff. Parish PS Stormproofing Draft EA |
| HLP-037-000026433 | HLP-037-000026433 | Deliberative Process | XX/XX/XXXX | PDF | N/A / MVN HURRICANE PROTECTION OFFICE | N/A / N/A | U.S. ARMY CORPS OF ENGINEERS JEFFERSON PARISH PUMP STATION STORMPROOFING ACTIVITIES DRAFT ENVIRONMENTAL ASSESSMENT EA# 454 |
| HLP-037-000014666 | HLP-037-000014666 | Attorney-Client; Attorney Work Product | 2/16/2007 | MSG | Daniel Bolinger [bolingerdaniel@bellsouth.net] | Bastian, David F MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>'Daniel L. Bolinger'<br>Bolinger, Daniel L MVN-Contractor<br>Walker, Lee Z MVN-Contractor | Final Stormproofing Pump Stations Waiver Request Document 070216 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000020389 | HLP-037-000020389 | Attorney-Client; Attorney Work Product | 2/11/2007 | DOC | N/A | N/A | STORM PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES REQUESTED WAIVERS TO 4TH SUPPLEMENTAL APPROPRIATIONS |
| HLP-037-000015733 | HLP-037-000015733 | Attorney-Client; Attorney Work Product | 12/27/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | 06-12-14 Supp1-A OC Revisions London and Orleans (UNCLASSIFIED) |
| HLP-037-000024582 | HLP-037-000024582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS/CITY OF NEW ORLEANS ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT NO. 1-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-037-000015734 | HLP-037-000015734 | Attorney-Client; Attorney Work Product | 12/27/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bilbo, Diane D MVN | 06-12-14 Supp2-A OC Revisions (2) (2) (UNCLASSIFIED) |
| HLP-037-000024609 | HLP-037-000024609 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT ; MCCROSSEN MICHEAL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN CR / CITY OF NEW ORLEANS ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; WILKINSON THOMAS G / ; LACOUR T R / BOARD OF COMMISSIONERS OF THE JEFFERSON LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT NO. 2-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE,SHORE PROTECTION PROJECT |
| HLP-037-000015735 | HLP-037-000015735 | Attorney-Client; Attorney Work Product | 12/27/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | 06-12-14 Supp2-A OC Revisions (2) 17th St Canal (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000024650 | HLP-037-000024650 | Attorney-Client; Attorney Work Product | 12/XX/2006 | DOC | N/A | N/A | SUPPLEMENTAL AGREEMENT NO. 2-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-037-000015736 | HLP-037-000015736 | Attorney-Client; Attorney Work Product | 12/27/2006 | MSG | StGermain, James J MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Bradley, Daniel F MVN | Supplemental Agreements, ORB (UNCLASSIFIED) |
| HLP-037-000024698 | HLP-037-000024698 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT ; MCCROSSEN MICHEAL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN CR / CITY OF NEW ORLEANS ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT NO. 1-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-037-000024699 | HLP-037-000024699 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT ; MCCROSSEN MICHEAL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS/CITY OF NEW ORLEANS ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; WILKINSON THOMAS G / ; LACOUR T R / BOARD OF COMMISSIONERS OF THE JEFFERSON LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT NO. 2-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE,SHORE PROTECTION PROJECT |
| HLP-037-000015948 | HLP-037-000015948 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | Revision to Supplemental Cooperation Agreement Orleans East Bank (Supplemental 1-A and 2-A) (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000026217 | HLP-037-000026217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT ; MCCROSSEN MICHEAL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS/CITY OF NEW ORLEANS ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT NO. 1-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-037-000026220 | HLP-037-000026220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT ; MCCROSSEN MICHEAL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS/CITY OF NEW ORLEANS ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; WILKINSON THOMAS G / ; LACOUR T R / BOARD OF COMMISSIONERS OF THE JEFFERSON LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT NO. 2-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE,SHORE PROTECTION PROJECT |
| HLP-037-000016337 | HLP-037-000016337 | Deliberative Process | 11/16/2006 | MSG | Herr, Brett H MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | RE: Fact Sheet for Strom Proofing |
| HLP-037-000027089 | HLP-037-000027089 | Deliberative Process | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-037-000016345 | HLP-037-000016345 | Deliberative Process | 11/16/2006 | MSG | StGermain, James J MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | Fact Sheet for Strom Proofing |
| HLP-037-000022599 | HLP-037-000022599 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000017031 | HLP-037-000017031 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN<br>Lowe, Michael H MVN<br>Kopec, Joseph G MVN<br>Walker, Lee Z MVN-Contractor<br>Barre, Clyde J MVN<br>Smith, Jerry L MVD<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Winslow, Andrew L NWO | Revision No. 4 PIR Orleans East Bank, Lake Ponch, Additional Temporary Pump |
| HLP-037-000022018 | HLP-037-000022018 | Attorney-Client; Attorney Work Product | 10/XX/2006 | DOC | / USACE HURRICANE PROTECTION OFFICE | / CEMVN-HPO<br>/ SOUTH ATLANTIC DIVISION<br>/ MISSISSIPPI VALLEY DISTRICT<br>/ NOTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTH WESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION<br>LOWE MICHAEL H | PROJECT INFORMATION REPORT REHABILITATION HURRICANE OR SHORE PROTECTION PROJECT DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT |
| HLP-037-000019319 | HLP-037-000019319 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN | Fw: FOIA Request from FPI |
| HLP-037-000026219 | HLP-037-000026219 | Attorney-Client; Attorney Work Product | 4/3/2006 | PDF | PURCELL ROBERT / FPI INC. | / USACE HUMPHREY ENGINEER CENTER<br>/ CEHEC-OC<br>REESER MORGAN / FPI INC. | FOIA REQUEST - URGENT U.S. ARMY CORPS OF ENGINEERS SOLICITATION # W 912 PE 06R0089 EMERGENCY PROCUREMENT OF TEMPORARY PUMPS FOR THE THREE OUT FALL CANALS IN NEW ORLEANS, LA FOR 17TH STREET, LONDON AVENUE AND ORLEANS AVENUE |
| HLP-039-000000746 | HLP-039-000000746 | Deliberative Process | 11/17/2006 | MSG | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | FW: |
| HLP-039-000003104 | HLP-039-000003104 | Deliberative Process | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES, LA  IMPROVEMENTS TO LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION IN THE VICINITY OF THE INNER HARBOR NAVIGATION CANAL (INHC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000917 | HLP-039-000000917 | Deliberative Process | 3/9/2007 | MSG | Minton, Angela E | Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor | MRGO-3D Alternatives (UNCLASSIFIED) |
| HLP-039-000003721 | HLP-039-000003721 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D ALTERNATIVES |
| HLP-039-000002376 | HLP-039-000002376 | Deliberative Process | 9/26/2007 | MSG | Marshall, Eric S CPT MVN | Lucore, Marti M MVN<br>Waits, Stuart MVN<br>Synovitz, Steve R MVN-Contractor<br>Morehiser, Mervin B MVN<br>Hoffman, Robert E MVR<br>Ashley, John A MVN<br>Wich, Robert F MVS<br>Hoppmeyer, Calvin C MVN-Contractor<br>Sundeen, Clarice D MVM Contractor<br>Towns, Cleveland C MVN-Contractor<br>Vignes, Julie D MVN<br>Dirks, Richard G MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Caldwell, Ben S MVK<br>Wingate, Mark R MVN<br>Ford, Andamo E LTC MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN | PDD content update |
| HLP-039-000004717 | HLP-039-000004717 | Deliberative Process | XX/XX/XXXX | DOC | / MVN ; / USACE | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION [PROJECT NAME, I.E. LPV, WBV, ETC] [PARISH], LOUISIANA [PDD NAME, I.E. IHNC, OR JEFFERSON PARISH LAKEFRONT] |
| HLP-041-000000057 | HLP-041-000000057 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | Bolinger, Daniel L MVN-Contractor | Walker, Lee Z MVN-Contractor | FW: Emailing: TC PIR East Jefferson |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000011173 | HLP-041-000011173 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GILMORE CHRIS / ; WAGNER HERBERT J / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; / USACE ; KINSEY V MARY / ; / MVD ; BAKER JAMES W / ; / DEPARTMENT OF THE ARMY MVD ; / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; / ENVIRONMENTAL PROGRAMS AND COMPLIANCE BRANCH | WAGNER HERBERT J / MVD OPERATIONS DIVISION READINESS BRANCH<br>/ NORTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTHWESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION<br>/ SOUTH ATLANTIC DIVISION<br>/ MISSISSIPPI VALLEY DIVISION | Project Information Report Rehabilitation and Repair of Damaged Hurricane or Shore Protection Projects from Hurricane Katrina Lake Pontchartrain, Louisiana and Vicinity, Hurricane Protection Project Jefferson parish, Louisiana JEFFERSON PARISH EAST BANK |
| HLP-041-000000245 | HLP-041-000000245 | Deliberative Process | 1/11/2008 | MSG | Bacuta, George C MVN | Walker, Lee Z MVN-Contractor | RE: IER 8 Ready for technical review |
| HLP-041-000011700 | HLP-041-000011700 | Deliberative Process | 12/31/2007 | MSG | Bacuta, George C MVN | Walker, Lee Z MVN-Contractor<br>Brooks, Robert L MVN<br>Brown, Christopher MVN<br>Wilkinson, Laura L MVN | RE: LPV 144 Phase I |
| HLP-041-000015680 | HLP-041-000015680 | Deliberative Process | 12/31/XXXX | DOC | N/A | N/A | IER 8 (BAYOU BIENVENUE AND BAYOU DUPRE CONTROL STRUCTURES): DECEMBER 19TH-DECEMBER 31ST |
| HLP-041-000000316 | HLP-041-000000316 | Attorney-Client; Attorney Work Product | 10/22/2007 | MSG | Owen, Gib A MVN | Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN | RE: Dr Checks APIR |
| HLP-041-000011791 | HLP-041-000011791 | Attorney-Client; Attorney Work Product | 9/10/2007 | DOC | LEE ALVIN B / ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| HLP-041-000000708 | HLP-041-000000708 | Deliberative Process | 1/8/2008 | MSG | Bacuta, George C MVN | Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Brown, Christopher MVN<br>Brooks, Robert L MVN | RE: IER 11 DRAFT ready for technical review |
| HLP-041-000011405 | HLP-041-000011405 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 3.5 Hazardous, Toxic, and Radioactive Waste (HTRW) |
| HLP-041-000011406 | HLP-041-000011406 | Deliberative Process | 12/21/2007 | DOC | N/A | N/A | DRAFT INDIVIDUAL ENVIRONMENTAL REPORT 11 IMPROVED PROTECTION ON THE INNER HARBOR NAVIGATION CANAL ORLEANS AND ST. BERNARD PARISHES, LOUISIANA (21 December 2007) |
| HLP-041-000000710 | HLP-041-000000710 | Deliberative Process | 1/9/2008 | MSG | Wilkinson, Laura L MVN | Bacuta, George C MVN<br>Walker, Lee Z MVN-Contractor<br>Brown, Christopher MVN<br>Brooks, Robert L MVN | RE: IER 11 DRAFT ready for technical review |
| HLP-041-000011535 | HLP-041-000011535 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 3.5 Hazardous, Toxic, and Radioactive Waste (HTRW) |
| HLP-041-000000711 | HLP-041-000000711 | Deliberative Process | 1/9/2008 | MSG | Wilkinson, Laura L MVN | Walker, Lee Z MVN-Contractor | FW: IER 11 DRAFT ready for technical review |
| HLP-041-000011618 | HLP-041-000011618 | Deliberative Process | 1/9/2008 | DOC | N/A | N/A | 3.5 Hazardous, Toxic, and Radioactive Waste (HTRW) |
| HLP-041-000001375 | HLP-041-000001375 | Deliberative Process | 9/13/2007 | MSG | Walker, Lee Z MVN-Contractor | Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN | Updated NEPA/RFP Process |
| HLP-041-000011295 | HLP-041-000011295 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 00130. Description of IHNC NEPA and RFP Coordination Process |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000002407 | HLP-041-000002407 | Deliberative Process | 11/16/2007 | MSG | Wich, Robert F MVS | Wagner, Kevin G MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Lovetro, Keven MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Caldwell, Ben S MVK<br>Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR<br>Hebert, Allan J MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Marshall, Eric S CPT MVN<br>Sundeen, Clarice D HPO Contractor<br>Powell, Amy E MVN | Drafts of PDD 6 & 6A |
| HLP-041-000013183 | HLP-041-000013183 | Deliberative Process | 11/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 105 THROUGH LPV 107 |
| HLP-041-000013184 | HLP-041-000013184 | Deliberative Process | 11/XX/2007 | DOC | / US ARMY CORPS OF ENGINEERS MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 108 THROUGH LPV 111 |
| HLP-041-000003347 | HLP-041-000003347 | Attorney-Client; Attorney Work Product | 9/23/2007 | MSG | Owen, Gib A MVN | Behrens, Elizabeth H MVN<br>Brown, Michael T MVN<br>Coulson, Getrisc MVN<br>Obiol, Bonnie S MVN<br>Smith, Judith S MVN-Contractor<br>Tommaso, Danielle M MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN | FW: 5th Supp Public Law 110-28 |
| HLP-041-000012359 | HLP-041-000012359 | Attorney-Client; Attorney Work Product | 9/21/2007 | MSG | Bland, Stephen S MVN | Owen, Gib A MVN | FW: 5th Supplemental is P.L. 110-28 (5/25/07) |
| HLP-041-000005120 | HLP-041-000005120 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Walker, Lee Z MVN-Contractor | Ator, Donald | FW: comments on preliminary draft IER 11 |
| HLP-041-000012753 | HLP-041-000012753 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | Comments on the NEPA Process and Reasonable Alternatives |
| HLP-041-000007370 | HLP-041-000007370 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | Bolinger, Daniel L MVN-Contractor | Walker, Lee Z MVN-Contractor | FW: Emailing: TC PIR East Jefferson |
| HLP-041-000013654 | HLP-041-000013654 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GILMORE CHRIS / ; WAGNER HERBERT J / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; / USACE ; KINSEY V MARY / ; / MVD ; BAKER JAMES W / ; / DEPARTMENT OF THE ARMY MVD ; / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; / ENVIRONMENTAL PROGRAMS AND COMPLIANCE BRANCH | WAGNER HERBERT J / MVD OPERATIONS DIVISION READINESS BRANCH<br>/ NORTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTHWESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION<br>/ SOUTH ATLANTIC DIVISION<br>/ MISSISSIPPI VALLEY DIVISION | Project Information Report Rehabilitation and Repair of Damaged Hurricane or Shore Protection Projects from Hurricane Katrina Lake Pontchartrain, Louisiana and Vicinity, Hurricane Protection Project Jefferson parish, Louisiana JEFFERSON PARISH EAST BANK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000007403 | HLP-041-000007403 | Attorney-Client; Attorney Work Product | 6/17/2006 | MSG | Glorioso, Daryl G MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>TFH Ashley, John PM2 MVN<br>Walker, Lee Z MVN-Contractor<br>Miller, Kitty E MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Congressional Response Draft 3.0 |
| HLP-041-000013553 | HLP-041-000013553 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DISTRICT ENGINEER NEW ORLEANS DISTRICT ARMY CORPS OF ENGINEERS | LANDRIEU MARY L | LANDRIEU PROJECT NO. 109806 |
| HLP-041-000013554 | HLP-041-000013554 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | LANDRIEU MARY L / UNITED STATES SENATE | WAGENAAR RICHARD P / USACE MVN<br>HASSINGER LAMBERT J /<br>COHEN LAURENCE /<br>CALLIA C H /<br>DUFFY ANN /<br>HEVRON MARSHALL | LANDRIEU PROJECT NO. 109806 ALWAYS REFER TO THE LANDRIEU PROJECT NO. WHEN COMMUNICATING WITH THIS OFFICE |
| HLP-041-000009177 | HLP-041-000009177 | Deliberative Process | 3/23/2007 | MSG | RobinWent@aol.com | Arnold, Missy K MVK<br>mbandy@arcadis-us.com<br>Bedey, Jeffrey A COL MVN<br>douglas.a.blakemore@uscg.mil<br>mayely.boyce@mvn02.usace.army.mil<br>Brown, Robert MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>doody@chaffe.com<br>carlton@saveourlake.org<br>bdunn19@yahoo.com<br>Elmer, Ronald R MVN<br>CherrieFeld@aol.com<br>tony.ferruccio@arcadis-us.com<br>patg@portno.com<br>Golden, Kay MVK Contractor<br>karl@gulfsouthmarine.com<br>mholzhalb@vesselalliance.com<br>slfpae.president@ejld.com<br>Jolissaint, Donald E MVN<br>robert.keister@uscg.mil<br>kellerd@portno.com<br>Kendrick, Richmond R MVN<br>Kopec, Joseph G MVN<br>Jplaguens@aol.com<br>Landry, Vic L MVN-Contractor<br>johnlopez@pobox.com<br>awmarchal@cox.net<br>clydemarting@dotd.la.gov<br>smatters@arcadis-US.com<br>cmerkl@sbpg.net<br>johnmonzon@dotd.la.gov<br>sspencer@orleanslevee.com | ROUGH DRAFT Partnering Notes & Overview - IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000015087 | HLP-041-000015087 | Deliberative Process | 3/22/2007 | DOC | WENTWORTH ROBIN/PARTNERING CONSULTANTS INTERNATIONAL | ARNOLD MISSY/USACE<br>BANDY MAURICE/ARCADIS<br>BEDEY JEFFREY/USACE<br>BLAKEMORE DOUG/USCG<br>BOYCE MAYELY/USACE<br>BROWN ROB/USACE<br>CHAPMAN JEREMY/USACE<br>DOODY TIM/SLFPA-E<br>DUFRECHOU CARLTON/LAKE PONT. BASIN FOUNDATION<br>DUNN RONALD/ARCADIS<br>ELMER RON/USACE<br>FELDER CHERRIE/GICA<br>FELDER CHERRIE/CHANNEL SHIPYARD COS<br>FERRUCCIO TONY/ARCADIS<br>GALLWEY PAT/PORT OF NEW ORLEANS<br>GOLDEN KAY/USACE<br>GONZALES KARL C/GNOBFA<br>GONZALES KARL C/GULF SO MARINE MSC<br>HOLZHALB MATT/AWO<br>JACKSON THOMAS L/SLFPA-E<br>JOLISSAINT DONALD/USACE<br>KEISTER ROBERT/USCG<br>KELLER DEBORAH/PORT OF NEW ORLEANS<br>KENDRICK RICK/USACE<br>KOPEC JOE/USACE<br>LAGUENS JOHN P<br>LANDRY VIC/USACE | PARTNERING CONSULTANTS INTERNATIONAL PARTNERING KICKOFF WORKSHOP FOR IMPROVE HURRICANE PROTECTION OF THE INNER HARBOR NAVIGATION CANAL AREA |
| HLP-041-000009522 | HLP-041-000009522 | Attorney-Client; Attorney Work Product | 6/17/2006 | MSG | Glorioso, Daryl G MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>TFH Ashley, John PM2 MVN<br>Walker, Lee Z MVN-Contractor<br>Miller, Kitty E MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Congressional Response Draft 3.0 |
| HLP-041-000015601 | HLP-041-000015601 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DISTRICT ENGINEER NEW ORLEANS DISTRICT ARMY CORPS OF ENGINEERS | LANDRIEU MARY L | LANDRIEU PROJECT NO. 109806 |
| HLP-041-000015602 | HLP-041-000015602 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | LANDRIEU MARY L / UNITED STATES SENATE | WAGENAAR RICHARD P / USACE MVN<br>HASSINGER LAMBERT J /<br>COHEN LAURENCE /<br>CALLIA C H /<br>DUFFY ANN /<br>HEVRON MARSHALL | LANDRIEU PROJECT NO. 109806 ALWAYS REFER TO THE LANDRIEU PROJECT NO. WHEN COMMUNICATING WITH THIS OFFICE |
| HLP-042-000000400 | HLP-042-000000400 | Attorney-Client; Attorney Work Product | 6/14/2007 | MSG | Caimi, Cori A MVN-Contractor | Glorioso, Daryl G MVN | Letter regarding Trash Rakes & Taintor Gate Repair |
| HLP-042-000001722 | HLP-042-000001722 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KENDRICK RICHMOND R / DEPARTMENT OF THE ARMY HPO | TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT | TRASH RAKE AND TAINTOR GATE REPAIR |
| HLP-042-000000530 | HLP-042-000000530 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Frederick, Denise D MVN | Caimi, Cori A MVN-Contractor | Fw: Parallel protection - legislation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-042-000001701 | HLP-042-000001701 | Attorney-Client; Attorney Work Product | 12/11/2000 | DOC | / DOJ | N/A | FLOOD CONTROL AND WATER RESOURCES 1974 |
| HLP-042-000001046 | HLP-042-000001046 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Nazarko, Nicholas MAJ MVN | Caimi, Cori A MVN-Contractor | Fw: Folder access |
| HLP-042-000001402 | HLP-042-000001402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CHRONOLOGY OF THE ACTIVITIES |
| HLP-043-000000053 | HLP-043-000000053 | Attorney-Client; Attorney Work Product | 12/2/2007 | MSG | Urbine, Anthony W MVN-Contractor | Bedey, Jeffrey A COL MVN<br>Chewning, Brian MVD<br>Chapman, Jeremy J MAJ MVN<br>Christie, Lu MVN-Contractor<br>Alexander, Danielle D MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Saia, John P MVN-Contractor<br>Schoewe, Mark A MVN-Contractor<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Kendrick, Richmond R MVN<br>Rome, Charles J MVN<br>Ruppert, Timothy M MVN<br>Vossen, Jean MVN<br>Brocato, Anthony S MVN-Contractor<br>Johnston, Gary E COL MVN<br>Hendrix, Joe A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Urbine, Anthony W MVN-Contractor<br>Park, Michael F MVN<br>Watford, Edward R MVN<br>Waddle, Jimmy MVD<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Dupuy, Michael B MVN<br>Strecker, Dennis C MVN-Contractor<br>Lantz, Allen D MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN | peer review plan 1107, and other WRDA data |
| HLP-043-000000595 | HLP-043-000000595 | Attorney-Client; Attorney Work Product | 10/31/2007 | DOC | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT EXTERNAL PEER REVIEW PLAN |
| HLP-043-000000172 | HLP-043-000000172 | Deliberative Process | 12/3/2007 | MSG | Chapman, Jeremy J MAJ MVN | Sullivan, Terry M LRL | New Orleans IHNC Source Selection |
| HLP-043-000009334 | HLP-043-000009334 | Deliberative Process | XX/XX/XXXX | DOC | / USACE | N/A | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-053 DESIGN-BUILD  PHASE ONE & PHASE TWO SOURCE SELECTION PLAN AMENDMENT 0001 |
| HLP-043-000009335 | HLP-043-000009335 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | IHNC SOURCE SELECTION ORGANIZATIONCALENDAR FOR PHASE II |
| HLP-043-000000306 | HLP-043-000000306 | Deliberative Process | 11/7/2007 | MSG | Chapman, Jeremy J CPT MVN | Jenkins, Richard B COL ERDC-SSE-MS<br>Bart, Michael J MVP<br>Christensen, Jerry L NWP | RE: IHNC RFP Issued Today |
| HLP-043-000000615 | HLP-043-000000615 | Deliberative Process | XX/XX/XXXX | DOC | / USACE HURRICANE PROTECTION OFFICE | N/A | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 DESIGN-BUILD PHASE ONE & PHASE TWO SOURCE SELECTION PLAN AMENDMENT 0001 |
| HLP-043-000000616 | HLP-043-000000616 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | IHNC SOURCE SELECTION ORGANIZATION CALENDAR FOR PHASE II SOURCE SELECTION INFORMATION - SEE FAR PART 2.101 3.104 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000002635 | HLP-043-000002635 | Deliberative Process | 2/26/2007 | MSG | Golden, Kay MVK Contractor | Chapman, Jeremy J CPT MVN<br>Nicholas, Cindy A MVN | FW: Contract W912P8-07-D-0021, Delivery Order 0002, Letter of Intent (Synopsis) (UNCLASSIFIED) |
| HLP-043-000006661 | HLP-043-000006661 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PRESOLICITATION NOTICE (FINAL) LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY (HURRICANE PROTECTION) (LPV) |
| HLP-043-000002849 | HLP-043-000002849 | Deliberative Process | 7/30/2007 | MSG | Diana Hoag [dhoag@xcelsi.com] | Chapman, Jeremy J CPT MVN<br>Arnold, Missy K MVK<br>Williams, George W MVK | Phase 1 SSP mark-up |
| HLP-043-000006485 | HLP-043-000006485 | Deliberative Process | 7/2/2007 | DOC | / USACE ; / IHNC ; / SSEB ; / SSAC ; / OFFICE OF COUNSEL | N/A / N/A | U.S. ARMY CORPS OF ENGINEERS HURRICANE PROTECTION OFFICE INNER HARBOR NAVIGATIONAL CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 |
| HLP-043-000003143 | HLP-043-000003143 | Deliberative Process | 8/30/2007 | MSG | Arnold, Dean MVN | Chapman, Jeremy J CPT MVN | RE: Draft IHNC Indemnification White Paper |
| HLP-043-000008779 | HLP-043-000008779 | Deliberative Process | 8/29/2007 | DOC | / USACE | N/A | INDEMNIFICATION ISSUES RELATIVE TO THE HURRICANE PROTECTION WORKS BY THE UNITED STATES CORPS OF ENGINEERS FOR THE STATE OF LOUISIANA AND THE GREATER NEW ORLEANS AREA |
| HLP-043-000003345 | HLP-043-000003345 | Deliberative Process | 8/13/2007 | MSG | Diana Hoag [dhoag@xcelsi.com] | Walker, Lee Z MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Arnold, Missy K MVK<br>Williams, George W MVK | RE: Overview of NEPA and RFP Coordination |
| HLP-043-000006055 | HLP-043-000006055 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PREAMBLE SOLICITATION W912P8-07-R-0053 INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT (IHNC) |
| HLP-043-000003424 | HLP-043-000003424 | Deliberative Process | 8/31/2007 | MSG | Diana Hoag [dhoag@xcelsi.com] | Chapman, Jeremy J CPT MVN | RE: 2nd Draft Industry Questions |
| HLP-043-000006739 | HLP-043-000006739 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IHNC DRAFT RFP 1-ON-1 INDUSTRY MEETING POINTS/QUESTIONS |
| HLP-043-000003432 | HLP-043-000003432 | Deliberative Process | 8/28/2007 | MSG | Williams, George W MVK | Chapman, Jeremy J CPT MVN | RE: IHNC SSO Mtg |
| HLP-043-000006973 | HLP-043-000006973 | Deliberative Process | 9/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE | N/A | U.S. ARMY CORPS OF ENGINEERS HURRICANE PROTECTION OFFICE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0004 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-043-000003516 | HLP-043-000003516 | Deliberative Process | 9/27/2007 | MSG | Hance, Rochelle R MVS | Chapman, Jeremy J CPT MVN<br>Keevin, Thomas M MVS | Comments - IHNC Draft RFP for Review |
| HLP-043-000006453 | HLP-043-000006453 | Deliberative Process | 9/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE ; SACCO JOSEPH J / AWARD FEE REVIEW BOARD ; / USACE, CONTRACTING DIVISION HP CT VICKSBURG | SMITH JOHN | U.S. ARMY CORPS OF ENGINEEERS HURRICANE PROTECTION OFFICE INNER HARBOR NAVIGATIONAL CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMANDMENT 0004 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-043-000003600 | HLP-043-000003600 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Arnold, Missy K MVK | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Carrete, Mario MVK Contractor | FW: IHNC - RFP |
| HLP-043-000008123 | HLP-043-000008123 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE | N/A | U.S. ARMY CORPS OF ENGINEERS HURRICANE PROTECTION OFFICE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-043-000003809 | HLP-043-000003809 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: IHNC Interim Solution Workshop |
| HLP-043-000008809 | HLP-043-000008809 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHCN INTERIM SOLUTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000004032 | HLP-043-000004032 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Boese, Derek E MVN-Contractor | Chapman, Jeremy J CPT MVN | RE: IHNC Partnering Session Slides |
| HLP-043-000006565 | HLP-043-000006565 | Attorney-Client; Attorney Work Product | 8/21/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION OF THE IHNC PARTNERING UPDATE BRIEF |
| HLP-043-000004302 | HLP-043-000004302 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Chapman, Jeremy J CPT MVN | 'Dennis.Kamber@arcadis-us.com'<br>Elmer, Ronald R MVN<br>'bdunn19@yahoo.com'<br>Kendrick, Richmond R MVN<br>Strecker, Dennis C MVN-Contractor<br>'mbandy@arcadis-us.com' | Fw: IHNC Interim Solution Workshop |
| HLP-043-000005972 | HLP-043-000005972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHCN INTERIM SOLUTIONS |
| HLP-043-000004316 | HLP-043-000004316 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Chapman, Jeremy J CPT MVN | Nicholas, Cindy A MVN<br>Glorioso, Daryl G MVN | FW: Surety/Indemnification for the IHNC |
| HLP-043-000008313 | HLP-043-000008313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | BMP | N/A | N/A | ARCADIS LOGO |
| HLP-043-000008314 | HLP-043-000008314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / MVN ; PERRUCCI SALVATORE J / MVN | N/A | RISK MANAGEMENT STRATEGIES DISCUSSION ONLINE |
| HLP-043-000004590 | HLP-043-000004590 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Billings, Gregory LRB | DB Initiation of the Project |
| HLP-043-000006374 | HLP-043-000006374 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEFINING INITIATION OF A PROJECT FOR USE OF DESIGN-BUILD FOR HPS WORK |
| HLP-043-000004768 | HLP-043-000004768 | Deliberative Process | 4/9/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN | FW: RFQ/RFP for IHNC Work |
| HLP-043-000005835 | HLP-043-000005835 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - SOLICITATION CONTRACT FORM & SECTION 00100 - BIDDING SCHEDULE/INSTRUCTIONS TO BIDDERS & INSTRUCTIONS TO OFFERORS |
| HLP-043-000004930 | HLP-043-000004930 | Attorney-Client; Attorney Work Product | 6/27/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Arnold, Missy K MVK<br>Golden, Kay MVK Contractor | RE: IHNC Industry Attendees-CIF March 6-8 update (UNCLASSIFIED) |
| HLP-043-000005747 | HLP-043-000005747 | Attorney-Client; Attorney Work Product | 3/14/2007 | PPT | / BIOENGINEERING ARCADIS ; / USACE HURRICANE PROTECTION OFFICE | N/A | IHNC CONTRACTORS' INFORMATION FORUM BRIEFING MARCH 14, 2007 |
| HLP-043-000004985 | HLP-043-000004985 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Chapman, Jeremy J CPT MVN | Hurst, Dana R COL LRH<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Perry, Brett T MVN-Contractor<br>Durham-Aguilera, Karen L MVN<br>Glorioso, Daryl G MVN<br>Meador, John A MVN | RE: IHNC Partnering brief |
| HLP-043-000006231 | HLP-043-000006231 | Attorney-Client; Attorney Work Product | 8/21/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |
| HLP-043-000004992 | HLP-043-000004992 | Attorney-Client; Attorney Work Product | 8/20/2007 | MSG | Chapman, Jeremy J CPT MVN | Boese, Derek E MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Glorioso, Daryl G MVN | IHNC Partnering Session Slides |
| HLP-043-000005663 | HLP-043-000005663 | Attorney-Client; Attorney Work Product | 8/21/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION OF THE IHNC PARTNERING UPDATE BRIEF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000005056 | HLP-043-000005056 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Arnold, Missy K MVK<br>Williams, George W MVK<br>Jenkins, Richard B COL ERDC-SSE-MS<br>'Diana Hoag'<br>Christensen, Jerry L NWP<br>Davis, Sandra L MVK<br>Glorioso, Daryl G MVN<br>Schwanz, Neil T MVP<br>Bart, Michael J MVP<br>Griffith, Rebecca S SWF<br>Koenig, Mark E MVP<br>Dearing, Larry SWT<br>Meiners, Bill G MVN | Updated SSP |
| HLP-043-000008741 | HLP-043-000008741 | Attorney-Client; Attorney Work Product | 8/1/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE | N/A | INNER HARBOR NAVIGATION CANAL HURRIACNE PROTECTION PROJECT W912P8-07-R-0053 DESIGN-BUILD PHASE ONE & PHASE TWO DRAFT SOURCE SELECTION PLAN |
| HLP-043-000005058 | HLP-043-000005058 | Deliberative Process | 7/30/2007 | MSG | Chapman, Jeremy J CPT MVN | Williams, George W MVK<br>Arnold, Missy K MVK | RE: IHNC Phase I Source Selection Training |
| HLP-043-000008752 | HLP-043-000008752 | Deliberative Process | 7/30/2007 | DOC | JENKINS RICHARD / USACE | N/A | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECTW912P8-07R-0053 DESIGN-BUILD PHASE ONE & PHASE TWO DRAFT SOURCE SELECTION PLAN |
| HLP-043-000005075 | HLP-043-000005075 | Deliberative Process | 7/27/2007 | MSG | Chapman, Jeremy J CPT MVN | Williams, George W MVK | RE: STIPEND |
| HLP-043-000008467 | HLP-043-000008467 | Deliberative Process | 2/9/2007 | DOC | ROCHFORD PATRICIA Z / T. BAKER SMITH INC ; COLLINS GEOFF / INTERBETON INC ; GOLDEN KAREN / USACE ; NORTON LEO E / SHAW ENVIRONMENTAL & INFRASTRUCTURE INC ; VAN DE WAAL ROB / IV-GROEP B.V. | GOLDEN KAREN / USACE | PROTECTION OF THE INNERHARBOR NAVIGATION CANAL |
| HLP-043-000005152 | HLP-043-000005152 | Deliberative Process | 9/14/2007 | MSG | Chapman, Jeremy J CPT MVN | Williams, George W MVK<br>Arnold, Missy K MVK<br>'Diana Hoag' | Most current copy of RFP/SSP |
| HLP-043-000006190 | HLP-043-000006190 | Deliberative Process | 09/XX/2007 | DOC | / USACE | N/A | DRAFT U.S. ARMY CORPS OF ENGINEERS HURRICANE PROTECTION OFFICE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0004 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO ISSUE DATE: XX SEP, 2007 |
| HLP-043-000006192 | HLP-043-000006192 | Deliberative Process | XX/XX/XXXX | DOC | / IHNC PM ; / SSEB ; / SSAC ; / OFFICE OF COUNSEL ; / USACE HURRICANE PROTECTION OFFICE ; JENKINS RICHARD / SSA | N/A | U.S. ARMY CORPS OF ENGINEERS HURRICANE PROTECTION OFFICE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 DESIGN-BUILD PHASE ONE & PHASE TWO SOURCE SELECTION PLAN |
| HLP-043-000005169 | HLP-043-000005169 | Deliberative Process | 9/10/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN | IHNC Indemnification White Paper |
| HLP-043-000006417 | HLP-043-000006417 | Deliberative Process | 9/10/2007 | DOC | / HURRICANE PROTECTION OFFICE | N/A | HURRICANE PROTECTION OFFICE (HPO) WHITE PAPER INDEMNIFICATION ISSUES RELATIVE TO THE HURRICANE PROTECTION WORKS BY THE UNITED STATES CORPS OF ENGINEERS FOR THE STATE OF LOUISIANA AND THE GREATER NEW ORLEANS AREA |
| HLP-043-000005223 | HLP-043-000005223 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN | FW: USACE_NOPPS_Liability White Paper & Letter To Mrs. KDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000006435 | HLP-043-000006435 | Attorney-Client; Attorney Work Product | 8/13/2007 | PDF | PLEASANT CHERIE / AGC OF METROPOLITAN WASHINGTON DC | DURHAMAGUILERA KAREN / USACE<br>VOSSEN JEAN S / MVN<br>FALLON MICHAEL P / SWD, USACE<br>OSBOURNE BILL / SWD, USACE<br>COX JOSEPH / USACE<br>DAWSON BI / BROWN & CALDWELL<br>GIAMBERARDINO MARCO / FEDERAL & HEAVY CONTRUCTION DIVISION, AGC<br>HUGHES PETER / CH2M HILL CONTRUCTORS, INC.<br>MORTIMER EDWARD T / WASHINGTON GROUP INTERNATIONAL<br>NIDA TONY / FLUOR GOVERNMENT GROUP<br>PALMQUIST ROB / CH2M HILL CONTRUCTORS, INC.<br>SAUGER JOHN / SHAW ENVIRONMENTAL & INFRASTRUCTURE | HURRICANE PROTECTION OFFICE USACE PROJECT ACQUISITION APPROACHES |
| HLP-043-000006436 | HLP-043-000006436 | Attorney-Client; Attorney Work Product | 9/18/2007 | DOC | N/A | N/A | WHITE PAPER ON NEW ORLEANS HURRICANE PROTECTION CONTRACT |
| HLP-043-000005227 | HLP-043-000005227 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN | RE: IHNC Indemnification Mtg |
| HLP-043-000006525 | HLP-043-000006525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION OFFICE P2 INPUT DATA FIELDS |
| HLP-043-000005291 | HLP-043-000005291 | Deliberative Process | 10/4/2007 | MSG | Chapman, Jeremy J CPT MVN | Wilkinson, Laura L MVN | RE: IHNC RFP BCOE & OC Review |
| HLP-043-000006434 | HLP-043-000006434 | Deliberative Process | 1/3/2008 | DOC | / USACE HURRICANE PROTECTION OFFICE ; SACCO JOSEPH J / AWARD FEE REVIEW BOARD ; / AWARD FEE DETERMINATION OFFICIAL | SMITH JOHN /<br>/ HPO CT | U.S. ARMY CORPS OF ENGINEERS HURRICANE PROTECTION OFFICE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-043-000005352 | HLP-043-000005352 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Harden, Michael MVD<br>Chewning, Brian MVD<br>Park, Michael F MVN<br>Meador, John A MVN<br>Strecker, Dennis C MVN-Contractor | FW: IHNC Draft PCA |
| HLP-043-000005841 | HLP-043-000005841 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / ARMY-CIVIL WORKS | N/A | DRAFT [FOR USE ON THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK UNDER PUBLIC LAW 109-234] TAGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-043-000005372 | HLP-043-000005372 | Deliberative Process | 10/17/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Arnold, Missy K MVK<br>Roth, Stephan C MVN | Updated RFP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000006440 | HLP-043-000006440 | Deliberative Process | 10/19/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE ; / USACE CONTRACTING DIVISION ; / CEMVN-HPO | / HPO CT<br>/ AWARD FEE DETERMINATION OFFICIAL<br>DOE JOHN | U.S. ARMY CORPS OF ENGINEERS HURRICANE PROTECTION OFFICE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-045-000000025 | HLP-045-000000025 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Gilmore, Christophor E MVN | Wagner, Kevin G MVN | FW: |
| HLP-045-000013479 | HLP-045-000013479 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | / MISSISSIPPLI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COSTAL EMERGENCIES, LA |
| HLP-045-000000027 | HLP-045-000000027 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Gilmore, Christophor E MVN | Kilroy, Maurya MVN | Armoring 15 NOV 2006 |
| HLP-045-000013601 | HLP-045-000013601 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COSTAL EMERGENCIES, LA |
| HLP-045-000000148 | HLP-045-000000148 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Gilmore, Christophor E MVN | Bland, Stephen S MVN | FW: Grand Isle Hurricane Protection System Repairs |
| HLP-045-000014971 | HLP-045-000014971 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PDF | CAMARDELLE DAVID / ; BRADBERRY JOHNNY B / LA DOTD ; WAGENAAR RICHARD P / U. S. ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA THE TOWN OF GRAND ISLE, AND THE STATE OF LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-045-000000424 | HLP-045-000000424 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Gilmore, Christophor E MVN | Zack, Michael MVN<br>Calico, Rachel B MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN | RE: Grand Isle Federal Project CA |
| HLP-045-000000493 | HLP-045-000000493 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Gilmore, Christophor E MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| HLP-045-000013468 | HLP-045-000013468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| HLP-045-000013469 | HLP-045-000013469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| HLP-045-000001354 | HLP-045-000001354 | Attorney-Client; Attorney Work Product | 6/30/2006 | MSG | Rosamano, Marco A MVN | Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Morehiser, Mervin B MVN | RE: HPO Cooperation Agreement |
| HLP-045-000013096 | HLP-045-000013096 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; / THE UNITED STATES OF AMERICA ; / LAKE BORGNE LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE LEVEE DISTRICT FOR LOCAL COOPERATION LAKE PONTCHARTRAIN AND VICINITY |
| HLP-045-000013098 | HLP-045-000013098 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | WAGENAAR RICHARD P / CORPS OF ENGINEERS ; / UNITED STATES OF AMERICA ; / LAKE BORGNE LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE LEVEE DISTRICT FOR LOCAL COOPERATION LAKE PONTCHARTRAIN AND VICINITY |
| HLP-045-000002202 | HLP-045-000002202 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Kopec, Joseph G MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Kearns, Samuel L MVN<br>Gilmore, Christophor E MVN | FW: Camp stairway permits-Haynes Blvd. Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000013094 | HLP-045-000013094 | Attorney-Client; Attorney Work Product | 10/2/1986 | PDF | BAILEY CE/BOARD OF LEVEE COMMISSIONERS | DALE MAESTRI B | PERMISSION TO CONSTRUCT STEPS OVER HAYNE BOULEVARD LEVEE AT CAMP PERMIT NO. 39 LEVEE STATION NO. 148+02 |
| HLP-045-000002697 | HLP-045-000002697 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Hays, Mike M MVN | Gilmore, Christophor E MVN<br>DeBose, Gregory A MVN<br>Kilroy, Maurya MVN | Compensible Interest Report on Verret to Caernarvon levee |
| HLP-045-000013040 | HLP-045-000013040 | Attorney-Client; Attorney Work Product | 9/25/2006 | DOC | HAYS MIKE / MVN | N/A | ATTORNEYS INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT, VERRET TO CAERNARVON LEVEE ST. BERNARD PARISH, LOUISIANA |
| HLP-045-000002853 | HLP-045-000002853 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Kilroy, Maurya MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Please review promptly - Amendment to Approved St. Bernard APIR |
| HLP-045-000014028 | HLP-045-000014028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | AGREEMENTS FOR SUCH WORK. WAIVER GRANTED FOR POLICY REQUIREMENTS FOR ENVIRONMENTAL COMPLIANCE PRIOR TO APPROVAL BY MVD COMMANDER'S APIRS. |
| HLP-045-000002857 | HLP-045-000002857 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN | RE: Please review promptly - Amendment to Approved St. Bernard APIR |
| HLP-045-000014135 | HLP-045-000014135 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | AGREEMENTS FOR SUCH WORK. WAIVER GRANTED FOR POLICY REQUIREMENTS FOR ENVIRONMENTAL COMPLIANCE PRIOR TO APPROVAL BY MVD COMMANDER'S APIRS. |
| HLP-045-000003224 | HLP-045-000003224 | Attorney-Client; Attorney Work Product | 11/16/2006 | MSG | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Armoring 15 NOV 2006 |
| HLP-045-000014222 | HLP-045-000014222 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES FLOOD CONTROL AND COSTAL EMERGENCIES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000003275 | HLP-045-000003275 | Deliberative Process | 11/9/2006 | MSG | Boyle, Donald B MVN-Contractor | Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 4th supplemental  fact sheets & NLT date |
| HLP-045-000014444 | HLP-045-000014444 | Deliberative Process | 10/25/2006 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| HLP-045-000014445 | HLP-045-000014445 | Deliberative Process | 10/25/2006 | DOC | N/A | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| HLP-045-000004317 | HLP-045-000004317 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Bland, Stephen S MVN | Waits, Stuart MVN<br>Gilmore, Dennis W MVS<br>StGermain, James J MVN<br>Elzey, Durund MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hull, Falcolm E MVN<br>Jackson, Louis L MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | FW: NFL S&WB of New Orleans (UNCLASSIFIED) |
| HLP-045-000020386 | HLP-045-000020386 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | A REPORT DISCUSSES SITE VISIT & EAST BANK WASTEWATER TREATMENT PLANT LEVEE/ RETAINING WALL ELEVATIONS AND ACTIONS TAKEN TO DATE |
| HLP-045-000004322 | HLP-045-000004322 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Elzey, Durund MVN | Bland, Stephen S MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hull, Falcolm E MVN<br>Jackson, Louis L MVN-Contractor | RE: NFL S&WB of New Orleans (UNCLASSIFIED) |
| HLP-045-000020430 | HLP-045-000020430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | A REPORT DISCUSSES SITE VISIT & EAST BANK WASTEWATER TREATMENT PLANT LEVEE/ RETAINING WALL ELEVATIONS AND ACTIONS TAKEN TO DATE |
| HLP-045-000005231 | HLP-045-000005231 | Deliberative Process | 4/27/2007 | MSG | Bergerson, Inez R SAM | Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Wilson-Prater, Tawanda R MVN<br>Ruff, Greg MVD<br>Meador, John A MVN | 100 yr level LPV WBV VTC - 24 April |
| HLP-045-000017704 | HLP-045-000017704 | Deliberative Process | 4/24/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALL'S/STRUCTURES) APPROPRIATONS: CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000005235 | HLP-045-000005235 | Deliberative Process | 4/27/2007 | MSG | Bergerson, Inez R SAM | Chewning, Brian MVD<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD | RE: 100 yr level LPV WBV VTC Fact Sheet |
| HLP-045-000017779 | HLP-045-000017779 | Deliberative Process | 4/24/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALL'S/STRUCTURES) APPROPIRATIONS: CONSTRUCTION GENERAL |
| HLP-045-000005242 | HLP-045-000005242 | Deliberative Process | 4/26/2007 | MSG | Chewning, Brian MVD | Bergerson, Inez R SAM<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Nester, Marlene I SAM<br>Gilmore, Christophor E MVN<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Montvai, Zoltan L HQ02<br>Lucyshyn, John HQ02<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD | RE: 100 yr level LPV WBV VTC Fact Sheet |
| HLP-045-000017352 | HLP-045-000017352 | Deliberative Process | XX/XX/XXXX | DOC | /MVD | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALS/STRUCTURES |
| HLP-045-000005819 | HLP-045-000005819 | Attorney-Client; Attorney Work Product | 4/5/2007 | MSG | Dunn, Kelly G MVN | Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Grand Isle CA |
| HLP-045-000018126 | HLP-045-000018126 | Attorney-Client; Attorney Work Product | 04/XX/2007 | PDF | WAGENAAR RICHARD P / U.S. ARMY ; BRADBERRY JOHNNY B / LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; CAMARDELLE DAVID / TOWN OF GRAND ISLE | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE TOWN OF GRAND ISLE FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000007302 | HLP-045-000007302 | Deliberative Process | 6/21/2007 | MSG | Trupia, Dominick MVN-Contractor | Grzegorzewski, Michael J MVN<br>Hoffman, Robert E MVR<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>'davidmiller@dotd.la.gov'<br>'williamfeazel@dotd.la.gov'<br>'ennisjohnson@dotd.la.gov'<br>'johnmonzon@dotd.la.gov'<br>'michaelstack@dotd.la.gov'<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>'doody@chaffe.com'<br>'campbell@ejld.com'<br>Jolissaint, Donald E MVN<br>'John_Gribar@URSCorp.com'<br>Mike_Patorno@URSCorp.com<br>'rturner355@aol.com'<br>'sspencer@orleanslevee.com'<br>Labure, Linda C MVN<br>'ggillen@orleanslevee.com'<br>'stradfordgoins@yahoo.com'<br>Cruppi, Janet R MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kris, Srilatha M MVN<br>Traicoff, Joanne E MVR<br>'darlene.venable@earthtech.com'<br>'ericw@gsrcorp.com'<br>'scott_hoffeld@urscorp.com'<br>'ullmanncs@aol.com'<br>Glorioso, Daryl G MVN | Minutes from Partnering Meeting, 14 June 2007 |
| HLP-045-000017474 | HLP-045-000017474 | Deliberative Process | 6/14/2007 | DOC | N/A | N/A | HPO PARTNERING MEETING MINUTES 14 JUNE 2007 |
| HLP-045-000008848 | HLP-045-000008848 | Deliberative Process | 8/24/2007 | MSG | Kilroy, Maurya MVN | Gilmore, Christopher E MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: Whisperwood CEA |
| HLP-045-000018650 | HLP-045-000018650 | Deliberative Process | 8/24/2007 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Whisperwood CEA |
| HLP-045-000020799 | HLP-045-000020799 | Deliberative Process | 08/XX/2007 | DOC | DOODY TIMOTHY P / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ; RODRIQUEZ HENRY J / ; FITZGERALD DENISE B / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ; ABADIE ALAN / ST. BERNARD PARISH ; BARNETT ROBERT A | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA, LAKE BORGNE BASIN LEVEE DISTRICT AND PARISH OF ST. BERNARD, LOUISIANA |
| HLP-045-000009790 | HLP-045-000009790 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Huffman, Rebecca MVN | Watts, Robert E MVN-Contractor<br>Gilmore, Christopher E MVN<br>Meiners, Bill G MVN | RE: W912P8-07-R-0102 |
| HLP-045-000018289 | HLP-045-000018289 | Attorney-Client; Attorney Work Product | 08/XX/2007 | PDF | / USACE NEW ORLEANS DISTRICT | N/A | IFB NO. W912P8-07-R-0102 LAKE PONTCHARTRAIN, LA AND VICINITY CHALMETTE LOOP VERRET TO CAEMARVON LEVEE REACH B/LSTA. 1118+60 TO B/LSTA. 1560+25 HURRICANE PROTECTION LEVEE ST. BERNARD PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000010518 | HLP-045-000010518 | Deliberative Process | 12/3/2007 | MSG | Sundeen, Clarice D HPO Contractor | Gilmore, Christophor E MVN | RE: Out of the office |
| HLP-045-000015838 | HLP-045-000015838 | Deliberative Process | 12/XX/2007 | DOC | /MVN | N/A | PROJECT DESCRIPTION DOCUMENT 7A PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY (LPV), ST. BERNARD PARISH, LOUISIANA LPV 144 CHALMETTE LOOP LEVEE BAYOU DUPRE STRUCTURE |
| HLP-045-000010537 | HLP-045-000010537 | Deliberative Process | 11/30/2007 | MSG | Sundeen, Clarice D HPO Contractor | Gilmore, Christophor E MVN | Draft PDD 7A |
| HLP-045-000014702 | HLP-045-000014702 | Deliberative Process | 12/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT 7A PL 109-243 100-YEAR (1% ELEVATOIN) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY (LPV) ST. BERNARD PARISH, LOUISIANA LPV 144 CHALMETTE LOOP LEVEE BAYOU DUPRE STRUCTURE |
| HLP-045-000011239 | HLP-045-000011239 | Deliberative Process | 10/25/2007 | MSG | Sundeen, Clarice D MVM Contractor | Martin, August W MVN<br>Gilmore, Christophor E MVN<br>Huffman, Rebecca MVN | Draft PDD for St. Bernard Parish |
| HLP-045-000015142 | HLP-045-000015142 | Deliberative Process | 10/XX/2007 | DOC | /MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY (LPV), ST. BERNARD PARISH, LOUISIANA LPV 144 CHALMETTE LOOP LEVEE |
| HLP-045-000011642 | HLP-045-000011642 | Deliberative Process | 12/21/2007 | MSG | Walker, Lee Z MVN-Contractor | Gilmore, Christophor E MVN | FW: IER 8 Ready for technical review |
| HLP-045-000015440 | HLP-045-000015440 | Deliberative Process | 12/18/2007 | DOC | / MVN ; / EARTH TECH, INC. | N/A | DRAFT INDIVDUAL ENVIRONMENTAL REPORT LPV 144, CHALMETTE LOOP ST. BERNARD PARISH, LOUISIANA IER # 8 |
| HLP-045-000011750 | HLP-045-000011750 | Attorney-Client; Attorney Work Product | 12/18/2007 | MSG | Sundeen, Clarice D HPO Contractor | Gilmore, Christophor E MVN | FW: LPV 144, Real Estate Plan |
| HLP-045-000015688 | HLP-045-000015688 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LPV 144 (BAYOU DUPRE) PROPOSED STRUCTURE |
| HLP-045-000015689 | HLP-045-000015689 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT 7A PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION LPV 144 CHALMETTE LOOP LEVEE BAYOU DUPRE STRUCTURE |
| HLP-045-000011830 | HLP-045-000011830 | Deliberative Process | 12/17/2007 | MSG | Kearns, Samuel L MVN | Gilmore, Christophor E MVN<br>Martin, August W MVN | FW: Revised Borrow Justification Reports |
| HLP-045-000015980 | HLP-045-000015980 | Deliberative Process | 12/14/2007 | DOC | GILMORE CHRISTOPHER / USACE ; CRUPPI JANET C / REAL ESTATE DIVISION USACE ; LABURE LINDA C / REAL ESTATE DIVISION USACE ; WILKINSON, LAURA LEE / USACE ; KEARNS SAM / USACE ; LANTZ ALLEN / USACE ; MARCEAUX MICHELLE / USACE ; KILROY MAURYA / OFFICE OF COUNSEL ; MARTIN AUGUST / USACE ; HOLLEY SOHEILA / BORROW TEAM | N/A | BORROW ANALYSIS FOR LPV144: CHALMETTE LOOP LEVEE - BAYOU BIENVENUE AND BAYOU DUPRE FLOODGATE WALLS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000015981 | HLP-045-000015981 | Deliberative Process | 12/16/2007 | DOC | GILMORE CHRISTOPHER / MVN ; CRUPPI JANET C / REAL ESTATE DIVISION MVN ; LABURE LINDA C / REAL ESTATE DIVISION MVN ; WILKINSON LAURA LEE / MVN ; KEARNS SAM / ENGINEERING-MVN ; LANTZ ALLEN / CONSTRUCTION-MVN ; MARCEAUX MICHELLE / REAL ESTATE-MVN ; KILROY MAURYA / OFFICE OF COUNSEL-MVN ; MARTIN AUGUST / LFA SPM ; HOLLEY SOHEILA / BORROW TEAM | N/A | DRAFT BORROW ANALYSIS FOR LPV145: CHALMETTE LOOP LEVEE - BAYOU BIENVENUE AND BAYOU DUPRE |
| HLP-045-000015982 | HLP-045-000015982 | Deliberative Process | 12/16/2007 | DOC | GILMORE CHRISTOPHER / MVN ; CRUPPI JANET C / REAL ESTATE DIVISION-MVN ; LABURE LINDA C / REAL ESTATE DIVISION-MVN ; WILKINSON LAURA LEE / ENVIRONMENTAL-MVN ; KEARNS SAM / ENGINEERING-MVN ; LANTZ ALLEN / CONSTRUCTION-MVN ; MARCEAUX MICHELLS / REAL ESTATE-MVN ; KILROY MAURYA / OFFICE OF COUNSEL ; MARTIN AUGUST / LFA ; HOLLEY SOHEILA / BORROW TEAM-MVN | N/A | BORROW ANALYSIS FOR LPV146: CHALMETTE LOOP LEVEE - BAYOU BIENVENUE AND BAYOU DUPRE TO HIGHWAY 46 |
| HLP-045-000015983 | HLP-045-000015983 | Deliberative Process | 12/16/2007 | DOC | GILMORE CHRISTOPHER / MVN ; CRUPPI JANET C / REAL ESTATE DIVISION MVN ; LABURE LINDA C / REAL ESTATE DIVISION MVN ; WILKINSON LAURA LEE / ENVIRONMENTAL-MVN ; KEARNS SAM / ENGINEERING-MVN ; LANTZ ALLEN / CONSTRUCTION-MVN ; MARCEAUX MICHELLE / REAL EASTATE-MVN ; KILROY MAURYA / OFFICE OF COUNCIL ; MARTIN AUGUST / LFA-MVN ; HOLLEY SOHEILA / BORROW TEAM-MVN | N/A | BORROW ANALYSIS FOR LPV147: CHALMETTE LOOP LEVEE - BAYOU ROAD FLOODGATE AND HIGHWAY 46 CROSSING |
| HLP-045-000015984 | HLP-045-000015984 | Deliberative Process | 12/16/2007 | DOC | CRUPPI JANET C / REAL ESTATE DIVISION MVN ; LABURE LINDA C / REAL ESTATE DIVISION MVN ; GILMORE CHRISTOPHER / MVN ; WILKINSON LAURA LEE / ENVIRONMENTAL-MVN ; KEARNS SAM / ENGINEERING-MVN ; LANTZ ALLEN / CONSTRUCTION-MVN ; MARCEAUX MICHELLE / REAL EASTATE-MVN ; KILROY MAURYA / OFFICE OF COUNCIL ; MARTIN AUGUST / LFA-MVN ; HOLLEY SOHEILA / BORROW TEAM-MVN | N/A | BORROW ANALYSIS FOR LPV148.02; CHALMETTE LOOP LEVEE - HIGHWAY 46 TO RIVER |
| HLP-045-000015985 | HLP-045-000015985 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SPREADSHEET WITH COLUMNS OF PROJECT NUMBERS, BORROW NEED, PIT ASSIGNED CONTRACTOR SUPPLIED APP VALUE, GOVMT FURNISHED APP VALUE GOVMT AND OTHERS |
| HLP-045-000011838 | HLP-045-000011838 | Deliberative Process | 12/16/2007 | MSG | Sundeen, Clarice D HPO Contractor | Gilmore, Christophor E MVN | Draft of LPV 144 PDD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000015534 | HLP-045-000015534 | Deliberative Process | 12/XX/2007 | DOC | / MVN ; / HPO ; / DISTRICT COUNSEL ; / DDE PM ; / MSC | N/A | PROJECT DESCRIPTION DOCUMENT 7A PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY (LPV)ST. BERNARD PARISH, LOUISIANA LPV 144 CHALMETTE LOOP LEVEE BAYOU DUPRE STRUCTURE |
| HLP-046-000000029 | HLP-046-000000029 | Attorney-Client; Attorney Work Product | 9/20/2004 | MSG | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>Earl, Carolyn H MVN<br>LeBlanc, Julie Z MVN<br>Hull, Falcolm E MVN | Calcasieu River Mile 5.0 to 14.0 |
| HLP-046-000000257 | HLP-046-000000257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HULL FALCOLM E / ; / CEMVN-PM-W | COOL LEXINE / CEMVD-MD-PP | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CMVD-MD-PP (MS. LEXINE COOL) SUPPLEMENTAL INFORMATION REGARDING THE CALCASIEU RIVER, MILE 5.0 TO 14.0 PRELIMINARY RESTORATION PLAN |
| HLP-046-000000235 | HLP-046-000000235 | Attorney-Client; Attorney Work Product | 1/5/2000 | MSG | Russo, Edmond J Jr MVN | Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Gilmore, Christopher E MVN | FW: Louisiana Coastal Study - FCSA issues |
| HLP-046-000000324 | HLP-046-000000324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY ; CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | DRAFT AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| HLP-046-000000456 | HLP-046-000000456 | Deliberative Process | 10/24/2005 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | FW: PMP |
| HLP-046-000005666 | HLP-046-000005666 | Deliberative Process | 9/15/2005 | DOC | ROUSH DEBORAH / ; JENSON JEFFREY / ; BARTON CHARLES B / ST. LOUIS ROCK ISLAND & ST. PAUL DISTRICTS & MISSISSIPPI VALLEY DIVISION USACE | N/A | PROJECT MANAGEMENT PLAN (PMP) HURRICANE KATRINA TASK FORCE GUARDIAN MISSION |
| HLP-046-000000546 | HLP-046-000000546 | Deliberative Process | 11/6/2005 | MSG | Wagner, Herbert J MVN | Landry, Paul C MVN<br>Miller, Katie R MVN<br>Stack, Michael J MVN<br>Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Gilmore, Christophor E MVN | RE: St. Bernard Back Levee - Request for estimate of funding requirements |
| HLP-046-000005697 | HLP-046-000005697 | Deliberative Process | 11/3/2005 | XLS | N/A | N/A | DESCRIPTION OF WORK |
| HLP-046-000005698 | HLP-046-000005698 | Deliberative Process | 11/2/2005 | MSG | Wagner, Herbert J MVN | Landry, Paul C MVN<br>Hall, Thomas M MVN<br>Binet, Jason A MVN<br>Alfonso, Christopher D MVN<br>Lachin, Donna A MVN | FW: Labor codes for STB back levees |
| HLP-046-000000892 | HLP-046-000000892 | Deliberative Process | 11/15/2005 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | Fw: Revised HPS Report |
| HLP-046-000004749 | HLP-046-000004749 | Deliberative Process | 11/XX/2005 | DOC | N/A | N/A | DRAFT FOR MVD MAIN PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| HLP-046-000000960 | HLP-046-000000960 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | FW: Read-aheads for 30 Nov HPC Brief |
| HLP-046-000005688 | HLP-046-000005688 | Attorney-Client; Attorney Work Product | 11/30/2005 | PPT | / USACE | STROCK | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION BRIEFING FOR LTG STROCK 30 NOV 05 AS OF 28 NOV 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000005689 | HLP-046-000005689 | Attorney-Client; Attorney Work Product | 11/27/2005 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION READ-AHEAD PPT |
| HLP-046-000005690 | HLP-046-000005690 | Attorney-Client; Attorney Work Product | 11/27/2005 | DOC | / USACE ; / TASK FORCE HOPE MISSISSIPPI VALLEY DIVISION USACE | N/A | FINAL DRAFT PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| HLP-046-000001098 | HLP-046-000001098 | Deliberative Process | 11/28/2005 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | FW: St. Bernard - Draft Amendment to the PIR |
| HLP-046-000001315 | HLP-046-000001315 | Attorney-Client; Attorney Work Product | 12/18/2005 | MSG | Broussard, Darrel M MVN | Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Vossen, Jean MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Broussard, Darrel M MVN<br>'mgonski@cox.net' | Please review 'shorter revision PIR' Plaquemines Parish |
| HLP-046-000021393 | HLP-046-000021393 | Attorney-Client; Attorney Work Product | 12/20/2005 | DOC | WAGNER JOEY / MVN ; BROUSSARD DARREL / PMP ; WAGENAAR RICHARD P / U S ARMY ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES, PARISH, LA PLAQUEMINES 20 DECEMBER 2005 - REVISION #1 |
| HLP-046-000001388 | HLP-046-000001388 | Attorney-Client; Attorney Work Product | 12/13/2005 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | FW: Plan for Acheiving Authorized Level of Protection |
| HLP-046-000005915 | HLP-046-000005915 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | NA | NA | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM PLAN FOR ACHIEVING THE AUTHORIZED LEVEL OF PROTECTION |
| HLP-046-000001407 | HLP-046-000001407 | Deliberative Process | 12/12/2005 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | FW: East Jefferson PIR |
| HLP-046-000008791 | HLP-046-000008791 | Deliberative Process | 11/XX/2005 | DOC | LOWE MICHAEL H / USACE ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / USACE ; WOODLEY JR JOHN PAUL / DEPARTMENT OF THE ARMY ; SPENCER STEVAN G / ; / USACE ; STOCKTON STEVEN L / CECW-HS | WAGNER HERBERT J / BOLTEN JOSHUA / MANAGEMENT BUDGET | PROJECT INFORMATION REPORT PL 84 99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH LOUISIANA EAST JEFFERSON |
| HLP-046-000001453 | HLP-046-000001453 | Attorney-Client; Attorney Work Product | 1/7/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN | Outfall Canal Write-up for Office of Counsel |
| HLP-046-000005732 | HLP-046-000005732 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA / NA | NA / NA | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |
| HLP-046-000001464 | HLP-046-000001464 | Attorney-Client; Attorney Work Product | 1/7/2006 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Hahn, Emmett MVD<br>Wagner, Kevin G MVN<br>Loss, David C MVN-Contractor<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Keen, Steve E MVN | Chalmette Area PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000007786 | HLP-046-000007786 | Attorney-Client; Attorney Work Product | 1/6/2006 | PDF | / USACE ; WAGNER HERBERT J / USACE ; MARY / USACE ; WAGENAAR RICHARD P / USACE ; BLAND STEPHEN S / USACE ; BLEAKLEY ALBERT M / USACE | / CEMVN-ERO | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN CEMVN ERO NEW ORLEANS LA PROJECT INFORMATION REPORT PL 84 99 REHABILITATION OF DAMAGED HURRICANE SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO 3 ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES ST BERNARD AND ORLEANS PARISHES LA |
| HLP-046-000001550 | HLP-046-000001550 | Attorney-Client; Attorney Work Product | 1/14/2006 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | FW: Orleans East Bank PIR |
| HLP-046-000006684 | HLP-046-000006684 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | WAGNER HERBERT J / USACE ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / USACE | NA | PROJECT INFORMATION REPORT PL 84 99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH LOUISIANA ORLEANS EAST BANK REVISION #01 |
| HLP-046-000001552 | HLP-046-000001552 | Attorney-Client; Attorney Work Product | 1/14/2006 | MSG | Cruppi, Janet R MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Orleans East Bank PIR |
| HLP-046-000006163 | HLP-046-000006163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | REAL ESTATE REQUIREMENTS |
| HLP-046-000001677 | HLP-046-000001677 | Deliberative Process | 1/10/2006 | MSG | Demma, Marcia A MVN | Herr, Brett H MVN<br>Gilmore, Christophor E MVN | FW: J sheets |
| HLP-046-000007836 | HLP-046-000007836 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FLOOD CONTROL AND COSTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| HLP-046-000007840 | HLP-046-000007840 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| HLP-046-000007842 | HLP-046-000007842 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES – WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| HLP-046-000007844 | HLP-046-000007844 | Deliberative Process | 12/21/2005 | DOC | /MVD | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE), PUBLIC LAW 84-99, PLAQUEMINES PARISH, LA HURRICANE PRTECTION |
| HLP-046-000001684 | HLP-046-000001684 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | FW: Outfall canals attorney client privileged communication do not release under FOIA |
| HLP-046-000005725 | HLP-046-000005725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000001721 | HLP-046-000001721 | Deliberative Process | 1/8/2006 | MSG | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Gilmore, Christophor E MVN<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN | RE: Outfall Canal Write-up for Office of Counsel |
| HLP-046-000009589 | HLP-046-000009589 | Deliberative Process | 06/01/XXXX | DOC | N/A | N/A | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |
| HLP-046-000001741 | HLP-046-000001741 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Kinsey, Mary V MVN | Gilmore, Christophor E MVN | Amended PIR Orleans East Bank 20 Jan 06 |
| HLP-046-000001773 | HLP-046-000001773 | Deliberative Process | 1/20/2006 | MSG | Buras, Phyllis M MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN | FW: Scan |
| HLP-046-000007342 | HLP-046-000007342 | Deliberative Process | 1/20/2006 | PDF | WAGNER HERBERT J / ; WAGENAAR RICHARD P / ; MARY | NA | PROJECT INFORMATION REPORT FOR ORLEANS EAST BANK REVISION # 01 LAKE PONTCHARTRAIN LA AND VICINITY HURRICANE PROTECTION PROJECT |
| HLP-046-000001783 | HLP-046-000001783 | Deliberative Process | 1/19/2006 | MSG | Kinsey, Mary V MVN | Gilmore, Christophor E MVN | Redline |
| HLP-046-000009458 | HLP-046-000009458 | Deliberative Process | 1/18/2006 | DOC | WAGNER HERBERT J / USACE ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / USACE ; WAGENAAR RICHARD P / MVN | / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | PROJECT INFORMATION REPORT PL 84 99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH LOUISIANA ORLEANS EAST BANK REVISION #01 |
| HLP-046-000001822 | HLP-046-000001822 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Herr, Brett H MVN | Gilmore, Christophor E MVN | FW: Gilmore - Amended PIR Orleans East Bank 16 Jan 06 (2) |
| HLP-046-000020693 | HLP-046-000020693 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | WAGNER HERBERT J / USACE ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / USACE ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY | NA | PROJECT INFORMATION REPORT PL 84 99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH LOUISIANA ORLEANS EAST BANK REVISION #01 |
| HLP-046-000001823 | HLP-046-000001823 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Bland, Stephen S MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Gilmore - Amended PIR Orleans East Bank 16 Jan 06 (2) |
| HLP-046-000006407 | HLP-046-000006407 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | WAGNER HERBERT J / USACE ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / USACE ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY | NA | PROJECT INFORMATION REPORT PL 84 99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH LOUISIANA ORLEANS EAST BANK REVISION #01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000001914 | HLP-046-000001914 | Deliberative Process | 1/15/2006 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Amended PIR - OEB |
| HLP-046-000021349 | HLP-046-000021349 | Deliberative Process | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | REAL ESTATE REQUIREMENTS |
| HLP-046-000002072 | HLP-046-000002072 | Deliberative Process | 1/24/2006 | MSG | Bland, Stephen S MVN | Gilmore, Christophor E MVN<br>Bland, Stephen S MVN | FW: COOPERATION AGREEMENT, 17th Street Canal |
| HLP-046-000021204 | HLP-046-000021204 | Deliberative Process | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS, ORLEANS LEVEE DISTRICT ; CAMPBELL FRAN / BOARD OF COMMISSIONERS, EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / PARISH OF JEFFERSON ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; METZGER GERARD G / BOARD OF COMMISSIONERS, ORLEANS LEVEE DISTRICT ; LACOUR T R / EAST JEFFERSON LEVEE DISTRICT ; WILKINSON THOMAS | N/A / N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, PARISH OF JEFFERSON, THE CITY OF NEW ORLEANS, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-046-000002078 | HLP-046-000002078 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Kinsey, Mary V MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN | FW: CA SuppNo1 Orleans London Outfall Canals  Nagin |
| HLP-046-000021287 | HLP-046-000021287 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / USACE ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; METZGER GERARD | N/A | SUPPLEMENTAL AGREEMENT NO.1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE CITY OF NEW ORLEANS, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-046-000004110 | HLP-046-000004110 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Gilmore, Christophor E MVN | Marceaux, Michelle S MVN | FW: Grand Isle CA |
| HLP-046-000011472 | HLP-046-000011472 | Attorney-Client; Attorney Work Product | 04/XX/2007 | PDF | WAGENAAR RICHARD P / U.S. ARMY ; BRADBERRY JOHNNY B / LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; CAMARDELLE DAVID / TOWN OF GRAND ISLE | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE TOWN OF GRAND ISLE FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-046-000005401 | HLP-046-000005401 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN | RE: Please review promptly - Amendment to Approved St. Bernard APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000014659 | HLP-046-000014659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | AGREEMENTS FOR SUCH WORK. WAIVER GRANTED FOR POLICY REQUIREMENTS FOR ENVIRONMENTAL COMPLIANCE PRIOR TO APPROVAL BY MVD COMMANDER'S APIRS. |
| HLP-046-000005450 | HLP-046-000005450 | Deliberative Process | 5/20/2006 | MSG | Berczek, David J, LTC HQ02 | Cali, Peter R MVN<br>Kearns, Samuel L MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Bivona, Bruce J MVN<br>Huffman, Rebecca MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN<br>Garcia, Barbara L MVN<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Bonura, Darryl C MVN<br>Balint, Carl O MVN<br>Setliff, Lewis F COL MVS<br>Ziino, Julie MVS<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Johnson, Craig MVN-Contractor<br>Cali, Stephen MVN-Contractor | RE: MVN Personnel for Hurricane Protection Office |
| HLP-046-000011285 | HLP-046-000011285 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| HLP-046-000005859 | HLP-046-000005859 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Wagner, Herbert J MVN | Herr, Brett H MVN<br>Gilmore, Christophor E MVN | Fw: GAO Report - Agency Management of Contractors Responding to Hurricanes Katrina and Rita |
| HLP-046-000017178 | HLP-046-000017178 | Attorney-Client; Attorney Work Product | 3/16/2006 | PDF | WOODS WILLIAM T / ACQUISITION AND SOURCING MANAGEMENT ; / GAO | COLLINS SUSAN M / UNITED STATES SENATE<br>LIEBERMAN JOSEPH I / UNITED STATES SENATE<br>DAVIS TOM / HOUSE OF REPRESENTATIVES<br>WAXMAN HENRY A / HOUSE OF REPRESENTATIVES<br>KING PETER T / HOUSE OF REPRESENTATIVES | AGENCY MANAGEMENT OF CONTRACTORS RESPONDING TO HURRICANES KATRINA AND RITA |
| HLP-046-000006129 | HLP-046-000006129 | Deliberative Process | 3/13/2006 | MSG | Mabry, Reuben C MVN | Baumy, Walter O MVN<br>Loss, David C MVN-Contractor<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN | FW: Task Force Guardian Response to IPET Interim Report Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000016062 | HLP-046-000016062 | Deliberative Process | 3/11/2006 | DOC | / IPET ; / TASK FORCE GUARDIAN | N/A | MEMORANDUM FOR INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |
| HLP-046-000006130 | HLP-046-000006130 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: East Jefferson PIR |
| HLP-046-000016132 | HLP-046-000016132 | Attorney-Client; Attorney Work Product | 03/XX/2006 | DOC | CHRIS GILMORE / ; WAGNER HERBERT J / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; / MVN | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROJECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA JEFFERSON PARISH EAST BANK |
| HLP-046-000006602 | HLP-046-000006602 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | McCrossen, Jason P MVN | Felger, Glenn M MVN<br>Owen, Gib A MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Wagner, Herbert J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Hull, Falcolm E MVN<br>Starkel, Murray P LTC MVN<br>Gilmore, Christophor E MVN<br>Wingate, Mark R MVN | Plaquemines Parish PIR Eastbank Non-Fed Levees |
| HLP-046-000015953 | HLP-046-000015953 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | / MVN ; / USACE ; MCCROSSEN JASON P / CEMVN-PW ; LOWE MICHAEL H / ; WAGENAAR RICHARD / ; BLEAKLEY ALBERT M / ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | / CEMVN-OD-R<br>WAGNER HERBERT J / OPERATIONS DIVISION READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA EAST BANK BREACHES; PLAQUEMINES PARISH NON-FEDERAL LEVEE PROJECT (PPG NFL EBB) FLOOD PROTECTION PROJECT PLAQUEMINES PARISH, LA |
| HLP-046-000006610 | HLP-046-000006610 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Herr, Brett H MVN | Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Nicholas, Cindy A MVN<br>Gilmore, Christophor E MVN<br>Purdum, Ward C MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN | FW: Labor Charges for CCS 330 and 340 |
| HLP-046-000015951 | HLP-046-000015951 | Attorney-Client; Attorney Work Product | 2/28/2006 | XLS | N/A | N/A | TOTAL HOURS WORKED PER FWI (1-28 FEB O6) |
| HLP-046-000006822 | HLP-046-000006822 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Young, Frederick S MVN | FW: Temporary Pumps Potential |
| HLP-046-000016239 | HLP-046-000016239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY PUMPS FOR INTERIM CLOSURE STRUCTURES |
| HLP-046-000008048 | HLP-046-000008048 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN | FW: Emailing: TC PIR East Jefferson |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000017421 | HLP-046-000017421 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GILMORE CHRIS / ; WAGNER HERBERT J / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; / USACE ; KINSEY V MARY / ; / MVD ; BAKER JAMES W / ; / DEPARTMENT OF THE ARMY MVD ; / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; / ENVIRONMENTAL PROGRAMS AND COMPLIANCE BRANCH | WAGNER HERBERT J / MVD OPERATIONS DIVISION READINESS BRANCH<br>/ NORTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTHWESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION<br>/ SOUTH ATLANTIC DIVISION<br>/ MISSISSIPPI VALLEY DIVISION | Project Information Report Rehabilitation and Repair of Damaged Hurricane or Shore Protection Projects from Hurricane Katrina Lake Pontchartrain, Louisiana and Vicinity, Hurricane Protection Project Jefferson parish, Louisiana JEFFERSON PARISH EAST BANK |
| HLP-046-000008191 | HLP-046-000008191 | Attorney-Client; Attorney Work Product | 4/14/2006 | MSG | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Fw: Preliminary OC comments, Tree PIR |
| HLP-046-000017653 | HLP-046-000017653 | Attorney-Client; Attorney Work Product | 04/XX/2006 | DOC | / MVN ; GONZALES HOWARD / ; LOWE MICHAEL H / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / U.S. ARMY ; / MVD EMERGENCY OPERATIONS ; / BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH,LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| HLP-046-000008193 | HLP-046-000008193 | Attorney-Client; Attorney Work Product | 4/14/2006 | MSG | Bland, Stephen S MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Gonzales, Howard H SPA<br>Kinsey, Mary V MVN | Fw: Preliminary OC comments, Tree PIR |
| HLP-046-000016258 | HLP-046-000016258 | Attorney-Client; Attorney Work Product | 04/XX/2006 | DOC | / MVN ; GONZALES HOWARD / ; LOWE MICHAEL H / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / U.S. ARMY ; / MVD EMERGENCY OPERATIONS ; / BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH,LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| HLP-046-000008841 | HLP-046-000008841 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Kilroy, Maurya MVN | Gonzales, Howard H SPA<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| HLP-046-000017232 | HLP-046-000017232 | Attorney-Client; Attorney Work Product | 04/XX/2006 | DOC | GONZALES HOWARD / ; LOWE MICHAEL H / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| HLP-046-000009145 | HLP-046-000009145 | Deliberative Process | 5/5/2006 | MSG | Della, Shenetta D MVN | Gilmore, Christophor E MVN | Meeting agenda 2Dec |
| HLP-046-000020751 | HLP-046-000020751 | Deliberative Process | 5/5/2006 | DOC | N/A / N/A | N/A / N/A | TASK FORCE GUARDIAN COMMANDER UPDATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000009334 | HLP-046-000009334 | Deliberative Process | 5/1/2006 | MSG | Della, Shenetta D MVN | Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Gilmore, Christophor E MVN<br>Demma, Marcia A MVN<br>Miller, Daniel P MVN-Contractor<br>'Buschjost, Leigh Ann Ms AAA'<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Williams, Louise C MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Doucet, Tanja J MVN | FWI Detail Report |
| HLP-046-000015551 | HLP-046-000015551 | Deliberative Process | 5/1/2006 | PDF | N/A | N/A | FUNDED WORK ITEM DETAIL REPORT FOR FWI 5GB82J |
| HLP-046-000015552 | HLP-046-000015552 | Deliberative Process | 5/1/2006 | PDF | N/A | N/A | FUNDED WORK ITEM DETAIL REPORT FOR FWI 1HC94K |
| HLP-046-000015553 | HLP-046-000015553 | Deliberative Process | 5/1/2006 | PDF | N/A | N/A | FUNDED WORK ITEM DETAIL REPORT FOR FWI K21HL0 |
| HLP-046-000009667 | HLP-046-000009667 | Deliberative Process | 5/29/2006 | MSG | Della, Shenetta D MVN | Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Gilmore, Christophor E MVN<br>Demma, Marcia A MVN<br>Miller, Daniel P MVN-Contractor<br>'Buschjost, Leigh Ann Ms AAA'<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Williams, Louise C MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Doucet, Tanja J MVN | FWI Detail Report |
| HLP-046-000015440 | HLP-046-000015440 | Deliberative Process | 5/29/2006 | PDF | N/A / N/A | N/A / N/A | FUNDED WORK ITEM DETAIL REPORT FOR FWI 5GB82J |
| HLP-046-000015441 | HLP-046-000015441 | Deliberative Process | 5/29/2006 | PDF | N/A / N/A | N/A / N/A | FUNDED WORK ITEM DETAIL REPORT FOR FWI 1HC94K |
| HLP-046-000015442 | HLP-046-000015442 | Deliberative Process | 5/29/2006 | PDF | N/A | N/A | FUNDED WORK ITEM DETAIL REPORT FOR FWI K21HLO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000009987 | HLP-046-000009987 | Deliberative Process | 5/20/2006 | MSG | Berczek, David J, LTC HQ02 | Cali, Peter R MVN<br>Kearns, Samuel L MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Bivona, Bruce J MVN<br>Huffman, Rebecca MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN<br>Garcia, Barbara L MVN<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Bonura, Darryl C MVN<br>Balint, Carl O MVN<br>Setliff, Lewis F COL MVS<br>Ziino, Julie MVS<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Johnson, Craig MVN-Contractor<br>Cali, Stephen MVN-Contractor | RE: MVN Personnel for Hurricane Protection Office |
| HLP-046-000015581 | HLP-046-000015581 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| HLP-046-000010189 | HLP-046-000010189 | Deliberative Process | 5/15/2006 | MSG | Della, Shenetta D MVN | Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Gilmore, Christophor E MVN<br>Demma, Marcia A MVN<br>Miller, Daniel P MVN-Contractor<br>'Buschjost, Leigh Ann Ms AAA'<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Williams, Louise C MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Doucet, Tanja J MVN | FWI Detail Report |
| HLP-046-000015513 | HLP-046-000015513 | Deliberative Process | 5/15/2006 | PDF | N/A | N/A | FUNDED WORK ITEM DETAIL REPORT FOR FWI 5GB82J |
| HLP-046-000015515 | HLP-046-000015515 | Deliberative Process | 5/15/2006 | PDF | N/A | N/A | FUNDED WORK ITEM DETAIL REPORT FOR FWI 1HC94K |
| HLP-046-000015516 | HLP-046-000015516 | Deliberative Process | 5/15/2006 | PDF | N/A | N/A | FUNDED WORK ITEM DETAIL REPORT FOR FWI K21 HLO |
| HLP-046-000010879 | HLP-046-000010879 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Berczek, David J, LTC HQ02 | Gilmore, Christophor E MVN<br>Herr, Brett H MVN | FW: Slides IPR Pumping BG Crear - 1000 hrs 13 Jun 06 |
| HLP-046-000015135 | HLP-046-000015135 | Attorney-Client; Attorney Work Product | 6/13/2006 | PPT | / USACE | N/A | HPO PUMP STATION IPR BRIEF FOR BG CREAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000012203 | HLP-046-000012203 | Deliberative Process | 8/20/2004 | MSG | Cool, Lexine MVD | Vicknair, Shawn M MVN<br>Gilmore, Christophor E MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Sloan, G Rogers MVD<br>Harden, Michael MVD | Mandeville Approval memo and approved PCA |
| HLP-046-000019701 | HLP-046-000019701 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; PRICE EDWARD J / CITY OF MANDEVILLE LOUISIANA ; CRESSY DAVID | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE CITY OF MANDEVILLE, LOUISIANA FOR THE THE CITY OF MANDEVILLE, SECTION 206, AQUATIC ECOSYSTEM RESTORATION |
| HLP-046-000019702 | HLP-046-000019702 | Deliberative Process | 8/19/2004 | DOC | ARNOLD WILLIAM E / PLANNING AND POLICY COMMUNITY OF PRACTICE ; / CEMVD-PD-N ; / DEPARTMENT OF THE ARMY MVD | / CEMNV-PM-W | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-W PROJECT COOPERATION AGREEMENT (PCA) PACKAGE, CITY OF MANDEVILLE, SECTION 206, AQUATIC ECOSYSTEM RESTORATION PROJECT, CONTINUING AUTHORITIES PROGRAM (CAP) |
| HLP-046-000012515 | HLP-046-000012515 | Deliberative Process | 7/28/2005 | MSG | Cool, Lexine MVD | Falk, Tracy A MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Segrest, John C MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Morgan, Robert W MVN<br>Earl, Carolyn H MVN | FW: Calcasieu |
| HLP-046-000020232 | HLP-046-000020232 | Deliberative Process | XX/XX/2005 | DOC | WOODLEY JOHN P / THE DEPARTMENT OF THE ARMY ; MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LAKE CHARLES HARBOR AND TERMINAL DISTRICT FOR CONSTRUCTION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITIES FOR DISPOSAL OF MATERIAL FROM THE EXISTING GENERAL NAVIGATION FEATURES AT THE CALCASIEU RIVER AND PASS, LOUISIANA PROJECT |
| HLP-046-000020233 | HLP-046-000020233 | Deliberative Process | 7/21/2005 | XLS | N/A / N/A | N/A / N/A | TABLE 1 CALCASIEU RIVER AND PASS NEW DREDGE DISPOSAL RETENTION DIKES FEDERAL/NON-FEDERAL FUNDS ALLOCATION TABLE (2005 DOLLARS - ALL COSTS FULLY FUNDED) |
| HLP-046-000012735 | HLP-046-000012735 | Deliberative Process | 10/5/2001 | MSG | Bivona, John C MVN | Russo, Edmond J MVN<br>Petitbon, John B MVN<br>Broussard, Richard W MVN<br>Legendre, Ronald G MVN<br>Breerwood, Gregory E MVN<br>Schroeder, Robert H MVN<br>Gilmore, Christopher E MVN<br>Mathies, Linda G MVN<br>Everhardt, Charles J MVN<br>O'Cain, Keith J MVN<br>Falk, Tracy A MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Pecoul, Diane K MVN<br>Barr, Jim MVN<br>Satterlee, Gerard S MVN<br>Meiners, Bill G MVN<br>Renaud, Mary C MVN | RE: Request for Disposition of CT Position, MRGO Bar Channel Dredging Options |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000019962 | HLP-046-000019962 | Deliberative Process | 10/4/2001 | DOC | RUSSO EDMOND J | N/A | PROTEST CHARACTERIZATION AND RECOMMENDATIONS FOR PROCEEDING AFTER RESOLUTION, DACW29-01-B-0046, MISSISSIPPI RIVER – GULF OUTLET (MRGO) MI. –3.3 TO –7.0, CHANNEL MAINTENANCE DREDGING |
| HLP-046-000013419 | HLP-046-000013419 | Deliberative Process | 8/29/2002 | MSG | Kilroy, Maurya MVN | Gilmore, Christopher E MVN<br>Palmieri, Michael M MVN<br>Kilroy, Maurya MVN | FW: Lower Atchafalaya Basin Reevaluation - Local Sponsor |
| HLP-046-000020089 | HLP-046-000020089 | Deliberative Process | XX/XX/XXXX | DOC | CONSTANCE TROY / MVN ; / PLANNING, PROGRAM, AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH - WEST | BERGERON ROBERT / TERREBONNE PARISH | LOWER ATCHAFALAYA BASIN REEVALUATION FLOOD CONTROL STUDY |
| HLP-046-000013457 | HLP-046-000013457 | Attorney-Client; Attorney Work Product | 7/30/2004 | MSG | Merchant, Randall C MVN | Gilmore, Christophor E MVN | RE: Lower Atchafalaya Basin Reevaluation |
| HLP-046-000018902 | HLP-046-000018902 | Attorney-Client; Attorney Work Product | 8/12/2002 | DOC | MERCHANT RANDALL C / ; / CEMVN-OC | GILMORE / CEMVN-PM-W | MEMORANDUM FOR CEMVN-PM-W/GILMORE REVIEW OF LOWER ATCHAFALAYA RE-EVALUATION STUDY |
| HLP-046-000018904 | HLP-046-000018904 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MERCHANT RANDALL C | / CEMVN-PM-W | MEMORANDUM FOR CEMVN-PM-W LEGAL OPINION ON THE APPLICABILITY OF THE FEDERAL ADVISORY COMMITTEE ACT (FACA) TO THE LOWER ATCHAFALAYA BASIN REEVALUATION REPORT |
| HLP-046-000018905 | HLP-046-000018905 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | MERCHANT RANDALL C / ; / CEMVN-OC | / CEMVN-PM-W | MEMORANDUM FOR CEMVN-PM-W LEGAL REVIEW OF THE MR&T, DRAFT LOWER ATCHAFALAYA BASIN REEVALUATION REPORT |
| HLP-046-000018907 | HLP-046-000018907 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MERCHANT RANDALL C | N/A | LEGAL OPINION ADEQUACY OF THE 1982 ENVIRONMENTAL IMPACT STATEMENT (EIS) FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM IN RELATION TO THE DEVELOPMENT OF PUBLIC RECREATIONAL AREAS AND FACILITIES |
| HLP-046-000013917 | HLP-046-000013917 | Deliberative Process | 10/18/1999 | MSG | Gilmore, Christopher E MVN | Creef, Edward D MVN | RE: |
| HLP-046-000020412 | HLP-046-000020412 | Deliberative Process | 8/10/1999 | DOC | N/A / N/A | N/A / N/A | PROPOSED DEVIATIONS TO THE SECTION 204 MODEL PROJECT COOPERATION AGREEMENT FOR THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES |
| HLP-046-000020413 | HLP-046-000020413 | Deliberative Process | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | CAP PCA CHECKLIST |
| HLP-046-000014420 | HLP-046-000014420 | Deliberative Process | 12/19/2001 | MSG | Gilmore, Christopher E MVN | Salyer, Michael R MVN | LABR |
| HLP-046-000020087 | HLP-046-000020087 | Deliberative Process | 06/XX/2001 | DOC | N/A | N/A | LOWER ATCHAFALAYA BASIN REEVALUATION STUDY PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT |
| HLP-073-000002504 | HLP-073-000002504 | Deliberative Process | 5/12/2007 | MSG | Doucet, Tanja J MVN | StGermain, James J MVN<br>Drinkwitz, Angela J MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Green, Lidia C MVN<br>Vancleave, Thomas E MVN- Contractor | RE: MVA 9/13/06 |
| HLP-073-000015068 | HLP-073-000015068 | Deliberative Process | 5/14/2007 | DOC | N/A | N/A | CONTRACTUAL PRAC REQUEST FORM |
| HLP-073-000004536 | HLP-073-000004536 | Deliberative Process | 11/15/2007 | MSG | Doucet, Tanja J MVN | Avery, Kim B MVN<br>Doucet, Tanja J MVN<br>Blanks, Danny MAJ MVN | FW: PRAC request form for FFEB Task 36 |
| HLP-073-000011928 | HLP-073-000011928 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AN UNTITLED TABLE WITH COLUMNS FOR PROJECTS, LENGTH (MILES) % OF TOTAL, LEVEE TYPE, FUND TYPE AND $1,168,168.00 & ANOTHER MINI TABLE WITH: FUND TYPE AND AMOUNT INFORMATION |
| HLP-073-000011929 | HLP-073-000011929 | Deliberative Process | 11/14/2007 | DOC | WAGNER KEVIN | N/A | PRAC REQUEST FORM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-073-000004553 | HLP-073-000004553 | Deliberative Process | 11/14/2007 | MSG | Dykes, Robin O MVN | King, Curtis A MVN<br>Doucet, Tanja J MVN<br>Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Wagner, Chris J MVN | RE: Funds Request for BOH REA |
| HLP-073-000011823 | HLP-073-000011823 | Deliberative Process | 11/1/2007 | DOC | KING CURTIS A | N/A | CONTRACT NUMBER W912P8-06-C-0103, TFG OEB2 T-WALL REP 17TH ST  CNL F/W BRCH, NEW ORLEANS, LOUISIANA, BOH BROS. CONSTRUCTION CO., L.L.C. |
| HLP-073-000004554 | HLP-073-000004554 | Deliberative Process | 11/14/2007 | MSG | Doucet, Tanja J MVN | King, Curtis A MVN<br>Wagner, Kevin G MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Boe, Sheila H MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Dykes, Robin O MVN | FW: Funds Request for BOH REA |
| HLP-073-000011894 | HLP-073-000011894 | Deliberative Process | 11/1/2007 | DOC | N/A | N/A | CONTRACT NUMBER W912P8-06-C-0103, TFG OEB2 T-WALL RE 17TH ST Cnl F/W RCH, NEW ORLEANS, LOUISIANA, BOH BROS. CONSTRUCTION CO., L.L.C. |
| HLP-073-000007147 | HLP-073-000007147 | Attorney-Client; Attorney Work Product | 5/1/2006 | MSG | Demma, Marcia A MVN | Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Doucet, Tanja J MVN<br>Williams, Louise C MVN<br>Hardy, Rixby MVN<br>Dickson, Edwin M MVN | FW: FY07 Factsheets |
| HLP-073-000013369 | HLP-073-000013369 | Attorney-Client; Attorney Work Product | 5/1/2006 | XLS | N/A | N/A | PROJECT FACTSSHEET RECEIVED & REVIEWED |
| HLP-073-000007441 | HLP-073-000007441 | Deliberative Process | 2/17/2006 | MSG | Glorioso, Daryl G MVN | Dickson, Edwin M MVN<br>Breerwood, Gregory E MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| HLP-073-000017538 | HLP-073-000017538 | Deliberative Process | 02/XX/2006 | PDF | / URS CORPORATION | / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | FINAL REPORT THE DIRECT IMPACT OF THE MRGO ON HURRICANE STORM SURGE |
| HLP-073-000007449 | HLP-073-000007449 | Deliberative Process | 2/16/2006 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| HLP-073-000017511 | HLP-073-000017511 | Deliberative Process | 2/13/2006 | DOC | N/A | N/A | SUMMARY: WATERWAYS/CANALS: MEMORIALIZES CONGRESS TO MANDATE THE CLOSURE OF THE MISSISSIPPI RIVER GULF OUTLET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-073-000007464 | HLP-073-000007464 | Deliberative Process | 2/15/2006 | MSG | Daigle, Michelle C MVN | Dickson, Edwin M MVN<br>Accardo, Christopher J MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN<br>Mujica, Joaquin MVN<br>Frederick, Denise D MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| HLP-073-000017369 | HLP-073-000017369 | Deliberative Process | 2/14/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA CONDITION OF IMPROVEMENT , 14 FEBRUARY 2006 |
| HLP-079-000002020 | HLP-079-000002020 | Attorney-Client; Attorney Work Product | 4/3/2006 | MSG | Giroir, Gerard Jr MVN | Hester, Ulysses D MVN | FW: RE: MRGO South Bank Mi 60 - 47 |
| HLP-079-000014765 | HLP-079-000014765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PROPER PLACEMENT OF RIPRAP |
| HLP-079-000014766 | HLP-079-000014766 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | THE PROPER PLACEMENT OF RIPRAP |
| HLP-079-000002021 | HLP-079-000002021 | Attorney-Client; Attorney Work Product | 4/3/2006 | MSG | Daigle, Michelle C MVN | Giroir, Gerard Jr MVN<br>Rachel, Chad M MVN<br>Chiu, Shung K MVN<br>Campo, Patricia A MVN | FW: RE: MRGO South Bank Mi 60 - 47 |
| HLP-079-000014777 | HLP-079-000014777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PROPER PLACEMENT OF RIPRAP |
| HLP-079-000014778 | HLP-079-000014778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | THE PROPER PLACEMENT OF RIPRAP |
| HLP-079-000002022 | HLP-079-000002022 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | Giroir, Gerard Jr MVN | Hester, Ulysses D MVN<br>Campo, Patricia A MVN<br>Daigle, Michelle C MVN | FW: RE: MRGO South Bank Mi 60 - 47 |
| HLP-079-000014817 | HLP-079-000014817 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PROPER PLACEMENT OF RIPRAP |
| HLP-079-000014818 | HLP-079-000014818 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | THE PROPER PLACEMENT OF RIPRAP |
| HLP-079-000002023 | HLP-079-000002023 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | Hester, Ulysses D MVN | Giroir, Gerard Jr MVN | RE: RE: MRGO South Bank Mi 60 - 47 |
| HLP-079-000014828 | HLP-079-000014828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PROPER PLACEMENT OF RIPRAP |
| HLP-079-000014829 | HLP-079-000014829 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | THE PROPER PLACEMENT OF RIPRAP |
| HLP-079-000002034 | HLP-079-000002034 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | Giroir, Gerard Jr MVN | Campo, Patricia A MVN | FW: RE: MRGO South Bank Mi 60 - 47 |
| HLP-079-000014356 | HLP-079-000014356 | Attorney-Client; Attorney Work Product | 10/5/2005 | JPG | N/A | N/A | CANAL WITH A BROKEN LEVEE |
| HLP-079-000014357 | HLP-079-000014357 | Attorney-Client; Attorney Work Product | 10/5/2005 | JPG | N/A | N/A | CANAL WITH A BROKEN LEVEE |
| HLP-079-000002042 | HLP-079-000002042 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | Giroir, Gerard Jr MVN | Foret, William A MVN<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Campo, Patricia A MVN | FW: RE: MRGO South Bank Mi 60 - 47 |
| HLP-079-000014424 | HLP-079-000014424 | Attorney-Client; Attorney Work Product | 10/5/2005 | JPG | N/A | N/A | CANAL WITH A BROKEN LEVEE |
| HLP-079-000003224 | HLP-079-000003224 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Daigle, Michelle C MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Giroir, Gerard Jr MVN<br>Broussard, Richard W MVN | RE: Bank Stabilization Project on MRGO |
| HLP-079-000015747 | HLP-079-000015747 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATON PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000003249 | HLP-079-000003249 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Giroir, Gerard Jr MVN | Merchant, Randall C MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Hunter, Lenny A MVN | RE: Bank Stabilization Project on MRGO |
| HLP-079-000015355 | HLP-079-000015355 | Attorney-Client; Attorney Work Product | 10/16/1996 | PDF | CONNER WILLIAM L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; SMITH JIM / ; KORNLEVY LINDA / LDEQ ; FRUGE DAVID W / UNITED STATES DEPARTMENT OF THE INTERIOR FISH AND WILDLIFE SERVICE ; GOHMERT DONALD W / USDA ; MAGER ANDRES / UNITED STATES DEPARTMENT OF COMMERCE NATIONAL OCAANIC AND ATMOSPHARIC ADMINISTRATION NATIONAL MARINE FISHERIES SERVICE SOUTHERAST REGIONAL OFFICE ; WATSON RUSSELL C / UNITED STATES DEPARTMENT OF THE INTERIOR FISH AND WILDLIFE SERVICE ; HOWEY TERRY W / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / MVN ; LARRY / ; RUCHSAMAN RICKY N | / CLEMV ET PE<br>MATHIES LINDA G / USACE CLEMN OD T<br>GUILLOT ALFRED J / USACE<br>/ COSTAL MANAGEMENT DIVISION<br>/ EPA<br>/ LDNR<br>/ LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES<br>/ NMFS<br>TERRELL CHARLES R / NRCS<br>GIERING E J / NRCS<br>PAUL BRITT / NRCS<br>SCHROEDER R H / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | MEMORANDUM FOR COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION, ATTN: CELMV-ET-PE MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, NORTH BANK FORE SHORE PROTECTION, EVALUATION REPORT |
| HLP-079-000003257 | HLP-079-000003257 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Giroir, Gerard Jr MVN | Merchant, Randall C MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Hunter, Lenny A MVN | RE: Bank Stabilization Project on MRGO |
| HLP-079-000015824 | HLP-079-000015824 | Attorney-Client; Attorney Work Product | 10/16/1996 | PDF | CONNER WILLIAM L / DEPARTMENT OF THE ARMY MVN ; CONNER WILLIAM L / CELMN-PD-FE ; SMITH JIM / ; SMITH JIMMY P / USACE ; / PLANNING DIVISION ENVIRONMENTAL ANALYSIS BRANCH ; LEVY LINDA K / STATE OF LOUISIANA OFFICE OF WATER RESOURCES ; WATSON RUSSELL C / UNTED STATES DEPARTMENT OF THE INTERIOR WLF ; HOWEY TERRY W / STATE OF LOUISIANA | / CELMV-ET-PE<br>/ MVN OPERATIONS TECHNICAL SUPPORT BRANCH CELMN-OD-T<br>SCHROEDER R H / USACE<br>/ LDWF<br>SCHRODER R H / MVN<br>HARTZOG LARRY /<br>KILLEEN TIM / CMD-FC<br>DUNHAM FRED / LDWF<br>HINNICUTT MIKE / ST. BERNARD PARISH | MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, NORTH BANK FORESHORE PROTECTION, EVALUATION REPORT |
| HLP-079-000004002 | HLP-079-000004002 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Giroir, Gerard Jr MVN | 'Lynette Cardoch'<br>Hanemann, Lourdes G MVN | RE: MRGO studies |
| HLP-079-000015458 | HLP-079-000015458 | Attorney-Client; Attorney Work Product | 10/16/1996 | PDF | CONNER WILLIAM L / DEPARTMENT OF THE ARMY MVN ; CONNER WILLIAM L / CELMN-PD-FE ; SMITH JIM / ; SMITH JIMMY P / USACE ; / PLANNING DIVISION ENVIRONMENTAL ANALYSIS BRANCH ; LEVY LINDA K / STATE OF LOUISIANA OFFICE OF WATER RESOURCES ; WATSON RUSSELL C / UNTED STATES DEPARTMENT OF THE INTERIOR WLF ; HOWEY TERRY W / STATE OF LOUISIANA | / CELMV-ET-PE<br>/ MVN OPERATIONS TECHNICAL SUPPORT BRANCH CELMN-OD-T<br>SCHROEDER R H / USACE<br>/ LDWF<br>SCHRODER R H / MVN<br>HARTZOG LARRY /<br>KILLEEN TIM / CMD-FC<br>DUNHAM FRED / LDWF<br>HINNICUTT MIKE / ST. BERNARD PARISH | MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, NORTH BANK FORESHORE PROTECTION, EVALUATION REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000005191 | HLP-079-000005191 | Attorney-Client; Attorney Work Product | 1/25/2000 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Frederick, Denise D MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN<br>Quach, Bich N MVN | ED-00-016; MRGO, North Bank Foreshore Dike, 2000 Reach B Repairs, Mile 54.1 to Mile 56.0, St. Bernard Parish, LA |
| HLP-079-000023205 | HLP-079-000023205 | Attorney-Client; Attorney Work Product | 1/25/2000 | DOC | SATTERLEE GERALD S / CEMVN-ED-GM | N/A / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL MISSISSIPPI RIVER - GULF OUTLET, NORTH BANK FORESHORE DIKE, 2000 REACH B REPAIRS, MILE 54.1 TO MILE 56.0, ST. BERNARD PARISH, LA ED-00-016 |
| HLP-079-000008611 | HLP-079-000008611 | Attorney-Client; Attorney Work Product | 3/29/2002 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Pecoul, Diane K MVN<br>Morehiser, Mervin B MVN<br>Giroir, Gerard Jr MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 01-024; GIWW, IHNC Lock, SE G/W & Dolphin Replacement |
| HLP-079-000020507 | HLP-079-000020507 | Attorney-Client; Attorney Work Product | 3/29/2002 | DOC | SATTERLEE GERARD S ; CEMVN-ED-GM | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL LOCK, SOUTHEAST GUIDEWALL AND DOLPHIN REPLACEMENT, ORLEANS PARISH, LA. ED 01-024 |
| HLP-079-000008830 | HLP-079-000008830 | Attorney-Client; Attorney Work Product | 4/11/2002 | MSG | Morehiser, Mervin B MVN | Meiners, Bill G MVN<br>Giroir, Gerard Jr MVN | Changes to the Specifications for the IHNC Lock SE Guidewall and Dolphin Replacement Project |
| HLP-079-000018650 | HLP-079-000018650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE GULF INTRACOSTAL WATERWAY INNER HARBOR NAVIGATION CANAL LOCK SOUTHEAST GUIDEWALL AND DOLPHIN REPLACEMENT ORLEANS PARISH, LOUISIANA |
| HLP-079-000018651 | HLP-079-000018651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| HLP-079-000018652 | HLP-079-000018652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | SECTION TABLE OF CONTENTS SECTION 16500 - LIGHTING |
| HLP-080-000005055 | HLP-080-000005055 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Hanemann, Lourdes G MVN | Giroir, Gerard Jr MVN | FW: Meeting Notes |
| HLP-080-000050413 | HLP-080-000050413 | Attorney-Client; Attorney Work Product | 10/20/2005 | DOC | N/A | MILLER GREG /<br>HANEMANN LOURDES /<br>LACHNEY FAY /<br>HOLLAND MIKE /<br>BEHRENS LIBBY /<br>SALYER MIKE /<br>DELOACH PAM /<br>GIROIR JERRY /<br>KILROY MAURYA /<br>HANNEMAN GARY | LCA LAKE BORGNE - MRGO CRITICAL SHORELINE PROTECTION TEAM MEETING NOTES DATE: 10/2/05 |
| HLP-080-000006195 | HLP-080-000006195 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Matsuyama, Glenn MVN | Laborde, Charles A MVN<br>Giroir, Gerard Jr MVN | FW: Final J&A Grand Isle Rehabilitation - Updated Staffing Copy 30 Jun 04 (includes MVD input) |
| HLP-080-000051451 | HLP-080-000051451 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | TILDEN AUDREY / CEMVN-CT ; BAUMY WALTER O / ENGINEERING DIVISION ; CALICO RACHEL W / ; ZAMMIT CHARLES | N/A / CEMVD-OC<br>N/A / LOWER MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION CONTRCT FOR GRAND ISLE REHABILITATION PROJECT, SOLE SOURCE JUSTIFICATION AND UNUSUAL AND COMPELLING URGENCY APPROVAL, STATE OF LOUISIANA, REQUEST FOR PROPOSALS NO. W912P8-04-0029 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000006290 | HLP-080-000006290 | Deliberative Process | 4/12/2004 | MSG | Rome, Charles J MVN | Laborde, Charles A MVN<br>Gonzalez, Lourdes MVN<br>Jolissaint, Donald E MVN<br>Giroir, Gerard Jr MVN<br>Foret, William A MVN<br>Matsuyama, Glenn MVN | FW: Kostmayer 02-C-0071 Draft Concrete Pontoon Concrete Problem |
| HLP-080-000062705 | HLP-080-000062705 | Deliberative Process | 4/6/2004 | DOC | SCHULZ ALAN D / OFFICE OF COUNSEL | N/A / N/A | MEETING SUMMARY - 6 APR 04 CONTRACT DACW29-02-C-0071 (CONTRACTOR: KOSTMAYER) IHNC SOUTHEAST GUIDEWALL AND DOLPHIN REPLACEMENT FLOATING PONTOON CONCRETE CONSTRUCTION PROBLEM |
| HLP-080-000006525 | HLP-080-000006525 | Deliberative Process | 8/4/2004 | MSG | Giroir, Gerard Jr MVN | Matsuyama, Glenn MVN | RE: Regional Rates - Final Staff Review: REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) Charter - S: 2 AUG 04 |
| HLP-080-000050865 | HLP-080-000050865 | Deliberative Process | 7/27/2004 | DOC | N/A / N/A | N/A / N/A | CHARTER MISSISSIPPI VALLEY DIVISION REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |
| HLP-080-000009223 | HLP-080-000009223 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Hanemann, Lourdes G MVN | Giroir, Gerard Jr MVN | FW: Meeting Notes |
| HLP-080-000052504 | HLP-080-000052504 | Attorney-Client; Attorney Work Product | 10/20/2005 | DOC | N/A | MILLER GREG /<br>HANEMANN LOURDES /<br>LACHNEY FAY /<br>HOLLAND MIKE /<br>BEHRENS LIBBY /<br>SALYER MIKE /<br>DELOACH PAM /<br>GIROIR JERRY /<br>KILROY MAURYA /<br>HANNEMAN GARY | LCA LAKE BORGNE - MRGO CRITICAL SHORELINE PROTECTION TEAM MEETING NOTES DATE: 10/2/05 |
| HLP-080-000010411 | HLP-080-000010411 | Attorney-Client; Attorney Work Product | 6/21/1999 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Frederick, Denise D MVN<br>Hester, Ulysses D MVN<br>Foret, William A Jr MVN | ED-98-075; MRGO, North Bank Foreshore Dike Construction, Reach C, Mile 43 to 41, St Bernard Parish, Louisiana |
| HLP-080-000056729 | HLP-080-000056729 | Attorney-Client; Attorney Work Product | 6/22/1999 | DOC | SATTERLEE GERALD S / CEMVN-ED-GM | N/A / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL MISSISSIPPI RIVER GULF OUTLET, NORTH BANK FORESHORE DIKE CONSTRUCTION, REACH C, MILE 43 TO 41, ST BERNARD PARISH, LOUISIANA |
| HLP-080-000012107 | HLP-080-000012107 | Attorney-Client; Attorney Work Product | 1/25/2000 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Frederick, Denise D MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN<br>Quach, Bich N MVN | ED-00-016; MRGO, North Bank Foreshore Dike, 2000 Reach B Repairs, Mile 54.1 to Mile 56.0, St. Bernard Parish, LA |
| HLP-080-000056562 | HLP-080-000056562 | Attorney-Client; Attorney Work Product | 1/25/2000 | DOC | SATTERLEE GERALD S / CEMVN-ED-GM | N/A / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL MISSISSIPPI RIVER - GULF OUTLET, NORTH BANK FORESHORE DIKE, 2000 REACH B REPAIRS, MILE 54.1 TO MILE 56.0, ST. BERNARD PARISH, LA ED-00-016 |
| HLP-080-000019834 | HLP-080-000019834 | Attorney-Client; Attorney Work Product | 2/21/2002 | MSG | Matsuyama, Glenn MVN | Bradley, Daniel F MVN<br>Foret, William A MVN<br>Giroir, Gerard Jr MVN<br>Jolissaint, Donald E MVN<br>Mabry, Reuben C MVN<br>Strecker, Dennis C MVN | FW: USDA Project Management Course |
| HLP-080-000057995 | HLP-080-000057995 | Attorney-Client; Attorney Work Product | 2/28/2002 | DOC | N/A / N/A | N/A / N/A | PROJECT MANAGEMENT PGMT7005D-W01 |
| HLP-080-000020337 | HLP-080-000020337 | Attorney-Client; Attorney Work Product | 4/11/2002 | MSG | Morehiser, Mervin B MVN | Meiners, Bill G MVN<br>Giroir, Gerard Jr MVN | Changes to the Specifications for the IHNC Lock SE Guidewall and Dolphin Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000059270 | HLP-080-000059270 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE GULF INTRACOSTAL WATERWAY INNER HARBOR NAVIGATION CANAL LOCK SOUTHEAST GUIDEWALL AND DOLPHIN REPLACEMENT ORLEANS PARISH, LOUISIANA |
| HLP-080-000059271 | HLP-080-000059271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| HLP-080-000059272 | HLP-080-000059272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | SECTION TABLE OF CONTENTS SECTION 16500 - LIGHTING |
| HLP-080-000041662 | HLP-080-000041662 | Attorney-Client; Attorney Work Product | 7/13/1999 | MSG | Giroir, Gerard Jr MVN | Brouse, Gary S MVN | FW: Plant Replacement and Improvement Program, South End Reservation, New Orleans District Shop Building, New Elevator Addition, Orleans Parish, LA□ED-99-101 |
| HLP-080-000055778 | HLP-080-000055778 | Attorney-Client; Attorney Work Product | 7/12/1999 | DOC | SATTERLEE GERALD S / CEMVN-ED-GM | N/A / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL PLANT REPLACEMENT AND IMPROVEMENT PROGRAM, SOUTH END RESERVATION, NEW ORLEANS DISTRICT SHOP BUILDING, NEW ELEVATOR ADDITION, ORLEANS PARISH, LAED-99-101 |
| HLP-080-000044260 | HLP-080-000044260 | Attorney-Client; Attorney Work Product | 11/16/2000 | MSG | Giroir, Gerard Jr MVN | Pitts, Ernest MVN | RE: Emergency Deployment - Employee Personal Data Sheet (PDS) |
| HLP-080-000054660 | HLP-080-000054660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PERSONAL DATA SHEET (PDS) |
| HLP-082-000000585 | HLP-082-000000585 | Deliberative Process | 10/11/2007 | MSG | Rome, Charles J MVN | Bishop, Charles E MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-082-000013300 | HLP-082-000013300 | Deliberative Process | 12/19/2005 | DOC | CUMMINGS ROBERT | N/A | PEAK PARTICLE VELOCITY |
| HLP-082-000000594 | HLP-082-000000594 | Deliberative Process | 10/10/2007 | MSG | Bishop, Charles E MVR | Rome, Charles J MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000013395 | HLP-082-000013395 | Deliberative Process | 5/24/2001 | DOC | HASSENBOEHLER THOMAS G / SELA ; / CEMVN-ED-T | YORK LARY / CEMVN CD | MEMORANDUM FOR CEMVN-CD (ATTN: LARY YORK) SOUTHEAST LOUISIANA DRAINAGE PROJECT, REVIEW OF CONTRACTORS REQUEST TO USE FOREIGN STEEL AT JEFFERSON PARISH PUMPING STATION NO. 3 (ELMWOOD) |
| HLP-082-000000618 | HLP-082-000000618 | Deliberative Process | 10/9/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-082-000013341 | HLP-082-000013341 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| HLP-082-000006619 | HLP-082-000006619 | Attorney-Client; Attorney Work Product | 5/29/2006 | MSG | Allen, Ralph H SWL | Vojkovich, Frank J MVN<br>Wallace, Frederick W MVN | RE: ? Release of Feb 2000 email ? |
| HLP-082-000020573 | HLP-082-000020573 | Attorney-Client; Attorney Work Product | 2/24/2000 | GIF | CAVER WILLIAM W / MVN | WRIGHT THOMAS W / MVN<br>DANFLOUS LOUIS E / MVN<br>SETTERLEE GERALD S / MVN<br>VOJKOVICH FRANK J / MVN<br>GRIESHABER JOHN B / MVN<br>CALI PETER R / MVN<br>WOODWARD MARK L / MVN<br>WURTZEL DAVID R / MVN<br>KELLER BRIAN S / MVN | ORLEANS AVE, ROBL E. LEE BRIDGE, ENTERGY DIRECTIONALLY DRILLING GAS LINE |
| HLP-082-000006626 | HLP-082-000006626 | Attorney-Client; Attorney Work Product | 5/29/2006 | MSG | Allen, Ralph H SWL | Vojkovich, Frank J MVN<br>Wallace, Frederick W MVN | ? Release of Feb 2000 email ? |
| HLP-082-000020453 | HLP-082-000020453 | Attorney-Client; Attorney Work Product | 2/24/2000 | GIF | CAVER WILLIAM W / MVN | WRIGHT THOMAS W / MVN<br>DANFLOUS LOUIS E / MVN<br>SETTERLEE GERALD S / MVN<br>VOJKOVICH FRANK J / MVN<br>GRIESHABER JOHN B / MVN<br>CALI PETER R / MVN<br>WOODWARD MARK L / MVN<br>WURTZEL DAVID R / MVN<br>KELLER BRIAN S / MVN | ORLEANS AVE, ROBL E. LEE BRIDGE, ENTERGY DIRECTIONALLY DRILLING GAS LINE |
| HLP-082-000010464 | HLP-082-000010464 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Vojkovich, Frank J MVN | Mosher, Reed L ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS<br>Jaeger, John J LRH<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Frederick, Denise D MVN<br>Dyer, David R MVN | ASCE Report What Went Wrong and Why |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000017451 | HLP-082-000017451 | Attorney-Client; Attorney Work Product | 10/12/2006 | PDF | DUNCAN MICHAEL J / ; MOSHER REED / ; BRANDON THOMAS L / ; VROMAN NOAH / ; / IPET | N/A | IPET TASK GROUP 7 REVIEW OF CHAPTERS 6 AND 8 OF THE NSF/BERKELEY REPORT BY J. MICHAEL DUNCAN REED MOSHER THOMAS L BRANDON AND NOAH VROMAN ORIGINAL SEPTEMBER 5, 2006 SECTION ON E-99 TEST ADDED OCTOBER 12, 2006 |
| HLP-082-000011002 | HLP-082-000011002 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Vojkovich, Frank J MVN | StGermain, James J MVN<br>Pinner, Richard B MVN<br>Roth, Timothy J MVN | RE: Orleans Avenue Floodwall (UNCLASSIFIED) |
| HLP-082-000016445 | HLP-082-000016445 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | CRACK IN LEVEE WALL BEING MEASURED |
| HLP-082-000016446 | HLP-082-000016446 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | CRACK IN LEVEE WALL |
| HLP-082-000016447 | HLP-082-000016447 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | ROAD WITH CRACKED LEVEE WALL |
| HLP-082-000016448 | HLP-082-000016448 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | CRACKED LEVEE WALL |
| HLP-082-000012213 | HLP-082-000012213 | Attorney-Client; Attorney Work Product | 5/29/2006 | MSG | Vojkovich, Frank J MVN | Allen, Ralph H SWL<br>Wallace, Frederick W MVN | RE: ? Release of Feb 2000 email ? |
| HLP-082-000018585 | HLP-082-000018585 | Attorney-Client; Attorney Work Product | 2/24/2000 | GIF | CAVER WILLIAM W / MVN | WRIGHT THOMAS W / MVN<br>DANFLOUS LOUIS E / MVN<br>SETTERLEE GERALD S / MVN<br>VOJKOVICH FRANK J / MVN<br>GRIESHABER JOHN B / MVN<br>CALI PETER R / MVN<br>WOODWARD MARK L / MVN<br>WURTZEL DAVID R / MVN<br>KELLER BRIAN S / MVN | ORLEANS AVE, ROBL E. LEE BRIDGE, ENTERGY DIRECTIONALLY DRILLING GAS LINE |
| HLP-083-000003993 | HLP-083-000003993 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Giroir, Gerard Jr MVN | Merchant, Randall C MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Hunter, Lenny A MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000013147 | HLP-083-000013147 | Attorney-Client; Attorney Work Product | 10/16/1996 | PDF | CONNER WILLIAM L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; SMITH JIM / ; KORNLEVY LINDA / LDEQ ; FRUGE DAVID W / UNITED STATES DEPARTMENT OF THE INTERIOR FISH AND WILDLIFE SERVICE ; GOHMERT DONALD W / USDA ; MAGER ANDRES / UNITED STATES DEPARTMENT OF COMMERCE NATIONAL OCAANIC AND ATMOSPHARIC ADMINISTRATION NATIONAL MARINE FISHERIES SERVICE SOUTHERAST REGIONAL OFFICE ; WATSON RUSSELL C / UNITED STATES DEPARTMENT OF THE INTERIOR FISH AND WILDLIFE SERVICE ; HOWEY TERRY W / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / MVN ; LARRY / ; RUCHSAMAN RICKY N | / CLEMV ET PE<br>MATHIES LINDA G / USACE CLEMN OD T<br>GUILLOT ALFRED J / USACE<br>/ COSTAL MANAGEMENT DIVISION<br>/ EPA<br>/ LDNR<br>/ LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES<br>/ NMFS<br>TERRELL CHARLES R / NRCS<br>GIERING E J / NRCS<br>PAUL BRITT / NRCS<br>SCHROEDER R H / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | MEMORANDUM FOR COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION, ATTN: CELMV-ET-PE MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, NORTH BANK FORE SHORE PROTECTION, EVALUATION REPORT |
| HLP-083-000010175 | HLP-083-000010175 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | Hanemann, Lourdes G MVN | Giroir, Gerard Jr MVN | FW: SELA Comm Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-083-000016014 | HLP-083-000016014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| HLP-083-000014070 | HLP-083-000014070 | Attorney-Client; Attorney Work Product | 7/26/2006 | DOC | N/A | N/A | ITEMS FOR DISCUSSION PDT REVIEW MEETING SOUTHEAST LOUISIANA PROJECT 26 JULY 2006 |
| HLP-083-000015722 | HLP-083-000015722 | Attorney-Client; Attorney Work Product | 11/15/2006 | DOC | BAUMY WALTER O / CEMVN-ED-GM | N/A / OFFICE OF COUNSEL | MEMORANDUM FOR: OFFICE OF COUNSEL SOUTHEASTERN LOUISIANA URBAN FLOOD CONTROL PROJECT, WESTMINSTER / LINCOLNSHIRE PUMP STATION, NEW GENERATOR BUILDING AND WATER WELL, JEFFERSON PARISH, LOUISIANA, SELA 03 ED 02-020 |
| HLP-083-000015848 | HLP-083-000015848 | Attorney-Client; Attorney Work Product | 4/25/2007 | DOC | BAUMY WALTER O / CEMVN-ED-S | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL IHNC, 2007 SOUTHWEST GUIDEWALL REPLACEMENT, ORLEANS PARISH, LOUISIANA ED 06-144 |
| HLP-083-000019467 | HLP-083-000019467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-086-000001591 | HLP-086-000001591 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Dickson, Edwin M MVN | Landry, Victor A MVN<br>Ashley, John A MVD<br>Herr, Brett H MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Waguespack, Leslie S MVD<br>Giardina, Joseph R MVN<br>Hull, Falcolm E MVN<br>Wilbanks, Rayford E MVD | RE: WRDA 2005 FS and POS papers - Jindal's request 05-195(a) & (b) |
| HLP-086-000001626 | HLP-086-000001626 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Richarme, Sharon G MVN<br>Miller, Katie R MVN<br>Gautreaux, Jim H MVN | RE: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |
| HLP-086-000010529 | HLP-086-000010529 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS), LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| HLP-086-000010530 | HLP-086-000010530 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS), LA PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000010531 | HLP-086-000010531 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-OD-F | N/A / N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALCASIEU RIVER AND PASS), LA ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS) |
| HLP-086-000010532 | HLP-086-000010532 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET LAKE CHARLES HARBOR AND TERMINAL DISTRICT (CALCASICU RIVER AND PASS PROJECT), LA |
| HLP-086-000010533 | HLP-086-000010533 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A / N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS PROJECT), LA, (INDUSTRIAL CANAL AT DEVIL'S ELBOW) |
| HLP-086-000010534 | HLP-086-000010534 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS PROJECT), LA |
| HLP-086-000010535 | HLP-086-000010535 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A / N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU SHIP CHANNEL - RESTORE CHANNEL (CALACSIEU RIVER AND PASS PROJECT), LA, ($15,000,000 IN ANNUAL MAINTENANCE FUNDING AND A ONE-TIME ALLOCATION OF ANOTHER $15,000,000 TO RESTORE THE CHANNEL TO ITS AUTHORIZED DIMENSIONS) |
| HLP-086-000010536 | HLP-086-000010536 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | FALK TRACY / CEMVN-OD-F | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LAKE CHARLES HABOR AND TERMINAL DISTRICT (CALCASIEU RIVER AND PASS PROJECT), LA |
| HLP-086-000002548 | HLP-086-000002548 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Glorioso, Daryl G MVN | Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Cool, Lexine MVD<br>Wingate, Mark R MVN<br>Griffin, Debbie B MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Jackson, Glenda MVD<br>Mazzanti, Mark L MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD | Modifications to Vermilion Study Resolution. |
| HLP-086-000010332 | HLP-086-000010332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT STUDY RESOLUTION |
| HLP-086-000003450 | HLP-086-000003450 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Griffin, Debbie B MVN | FW: Second spreadsheet with Members Requests CEMVN 3/21/05 |
| HLP-086-000007723 | HLP-086-000007723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| HLP-086-000007724 | HLP-086-000007724 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYHSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| HLP-086-000007725 | HLP-086-000007725 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| HLP-086-000007726 | HLP-086-000007726 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD | N/A / N/A | FACT SHEET GENERAL INVESTIGATIONS |
| HLP-086-000007728 | HLP-086-000007728 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD | N/A / N/A | FACT SHEET GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000007729 | HLP-086-000007729 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD | N/A / N/A | FACT SHEET GENERAL INVESTIGATIONS |
| HLP-086-000007730 | HLP-086-000007730 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD | N/A / N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START |
| HLP-086-000007731 | HLP-086-000007731 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / N/A | N/A / N/A | FACT SHEET GENERAL INVESTIGATIONS |
| HLP-086-000007732 | HLP-086-000007732 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-BC | N/A / N/A | FACT SHEET GENERAL INVESTIGATIONS |
| HLP-086-000003457 | HLP-086-000003457 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Greenup, Rodney D MVN | Demma, Marcia A MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Ellis, Victoria MVD<br>Hartley, Marie MVD<br>Browning, Gay B MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Pelagio, Emma I MVN<br>Kleinschmidt, Janet B MVN<br>Giardina, Joseph R MVN<br>Turlich, Kathleen E MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Della, Shenetta D MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | Second spreadsheet with Members Requests CEMVN 3/21/05 |
| HLP-086-000008111 | HLP-086-000008111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| HLP-086-000008112 | HLP-086-000008112 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYHSHYN JOHN / CECW-MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| HLP-086-000008113 | HLP-086-000008113 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| HLP-086-000008114 | HLP-086-000008114 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD | N/A / N/A | FACT SHEET GENERAL INVESTIGATIONS |
| HLP-086-000008115 | HLP-086-000008115 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD | N/A / N/A | FACT SHEET GENERAL INVESTIGATIONS |
| HLP-086-000008116 | HLP-086-000008116 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD | N/A / N/A | FACT SHEET GENERAL INVESTIGATIONS |
| HLP-086-000008117 | HLP-086-000008117 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-MVD | N/A / N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START |
| HLP-086-000008118 | HLP-086-000008118 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / N/A | N/A / N/A | FACT SHEET GENERAL INVESTIGATIONS |
| HLP-086-000008119 | HLP-086-000008119 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | LUCYSHYN JOHN / CECW-BC | N/A / N/A | FACT SHEET GENERAL INVESTIGATIONS |
| HLP-087-000001573 | HLP-087-000001573 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Hendrix, Joe A MVK | Hendrix, Joe A MVN | FW: Adjunct Borrow Meeting notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-087-000005536 | HLP-087-000005536 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | OWEN GIB / KING TERESA / MUENOW SHAWN / STRUM STUART / PAYNE COLBY / NICHOLAS CINDY / BILLINGS GREG / GOODLETT AMY / VARNADO PAUL / LABURE LINDA / URBINE WAYNE / BLACK TIM / KILROY MAURYA / VARUSO RICHARD / BOUDREAUX BRITTANY / SCHOEWE MARK | ADJUNCT BORROW GROUP MEETING HIGHLIGHTS |
| HLP-087-000003541 | HLP-087-000003541 | Attorney-Client; Attorney Work Product | 5/1/2001 | MSG | Merritt, James E MVD | Hendrix, Joe A MVK | FW: Thoughts on Big Sun decision |
| HLP-087-000006453 | HLP-087-000006453 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | THOUGHTS ON THE BIG SUN DECISION |
| HLP-087-000003818 | HLP-087-000003818 | Attorney-Client; Attorney Work Product | 7/30/2002 | MSG | Black, Henry H MVK | Kamien, Doug J MVK Hendrix, Joe A MVK Robinson, Lanny R MVK Billingsley, Mellie M MVK Wilson, Mike MVK Johnson, Norwyn E MVK King, Wendell MVK Cannon, Marvin MVK Black, Henry H MVK | legal considerations |
| HLP-087-000007135 | HLP-087-000007135 | Attorney-Client; Attorney Work Product | 10/23/2000 | DOC | N/A / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT | N/A / N/A | NO. 99-31235 |
| HLP-087-000007136 | HLP-087-000007136 | Attorney-Client; Attorney Work Product | 4/17/2002 | DOC | N/A / UNITED STATES DISTRICT COURT, N.D. CALIFORNIA | N/A / N/A | NO. 01-3901 MMC |
| HLP-087-000003856 | HLP-087-000003856 | Attorney-Client; Attorney Work Product | 7/10/2002 | MSG | Black, Henry H MVK | Hendrix, Joe A MVK Myles, Kenitra A MVK Billingsley, Mellie M MVK Robinson, Lanny R MVK Black, Henry H MVK | draft |
| HLP-087-000006782 | HLP-087-000006782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | ALTERNATE DISPUTES RESOLUTION |
| HLP-087-000003877 | HLP-087-000003877 | Attorney-Client; Attorney Work Product | 6/26/2002 | MSG | Smith, Joe D MVK | Parrish, Kent D MVK Hendrix, Joe A MVK | FW: Additional Information Requirements for CEQ -- S: 1200 EST Wednesday 26 Jun 02 |
| HLP-087-000006609 | HLP-087-000006609 | Attorney-Client; Attorney Work Product | 6/26/2002 | RTF | MERRITT JAMES E / CEMVD-0C | MCALPIN STAN / MVD BLACK HENRY H / MVK KUZ ANNETTE B / MVD | FW: ADDITIONAL INFORMATION REQUIREMENTS FOR CEQ- -S: 1200 EST WEDNESDAY 26 JUN 02 |
| HLP-087-000003960 | HLP-087-000003960 | Attorney-Client; Attorney Work Product | 3/18/2002 | MSG | Hengst, Thomas L MVK | Parrish, Kent D MVK Hendrix, Joe A MVK Eagles, Paul MVK Simrall, Robert C MVK Walker, Gary O MVK Turner, Renee N MVK | FW: Followup of RMB Discussions Re: Use of Private Mitigation Bank Credits to Compensate for Corps Project Impacts |
| HLP-087-000007842 | HLP-087-000007842 | Attorney-Client; Attorney Work Product | 10/25/2001 | PDF | ZIRSCHKY JOHN H / DEPARTMENT OF THE ARMY ; PERCIASEPE ROBERT / ENVIRONMENTAL PROTECTION AGENCY ; HERBERT THOMAS R / DEPARTMENT OF AGRICULTURE ; DAVISON ROBERT P / DOI ; HALL DOUGLAS K / DEPARTMENT OF COMMERCE | N/A / N/A | NOTICES DEPARTMENT OF DEFENSE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ENVIRONMENTAL PROTECTION AGENCY DEPARTMENT OF AGRICULTURE NATURAL RESOURCES CONSERVATION SERVICE DEPARTMENT OF THE INTERIOR FISH AND WILDLIFE SERVICE DEPARTMENT OF COMMERCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-087-000003993 | HLP-087-000003993 | Attorney-Client; Attorney Work Product | 3/5/2002 | MSG | Black, Henry H MVK | Smith, Joe D MVK<br>Billingsley, Mellie M MVK<br>Hendrix, Joe A MVK<br>Wilson, Mike MVK | comments |
| HLP-087-000007942 | HLP-087-000007942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HENRY / N/A | N/A / N/A | DISCUSSION OF THE BIG SUNFLOWER RIVER MAINTENANCE PROJECT WATER QUALITY CERTIFICATE APPLICATION MEETING |
| HLP-089-000000460 | HLP-089-000000460 | Deliberative Process | 11/14/2007 | MSG | Dykes, Robin O MVN | King, Curtis A MVN<br>Doucet, Tanja J MVN<br>Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Wagner, Chris J MVN | RE: Funds Request for BOH REA |
| HLP-089-000004814 | HLP-089-000004814 | Deliberative Process | 11/1/2007 | DOC | KING CURTIS A | N/A | CONTRACT NUMBER W912P8-06-C-0103, TFG OEB2 T-WALL REP 17TH ST  CNL F/W BRCH, NEW ORLEANS, LOUISIANA, BOH BROS. CONSTRUCTION CO., L.L.C. |
| HLP-089-000000461 | HLP-089-000000461 | Deliberative Process | 11/14/2007 | MSG | Doucet, Tanja J MVN | King, Curtis A MVN<br>Wagner, Kevin G MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Boe, Sheila H MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Dykes, Robin O MVN | FW: Funds Request for BOH REA |
| HLP-089-000004827 | HLP-089-000004827 | Deliberative Process | 11/1/2007 | DOC | N/A | N/A | CONTRACT NUMBER W912P8-06-C-0103, TFG OEB2 T-WALL RE 17TH ST Cnl F/W RCH, NEW ORLEANS, LOUISIANA, BOH BROS. CONSTRUCTION CO., L.L.C. |
| HLP-089-000001405 | HLP-089-000001405 | Deliberative Process | 11/14/2007 | MSG | King, Curtis A MVN | Wagner, Kevin G MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Boe, Sheila H MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN | RE: Funds Request for BOH REA |
| HLP-089-000004338 | HLP-089-000004338 | Deliberative Process | 11/1/2007 | DOC | N/A | N/A | CONTRACT NUMBER W912P8-06-C-0103, TFG OEB2 T-WALL RE 17TH ST Cnl F/W RCH, NEW ORLEANS, LOUISIANA, BOH BROS. CONSTRUCTION CO., L.L.C. |
| HLP-090-000000412 | HLP-090-000000412 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Roth, Timothy J MVN | Persica, Randy J MVN<br>Wagner, Chris J MVN | FW: Sid-Mar's acquisition |
| HLP-090-000006326 | HLP-090-000006326 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | ASHE BARRY W / STONE PIGMAN WALTHER WITTMANN LLC ; WHITTAKER SCOTT T / STONE PIGMAN WALTHER WITTMANN LLC ; KNIGHT KATHRYN M / STONE PIGMAN WALTHER WITTMANN LLC ; BURGESS SIDNEY K / ; BURGESS MARION G / ; BLANCO KATHLEEN B / ; ATER AL / ; / BFM CORPORATION, LLC ; JOHN | N/A | VERIFIED PETITION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-090-000000450 | HLP-090-000000450 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Roth, Timothy J MVN | Schulz, Alan D MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Morton, John J MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Brown, Brook W MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN | FW: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| HLP-090-000006328 | HLP-090-000006328 | Attorney-Client; Attorney Work Product | 10/12/2006 | PDF | N/A / ODEBRECHT - JOHNSON BROS., J.V. | N/A | MONTHLY SCHEDULE STATUS REPORT |
| HLP-091-000000023 | HLP-091-000000023 | Deliberative Process | 11/14/2007 | MSG | Doucet, Tanja J MVN | King, Curtis A MVN<br>Wagner, Kevin G MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Boe, Sheila H MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Dykes, Robin O MVN | FW: Funds Request for BOH REA |
| HLP-091-000000120 | HLP-091-000000120 | Deliberative Process | 11/1/2007 | DOC | N/A | N/A | CONTRACT NUMBER W912P8-06-C-0103, TFG OEB2 T-WALL RE 17TH ST Cnl F/W RCH, NEW ORLEANS, LOUISIANA, BOH BROS. CONSTRUCTION CO., L.L.C. |
| HLP-091-000000027 | HLP-091-000000027 | Deliberative Process | 11/14/2007 | MSG | King, Curtis A MVN | Wagner, Kevin G MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Boe, Sheila H MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN | RE: Funds Request for BOH REA |
| HLP-091-000000124 | HLP-091-000000124 | Deliberative Process | 11/1/2007 | DOC | N/A | N/A | CONTRACT NUMBER W912P8-06-C-0103, TFG OEB2 T-WALL RE 17TH ST Cnl F/W RCH, NEW ORLEANS, LOUISIANA, BOH BROS. CONSTRUCTION CO., L.L.C. |
| HLP-091-000000075 | HLP-091-000000075 | Deliberative Process | 11/15/2007 | MSG | Doucet, Tanja J MVN | Avery, Kim B MVN<br>Doucet, Tanja J MVN<br>Blanks, Danny MAJ MVN | FW: PRAC request form for FFEB Task 36 |
| HLP-091-000000116 | HLP-091-000000116 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AN UNTITLED TABLE WITH COLUMNS FOR PROJECTS, LENGTH (MILES) % OF TOTAL, LEVEE TYPE, FUND TYPE AND $1,168,168.00 & ANOTHER MINI TABLE WITH: FUND TYPE AND AMOUNT INFORMATION |
| HLP-091-000000117 | HLP-091-000000117 | Deliberative Process | 11/14/2007 | DOC | WAGNER KEVIN | N/A | PRAC REQUEST FORM |
| HLP-091-000000325 | HLP-091-000000325 | Attorney-Client; Attorney Work Product | 5/12/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-OC<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: MVN Media Analysis 12 May 07 |
| HLP-091-000000358 | HLP-091-000000358 | Attorney-Client; Attorney Work Product | 9/13/2007 | MSG | Frederick, Denise D MVN | DLL-MVN-OC | FW: Media Clips |
| HLP-091-000000365 | HLP-091-000000365 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Glorioso, Daryl G MVN | DLL-MVN-OC | FW: OpEd Submission -- Risk in New Orleans |
| HLP-091-000000771 | HLP-091-000000771 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Avery, Kim B MVN | Wittkamp, Carol MVN | FW: Congressman Richard Baker |
| HLP-091-000001812 | HLP-091-000001812 | Attorney-Client; Attorney Work Product | 9/10/2007 | PDF | LEE ALVIN B / MVN | BAKER RICHARD H | MR. GAMMON'S REQUEST REGARDING THE PUBLIC'S ACCESS TO PUBLIC RECORDS AT THE U.S. ARMY CORPS OF ENGINEERS IN NEW ORLEANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000001166 | HLP-091-000001166 | Deliberative Process | 1/9/2008 | MSG | Perkins, Andrea L MVN | Wagner, Kevin G MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Hamilton, Dennis W MVR | RE: Labor codes for FY08 |
| HLP-091-000001714 | HLP-091-000001714 | Deliberative Process | 1/19/2007 | XLS | N/A | N/A | PROJECT/PARRISH/CCS TOTAL BALANCE |
| HLP-091-000001172 | HLP-091-000001172 | Deliberative Process | 1/8/2008 | MSG | Avery, Kim B MVN | Perkins, Andrea L MVN<br>Doucet, Tanja J MVN<br>Blanks, Danny R MAJ MVN | FW: LPV 105 SOW |
| HLP-091-000001741 | HLP-091-000001741 | Deliberative Process | 1/8/2008 | XLS | N/A | N/A | PROJECT TOTAL COST |
| HLP-091-000001176 | HLP-091-000001176 | Deliberative Process | 1/8/2008 | MSG | Doucet, Tanja J MVN | Guidry, Dorothy R MVN-Contractor<br>Avery, Kim B MVN<br>Perkins, Andrea L MVN<br>Blanks, Danny MAJ MVN<br>Doucet, Tanja J MVN<br>Ancelet, Christine M MVN-Contractor | FW: LPV 105 SOW |
| HLP-091-000001358 | HLP-091-000001358 | Deliberative Process | 1/8/2008 | XLS | N/A | N/A | PROJECT TOTAL COST |
| HLP-091-000002459 | HLP-091-000002459 | Attorney-Client; Attorney Work Product | 6/27/2005 | MSG | Bilbo, Diane D MVN | Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Klein, Kathleen S MVN | FW: Commitment to Federal Ethics Standards - Suspense 30 June 2005 |
| HLP-091-000005554 | HLP-091-000005554 | Attorney-Client; Attorney Work Product | 4/5/2005 | PDF | HARVEY FRANCIS J / SECRETARY OF THE ARMY WASHINGTON | / ARMY PERSONNEL | MEMORANDUM FOR ALL ARMY PERSONNEL COMMITMENT TO FEDERAL ETHICS STANDARDS |
| HLP-091-000002691 | HLP-091-000002691 | Attorney-Client; Attorney Work Product | 2/9/2005 | MSG | Buras, Phyllis M MVN | 'toelewis@indiana.edu'<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Klein, Kathleen S MVN<br>Buras, Phyllis M MVN | INVITATIONAL TRAVEL ORDER FOR TORRENCE LEWIS |
| HLP-091-000005467 | HLP-091-000005467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ITINERARY TORRENCE LEWIS RESERVATION CODE: EVGFFQ |
| HLP-091-000005468 | HLP-091-000005468 | Attorney-Client; Attorney Work Product | 2/4/2005 | PDF | FREDERICK DENISE D / ; PITTS ERNEST | PITTS / TRANSPORTATION & MAINTENANCE BRANCH | INVITATIONAL TRAVEL ORDERS |
| HLP-091-000005469 | HLP-091-000005469 | Attorney-Client; Attorney Work Product | 2/4/2005 | PDF | BEN REBECCA R / USACE | LEWIS TORRENCE E | U.S. ARMY CORPS OF ENGINEERS INVITATIONAL TRAVEL |
| HLP-091-000002719 | HLP-091-000002719 | Deliberative Process | 12/14/2001 | MSG | Boone, Gayle G MVN | Pitts, Ernest MVN<br>Klein, Kathleen S MVN | FW: Rental Vehicles: New MTMC Contract |
| HLP-091-000005452 | HLP-091-000005452 | Deliberative Process | 12/7/2001 | DOC | BARNETT J L / CEMVR-OC ; STRASSBURGER MARY / CEMVR-OC | / MVR-LM<br>/ MS | MEMORANDUM FOR DIST. D EMPLOYEE LIABILITY WHEN DRIVING RENTAL VEHICLES |
| HLP-091-000002767 | HLP-091-000002767 | Attorney-Client; Attorney Work Product | 7/10/2003 | MSG | Frederick, Denise D MVN | Marino, Anne M MVN<br>Maples, Michael A MVN<br>Klein, Kathleen S MVN | METL Slides - Office of Counsel |
| HLP-091-000004923 | HLP-091-000004923 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MISSION STATEMENT THE NEW ORLEANS DISTRICT, THROUGH PARTNERING, PROVIDES FOR NAVIGATION, FLOOD AND HURRICANE PROTECTION, ENVIRONMENTAL STEWARDSHIP, AND OTHER WATER RESOURCE NEEDS TO BENEFIT THE PEOPLE OF SOUTHERN LOUISIANA AND THE NATION |
| HLP-091-000002779 | HLP-091-000002779 | Attorney-Client; Attorney Work Product | 11/5/2004 | MSG | Frederick, Denise D MVN | Klein, Kathleen S MVN | FW: METL Execution - 30 Sept 2004 |
| HLP-091-000004920 | HLP-091-000004920 | Attorney-Client; Attorney Work Product | 9/30/2004 | XLS | N/A | N/A | TRAINING EXECUTION FY 2004 MIDYEAR BUDGET LABOR ASSOCIATED WITH TRAINING PERIOD: ACTUALS 30 SEPT 2004 |
| HLP-091-000004921 | HLP-091-000004921 | Attorney-Client; Attorney Work Product | 9/30/2004 | PPT | N/A | N/A | METL EXECUTION - 30 SEPT 2004 |
| HLP-091-000004922 | HLP-091-000004922 | Attorney-Client; Attorney Work Product | 9/30/2004 | XLS | N/A | N/A | TRAINING EXECUTION FY 2004 MID-YEAR BUDGET LABOR ASSOCIATED WITH TRAINING PERIOD: ACTUALS 30 SEPTEMBER 2004 |
| HLP-091-000002780 | HLP-091-000002780 | Attorney-Client; Attorney Work Product | 10/2/2004 | MSG | Frederick, Denise D MVN | Klein, Kathleen S MVN<br>Florent, Randy D MVN | FW: METL Execution - 30 Sept 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000004927 | HLP-091-000004927 | Attorney-Client; Attorney Work Product | 9/30/2004 | XLS | N/A | N/A | TRAINING EXECUTION FY 2004 MIDYEAR BUDGET LABOR ASSOCIATED WITH TRAINING PERIOD: ACTUALS 30 SEPT 2004 |
| HLP-091-000004929 | HLP-091-000004929 | Attorney-Client; Attorney Work Product | 9/30/2004 | PPT | N/A | N/A | METL EXECUTION - 30 SEPT 2004 |
| HLP-091-000003139 | HLP-091-000003139 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Gautreaux, Jim H MVN | Frederick, Denise D MVN<br>Klein, Kathleen S MVN | FW: Program Manager, GS-0340-15, New Orleans District |
| HLP-091-000005684 | HLP-091-000005684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QUESTIONS FOR 360-DEGREE REFERENCE FEEDBACK PROGRAM MANAGER, GS-0340-15 PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION, OFFICE OF THE CHIEF |
| HLP-091-000003252 | HLP-091-000003252 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Klein, Kathleen S MVN | Florent, Randy D MVN<br>Frederick, Denise D MVN | FW: Ratification |
| HLP-091-000004299 | HLP-091-000004299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RATIFICATION OF UNAUTHORIZED COMMITMENTS CHECKLIST |
| HLP-091-000003258 | HLP-091-000003258 | Attorney-Client; Attorney Work Product | 4/14/2004 | MSG | Florent, Randy D MVN | IMJUST New Orleans<br>Klein, Kathleen S MVN<br>Frederick, Denise D MVN | Counsel PC Justification |
| HLP-091-000003263 | HLP-091-000003263 | Attorney-Client; Attorney Work Product | 6/1/2004 | MSG | Florent, Randy D MVN | IMJUST New Orleans<br>Frederick, Denise D MVN<br>Klein, Kathleen S MVN | Blackberry Justification |
| HLP-091-000003265 | HLP-091-000003265 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Florent, Randy D MVN | IMJUST New Orleans<br>Villemarette, Wayne A MVN<br>Klein, Kathleen S MVN<br>Frederick, Denise D MVN | FW: Xerox Copier/Fax Justification |
| HLP-091-000004776 | HLP-091-000004776 | Attorney-Client; Attorney Work Product | 7/19/2004 | DOC | N/A | N/A | INFORMATION MANAGEMENT OFFICE INFORMATION TECHNOLOGY (IT) ACQUISITION DOCUMENT |
| HLP-091-000003347 | HLP-091-000003347 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Kiefer, Mary R MVN | Klein, Kathleen S MVN<br>Schulz, Alan D MVN | RE: C2 PR&C %63078763, amend 2 (UNCLASSIFIED) |
| HLP-091-000004618 | HLP-091-000004618 | Attorney-Client; Attorney Work Product | 1/29/2007 | PDF | SMITH ALINE L / USACE , CONTRACTING DIVISION CEMVN-CT | STRICKLER GOERGE J / CAPITAL PROJECT MANAGEMENT INC<br>WEATHERS STEPHEN / CAPITAL PROJECT MANAGEMENT, INC | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-094-000000297 | HLP-094-000000297 | Deliberative Process | 6/21/2007 | MSG | Trupia, Dominick MVN-Contractor | Grzegorzewski, Michael J MVN<br>Hoffman, Robert E MVR<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>'davidmiller@dotd.la.gov'<br>'williamfeazel@dotd.la.gov'<br>'ennisjohnson@dotd.la.gov'<br>'johnmonzon@dotd.la.gov'<br>'michaelstack@dotd.la.gov'<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>'doody@chaffe.com'<br>'campbell@ejld.com'<br>Jolissaint, Donald E MVN<br>'John_Gribar@URSCorp.com'<br>Mike_Patorno@URSCorp.com<br>'rturner355@aol.com'<br>'sspencer@orleanslevee.com'<br>Labure, Linda C MVN<br>'ggillen@orleanslevee.com'<br>'stradfordgoins@yahoo.com'<br>Cruppi, Janet R MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kris, Srilatha M MVN<br>Traicoff, Joanne E MVR<br>'darlene.venable@earthtech.com'<br>'ericw@gsrcorp.com'<br>'scott_hoffeld@urscorp.com'<br>'ullmanncs@aol.com'<br>Glorioso, Daryl G MVN | Minutes from Partnering Meeting, 14 June 2007 |
| HLP-094-000003302 | HLP-094-000003302 | Deliberative Process | 6/14/2007 | DOC | N/A | N/A | HPO PARTNERING MEETING MINUTES 14 JUNE 2007 |
| HLP-095-000001557 | HLP-095-000001557 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Baumy, Walter O MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Glenn Felger<br>Glenn Matsuyama<br>Jean Vossen<br>John Bivona<br>John Grieshaber<br>Louis Danflous<br>Michael Dupuy<br>Thomas Hassenboehler<br>William Caver | FW: Final J&A Grand Isle Rehabilitation - Updated Staffing Copy 30 Jun 04 (includes MVD input) |
| HLP-095-000002635 | HLP-095-000002635 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | TILDEN AUDREY / CEMVN-CT ; BAUMY WALTER O / ENGINEERING DIVISION ; CALICO RACHEL W / ; ZAMMIT CHARLES | N/A / CEMVD-OC<br>N/A / LOWER MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION CONTRCT FOR GRAND ISLE REHABILITATION PROJECT, SOLE SOURCE JUSTIFICATION AND UNUSUAL AND COMPELLING URGENCY APPROVAL, STATE OF LOUISIANA, REQUEST FOR PROPOSALS NO. W912P8-04-0029 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000001022 | HLP-096-000001022 | Deliberative Process | 3/5/2002 | MSG | Podany, Thomas J MVN | Axtman, Timothy J MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Bosenberg, Robert H MVN<br>Browning, Gay B MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Ettinger, John F MVN Contractor<br>Gonzales, Howard H MVN<br>Grouchy, Catherine M MVN<br>Hawes, Suzanne R MVN<br>Holland, Michael C MVN<br>Joseph, Jay L MVN<br>Klein, William P Jr MVN<br>LeBlanc, Julie Z MVN<br>Lopez, John A MVN<br>Martinez, Wanda R MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Padalewski, Amanda E MVN<br>Padgett, Clint MVN<br>Purrington, Jackie B MVN<br>Rauber, Gary W MVN<br>Ricks, Tonio J MVN<br>Winer, Harley S MVN | FW: Latest PMP for the Comp |
| HLP-096-000003767 | HLP-096-000003767 | Deliberative Process | 03/XX/2002 | DOC | / MVN | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| HLP-096-000001883 | HLP-096-000001883 | Deliberative Process | 10/5/2001 | MSG | Foret, William A MVN | Hester, Ulysses D MVN<br>Caver, William W MVN<br>Joseph, Jay L MVN | FW: Spec Language for Additional Rights-of-Way |
| HLP-096-000002990 | HLP-096-000002990 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY REQUIRED FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT WITHIN THE LIMITS INDICATED ON THE DRAWINGS, HAVE BEEN OBTAINED BY THE GOVERNMENT AND ARE PROVIDED WITHOUT COST TO THE CONTRACTOR |
| HLP-096-000005185 | HLP-096-000005185 | Deliberative Process | 3/13/2006 | MSG | Hall, Thomas M MVN | DLL-CEMVM-KATRINA-MISSION-MGMT | KILL/FILL attached |
| HLP-096-000012778 | HLP-096-000012778 | Deliberative Process | 3/13/2006 | XLS | N/A | N/A | OVERALL EMPLOYEE DEPARTURE REPORT |
| HLP-096-000006914 | HLP-096-000006914 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Thibodeaux, Burnell J MVN | Joseph, Jay L MVN | FW: Slides IPR Pumping BG Crear - 1000 hrs 13 Jun 06 |
| HLP-096-000015269 | HLP-096-000015269 | Attorney-Client; Attorney Work Product | 6/13/2006 | PPT | / USACE | N/A | HPO PUMP STATION IPR BRIEF FOR BG CREAR |
| HLP-096-000009616 | HLP-096-000009616 | Deliberative Process | 6/15/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor | Jefferson Parish Stormproofing PDD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000017714 | HLP-096-000017714 | Deliberative Process | 06/XX/2007 | DOC | / MVN | N/A | POST-AUTHORIZATION DECISION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-096-000010756 | HLP-096-000010756 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Roth, Stephan C MVN | Joseph, Jay L MVN<br>Grieshaber, John B MVN | FW: Clarification |
| HLP-096-000018001 | HLP-096-000018001 | Attorney-Client; Attorney Work Product | 7/25/2007 | PDF | FRANCIS KEITH S / LA-RFO ; / LA-RFP OC ; / DEPARTMENT OF THE ARMY LOUISIANA RECOVERY FIELD OFFICE CORPS OF ENGINEERS | / LA-RFO | MEMORANDUM FOR ALL LOUISIANA-RECOVERY FIELD OFFICE EMPLOYEES POTENTIAL TAXATION OF TDY BENEFITS |
| HLP-099-000000223 | HLP-099-000000223 | Deliberative Process | 11/16/2007 | MSG | Wich, Robert F MVS | Wagner, Kevin G MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Lovetro, Keven MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Caldwell, Ben S MVK<br>Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR<br>Hebert, Allan J MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Marshall, Eric S CPT MVN<br>Sundeen, Clarice D HPO Contractor<br>Powell, Amy E MVN | Drafts of PDD 6 & 6A |
| HLP-099-000002240 | HLP-099-000002240 | Deliberative Process | 11/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 105 THROUGH LPV 107 |
| HLP-099-000002241 | HLP-099-000002241 | Deliberative Process | 11/XX/2007 | DOC | / US ARMY CORPS OF ENGINEERS MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 108 THROUGH LPV 111 |
| HLP-099-000000240 | HLP-099-000000240 | Deliberative Process | 11/19/2007 | MSG | Lovetro, Keven MVN | Maestri, Brian T MVN<br>Hebert, Allan J MVN | FW: Drafts of PDD 6 & 6A |
| HLP-099-000002128 | HLP-099-000002128 | Deliberative Process | 11/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 105 THROUGH LPV 107 |
| HLP-099-000002129 | HLP-099-000002129 | Deliberative Process | 11/XX/2007 | DOC | / US ARMY CORPS OF ENGINEERS MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 108 THROUGH LPV 111 |
| HLP-099-000000490 | HLP-099-000000490 | Deliberative Process | 3/5/2007 | MSG | Lovetro, Keven MVN | Brian Maestri | FW: Sector Gate South Schedule (UNCLASSIFIED) |
| HLP-099-000002124 | HLP-099-000002124 | Deliberative Process | 1/25/2007 | DOC | WAGENAAR RICHARD / ; BREERWOOD GREGORY / ; PODANY TOM / ; BAUMY WALTER / ; GRIESHABER JOHN / ; TERRELL BRUCE / ; ACCARDO CHRIS / ; BARR JIM / ; LABURE LINDA / ; FREDERICK DENISE / ; FLORES RICHARD / ; / WEST JEFFERSON LEVEE DISTRICT ; / LA DOTD | N/A | PROJECT MANAGEMENT PLAN ALTERNATIVES ANALYSIS STUDY 100-YEAR HURRICANE RISK REDUCTION SYSTEM FOR THE WEST BANK AND VICINITY (HARVEY CANAL AND EAST) |
| HLP-099-000002125 | HLP-099-000002125 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORGANIZATION OFFICE SYMBOL ORG CODE FY 2006 $ START END LIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-099-000002126 | HLP-099-000002126 | Deliberative Process | 1/25/2007 | MDI | N/A | N/A | CEMVN-ED-SP SECTOR GATE SOUTH |
| HLP-099-000000610 | HLP-099-000000610 | Deliberative Process | 11/21/2006 | MSG | Lovetro, Keven MVN | Frederick, Denise D MVN | Conflict of Interest Question |
| HLP-099-000001862 | HLP-099-000001862 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPLICATION FOR APPOINTMENT TO FLOOD PROTECTION AUTHORITY |
| HLP-099-000001863 | HLP-099-000001863 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RS 38:330.1 PART III-A. SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITIES |
| HLP-099-000001864 | HLP-099-000001864 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RS 38:330.2 BOARD OF COMMISSIONERS, POWERS AND DUTIES |
| HLP-099-000000852 | HLP-099-000000852 | Deliberative Process | 6/5/2006 | MSG | Lovetro, Keven MVN | Greenup, Rodney D MVN | FW: PLAQUEMINES PARISH Jun5.doc |
| HLP-099-000001458 | HLP-099-000001458 | Deliberative Process | 6/5/2006 | DOC | / MVN | N/A | PLAQUEMINES PARISH 100-YR LEVEL OF PROTECTION ANALYSIS |
| HLP-099-000000885 | HLP-099-000000885 | Deliberative Process | 5/19/2006 | MSG | Lovetro, Keven MVN | Russell, Juanita K MVN | RE: meeting with Norwyn and I |
| HLP-099-000002123 | HLP-099-000002123 | Deliberative Process | 5/17/2006 | PDF | / USACE ; / CECW-MVD ; / USACE ; WATERS THOMAS W / MISSISSIPPI VALLEY DIVISION REGIONAL INTEGRATION TEAM | / MISSISSIPPI VALLEY DIVISION | PROJECT MANAGEMENT PLAN LOUISIANA COSTAL PROTECTION AND RESTORATION PROJECT (LACPR), LOUISIANA |
| HLP-100-000000680 | HLP-100-000000680 | Deliberative Process | 3/12/2004 | MSG | Maloz, Wilson L MVN | Dayan, Nathan S MVN<br>Hingle, Pierre M MVN<br>Hunt, Doyle E MVN<br>Terranova, Jake A MVN<br>Ruppert, Timothy M MVN<br>Thomson, Robert J MVN<br>Zack, Michael MVN<br>Whalen, Daniel P MVN<br>Addison, James D MVN<br>Ratley, Charlotte MVN Contractor<br>Earl, Carolyn H MVN<br>Hull, Falcolm E MVN<br>Lucore, Martha M MVN<br>'JamesMcMenis@dotd.louisiana.gov'<br>'jzee@tlcd.org'<br>'ewatson@tpcg.org'<br>Broussard, Richard W MVN<br>'stevies@tbsmith.com'<br>Everhardt, Charles J MVN<br>Earls, Yvonne M MVN<br>Bland, Stephen S MVN<br>Wilson, Donald C ERDC-CHL-MS<br>Shelton, Timothy W ERDC-CHL-MS<br>Webb, Dennis W ERDC-CHL-MS | FW: MTOG Meeting Minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-100-000002211 | HLP-100-000002211 | Deliberative Process | 2/19/2004 | DOC | / MVN | BLAND STEVE / CEMNV-RE-L<br>BROUSSARD RICK / CEMNV-ED-L<br>DAYAN NATHAN / CEMVN-PM-RS<br>EARLS YVONNE / CEMVN-CT-W<br>EVERHARDT CHARLIE / CEMVN-CD-CV<br>HUNT DOYLE / CEMVN-OD-T<br>MALOZ BILL / CEMVN-PM-W<br>MCMENIS JAMES / LA DOTD<br>RATLEY CHARLOTTE / LUSTER NATIONAL<br>RUPPERT TIM / CEMVN-ED-SP<br>SHELTON TIM / CEERD-HN-N<br>SMITH STEPHEN / TBS TCLD<br>TERRANOVA JAKE / CEMVN-ED-SP<br>THOMPSON ROB / CEMVN-RE-L<br>WEBB DENNIS / CEERD-HN-N<br>WILSON DON / CEERD-HN-N<br>ZACK MICHAEL / CEMVN-OC<br>ZERINGUE JEROME / TLCD | MEETING MINUTES MORGANZA TO THE GULF PROJECT MANAGEMENT MEETING |
| HLP-100-000000967 | HLP-100-000000967 | Deliberative Process | 3/11/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD<br>Demma, Marcia A MVN<br>Lucyshyn, John HQ02<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Montvai, Zoltan L HQ02 | FW: Response to Sen Vitter's list of projects |
| HLP-100-000003406 | HLP-100-000003406 | Deliberative Process | 3/8/2005 | DOC | / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| HLP-100-000003407 | HLP-100-000003407 | Deliberative Process | 3/9/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| HLP-100-000003408 | HLP-100-000003408 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| HLP-100-000001030 | HLP-100-000001030 | Deliberative Process | 8/25/2003 | MSG | Maloz, Wilson L MVN | Zack, Michael MVN | RE: FOIA Request |
| HLP-100-000002318 | HLP-100-000002318 | Deliberative Process | XX/XX/XXXX | DOC | ARNOLD EDWIN J / U.S. ARMY | N/A | DRAFT RECORD OF DECISION MISSISSIPPI RIVER & TRIBUTARIES - MORGANZA, LOUISIANA TO THE GULF OF MEXICO HURRICANE PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000000937 | HLP-101-000000937 | Deliberative Process | 7/26/2007 | MSG | Maloz, Wilson L MVN | Bruns, Alan C NWK | NOV APIR |
| HLP-101-000002724 | HLP-101-000002724 | Deliberative Process | 7/25/2007 | DOC | LEE ALVIN B / ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA 25 JULY 2007 |
| HLP-101-000001139 | HLP-101-000001139 | Attorney-Client; Attorney Work Product | 6/26/2007 | MSG | Maloz, Wilson L MVN | Pearson, Tore B MVN-Contractor | FW: proposed schedule for Plaq Parish SEIS |
| HLP-101-000002970 | HLP-101-000002970 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | N/A | N/A | NON-FEDERAL LEVEES - PROJECT INFORMATION REPORTS |
| HLP-101-000002271 | HLP-101-000002271 | Attorney-Client; Attorney Work Product | 11/20/2006 | MSG | Maloz, Wilson L MVN | Pearson, Tore B MVN-Contractor | FW: |
| HLP-101-000002662 | HLP-101-000002662 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| HLP-101-000002663 | HLP-101-000002663 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-101-000002423 | HLP-101-000002423 | Deliberative Process | 10/26/2006 | MSG | Maloz, Wilson L MVN | Pearson, Tore B MVN-Contractor<br>Kmen, Wyatt H LRH<br>James, Stephen A MVN-Contractor | FW: Non-Fed-Levees (3) |
| HLP-101-000002711 | HLP-101-000002711 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-101-000002506 | HLP-101-000002506 | Attorney-Client; Attorney Work Product | 10/16/2006 | MSG | Maloz, Wilson L MVN | James, Stephen A MVN-Contractor | FW: Minutes for Yesterday's Meeting |
| HLP-101-000002643 | HLP-101-000002643 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | WINGATE MARK / MVN PM-W | N/A | PURCHASE OF HESCO BASTIONS FOR THE BRAITHWAITE-SCARSDALE BREACH REPAIR PROJECT, PLAQUEMINES PARISH, LA |
| HLP-101-000003417 | HLP-101-000003417 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Elzey, Durund MVN | Bland, Stephen S MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hull, Falcolm E MVN<br>Jackson, Louis L MVN-Contractor | RE: NFL S&WB of New Orleans (UNCLASSIFIED) |
| HLP-101-000007485 | HLP-101-000007485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | A REPORT DISCUSSES SITE VISIT & EAST BANK WASTEWATER TREATMENT PLANT LEVEE/ RETAINING WALL ELEVATIONS AND ACTIONS TAKEN TO DATE |
| HLP-101-000003418 | HLP-101-000003418 | Attorney-Client; Attorney Work Product | 2/6/2007 | MSG | Bland, Stephen S MVN | Waits, Stuart MVN<br>Gilmore, Dennis W MVS<br>StGermain, James J MVN<br>Elzey, Durund MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hull, Falcolm E MVN<br>Jackson, Louis L MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | FW: NFL S&WB of New Orleans (UNCLASSIFIED) |
| HLP-101-000007556 | HLP-101-000007556 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | A REPORT DISCUSSES SITE VISIT & EAST BANK WASTEWATER TREATMENT PLANT LEVEE/ RETAINING WALL ELEVATIONS AND ACTIONS TAKEN TO DATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000003461 | HLP-101-000003461 | Deliberative Process | 7/28/2006 | MSG | Maloz, Wilson L MVN | Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Owen, Gib A MVN<br>Hughbanks, Paul J MVN<br>Keller, Janet D MVN<br>Hingle, Pierre M MVN<br>McCrossen, Jason P MVN<br>Villa, April J MVN<br>Goodlett, Amy S MVN | FW: Citruslands Borrow |
| HLP-101-000006805 | HLP-101-000006805 | Deliberative Process | 7/28/2006 | PDF | / MVN | N/A | PRO - HPO CITRUSLANDS BORROW SITE INVESTIGATION RIGHT OF ENTRY PLAQUMINES PARISH, LA. |
| HLP-101-000003466 | HLP-101-000003466 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Corrales, Robert C MAJ MVN | Maloz, Wilson L MVN | FW: Billy Nungesser/Plaquemines Parish incoming |
| HLP-101-000006248 | HLP-101-000006248 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| HLP-101-000006250 | HLP-101-000006250 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | N/A | N/A | 17 JULY 2007 LETTER FROM PPG TO GCR |
| HLP-101-000003467 | HLP-101-000003467 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Maloz, Wilson L MVN | Corrales, Robert C MAJ MVN<br>Bolinger, Daniel L MVN-Contractor | FW: Billy Nungesser/Plaquemines Parish incoming |
| HLP-101-000006227 | HLP-101-000006227 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| HLP-101-000006228 | HLP-101-000006228 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | N/A | N/A | 17 JULY 2007 LETTER FROM PPG TO GCR |
| HLP-101-000003589 | HLP-101-000003589 | Deliberative Process | 7/28/2006 | MSG | Goodlett, Amy S MVN | Maloz, Wilson L MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Owen, Gib A MVN<br>Hughbanks, Paul J MVN<br>Keller, Janet D MVN<br>Hingle, Pierre M MVN<br>McCrossen, Jason P MVN<br>Rowe, Casey J MVN<br>Dillon, Douglas L MVN<br>Villa, April J MVN<br>Goodlett, Amy S MVN | RE: Citruslands Borrow |
| HLP-101-000005915 | HLP-101-000005915 | Deliberative Process | 7/28/2006 | PDF | / MVN | N/A | PRO - HPO CITRUSLANDS BORROW SITE INVESTIGATION RIGHT OF ENTRY PLAQUMINES PARISH, LA. |
| HLP-101-000004107 | HLP-101-000004107 | Deliberative Process | 8/4/2006 | MSG | Goodlett, Amy S MVN | Maloz, Wilson L MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Owen, Gib A MVN<br>Hughbanks, Paul J MVN<br>Keller, Janet D MVN<br>Hingle, Pierre M MVN<br>McCrossen, Jason P MVN<br>Villa, April J MVN<br>Zeringue, Furcy J MVN<br>Dillon, Douglas L MVN<br>Rowe, Casey J MVN | RE: Citruslands Borrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000006454 | HLP-101-000006454 | Deliberative Process | 7/28/2006 | PDF | / MVN | N/A | PRO - HPO CITRUSLANDS BORROW SITE INVESTIGATION RIGHT OF ENTRY PLAQUMINES PARISH, LA. |
| HLP-101-000004148 | HLP-101-000004148 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Wingate, Mark R MVN | Starkel, Murray P LTC MVN<br>Maloz, Wilson L MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Reeves, William T MVN<br>Wagner, Kevin G MVN<br>McCrossen, Jason P MVN<br>Marsalis, William R MVN<br>Lowe, Michael H MVN<br>Hunter, Alan F MVN<br>Hintz, Mark P MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Hull, Falcolm E MVN | Hesco Bastions |
| HLP-101-000005715 | HLP-101-000005715 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | WINGATE MARK / MVN PM-W | N/A | MEMORANDUM TO FILE PURCHASE OF HESCO BASTIONS FOR THE BRAITHWAITE- SCARSDALE BREACH REPAIR PROJECT, PLAQUEMINES PARISH, LA |
| HLP-101-000005117 | HLP-101-000005117 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Maloz, Wilson L MVN | Wagner, Kevin G MVN | FW: Plaq EB 3rd Supp NFL |
| HLP-101-000008556 | HLP-101-000008556 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PLAQUEMINES EAST NFL PIR AND AMENDED PIR FORMULATION |
| HLP-101-000005160 | HLP-101-000005160 | Deliberative Process | 10/20/2006 | MSG | Boyle, Donald B MVN-Contractor | McCrossen, Jason P MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Kmen, Wyatt H LRH<br>Walker, Lee Z MVN-Contractor<br>Thomas, Kimberly S NWO<br>alshibli@lsu.edu<br>SAMUEL WASHINGTON<br>D'Angelo, Michael<br>Wingate, Mark R MVN<br>Maloz, Wilson L MVN | Plaquemines WB NFL PDT Minutes |
| HLP-101-000007465 | HLP-101-000007465 | Deliberative Process | 10/18/2006 | DOC | N/A | MCCROSSEN JASON / MVN-PM<br>BOYLE DON / MVN-PM<br>KLOCK TODD / MVN-RE<br>KINSEY MARY / MVN-OC<br>BLAND STEVE / MVN-OC<br>OWEN GIB / MVN-RS<br>PERRY BRETT / HPO<br>KMEN WYATT / HPO<br>WALKER LEE / HPO-ENV-CONTR.<br>THOMAS KIM / HPO-GEOTECH (NWO)<br>ALSHIBI KHALID / SOUTHERN UNIVERSITY (SUBR)<br>WASHINGTON SAMUEL / SOUTHERN UNIVERSITY (SUBR)<br>DANGELO MICHAEL / SHAW COASTAL | MEETING MINUTES PDT STATUS MEETING FOR PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEES (4TH SUPPLEMENTAL FUNDING) |
| HLP-101-000007466 | HLP-101-000007466 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BLANK NON-FEDERAL LEVEE PLANNING PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000005167 | HLP-101-000005167 | Deliberative Process | 11/7/2006 | MSG | Pearson, Tore B MVN-Contractor | McCrossen, Jason P MVN<br>Boyle, Donald B MVN-Contractor<br>Maloz, Wilson L MVN<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Pearson, Tore B MVN-Contractor | Plaquemines West Non-Federal Levees PIR/PDD |
| HLP-101-000007424 | HLP-101-000007424 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE PLANNING PROJECT |
| HLP-101-000007425 | HLP-101-000007425 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BANK NON- FEDERAL LEVEE PLANNING PROJECT |
| HLP-101-000005168 | HLP-101-000005168 | Deliberative Process | 11/8/2006 | MSG | Maloz, Wilson L MVN | McCrossen, Jason P MVN<br>Boyle, Donald B MVN-Contractor<br>Pearson, Tore B MVN-Contractor | FW: Plaquemines West Non-Federal Levees PIR/PDD |
| HLP-101-000007434 | HLP-101-000007434 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE PLANNING PROJECT |
| HLP-101-000007435 | HLP-101-000007435 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BANK NON- FEDERAL LEVEE PLANNING PROJECT |
| HLP-101-000005195 | HLP-101-000005195 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Bennett, Alan W MVN | Owen, Gib A MVN<br>Boe, Richard E MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN | proposed schedule for Plaq Parish SEIS |
| HLP-101-000007597 | HLP-101-000007597 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | N/A | N/A | NON-FEDERAL LEVEES - PROJECT INFORMATION REPORTS |
| HLP-101-000005222 | HLP-101-000005222 | Attorney-Client; Attorney Work Product | 1/10/2008 | MSG | Bennett, Alan W MVN | Baldini, Toni M MVN<br>Hughbanks, Paul J MVN<br>Bacuta, George C MVN<br>Radford, Richard T MVN<br>Pollmann, Hope L MVN<br>Dayan, Nathan S MVN<br>Maloz, Wilson L MVN<br>Pearson, Tore B MVN-Contractor<br>Owen, Gib A MVN<br>Walker, Deanna E MVN<br>King, Teresa L MVN<br>Bland, Stephen S MVN | estimated schedule, SEIS & ROD, Plaq Parish NFL project Oakville to St Jude |
| HLP-101-000009010 | HLP-101-000009010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ESTIMATED SEIS & ROD SCHEDULE PLAQUEMINES PARISH NFL PROJECT, OAKVILLE TO ST. JUDE |
| HLP-101-000005244 | HLP-101-000005244 | Deliberative Process | 9/27/2007 | MSG | Sundeen, Clarice D MVM Contractor | Maloz, Wilson L MVN | FW: PDD content update |
| HLP-101-000007766 | HLP-101-000007766 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ;  / MVN | N/A | PROJECT DESCRIPTION DOCUMENT H.R. 4939-38 INCORPORATE NON-FEDERAL LEVEE INTO FEDERAL HURRICANE PROTECTION LEVEE SYSTEM PLAQUEMINES PARISH WESTBANK NON-FEDERAL LEVEE PLAQUEMINES PARISH, LOUISIANA |
| HLP-101-000005259 | HLP-101-000005259 | Deliberative Process | 11/14/2006 | MSG | Kmen, Wyatt H LRH | McCrossen, Jason P MVN<br>Boyle, Donald B MVN-Contractor<br>Maloz, Wilson L MVN | RE: Plaq EB 3rd Supp NFL |
| HLP-101-000008674 | HLP-101-000008674 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PLAQUEMINES EAST NFL PIR AND AMENDED PIR FORMULATION |
| HLP-101-000005260 | HLP-101-000005260 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Kmen, Wyatt H LRH | McCrossen, Jason P MVN<br>Boyle, Donald B MVN-Contractor<br>Maloz, Wilson L MVN | RE: Plaq EB 3rd Supp NFL |
| HLP-101-000008751 | HLP-101-000008751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PLAQUEMINES EAST NFL PIR AND AMENDED PIR FORMULATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000005362 | HLP-101-000005362 | Deliberative Process | 10/25/2006 | MSG | Bland, Stephen S MVN | Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Non-Fed-Levees (3) |
| HLP-101-000007903 | HLP-101-000007903 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-101-000005371 | HLP-101-000005371 | Deliberative Process | 6/15/2007 | MSG | Ruff, Greg MVD | Bergerson, Inez R SAM<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor<br>Hull, Falcolm E MVN<br>McCrossen, Jason P MVN<br>Podany, Thomas J MVN<br>Maloz, Wilson L MVN<br>Herr, Brett H MVN<br>Wingate, Mark R MVN<br>Inman, Brad L MVN-Contractor<br>Greer, Judith Z MVN<br>Bordelon, Henry J MVN-Contractor<br>Meador, John A MVN<br>Chewning, Brian MVD<br>Cool, Lexine MVD | RE: New Orleans to Venice Fact Sheet |
| HLP-101-000007983 | HLP-101-000007983 | Deliberative Process | 6/15/2007 | DOC | / CECW-MVD | N/A | WRDA 2007 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| HLP-101-000007984 | HLP-101-000007984 | Deliberative Process | 6/15/2007 | DOC | / CEMVN-PM-E | N/A | WRDA 2007 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| HLP-103-000000638 | HLP-103-000000638 | Deliberative Process | 12/6/2007 | MSG | Wagner, Kevin G MVN | Lee, Gary J MVS<br>Belpedio, Barbara J MVS<br>Bolton, Linda J MVS<br>Marshall, Eric S CPT MVN<br>Perry, Brett T MVN-Contractor<br>Hamilton, Dennis W MVR<br>Herr, Brett H MVN<br>Martin, August W MVN | FW: PDDs, ITRs, and PCAs... |
| HLP-103-000018684 | HLP-103-000018684 | Deliberative Process | XX/XX/XXXX | DOC | MISSISSIPPI VALLEY DIVISION | N/A | AAR ON PROJECT DESCRIPTION NO.1 STORM PROOFING INTERIOR DRAINAGE PUMP STATIONS IN NEW ORLEANS AND JEFFERSON PARISHES, LA. MISSISSIPPI VALLEY DIVISION |
| HLP-103-000018685 | HLP-103-000018685 | Deliberative Process | 11/29/2007 | MSG | Belpedio, Barbara J MVS | Wagner, Kevin G MVN<br>Hamilton, Dennis W MVR<br>Lee, Gary J MVS<br>Belpedio, Barbara J MVS<br>Bolton, Linda J MVS | MVS Assistance on HPO LPV PCA Agreements |
| HLP-103-000025310 | HLP-103-000025310 | Deliberative Process | 11/29/2007 | DOC | N/A | N/A | MVS ASSISTANCE ON HPO LPV PCA AGREEMENTS |
| HLP-103-000001695 | HLP-103-000001695 | Attorney-Client; Attorney Work Product | 11/1/2007 | MSG | Just, Gloria N MVN-Contractor | Wagner, Kevin G MVN<br>Martin, August W MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Kopec, Joseph G MVN | RE: LPV 108 and LPV 109 - Compensable Interest Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000020134 | HLP-103-000020134 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | ROSAMANO MARCO / MVN | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT SOUTH POINT TO CSX RAILROAD REACH LPV 109 ORLEANS LEVEE DISTRICT ORLEANS PARISH LOUISIANA |
| HLP-103-000020135 | HLP-103-000020135 | Attorney-Client; Attorney Work Product | 2/7/2007 | DOC | ROSAMANO MARCO / MVN | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT NEW ORLEANS EASR LAKEFRONT LEVEE REACH LPV 108 ORLEANS LEVEE DISTRICT ORLEANS PARISH LOUISIANA |
| HLP-103-000005229 | HLP-103-000005229 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Wagner, Kevin G MVN | Bland, Stephen S MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Martin, August W MVN | ROW ppt |
| HLP-103-000021164 | HLP-103-000021164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT WHO AQUIRES THE ROW? |
| HLP-103-000005768 | HLP-103-000005768 | Attorney-Client; Attorney Work Product | 6/29/2007 | MSG | Keller, Janet D MVN | Martin, August W MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Letters sent by WJLD |
| HLP-103-000020530 | HLP-103-000020530 | Attorney-Client; Attorney Work Product | 5/24/2007 | PDF | SPOHRER GERALD A | WARD JIM / RIVER BIRCH INCORPORATED<br>ROBICHAUX HOWARD / WILLSWOOD PLANTATION PARTNERSHIP<br>WOLFORD MIKE /<br>BARKLEY BUCK / MARRERO LAND AND IMPROVEMENT<br>MOLAISON HAROLD E | A LETTER DESCRIBING THE JOINT EFFORTS OF WEST JEFFERSON LEVEE DISTRICT AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION'S SCHEDULED CONSTRUCTION PROJECTS |
| HLP-103-000007234 | HLP-103-000007234 | Deliberative Process | 5/15/2007 | MSG | Hubert, Perry A MVR | Kilroy, Maurya MVN<br>Hamilton, Dennis W MVR<br>Wagner, Kevin G MVN<br>Martin, August W MVN<br>Hoffman, Robert E MVR | Revised MFR that Addresses Maurya's Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000021531 | HLP-103-000021531 | Deliberative Process | 5/14/2007 | DOC | WAGNER KEVIN / ; / CEMVD-HPO | GRIESHABER JOHN / CEMVD-HPO<br>HOBZA JUDE / CEMVD-HPO<br>JOLISSAINT DONALD / CEMVD-HPO<br>JUST GLORIA / CEMVD-HPO<br>KEARNS SAM / CEMVD-HPO<br>KOPEC JOE / CEMVD-HPO<br>LANTZ ALAN / CEMVD-HPO<br>MARTIN AUGUST / CEMVD-HPO<br>WAGNER KEVIN / CEMVD-HPO<br>HAMILTON DENNIS / CEMVR-EC-HPO U5 REGIONAL PM<br>HUBERT PERRY / CEMVD-HPO-U5<br>HOFFMAN BOB / CEMVD-HPO U5<br>KUYKENDOLL REGINA / CEMVM-PM<br>WILLIAMS CORY / CEMVM-EC-G<br>HURST RICHARD / CEMVM-EC-D<br>BAUMY WALTER / CEMVN-ED<br>PINNER RICHARD / CEMVN-ED-FS<br>DANFLOUS LOUISE / CEMVN-ED-L<br>DUPLANTIER WAYNE / CEMVN-ED-SR<br>HASSENBOEHLER TOM / CEMVN-ED-T<br>FREDERICK DENISE / CEMVN-OC<br>KILROY MAURYA / CEMVN-OC<br>LOWE MICHAEL / CEMVN-OD-R<br>POWELL AMY / CEMVN-OD-W<br>WATFORD EDWARD / CEMVN-PM<br>MANGUNO RICHARD / CEMVN-PM-A<br>BURDINE CAROL / CEMVN-PM-OF<br>RADFORD RICHARD / CEMVN-PM-OF<br>WIGGINS BETH / CEMVN-PM-R<br>WILKINSON LAURA L / CEMVN-PM-RP | MEMORANDUM FOR RECORD (MFR) TOPAZ STREET GATE REPLACEMENT WITH EARTHEN LEVEE, LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION SYSTEM (PHASE I-3RD SUPPLEMENTAL FUNDING) LEVEE RAISE ITEM LPV - 102, LAKE MARINA AVE. TO ORLEANS CANAL, ORLEANS PARISH, LOUISIANA |
| HLP-103-000021532 | HLP-103-000021532 | Deliberative Process | 9/1/2006 | PDF | BLEAKLEY ALBERT M / MVD | WAGENAAR RICHARD / MVN<br>STARKEL MURRAY P / MVN<br>NAOMI ALFRED C / MVN | DRAFT PROCESS FOR REVISING PIRS AND APIRS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000021533 | HLP-103-000021533 | Deliberative Process | 1/2/2007 | PDF | MENDOZA ROBERT / CITY OF NEW ORLEANS DEPARTMENT OF PUBLIC WORKS ; MAZOUE EDWIN J / DEPARTMENT OF PROPERTY MANAGEMENT CITY OF NEW ORLEANS ; SMITH PAMELA S / DEPARTMENT OF PROPERTY MANAGEMENT ; SPENCER STEVAN G | KOPEC JOSEPH / USACE REAL ESTATE OFFICE<br>PHAN NGUYEN /<br>DARWIN ELMER /<br>SULLIVAN G J /<br>MAZOUE EDWIN J /<br>WILD FRED /<br>HAMILTON DENNIS / U.S. CORPS OF ENGINEERS<br>RODRIGUEZ YOLANDA /<br>BECKER JOSEPH /<br>SCHIERMAN RICHARD / DEPART OF PUBLIC WORKS<br>LABURE LINDA C / REAL ESTATE DIVISION USACE<br>DURR LOUIS /<br>ULLMANN CORNELIA /<br>STACK MICHAEL / LADOTD<br>COHEN LAURENCE / LAKESHORE PROPERTY OWNERS ASSOCIATION<br>MIDURA SHELLY / NEW ORLEANS CITY COUNSEL<br>DARWIN ELMER / CITY PLANNING COMMISSION | TOPAZ ST. GATE CLOSURE - CITY OF NEW ORLEANS REQUIREMENTS, |
| HLP-103-000021534 | HLP-103-000021534 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | ATTACH. 3 VICINITY MAP & LOCATION MAP OF LAKE PONTCHARTRAIN & VICINITY |
| HLP-103-000021535 | HLP-103-000021535 | Deliberative Process | 5/10/2007 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY LEVEE RAISE ITEM LPV-102 (PHASE 1) LAKE MARINA AVE. TO ORLEANS CANAL ORLEANS PARISH, LOUISIANA PLAN AND PROFILE STA. 46+20 TO 56+90 |
| HLP-103-000021536 | HLP-103-000021536 | Deliberative Process | 5/10/2007 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY LEVEE RAISE ITEM LPV-102 (PHASE 1) LAKE MARINA AVE. TO ORLEANS CANAL ORLEANS PARISH, LOUISIANA PLAN TOPAZ STREET CLOSURE |
| HLP-103-000021537 | HLP-103-000021537 | Deliberative Process | 5/10/2007 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY LEVEE RAISE ITEM LPV-102 (PHASE 1) LAKE MARINA AVE. TO ORLEANS CANAL ORLEANS PARISH, LOUISIANA TYPICAL DESIGN SECTIONS TOPAZ STREET GATE CLOSURE |
| HLP-103-000007332 | HLP-103-000007332 | Attorney-Client; Attorney Work Product | 5/11/2007 | MSG | Kilroy, Maurya MVN | Hubert, Perry A MVR<br>Martin, August W MVN<br>Smith, Jerry L MVD<br>Just, Gloria N MVN-Contractor<br>'ullmanncs@aol.com'<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Draft LPV 102.01 Topaz Street Gate MFR for Your Review |
| HLP-103-000022638 | HLP-103-000022638 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Just, Gloria N MVN-Contractor [Gloria.N.Just@mvn02.usace.army.mil] | ullmanncs@aol.com<br>SSPENCER@ORLEANSLEVEE.COM<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Kopec, Joseph G MVN | FW: Cooperative Endeavor Agreement and New Ordinance sent by City on 2 Apr 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000022639 | HLP-103-000022639 | Attorney-Client; Attorney Work Product | 4/30/2007 | MSG | Just, Gloria N MVN-Contractor [Gloria.N.Just@mvn02.usace.army.mil] | ullmanncs@aol.com<br>SSPENCER@ORLEANSLEVEE.COM<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Duplantier, Wayne A MVN | FW: Cooperative Endeavor Agreement and New Ordinance sent by City on 2 Apr 07 |
| HLP-103-000025436 | HLP-103-000025436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WAGNER KEVIN G / MVN | JUST GLORIA N / MVN<br>ULLMANNCS /<br>KOPEC JOSEPH G / MVN | COOPERATIVE ENDEAVOR AGREEMENT AND NEW ORDINANCE SENT BY |
| HLP-103-000025437 | HLP-103-000025437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MIDURA / COUNCIL OF THE CITY OF NEW ORLEANS | N/A | ORDINANCE CITY OF NEW ORLEANS |
| HLP-103-000025438 | HLP-103-000025438 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGNER KEVIN G / MVN | JUST GLORIA N / MVN<br>ULLMANNCS /<br>KOPEC JOSEPH G / MVN | COOPERATIVE ENDEAVOR AGREEMENT AND NEW ORDINANCE SENT BY |
| HLP-103-000025439 | HLP-103-000025439 | Attorney-Client; Attorney Work Product | 1/2/2007 | TIF | MENDOZA ROBERT / CITY OF NEW ORLEANS DEPARTMENT OF PUBLIC WORKS ; MAZOUE EDWIN J / DEPARTMENT OF PROPERTY MANAGEMENT CITY OF NEW ORLEANS ; SMITY PAMELA S / DEPARTMENT OF PROPERTY MANAGEMENT CITY OF NEW ORLEANS ; SPENCER STEVEN G / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; / MVN | KOPER JOSEPH / USACE REAL ESTATE OFFICE<br>PHAN NGUYEN /<br>DARWIN ELMER /<br>SULLIVAN G J / SEWERAGE AND WATER BOARD<br>MAZOUE E J /<br>WILD FRED / LAW DEPARTMENT<br>HAMILTON DENNIS / USACE<br>RODRIGUEZ YOLANDA / CITY PLANNING COMMISSION<br>BECKER JOSEPH / SEWERAGE & WATER BOARD<br>SCHIERMAN RICHARD / DEPARTMENT OF PUBLIC WORKS<br>LABURE LINDA C / REAL ESTATE DIVISION USACE<br>DURR LOUIS /<br>ULLMANN CORNELIA / INTERIM COUNSEL<br>STACK MICHAEL / LADOTD<br>COHEN LAURENCE / LAKESHORE PROPERTY OWNERS ASSOCIATION<br>MIDURA SHELLY / NEW ORLEANS CITY COUNCIL<br>DARWIN ELMER /<br>/ CITY PLANNING COMMISSION | TOPAZ ST. GATE CLOSURE - CITY OF NEW ORLEANS REQUIREMENTS |
| HLP-103-000025440 | HLP-103-000025440 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | WAGNER KEVIN G / MVN | JUST GLORIA N / MVN<br>ULLMANNCS /<br>KOPEC JOSEPH G / MVN | COOPERATIVE ENDEAVOR AGREEMENT AND NEW ORDINANCE SENT BY |
| HLP-103-000025441 | HLP-103-000025441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MIDURA / COUNCIL OF THE CITY OF NEW ORLEANS | N/A | ORDINANCE CITY OF NEW ORLEANS |
| HLP-103-000025442 | HLP-103-000025442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGNER KEVIN G / MVN | JUST GLORIA N / MVN<br>ULLMANNCS /<br>KOPEC JOSEPH G / MVN | COOPERATIVE ENDEAVOR AGREEMENT AND NEW ORDINANCE SENT BY |
| HLP-103-000009475 | HLP-103-000009475 | Deliberative Process | 2/21/2007 | MSG | Wagner, Kevin G MVN | Mose, Marsha G MVP<br>Hamilton, Dennis W MVR<br>Dahlquist, Michael S MVP<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Kopec, Joseph G MVN<br>Csajko, William L MVP | RE: LPV103 Picnic Shelter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000021098 | HLP-103-000021098 | Deliberative Process | XX/XX/XXXX | DOC | KENDRICK RICHMOND R / HPO EXECUTION BRANCH | SPENCER | WE UNDERSTAND THAT THE ORLEANS LEVEE DISTRICT INTENDS TO REPAIR THE EXISTING PARK SHELTER NO. 3 ALONG LAKE SHORE DRIVE JUST WEST OF BAYOU ST. JOHN IN THE NEAR FUTURE. |
| HLP-103-000009494 | HLP-103-000009494 | Deliberative Process | 2/21/2007 | MSG | ullmanncs@aol.com | Wagner, Kevin G MVN<br>SSPENCER@ORLEANSLEVEE.COM<br>Martin, August W MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Williams, Cory H MVM<br>Hamilton, Dennis W MVR<br>Mose, Marsha G MVP<br>Dahlquist, Michael S MVP<br>FitzgeraldD@ag.state.la.us<br>ozenel@ag.state.la.us | Re: Topaz Closure (UNCLASSIFIED), LPV 102 (UNCLASSIFIED) |
| HLP-103-000020678 | HLP-103-000020678 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ORDINANCE CITY OF NEW ORLEANS |
| HLP-103-000020679 | HLP-103-000020679 | Deliberative Process | XX/XX/2007 | DOC | NAGIN C R | N/A | COOPERATIVE ENDEAVOR AGREEMENT |
| HLP-103-000009669 | HLP-103-000009669 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Wagner, Kevin G MVN | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Bastian, David F MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Muenow, Shawn A MVN-Contractor<br>Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Martin, August W MVN | Fw: Maxent Canal / 100 yr FS/PDD (UNCLASSIFIED) |
| HLP-103-000017549 | HLP-103-000017549 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEEVES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-103-000017550 | HLP-103-000017550 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK 100-YEAR HURRICANE PROTECTION ( LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-103-000009670 | HLP-103-000009670 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Wagner, Kevin G MVN | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Bastian, David F MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Martin, August W MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Muenow, Shawn A MVN-Contractor | Fw: Maxent Canal / 100 yr FS/PDD (UNCLASSIFIED) |
| HLP-103-000017567 | HLP-103-000017567 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEEVES AND NEW FLOODWALLS/STRUCTURES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000017568 | HLP-103-000017568 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK 100-YEAR HURRICANE PROTECTION ( LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-103-000010580 | HLP-103-000010580 | Deliberative Process | 12/11/2006 | MSG | Williams, Cory H MVM | Martin, August W MVN<br>Hamilton, Dennis W MVR<br>Femrite, Richard H MVP<br>Hoffman, Robert E MVR<br>Atchley, Duane C MVS<br>Hance, Rochelle R MVS<br>Kuykendoll, Regina L MVM<br>Stacks, Conrad R MVM<br>Kowalczyk, Paul A MVR<br>Werner, Anne M MVR<br>Pratt, Mark R MVR<br>Hawkins, Gary L MVN<br>Duplantier, Wayne A MVN<br>Watson, Mike S MVM<br>Berry, Janet C MVM | RE: Entergy Relocations LPV102 (UNCLASSIFIED) |
| HLP-103-000016222 | HLP-103-000016222 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | CENTERLINE OF LEVEE PROFILE LAKE PONTCHARTRAIN AND VICINITY LEVEE RAISE ITEM LPV-102 (PHASE 2) LAKE MARINA AVE. TO ORLEANS CANAL ORLEANS PARISH, LOUISIANA |
| HLP-103-000016223 | HLP-103-000016223 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | CENTERLINE OF LEVEE PROFILE LAKE PONTCHARTRAIN AND VICINITY LEVEE RAISE ITEM LPV-102 (PHASE 2) LAKE MARINA AVE. TO ORLEANS CANAL ORLEANS PARISH, LOUISIANA |
| HLP-103-000016224 | HLP-103-000016224 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | CENTERLINE OF LEVEE PROFILE LAKE PONTCHARTRAIN AND VICINITY LEVEE RAISE ITEM LPV-102 (PHASE 2) LAKE MARINA AVE. TO ORLEANS CANAL ORLEANS PARISH, LOUISIANA |
| HLP-103-000016225 | HLP-103-000016225 | Deliberative Process | 11/16/2006 | MSG | Williams, Cory H MVM | Kuykendoll, Regina L MVM<br>Watson, Mike S MVM<br>Hamilton, Dennis W MVR<br>Kowalczyk, Paul A MVR | RE: Relocation of Utilities (LPV102) |
| HLP-103-000016226 | HLP-103-000016226 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY LEVEE RAISE ITEM LPV-102 (PHASE 1) LAKE MARINA AVE. TO ORLEANS CANAL ORLEANS PARISH, LOUISIANA |
| HLP-103-000025217 | HLP-103-000025217 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY LEVEE RAISE ITEM LPV-102 (PHASE 1) LAKE MARINA AVE. TO ORLEANS CANAL ORLEANS PARISH, LOUISIANA UTILITY RELOCATIONS |
| HLP-103-000010902 | HLP-103-000010902 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Butler, Richard A MVN | Dunn, Kelly G MVN<br>Stack, Michael J MVN<br>Butler, Richard A MVN<br>Martin, August W MVN | FW: Questionnaire Forms |
| HLP-103-000010991 | HLP-103-000010991 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Bland, Stephen S MVN | Brandon, Jan J MVN<br>Bland, Stephen S MVN | FW: 360 Degree Feedback Assessment - Supervisory General Engineer, Hurricane Protection Office, New Orleans |
| HLP-103-000023666 | HLP-103-000023666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S | N/A | 360-DEGREE REFERENCE FEEDBACK SUPERVISORY GENERAL ENGINEER, GS-0801 - 14 USACE, NEW ORLEANS, HURRICANE PROTECTION OFFICE |
| HLP-103-000011353 | HLP-103-000011353 | Deliberative Process | 9/18/2006 | MSG | Gillespie, Christopher J MVN-Contractor | Martin, August W MVN<br>Burdine, Carol S MVN | RE: Excel Format Report |
| HLP-103-000016748 | HLP-103-000016748 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | QRYEXPORTFORSTORYBOARDRPT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000011996 | HLP-103-000011996 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | FINAL Minutes from PRO Floodwall PDT meeting on 7-17-06 |
| HLP-103-000016989 | HLP-103-000016989 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | DIRKS R / MVN | BURDINE CAROL /<br>MONNERJAHN CHRIS /<br>BROUSE GARY /<br>PODANY TOM /<br>MARSALIS BUTCH /<br>MARTIN AUGUST /<br>GREISHABER JOHN /<br>DUNN KELLY /<br>WAITS STUART /<br>GILLESPIE JASON /<br>THOMPSON ROB /<br>MOSRIE SAMI /<br>TERRELL BRUCE /<br>BASURTO RENATO /<br>SMITH ALINE /<br>GELE KELLY /<br>OWEN GIB /<br>BROCKWAY BOB /<br>POCHE RENE /<br>DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000012045 | HLP-103-000012045 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Stack, Michael J MVN<br>Morehiser, Mervin B MVN | Clarification of previously sent Project Responsibility Matrix |
| HLP-103-000016918 | HLP-103-000016918 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |
| HLP-103-000012060 | HLP-103-000012060 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Draft Minutes from PRO Floodwall PDT meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000017260 | HLP-103-000017260 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY, TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCKE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| HLP-103-000013055 | HLP-103-000013055 | Attorney-Client; Attorney Work Product | 5/1/2006 | MSG | Just, Gloria N MVN | Martin, August W MVN Duplantier, Wayne A MVN Dunn, Kelly G MVN Smith, Sylvia C MVN Bergeron, Clara E MVN | RE: Algiers Lock Forebay |
| HLP-103-000022025 | HLP-103-000022025 | Attorney-Client; Attorney Work Product | 4/25/2006 | RTF | DUNN KELLY G / MVN | SMITH SYLVIA C / MVN DUPLANTIER WAYNE A / MVN COLLETTI JERRY A / MVN SCHULZ ALAN D / MVN JUST GLORIA N / MVN KILROY MAURYA / MVN KINSEY MARY V / MVN FREDERICK DENISE D / MVN | ALGIERS FOREBAY - SEWERAGE AND WATER BOARD RELOCATION |
| HLP-103-000013485 | HLP-103-000013485 | Deliberative Process | 4/8/2006 | MSG | Smith, Sylvia C MVN | Dunn, Kelly G MVN Martin, August W MVN | St. Charles Parish, Relo of MCI's fiber optic cable, Reach 1 |
| HLP-103-000017010 | HLP-103-000017010 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT ACT OF SUBORDINATION |
| HLP-103-000017011 | HLP-103-000017011 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF MCI'S FIBER OPTIC CABLE CROSSING THE LAKE PONTCHARTRAIN LOUISIANA AND VICINITY, HIGH LEVEL PLAN REACH 1 STRUCTURES, RAILROAD SWING GATE ST. CHARLES PARISH, LA |
| HLP-103-000013785 | HLP-103-000013785 | Deliberative Process | 3/13/2006 | MSG | Smith, Sylvia C MVN | Wurtzel, David R MVN Martin, August W MVN | Hwy 90 to Lake Cataouatche Pump Station Project |
| HLP-103-000023777 | HLP-103-000023777 | Deliberative Process | 3/13/2006 | DOC | GRIESHABER JOHN B / RELOCATIONS SECTION ENGINEERING DIVISION | SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT WURTZEL / CEMVN-ED-LL / CEMVN-PM THOMSON / CEMVN-RE-L DUNN / CEMVN-OC | REFER TO THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGEMENT, HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATION, B/L STA. 156+00 TO 308+00 PROJECT, JEFFERSON PARISH, LA |
| HLP-103-000015238 | HLP-103-000015238 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Martin, August W MVN | Bivona, John C MVN Hassenboehler, Thomas G MVN Hawkins, Gary L MVN Gonski, Mark H MVN Jolissaint, Donald E MVN Chiu, Shung K MVN Dupuy, Michael B MVN | FW: Clarification of previously sent Project Responsibility Matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000024274 | HLP-103-000024274 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |
| HLP-104-000002824 | HLP-104-000002824 | Deliberative Process | 3/13/2007 | MSG | Dixon, Tina M MVN-Contractor | Gordon, Arthur J LT MVN<br>Matherne, Angela H MVN-Contractor | BG Crear (14-16 MAR 07) (UNCLASSIFIED) |
| HLP-104-000006958 | HLP-104-000006958 | Deliberative Process | 3/16/2007 | DOC | BLAKELY EDWARD J / CITY OF NEW ORLEANS ; / MVN | BLAKELY ROBERT / RECOVERY MANAGEMENT CITY OF NEW ORLEANS<br>BERWICK B G /<br>BEDEY /<br>PARK MIKE /<br>BRADBERY JOHNNY B / LA DOTD<br>GUINTO DARLENE /<br>DURHAMAGUILERA KAREN / SES<br>WAGENAAR / MVN<br>DROLET / TFH G-3<br>WATFORD ED / MVN<br>NESTER MARLENE /<br>CREAR ROBERT / MVD<br>ROGERS MIKE /<br>PREAU EDMOND J /<br>BANTA DRUE / GULF COST RECOVERY<br>LOPEZ JOHN / LAKE PONTCHARTRAIN BASIN FOUNDATION<br>DUFRECHEU CARLTON / LAKE PONTCHARTRAIN FOUNDATION<br>FORD MARK / COALTION TO RESTORE COASTAL LOUISIANA<br>VILES AARON / GULF RESTORATION NETWORK<br>HARRISON PAUL / ENVIRONMENTAL DEFENSE<br>SAMET MELISSA / AMERICAN RIVERS | B G ROBERT CREAR ITINERARY 14-16 MARCH 2007 |
| HLP-104-000004465 | HLP-104-000004465 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Kopec, Joseph G MVN | Matherne, Angela H MVN-Contractor | FW: Real Estate Milestones Process |
| HLP-104-000009136 | HLP-104-000009136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE MILESTONES |
| HLP-104-000009137 | HLP-104-000009137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT WHO AQUIRES THE ROW? |
| HLP-107-000000328 | HLP-107-000000328 | Deliberative Process | 11/27/2007 | MSG | Odom, Harold L MVN-Contractor | Villa, April J MVN<br>'Ray Devlin'<br>Odom, Harold L MVN-Contractor | Lessons learned using laboratory jet test method to measure soil erodibility of compacted soils |
| HLP-107-000000697 | HLP-107-000000697 | Deliberative Process | 11/26/2007 | HTM | HANSON GREGORY / ; HUNT SHERRY | N/A | LESSONS LEARNED USING LABORATORY JET TEST METHOD TO MEASURE SOIL ERODIBILITY OF COMPACTED SOILS |
| HLP-108-000000872 | HLP-108-000000872 | Deliberative Process | 1/25/2007 | MSG | Gianelli, Jerrett J MVN-Contractor | Pearson, Tore B MVN-Contractor<br>Cali, Stephen MVN-Contractor<br>Wagner, Kevin G MVN | PMP: HPO PMP for LPV101-104 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-108-000005954 | HLP-108-000005954 | Deliberative Process | 1/18/2007 | DOC | WAGNER KEVIN / MVN-HPO ; CALI STEVE / MVN-HPO ; VARUSO RICH / PILE TEST TEAM-USACE ; GIANELLI JERRY / MVN ; BASS ROBERT / H&H-MVN ; MUENOW SHAWN / COST ESTIMATING-MVN ; JOHNSON STEVE / ENVIRONMENTAL-USACE ; KOPEC JOE / REAL ESTATE-MVN ; JUST GLORIA / REAL ESTATE-MVN ; BUTLER RICHARD / RELOCATIONS-MVN ; DEBOSE GREG / RELOCATIONS-MVN ; PATORNO MICHAEL / URS CORP. ; LAWLER FRANK / URS CORP ; FEHL BARRY / URS CORP ; GRIBAR JOHN / URS CORP ; MURLEY RICHARD / URS CORP ; HUNTER TOM / URS CORP ; WHITE GEORGE E / URS CORP ; SHOLAR WINDLE / URS CORP ; LELONG BRUCE / URS CORP ; MONZON JOHN R / DOTD-LA | N/A | LEVEES, FLOODWALLS, ARMORING ORLEANS PARISH LPV105-111 HPO NOTES - TEAM MEETING 18 JANUARY 2007 |
| HLP-108-000005955 | HLP-108-000005955 | Deliberative Process | 01/XX/2007 | DOC | / URS GROUP, INC. ;  / MVN | / NEW ORLEANS EAST HPO LEVEE LEVEE UPGRADES | MVN CONTRACT NO. FA4890-04-0D-0005 TASK ORDER CZ27 FOR THE NEW ORLEANS EAST HPO LEVEE UPGRADES ORLEANSEAST HPO LEVEE UPGRADES ORLEANS PARISH, LOUISIANA PRELIMINARY ENGINEERING REPORT MAIN REPORT OCTOBER 2006 REVISED: JANUARY 2007 URS PROJECTS NO. 10001382.00001 |
| HLP-108-000005956 | HLP-108-000005956 | Deliberative Process | 10/XX/2006 | DOC | / USACE | N/A | PROJECT MANAGEMENT PLAN LAKE PONTCHARTRAIN AND VICINITY (LPV) HURRICANE PROTECTION SYSTEM ORLEANS PARISH, LOUISIANA AUGUST 12, 2006 (REVISED 6 OCTOBER 2006) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-108-000005957 | HLP-108-000005957 | Deliberative Process | 1/25/2007 | DOC | WAGNER KEVIN / USACE-HPO ; GIANELLI JERRET J / MVN ; CALI STEPHEN P / MVN ; KEARANS SAM / MVN ; HOBZA JUDE / NWO USACE ; DEBOSE GREGORY / MVN-HPO ; HARTZOG LARRY / ENVIRONMENTAL-USACE ; KOPEC JOSEPH / MVN-HPO ; HUGHBANKS PAUL / MVN-HPO ; NICHOLAS CINDY / MVN-HPO ; ADAMS, BRUCE / URS CORP ; PATORNO MIKE / URSCORP ; GRIBAR JOHN / URS CORP ; FEHL BARRY / URS CORP ; SEGALL ROBERT / URS CORP ; MURLEY RICHARD / URS CORP ; COOLING TOM / URS CORP ; MILLER HERB / URS CORP ; BOUDRA LUTHER / MACTEC ENGINEERING AND CONSULTING ; SLAUGHTER SCOTT / SOEARTH ; MAILLET MIKE / GOTECH INC ; MAYNE PAUL W / GEORGIA INSTITUTE OF TECHNOLOGY ; FERNRITE RICHARD H / MVP-LPV103 ; CSAJKO WILLIAM L / MVP ; BART MICHAEL J / ENGINEERING AND CONSTRUCTION DIVISION-MVP ; DESHARNAIS JUDITH L / PLANNING PROGRAMS AND PROJECT MANAGEMENT-MVP ; PFENNING MICHAEL F / U S ARMY ; HOFFMAN ROBER E / LPV104-MVR ; HAMILTON DENNIS / MVR ; LUNDBERG DENNY A / MVR ; LOSS | N/A | PROJECT MANAGEMENT PLAN LAKE PONTCHARTRAIN AND VICINITY (LPV) HURRICANE PROTECTION SYSTEM ORLEANS PARISH, LOUISIANA |
| HLP-108-000001480 | HLP-108-000001480 | Deliberative Process | 12/15/2006 | MSG | Boyle, Donald B MVN-Contractor | McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Maloz, Wilson L MVN<br>Pearson, Tore B MVN-Contractor<br>Klock, Todd M MVN<br>Baldini, Toni M MVN<br>D'Angelo, Michael<br>Bashar Alramahi<br>'Khalid A Alshibli'<br>'washingt@engr.subr.edu' | Plaquemines Non-Federal Levees |
| HLP-108-000005718 | HLP-108-000005718 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BANK NON- FEDERAL LEVEE PLANNING PROJECT |
| HLP-108-000001713 | HLP-108-000001713 | Deliberative Process | 11/8/2006 | MSG | Maloz, Wilson L MVN | McCrossen, Jason P MVN<br>Boyle, Donald B MVN-Contractor<br>Pearson, Tore B MVN-Contractor | FW: Plaquemines West Non-Federal Levees PIR/PDD |
| HLP-108-000004851 | HLP-108-000004851 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE PLANNING PROJECT |
| HLP-108-000004852 | HLP-108-000004852 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BANK NON- FEDERAL LEVEE PLANNING PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-108-000001731 | HLP-108-000001731 | Deliberative Process | 11/7/2006 | MSG | Pearson, Tore B MVN-Contractor | McCrossen, Jason P MVN<br>Boyle, Donald B MVN-Contractor<br>Maloz, Wilson L MVN<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Pearson, Tore B MVN-Contractor | Plaquemines West Non-Federal Levees PIR/PDD |
| HLP-108-000004845 | HLP-108-000004845 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE PLANNING PROJECT |
| HLP-108-000004846 | HLP-108-000004846 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BANK NON- FEDERAL LEVEE PLANNING PROJECT |
| HLP-108-000001794 | HLP-108-000001794 | Deliberative Process | 10/26/2006 | MSG | Maloz, Wilson L MVN | Pearson, Tore B MVN-Contractor<br>Kmen, Wyatt H LRH<br>James, Stephen A MVN-Contractor | FW: Non-Fed-Levees (3) |
| HLP-108-000004935 | HLP-108-000004935 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-108-000002876 | HLP-108-000002876 | Attorney-Client; Attorney Work Product | 6/26/2007 | MSG | Maloz, Wilson L MVN | Pearson, Tore B MVN-Contractor | FW: proposed schedule for Plaq Parish SEIS |
| HLP-108-000004768 | HLP-108-000004768 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | N/A | N/A | NON-FEDERAL LEVEES - PROJECT INFORMATION REPORTS |
| HLP-111-000000382 | HLP-111-000000382 | Deliberative Process | 9/28/2004 | MSG | McCasland, Elizabeth L MVN | StGermain, James J MVN | cost estimate for W-14 canal in Slidell |
| HLP-111-000000746 | HLP-111-000000746 | Deliberative Process | 9/24/2004 | XLS | N/A | N/A | W-14 CANAL, SLIDELL SELA STUDY |
| HLP-111-000000747 | HLP-111-000000747 | Deliberative Process | 9/28/2004 | DOC | / CEMVN-PM-R | N/A | PROJECT STUDY PLAN W-14 CANAL, SLIDELL SELA STUDY ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ECOLOGICAL PLANNING AND RESTORATION SECTION (PM-RS) |
| HLP-111-000000582 | HLP-111-000000582 | Attorney-Client; Attorney Work Product | 12/12/2003 | MSG | StGermain, James J MVN | 'ddavis@stcharlesgov.net' | FW: Davis-Bacon Wage Rates for St. Charles Parish |
| HLP-111-000000813 | HLP-111-000000813 | Attorney-Client; Attorney Work Product | 8/15/2003 | XLS | / ST. CHARLES PARISH DEPARTMENT OF PUBLIC WORKS | N/A | TABULATIONS OF BIDS |
| HLP-111-000000583 | HLP-111-000000583 | Attorney-Client; Attorney Work Product | 12/12/2003 | MSG | StGermain, James J MVN | 'gbush@stcharlesgov.net'<br>'ddavis@stcharles.gov.net' | FW: Davis-Bacon Wage Rates for St. Charles Parish |
| HLP-111-000000814 | HLP-111-000000814 | Attorney-Client; Attorney Work Product | 8/15/2003 | XLS | / ST. CHARLES PARISH DEPARTMENT OF PUBLIC WORKS | N/A | TABULATIONS OF BIDS |
| HLP-111-000000584 | HLP-111-000000584 | Attorney-Client; Attorney Work Product | 12/12/2003 | MSG | Buras, Phyllis M MVN | StGermain, James J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Eisenmenger, Jameson L MVN<br>Green, Stanley B MVN | FW: Davis-Bacon Wage Rates for St. Charles Parish |
| HLP-111-000000815 | HLP-111-000000815 | Attorney-Client; Attorney Work Product | 8/15/2003 | XLS | / ST. CHARLES PARISH DEPARTMENT OF PUBLIC WORKS | N/A | TABULATIONS OF BIDS |
| HLP-111-000000586 | HLP-111-000000586 | Attorney-Client; Attorney Work Product | 12/12/2003 | MSG | StGermain, James J MVN | Buras, Phyllis M MVN | RE: Davis-Bacon Wage Rates for St. Charles Parish |
| HLP-111-000010992 | HLP-111-000010992 | Attorney-Client; Attorney Work Product | 8/15/2003 | XLS | / ST. CHARLES PARISH DEPARTMENT OF PUBLIC WORKS | N/A | TABULATIONS OF BIDS |
| HLP-111-000000592 | HLP-111-000000592 | Attorney-Client; Attorney Work Product | 12/11/2003 | MSG | Kinsey, Mary V MVN | StGermain, James J MVN | MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE-PURPOSE |
| HLP-111-000000776 | HLP-111-000000776 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE PURPOSE STRUCTURAL FLOOD CONTROL PROJECTS AND SEPARABLE ELEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000000855 | HLP-111-000000855 | Attorney-Client; Attorney Work Product | 12/10/2004 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Marsalis, William R MVN<br>Green, Stanley B MVN<br>Sanchez, Mike A MVN<br>StGermain, James J MVN<br>Kiefer, Mary R MVN<br>Upson, Toby MVN | RE: DACW29-01-C-0043, Sopena, Pritchard Place Pumping Station, DRAFT COFD on warranty issues |
| HLP-111-000001828 | HLP-111-000001828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GELE KELLY M | PITTMAN MICHAEL / SOPENA CORPORATION | CONTRACTING OFFICER'S FINAL DECISION - WARRANTY ISSUES SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE DRAINAGE PUMP STATION ORLEANS PARISH, LOUISIANA CONTRACT NO. DACW29-01-C-0043 |
| HLP-111-000000856 | HLP-111-000000856 | Attorney-Client; Attorney Work Product | 12/9/2004 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Sanchez, Mike A MVN<br>StGermain, James J MVN<br>Kiefer, Mary R MVN<br>Upson, Toby MVN | FW: DACW29-01-C-0043, Sopena, Pritchard Place Pumping Station, DRAFT COFD on warranty issues |
| HLP-111-000001836 | HLP-111-000001836 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GELE KELLY M | PITTMAN MICHAEL / SOPENA CORPORATION | CONTRACTING OFFICER'S FINAL DECISION - WARRANTY ISSUES SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE DRAINAGE PUMP STATION ORLEANS PARISH, LOUISIANA CONTRACT NO. DACW29-01-C-0043 |
| HLP-111-000000939 | HLP-111-000000939 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | StGermain, James J MVN | Merchant, Randall C MVN<br>Green, Stanley B MVN | FW: Christine Wilson Letter Response |
| HLP-111-000001746 | HLP-111-000001746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT | WILSON CHRISTINE<br>MITCHELL CRAIG<br>STEWART ANTHONYL<br>STMARTIN MARCIA<br>CLEMENT DAVID C | LETTER TO CHRISTINE WILSON IN REGARDS TO PENDING CLAIM |
| HLP-111-000001748 | HLP-111-000001748 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | CREAR ROBERT | WILSON CHRISTINE | LETTER TO CHRISTINE WILSON IN REGARDS TO PENDING CLAIM |
| HLP-111-000000974 | HLP-111-000000974 | Deliberative Process | 6/9/2005 | MSG | Sanchez, Mike A MVN | Gele, Kelly M MVN<br>Meiners, Bill G MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>StGermain, James J MVN<br>Conravey, Steve E MVN | Pritchard P/S |
| HLP-111-000001779 | HLP-111-000001779 | Deliberative Process | XX/XX/XXXX | DOC | GELE KELLY / CEMVN-CD-CS | PITTMAN MICHAEL / SOPENA CORPORATION | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOOLLYGROVE AREADRAINAGE IMPROVEMENTS, PRITCHARD PLACE DRAINAGE PUMPING STATION. ORLEANS PARISHLOUISIANA, CONTRACT DACW 29-01-C-0043 |
| HLP-111-000001318 | HLP-111-000001318 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Bland, Stephen S MVN | StGermain, James J MVN<br>Bland, Stephen S MVN | FW: GIS license for excahange of data |
| HLP-111-000011921 | HLP-111-000011921 | Attorney-Client; Attorney Work Product | 10/10/2003 | PDF | / ST TAMMANY PARISH GOVERNMENT | N/A | ST. TAMMANY PARISH GOVERNMENT GEOGRAPHICAL DATA LICENCING AGREEMENT |
| HLP-111-000011922 | HLP-111-000011922 | Attorney-Client; Attorney Work Product | 10/10/2003 | PDF | / ST TAMMANY PARISH GOVERNMENT | N/A | ST. TAMMANY PARISH GOVERNMENT GEOGRAPHIC INFORMATION SYSTEMS LEGAL DISCLAIMER |
| HLP-111-000002105 | HLP-111-000002105 | Attorney-Client; Attorney Work Product | 6/4/2006 | MSG | Rector, Michael R MVS | StGermain, James J MVN | FW: (Privileged Communication) Back-up Generators and Policy Issues |
| HLP-111-000011270 | HLP-111-000011270 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / USA COMMANDING ; STROCK CARL A / USA COMMANDING | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000011271 | HLP-111-000011271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / CEMVD-DE | / HQUSACE (CECW-HS) | MEMORANDUM FOR HQUSACE (CECW-HS), WASH DC 20314-1000 DECISION PAPER REGARDING POLICY DETERMINATION FOR USE OF P.L. 84099 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6, NEW ORLEANS, LA |
| HLP-111-000002301 | HLP-111-000002301 | Attorney-Client; Attorney Work Product | 5/27/2006 | MSG | Bland, Stephen S MVN | Campos, Robert MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | FW: mrc 2006 high water aaron broussard by gonzalez and kazem alikhani |
| HLP-111-000011465 | HLP-111-000011465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GONZALES JOSE / JEFFERSON PARISH DEPARTMENT OF PUBLIC WORKS. | N/A | FLOODGATES AND THE 17TH STREET CANAL AND A PUMPING CAPACITY INCREASE |
| HLP-111-000011466 | HLP-111-000011466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ALIKHANI KAZEM / JEFFERSON PARISH PUBLIC WORKS. | N/A | CLOSED PUMP STATION |
| HLP-111-000011467 | HLP-111-000011467 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | CREAR ROBERT / U.S. ARMY | BROUSSARD AARON F / PARISH OF JEFFERSON<br>GONZALEZ JOSE / PARISH OF JEFFERSON<br>YOUNG JOHN F / PARISH OF JEFFERSON | LETTER REGARDING PUMPING CAPACITY DURING PROJECTED CLOSURE OF THE GATES |
| HLP-111-000011468 | HLP-111-000011468 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | CREAR ROBERT / U.S. ARMY | ALIKHANI KAZEM / JEFFERSON PARISH DEPARTMENT OF DRAINAGE | LETTER REGARDING PUMPING CAPACITY DURING PROJECTED CLOSURE OF THE GATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000002561 | HLP-111-000002561 | Deliberative Process | 5/20/2006 | MSG | Berczek, David J, LTC HQ02 | Cali, Peter R MVN<br>Kearns, Samuel L MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Bivona, Bruce J MVN<br>Huffman, Rebecca MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN<br>Garcia, Barbara L MVN<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Bonura, Darryl C MVN<br>Balint, Carl O MVN<br>Setliff, Lewis F COL MVS<br>Ziino, Julie MVS<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Johnson, Craig MVN-Contractor<br>Cali, Stephen MVN-Contractor | RE: MVN Personnel for Hurricane Protection Office |
| HLP-111-000010052 | HLP-111-000010052 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| HLP-111-000002728 | HLP-111-000002728 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Bland, Stephen S MVN | Hitchings, Daniel H MVD<br>StGermain, James J MVN<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Setliff, Lewis F COL MVS<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Wagner, Herbert Joey MVD<br>Bland, Stephen S MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| HLP-111-000009063 | HLP-111-000009063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / USACE ; STOCKDALE EARL H / HG02 | RILEY DON T / MG HQ02<br>STOCKTON STEVEN L / HQ02<br>STROCK CARL A / LTG HQ02 | USACE INTERNAL DISSEMINATION ONLY DECISION PAPER- POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP AT PUMP STATION #6. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000002739 | HLP-111-000002739 | Deliberative Process | 5/15/2006 | MSG | MVD-FWD PM4 Peg O'Bryan MVN | Hitchings, Daniel H MVD<br>StGermain, James J MVN<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Daniel Bolinger<br>Setliff, Lewis F COL MVS<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Wagner, Herbert Joey MVD<br>Bland, Stephen S MVN<br>Bradley, Daniel F MVN | Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| HLP-111-000011026 | HLP-111-000011026 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / USACE ; STOCKDALE EARL H / HQ02 | RILEY DON T / MG HQ02<br>STOCKTON STEVEN L / HQ02<br>STROCK CARL A / LTG HQ02 | USACE INTERNAL DISSEMINATION ONLY DECISION PAPER- POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6. |
| HLP-111-000002944 | HLP-111-000002944 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Mabry, Reuben C MVN | StGermain, James J MVN<br>Hawkins, Gary L MVN<br>Vossen, Jean MVN<br>Broussard, Reynold D MVN<br>Vossen, David J MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| HLP-111-000009944 | HLP-111-000009944 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| HLP-111-000009945 | HLP-111-000009945 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |
| HLP-111-000003037 | HLP-111-000003037 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Bradley, Daniel F MVN<br>Purdum, Ward C MVN<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Accardo, Christopher J MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Fairless, Robert T MVN-Contractor<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| HLP-111-000011038 | HLP-111-000011038 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| HLP-111-000011039 | HLP-111-000011039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000003356 | HLP-111-000003356 | Deliberative Process | 4/28/2006 | MSG | Jones, Amanda S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| HLP-111-000012766 | HLP-111-000012766 | Deliberative Process | 4/27/2006 | DOC | / MVN | N/A | FACT SHEET FOR DRAINAGE AND PUMPING STATIONS (RESPONSE TO M MCBRIDE'S REPORTS) |
| HLP-111-000003477 | HLP-111-000003477 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN | FW: Additional Temp Pump Write-up |
| HLP-111-000011481 | HLP-111-000011481 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EVALUATION OF ALTERNATIVES FOR 17TH STREET CANAL. |
| HLP-111-000003480 | HLP-111-000003480 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | FW: Additional Temp Pump Write-up |
| HLP-111-000011602 | HLP-111-000011602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EVALUATION OF ALTERNATIVES FOR 17TH STREET CANAL |
| HLP-111-000003513 | HLP-111-000003513 | Attorney-Client; Attorney Work Product | 4/23/2006 | MSG | Glorioso, Daryl G MVN | Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Temporary Pumping and Hoey's Basin newspaper article |
| HLP-111-000011077 | HLP-111-000011077 | Attorney-Client; Attorney Work Product | 4/22/2006 | DOC | GRISSETT SHEILA / EAST JEFFERSON BUREAU | N/A | METAIRIE COUNTRY CLUB REJECTS POND |
| HLP-111-000004311 | HLP-111-000004311 | Attorney-Client; Attorney Work Product | 3/22/2006 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>StGermain, James J MVN | Temporary Pumping at outfall canals |
| HLP-111-000012778 | HLP-111-000012778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACTS ABOUT THE OUTFALL CANALS |
| HLP-111-000004401 | HLP-111-000004401 | Attorney-Client; Attorney Work Product | 3/19/2006 | MSG | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN | FW: SWB State Agreement for I-10 Pump Station |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000012759 | HLP-111-000012759 | Attorney-Client; Attorney Work Product | 7/27/2005 | PDF | CORDER CHARLES H / ; KLEINPETER TERRY M / ; DOUSAY JAMES M / STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; LEE PATRONIA / ; NELSON SHARON A / ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; HAROLD / ; BLACHE INGRID / ; AYERS / ; MOVASSAGHI KAM K / STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; RALEIGH GAIL V / ; TEMPLE WILLIAM H / DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT STATE OF LOUISIANA ; DAVID RUBY K / ; JOHN / ; GORMAN HAROLD J / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | STATE PROJECT NO. 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 FEDERAL AID PROJECT NO. NH-10-5(328)233 SOUTHERN RAILROAD UNDERPASS-TULANE AVENUE INTERCHANGE ROUTE I-30 PUMPING STATION INSTALLATION ORLEANS PARISH FILE NO. IMPROVEMENT ONLY 36-508 |
| HLP-111-000004507 | HLP-111-000004507 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Glorioso, Daryl G MVN | StGermain, James J MVN | FW: Responses to Pump Comments |
| HLP-111-000012096 | HLP-111-000012096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PUMP STATIONS AND DRAINAGE ISSUES IN NEW ORLEANS |
| HLP-111-000004526 | HLP-111-000004526 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Kinsey, Mary V MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN | FW: Pump to the river Draft |
| HLP-111-000008683 | HLP-111-000008683 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT A" IMPROVEMENTS WITH DRAINAGE TO THE OUTFALL CANALS II. IMPROVEMENTS THAT DO NOT DRAIN THROUGH THE OUTFALL CANALS" |
| HLP-111-000008684 | HLP-111-000008684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | LARRY | MVN COMMENTS |
| HLP-111-000004682 | HLP-111-000004682 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Herr, Brett H MVN | Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Nicholas, Cindy A MVN<br>Gilmore, Christophor E MVN<br>Purdum, Ward C MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN | FW: Labor Charges for CCS 330 and 340 |
| HLP-111-000012373 | HLP-111-000012373 | Attorney-Client; Attorney Work Product | 2/28/2006 | XLS | N/A | N/A | TOTAL HOURS WORKED PER FWI (1-28 FEB O6) |
| HLP-111-000004750 | HLP-111-000004750 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Young, Frederick S MVN | FW: Temporary Pumps Potential |
| HLP-111-000009617 | HLP-111-000009617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY PUMPS FOR INTERIM CLOSURE STRUCTURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000004990 | HLP-111-000004990 | Deliberative Process | 2/20/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | St  Bernard Pump Station CA (2) |
| HLP-111-000012065 | HLP-111-000012065 | Deliberative Process | 01/XX/2006 | DOC | WAGENAAR RICHARD/DEPARTMENT OF THE ARMY | LOPEZ GEORGE E/LAKE BORGNE LEVEE DISTRICT | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT FOR  REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| HLP-111-000005378 | HLP-111-000005378 | Deliberative Process | 2/2/2006 | MSG | Conravey, Steve E MVN | StGermain, James J MVN<br>Basurto, Renato M MVN | FW: Damage to Work language |
| HLP-111-000009010 | HLP-111-000009010 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, COUSINS CANAL PUMPING STATION COMPLEX JEFFERSON PARISH, LOUISIANA CONTRACT NO. DACW29-02-C-0062 SUMMARY OF USACOE STORED MATERIALS-STORED @ 3021 FRANKLIN AVENUE |
| HLP-111-000009011 | HLP-111-000009011 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DWYER ROAD PUMPING STATION USACOE STORED MATERIAL LISTING |
| HLP-111-000005583 | HLP-111-000005583 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Kinsey, Mary V MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN | FW: CA SuppNo1 Orleans London Outfall Canals  Nagin |
| HLP-111-000013127 | HLP-111-000013127 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / USACE ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; METZGER GERARD | N/A | SUPPLEMENTAL AGREEMENT NO.1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE CITY OF NEW ORLEANS, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-111-000005594 | HLP-111-000005594 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Bland, Stephen S MVN | Young, Frederick S MVN<br>StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | CA SuppNo1 Orleans London Outfall Canals  Nagin |
| HLP-111-000013790 | HLP-111-000013790 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; METZGER GERALD G / ORLEANS LEVEE DISTICT | REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-111-000005719 | HLP-111-000005719 | Attorney-Client; Attorney Work Product | 1/14/2006 | MSG | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Private Pump Stations - Plaquemines Pump Station PIR |
| HLP-111-000010426 | HLP-111-000010426 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 17. REQUIREMENTS OF FEDERAL AND PUBLIC SPONSOR COOPERATION FOR THE REHABILITATION EFFORT. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000005910 | HLP-111-000005910 | Attorney-Client; Attorney Work Product | 1/7/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN | Outfall Canal Write-up for Office of Counsel |
| HLP-111-000009043 | HLP-111-000009043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA / NA | NA / NA | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |
| HLP-111-000006724 | HLP-111-000006724 | Attorney-Client; Attorney Work Product | 10/30/2005 | MSG | Kinsey, Mary V MVN | StGermain, James J MVN<br>Herr, Brett H MVN | RE: Release of One Time Deviation Hurricane Katrina |
| HLP-111-000009923 | HLP-111-000009923 | Attorney-Client; Attorney Work Product | 10/24/2005 | PDF | ENGLAND / DEPUTY SECRETARY OF DEFENSE ; / SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR ; TOWNSEND FRANCES F / ASSISTANT TO THE PRESIDENT FOR HOMELAND SECURITY AND COUNTERTERRORISM ; / ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES | CARD ANDREW H | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS OF THE JOINT CHEIFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATOR AND MANAGEMENT DIRECTORS OF DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA |
| HLP-111-000009924 | HLP-111-000009924 | Attorney-Client; Attorney Work Product | 10/26/2005 | DOC | CREAR ROBERT / USACE MVD | N/A | TASK FORCE HOPE COMMANDER'S ASSESSMENT - 26 OCT 2005 / D+58 |
| HLP-111-000006815 | HLP-111-000006815 | Attorney-Client; Attorney Work Product | 10/23/2005 | MSG | Smith, Jerry L MVD | StGermain, James J MVN<br>Kinsey, Mary V MVN | FW: Pumps |
| HLP-111-000013786 | HLP-111-000013786 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR SUBMISSION OF PIR REPORTS FOR NON-FEDERAL PUMP STATIONS |
| HLP-111-000006978 | HLP-111-000006978 | Attorney-Client; Attorney Work Product | 9/18/2005 | MSG | Roush, Deborah L MVS | Price, Cassandra P MVD<br>Kosel, Anne L MVS<br>Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Fredine, Jack MVN-ERO<br>Hingle, Pierre MVN-ERO<br>Morehiser, Mervin B MVN<br>Pinner, Richard B MVN<br>Rawson, Donald E MVN-ERO<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Wurtzel, David R MVN | FW: Borrow |
| HLP-111-000009214 | HLP-111-000009214 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Price, Cassandra P MVD | Kosel, Anne L MVS<br>Vandergriff, Harris T MVM<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>Hewlett, Thomas R MVS | FW: Katrina - La. Attorney General contacts |
| HLP-111-000007300 | HLP-111-000007300 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | StGermain, James J MVN | 'mstgermain@blenkhs.org' | Fw: Release of One Time Deviation Hurricane Katrina |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000010861 | HLP-111-000010861 | Attorney-Client; Attorney Work Product | 10/24/2005 | PDF | ENGLAND / DEPUTY SECRETARY OF DEFENSE ; / SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR ; TOWNSEND FRANCES F / ASSISTANT TO THE PRESIDENT FOR HOMELAND SECURITY AND COUNTERTERRORISM ; / ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES | CARD ANDREW H | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS OF THE JOINT CHEIFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATOR AND MANAGEMENT DIRECTORS OF DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA |
| HLP-111-000010862 | HLP-111-000010862 | Attorney-Client; Attorney Work Product | 10/26/2005 | DOC | CREAR ROBERT / USACE MVD | N/A | TASK FORCE HOPE COMMANDER'S ASSESSMENT - 26 OCT 2005 / D+58 |
| HLP-111-000007389 | HLP-111-000007389 | Attorney-Client; Attorney Work Product | 4/8/2006 | MSG | StGermain, James J MVN | Lowe, Michael H MVN<br>Wagner, Herbert J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Jefferson Parish Fed and Non-Fed Pump Stations PIR. |
| HLP-111-000010673 | HLP-111-000010673 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | STGERMAIN JAMES J / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / MVN ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / MVN ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE | WAGNER HERBERT J / MVN<br>/ SOUTH ATLANTIC DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>/ CEMVN-ERO<br>/ OPERATIONS DIVISION, READINESS BRANCH<br>/ NORTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION OF DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL JEFFERSON PARISH, LA APRIL 2006 |
| HLP-111-000007394 | HLP-111-000007394 | Attorney-Client; Attorney Work Product | 4/5/2006 | MSG | StGermain, James J MVN | Berczek, David J, LTC HQ02<br>Setliff, Lewis F COL MVS<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Senate Committee Directs More Temp Pumps |
| HLP-111-000010580 | HLP-111-000010580 | Attorney-Client; Attorney Work Product | 2/14/2007 | PDF | N/A | N/A | CHAPTER 4 DEPARTMENT OF DEFENSE--CIVIL DEPARTMENT OF THE ARMY CORPS OF ENGINEERS--CIVIL |
| HLP-111-000007426 | HLP-111-000007426 | Attorney-Client; Attorney Work Product | 4/3/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN | FW: 17th Street Canal Additional Pumping |
| HLP-111-000012640 | HLP-111-000012640 | Attorney-Client; Attorney Work Product | 3/27/2006 | PDF | / MVN ; / LINFIELD HUNTER & JUNIUS INC | N/A | LAKE PONTCHARTRAIN AND VICINITY ADDITIONAL PUMPING CAPICITY |
| HLP-111-000012641 | HLP-111-000012641 | Attorney-Client; Attorney Work Product | 3/27/2006 | PDF | / LINFIELD HUNTER & JUNIUS INC ; / MVN | N/A | WEST PUMP PLATFORM TRANSVERSE SECTION |
| HLP-111-000007436 | HLP-111-000007436 | Deliberative Process | 3/31/2006 | MSG | StGermain, James J MVN | Green, Stanley B MVN<br>MVD-FWD G3 COL Steve Hill MVN | FW: Plus for Parish's Plan |
| HLP-111-000012020 | HLP-111-000012020 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DECISION PAPER FOR THE MITIGATION OF GATE CLOSURE STRUCTURE EFFECTS |
| HLP-111-000007491 | HLP-111-000007491 | Attorney-Client; Attorney Work Product | 3/23/2006 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN | FW: Temporary Pumping at outfall canals |
| HLP-111-000010532 | HLP-111-000010532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACTS ABOUT THE OUTFALL CANALS |
| HLP-111-000007543 | HLP-111-000007543 | Deliberative Process | 3/10/2006 | MSG | StGermain, James J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN | CA for Jefferson Parish Pump Stations Non-Federal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000013608 | HLP-111-000013608 | Deliberative Process | 03/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; BROUSSARD AARON F / JEFFERSON PARISH | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND JEFFERSON PARISH GOVERNMENT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| HLP-111-000013609 | HLP-111-000013609 | Deliberative Process | 3/8/2006 | PDF | GERMAIN JAMES J / MVN ; WAGNER HERBERT J / EMERGENCY OPERATIONS ; SCHULZ ALAN D / ; KENSEY MARY / DISTRICT COUNSEL ; WAGENAAR RICHARD P / U.S. ARMY ; BLEAKLEY ALBERT M / ; BROUSSARD AARON F / ; STOCKTON STEVEN / ; / CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / CEMVN-ERO<br>WAGNER HERBERT J / MVN OPERATIONS DEVISION READINESS BRANCH<br>BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS PUMP STATIONS FLOOD CONTROL JEFFERSON PARISH, LA |
| HLP-111-000007549 | HLP-111-000007549 | Attorney-Client; Attorney Work Product | 3/10/2006 | MSG | StGermain, James J MVN | Smith, Jerry L MVD | RE: PIR Jefferson Parish Pump Stations Fed and non-Fed |
| HLP-111-000010764 | HLP-111-000010764 | Attorney-Client; Attorney Work Product | 3/8/2006 | PDF | GERMAIN JAMES J / MVN ; WAGNER HERBERT J / EMERGENCY OPERATIONS ; SCHULZ ALAN D / ; KENSEY MARY / DISTRICT COUNSEL ; WAGENAAR RICHARD P / U.S. ARMY ; BLEAKLEY ALBERT M / ; BROUSSARD AARON F / ; STOCKTON STEVEN / ; / CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | / CEMVN-ERO<br>WAGNER HERBERT J / MVN OPERATIONS DEVISION READINESS BRANCH<br>BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS PUMP STATIONS FLOOD CONTROL JEFFERSON PARISH, LA |
| HLP-111-000007550 | HLP-111-000007550 | Attorney-Client; Attorney Work Product | 3/10/2006 | MSG | StGermain, James J MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | PIR Jefferson Parish Pump Stations Fed and non-Fed |
| HLP-111-000013484 | HLP-111-000013484 | Attorney-Client; Attorney Work Product | 03/XX/2006 | PDF | / CEMVN-ERO ; / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; / CECW-HS ; / ASWACW ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WAGNER HERBERT J / CEMVN-OD-R ; / MVN ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; BROUSSARD AARON F / JEFFERSON PARISH ; GERMAIN JAMES J / ; BLEAKLEY ALBERT M | BOLTEN JOSHUA / OMB<br>/ CEMVN-ERO<br>WAGNER HERBERT J / OPERATIONS DIVISION, READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS PUMP STATIONS FLOOD CONTROL |
| HLP-111-000007578 | HLP-111-000007578 | Deliberative Process | 3/7/2006 | MSG | StGermain, James J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Water Control Plan |
| HLP-111-000010717 | HLP-111-000010717 | Deliberative Process | 03/XX/2006 | DOC | / MVN | N/A | STANDING INSTRUCTIONS TO THE OPERATIONS MANAGER FOR WATER CONTROL 17TH STREET, ORLEANS AVE, AND LONDON AVE OUTFALL CANALS INTERIM GATED CLOSURE STRUCTURES AND TEMPORARY PUMPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000007580 | HLP-111-000007580 | Attorney-Client; Attorney Work Product | 3/7/2006 | MSG | StGermain, James J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN | More on Pumps and Closures |
| HLP-111-000010703 | HLP-111-000010703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM GATED STRUCTURE CLOSED AND WITHOUT ANY PUMPING CAPABILITY |
| HLP-111-000007635 | HLP-111-000007635 | Deliberative Process | 2/20/2006 | MSG | StGermain, James J MVN | Bland, Stephen S MVN | RE: St. Bernard CA, Non-Federal Pump Stations |
| HLP-111-000011605 | HLP-111-000011605 | Deliberative Process | 01/XX/2006 | DOC | WAGENAAR RICHARD P / CORPS OF ENGINEERS ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| HLP-111-000007637 | HLP-111-000007637 | Attorney-Client; Attorney Work Product | 2/18/2006 | MSG | StGermain, James J MVN | Kinsey, Mary V MVN<br>Wagner, Herbert J MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Revised Jefferson PIR |
| HLP-111-000007639 | HLP-111-000007639 | Deliberative Process | 2/18/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN | CA for Plaquemines Parish Non-Federal Pump Stations |
| HLP-111-000010708 | HLP-111-000010708 | Deliberative Process | 01/XX/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; ROUSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT ; / THE UNITED STATES OF AMERICA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND PLAQUEMINES PARISH GOVERNMENT FOR REHABILITATION OF A NON-FEDERAL FLOOD CONTROL WORK |
| HLP-111-000007655 | HLP-111-000007655 | Deliberative Process | 2/8/2006 | MSG | StGermain, James J MVN | Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Sanchez, Mike A MVN | FW: Damage to Work language |
| HLP-111-000013252 | HLP-111-000013252 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, COUSINS CANAL PUMPING STATION COMPLEX JEFFERSON PARISH, LOUISIANA CONTRACT NO. DACW29-02-C-0062 SUMMARY OF USACOE STORED MATERIALS-STORED @ 3021 FRANKLIN AVENUE |
| HLP-111-000013253 | HLP-111-000013253 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DWYER ROAD PUMPING STATION USACOE STORED MATERIAL LISTING |
| HLP-111-000007677 | HLP-111-000007677 | Deliberative Process | 2/8/2006 | MSG | StGermain, James J MVN | Sanchez, Mike A MVN | FW: Damage to Work language |
| HLP-111-000011575 | HLP-111-000011575 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, COUSINS CANAL PUMPING STATION COMPLEX JEFFERSON PARISH, LOUISIANA CONTRACT NO. DACW29-02-C-0062 SUMMARY OF USACOE STORED MATERIALS-STORED @ 3021 FRANKLIN AVENUE |
| HLP-111-000011576 | HLP-111-000011576 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DWYER ROAD PUMPING STATION USACOE STORED MATERIAL LISTING |
| HLP-111-000007776 | HLP-111-000007776 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | StGermain, James J MVN | Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Herr, Brett H MVN | St. Bernard Parish Non-Federal Pump Station PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000011555 | HLP-111-000011555 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | STGERMAIN JIM / CEMVN-PM-E ; MICKAL LARRY / CEMVN-ED-T ; STRECKER DENNIS / CEMVN-ED-GE ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT ; STOCKTON STEVEN / DEPARTMENT OF THE ARMY USACE CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; WAGNER HERBERT J / EMERGENCY OPERATIONS ; / MVN ; DARRYL / ; FREDERICK DENISE L / ; BLEAKLEY ALBERT M | / CEMVN ERO<br>BOLTEN JOSHUA / OMB<br>/ ASACW | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN: CEMVN-ERO NEW ORLEANS, LA PROJECT INFORMATION REPORT PL 84-99 REHABILITATON OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL ST. BERNARD PARISH, LA |
| HLP-111-000007783 | HLP-111-000007783 | Deliberative Process | 1/14/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN | Private Pump Stations |
| HLP-111-000010470 | HLP-111-000010470 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUIREMENTS OF FEDERAL AND PUBLIC SPONSOR COOPERATION FOR THE REHABILITATION EFFORT |
| HLP-111-000007790 | HLP-111-000007790 | Attorney-Client; Attorney Work Product | 1/13/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN | RE: Plaquemine Pump Station PIR |
| HLP-111-000010456 | HLP-111-000010456 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | ST. GERMAIN JAMES J / USACE ; WAGNER HERBERT / USACE ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; BLEAKLEY ALBERT M / USACE ; MARY / USACE ; DARYL / USACE ; ROUSSELE BENNY / MVN ; STOCKTON STEVEN L / USACE ; / CECW-HS ; WOODLEY JOHN P / DEPARTMENT THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | / CEMVN-ERO<br>BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS |
| HLP-111-000007795 | HLP-111-000007795 | Attorney-Client; Attorney Work Product | 1/24/2006 | MSG | StGermain, James J MVN | 'Ken Brown'<br>Marcia St. Martin | FW: CA SuppNo1 Orleans London Outfall Canals Nagin |
| HLP-111-000011610 | HLP-111-000011610 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / USACE ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; METZGER GERARD | N/A | SUPPLEMENTAL AGREEMENT NO.1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE CITY OF NEW ORLEANS, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-111-000007814 | HLP-111-000007814 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | StGermain, James J MVN | Rosamano, Marco A MVN | Like to Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000011999 | HLP-111-000011999 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | STGERMAIN JIM / CEMVN-PM-E ; MICKAL LARRY / CEMVN-ED-T ; BRADLEY DAN / CEMVN-ED-GE ; STRECKER DENNIS / CEMVN-ED-GE ; STOCKTON STEVEN L / USACE ; WOODLEY JOHN P / USACE ; WAGNER HERBERT J / CEMVN-OD-R ; GLORIOUS DARYL G / ; KINSEY MARY V / CEMVN-OC ; BLEAKLEY ALBERT M / ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT, GRAND PRAIRIE LEVEE DISTRICT ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT, BURAS LEVEE DISTRICT ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT, PLAQUEMINES PARISH WEST BANK LEVEE DISTRICT ; WAGENAAR RICHARD P / ; N/A / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; N/A / USACE MVN ; / USDHS-FEMA ; / FEMA ; / ASA(CW) | / CEMVN ERO<br>BOLTON JOSHUA / DEPARTMENT OF THE ARMY-OMB<br>/ ASACW | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL PLAQUEMINES PARISH, LA JANUARY 2006 |
| HLP-111-000012000 | HLP-111-000012000 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | ST GERMAIN JAMES J / MVN ; WAGNER HERBERT J / CEMVN-OD-R ; HALL THOMAS M / MVN ; FREDERICK DENISE D / MVN ; WAGENAAR RICHARD P / ; WOODLEY JOHN PAUL / ; STOCKTON STEVEN L / ; / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; / DEPARTMENT OF THE ARMY MVN ; / CECW-HS ; / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | / CEMVN-ERO<br>/ PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH<br>BOLTEN JOSHUA / OMB<br>/ ASACW | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL |
| HLP-111-000007838 | HLP-111-000007838 | Attorney-Client; Attorney Work Product | 1/12/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: St. Bernard Parish Non-Federal Pump Station PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000012037 | HLP-111-000012037 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | STGERMAIN JIM / CEMVN-PM-E ; MICKAL LARRY / CEMVN-ED-T ; STRECKER DENNIS / CEMVN-ED-GE ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT ; STOCKTON STEVEN / DEPARTMENT OF THE ARMY USACE CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; WAGNER HERBERT J / EMERGENCY OPERATIONS ; / MVN ; DARRYL / ; FREDERICK DENISE L / ; BLEAKLEY ALBERT M | / CEMVN ERO<br>BOLTEN JOSHUA / OMB<br>/ ASACW | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN: CEMVN-ERO NEW ORLEANS, LA PROJECT INFORMATION REPORT PL 84-99 REHABILITATON OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL ST. BERNARD PARISH, LA |
| HLP-111-000007845 | HLP-111-000007845 | Attorney-Client; Attorney Work Product | 1/15/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Wagner, Herbert J MVN<br>Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | PIR St. Bernard Parish Non-Federal Pump Stations, Changes |
| HLP-111-000010789 | HLP-111-000010789 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | / CEMVD | N/A | NON-FEDERAL PUMP STATIONS FLOOD CONTROL ST. BERNARD PARISH, LA JANUARY 2006 |
| HLP-111-000010790 | HLP-111-000010790 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | STGERMAIN JAMES J / MVN CEMVN-ERO ; WAGNER HERBERT J / US ARMY ; BLEAKLEY ALBERT M / ; FREDERICK DENISE D / ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; LOPEZ GEORGE E / MVN ; WAGENAAR RICHARD P / MVN ; STOCKTON STEVEN L / CECW-RS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION, READINESS BRANCH<br>BOLTEN JOSHUA / OMB<br>/ CEMVN-ERO<br>/ OPERATIONS DIVISION, READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS NON-FEDERAL PUMP STATIONS FLOOD CONTROL ST. BERNARD PARISH, LA JANUARY 2006 |
| HLP-111-000007950 | HLP-111-000007950 | Deliberative Process | 7/15/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN | CA for Orleans Pump Stations, Back-up Generator |
| HLP-111-000012669 | HLP-111-000012669 | Deliberative Process | 6/7/2004 | DOC | NAGIN C RAY / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY | N/A | DRAFT 06-07-04 SUPPLEMENTAL AGREEMENT NO. 1 TO COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR RESTORATION AND REHABILITATION OF NON-FEDERAL FLOOD CONTROL WORKS |
| HLP-111-000007951 | HLP-111-000007951 | Deliberative Process | 7/15/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | CA's for Orleans Outfall Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000012712 | HLP-111-000012712 | Deliberative Process | 6/7/2007 | DOC | NAGIN C RAY / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; METZGER GERARD G | N/A | DRAFT 06-07-07 SUPP1-A SUPPLEMENTAL AGREEMENT NO.1-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHBILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-111-000012713 | HLP-111-000012713 | Deliberative Process | 6/7/2007 | DOC | WILKINSON THOMAS G / ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; LACOUR ROBERT T / ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; NAGIN C RAY / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; METZGER GERARD G / ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY | N/A | DRAFT 06-07-07 SUPP2-A SUPPLEMENTAL AGREEMENT NO. 2-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PR |
| HLP-111-000007973 | HLP-111-000007973 | Deliberative Process | 7/7/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN | PIR Amendment 3 |
| HLP-111-000010914 | HLP-111-000010914 | Deliberative Process | 07/XX/2006 | DOC | / MVN | N/A | PROJECT INFORMATION REPORT REHABILITATION HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK REVISION #03 REVISED JULY 2006 |
| HLP-111-000007986 | HLP-111-000007986 | Deliberative Process | 6/28/2006 | MSG | StGermain, James J MVN | Gaines, Avis H MVN-Contractor | FW: Amended PIR Memo |
| HLP-111-000013871 | HLP-111-000013871 | Deliberative Process | 6/21/2006 | DOC | / MVN ; STGERMAIN JAMES J / ; LOWE MICHAEL / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M | / CEMVN-ERO | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |
| HLP-111-000007996 | HLP-111-000007996 | Attorney-Client; Attorney Work Product | 7/3/2006 | MSG | StGermain, James J MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Gaines, Avis H MVN-Contractor | PIR Fed and Non-Fed Pump Stations, Revision, Add Back-up Generators Pump Station No. 6 |
| HLP-111-000010712 | HLP-111-000010712 | Attorney-Client; Attorney Work Product | 6/21/2006 | PDF | GERMAIN JAMES J / MVN ; LOWE MICHAEL / ; FREDERICK DENISE / ; WAGENAAR RICHARD / U S ARMY ; BLEAKLEY ALBERT M | / CEMVN-ERO | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |
| HLP-111-000008008 | HLP-111-000008008 | Deliberative Process | 6/28/2006 | MSG | StGermain, James J MVN | Smith, Jerry H MVP<br>Glorioso, Daryl G MVN<br>Lowe, Michael H MVN<br>Lundberg, Denny A MVR<br>Gaines, Avis H MVN-Contractor | Orleans Parish Federal and Non-Federal Pump Stations PIR Amendment No. 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000012066 | HLP-111-000012066 | Deliberative Process | 6/21/2006 | DOC | WAGENAAR RICHARD P / ; BLEAKLY ALBERT M / ; STGERMAIN JAMES J / ; LOWE MICHAEL / ; / CEMVN-ERO ; / MVN | N/A | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |
| HLP-111-000008059 | HLP-111-000008059 | Attorney-Client; Attorney Work Product | 6/21/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Baldini, Toni M MVN<br>Lowe, Michael H MVN<br>Gaines, Avis H MVN-Contractor | FW: Amended PIR Memo |
| HLP-111-000010640 | HLP-111-000010640 | Attorney-Client; Attorney Work Product | 6/21/2006 | DOC | STGERMAIN JAMES J / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / US ARMY ; / MVN ; BLEAKLEY ALBERT M / MVN | / CEMVN-REO | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL ORLEANS PARISH, LA REVISION #01 REVISED 21 JUNE 2006 |
| HLP-111-000008099 | HLP-111-000008099 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN | Fw: FOIA Request from FPI |
| HLP-111-000011884 | HLP-111-000011884 | Attorney-Client; Attorney Work Product | 4/3/2006 | PDF | PURCELL ROBERT / FPI INC. | / USACE HUMPHREY ENGINEER CENTER<br>/ CEHEC-OC<br>REESER MORGAN / FPI INC. | FOIA REQUEST - URGENT U.S. ARMY CORPS OF ENGINEERS SOLICITATION # W 912 PE 06R0089 EMERGENCY PROCUREMENT OF TEMPORARY PUMPS FOR THE THREE OUT FALL CANALS IN NEW ORLEANS, LA FOR 17TH STREET, LONDON AVENUE AND ORLEANS AVENUE |
| HLP-111-000008384 | HLP-111-000008384 | Attorney-Client; Attorney Work Product | 4/25/2006 | MSG | StGermain, James J MVN | Gonzales, Howard H SPA | Fw: Additional Temp Pump Write-up |
| HLP-111-000010871 | HLP-111-000010871 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EVALUATION OF ALTERNATIVES FOR 17TH STREET CANAL. |
| HLP-111-000008393 | HLP-111-000008393 | Deliberative Process | 4/24/2006 | MSG | StGermain, James J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Additional Temp Pump Write-up |
| HLP-111-000010497 | HLP-111-000010497 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THREE OUTFALL CANALS CONVEY RAINFALL RUNOFF FROM THE PUMP STATIONS TO LAKE PONTCHARTRAIN |
| HLP-111-000008412 | HLP-111-000008412 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | StGermain, James J MVN | Kinsey, Mary V MVN | Jefferson PIR |
| HLP-111-000010447 | HLP-111-000010447 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | ST. GERMAIN JAMES / CEMVN-PM-E ; LOWE MICHAEL / CEMVN ; BLEAKLEY ALBERT M / ; BROUSSARD AARON F / MVN ; SMITH / ; RILEY DON T / CECW-HS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OPERATIONS DIVISION, READINESS BRANCH<br>/ CEMVN-ERO<br>/ OPERATIONS DIVISION, READINESS BRANCH<br>/ NORTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION OF DAMAGED FLOOD CONTROL WORKS. FEDERAL AND NON-FEDERAL PUMP STATION, FLOOD CONTROL |
| HLP-111-000008458 | HLP-111-000008458 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | StGermain, James J MVN | Sloan, G Rogers MVD<br>Smith, Jerry L MVD | FW: Jefferson Parish Fed and Non-Fed Pump Stations PIR. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000011504 | HLP-111-000011504 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | STGERMAIN JAMES J / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / MVN ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / MVN ; BROUSSARD AARON F / JEFFERSON PARISH ; RILEY DON T / DEPARTMENT OF THE ARMY USACE | WAGNER HERBERT J / MVN<br>/ SOUTH ATLANTIC DIVISION<br>/ MISSISSIPPI VALLEY DIVISION<br>/ CEMVN-ERO<br>/ OPERATIONS DIVISION, READINESS BRANCH<br>/ NORTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTHWESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION | PROJECT INFORMATION REPORT REHABILITATION OF DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL JEFFERSON PARISH, LA APRIL 2006 |
| HLP-119-000002616 | HLP-119-000002616 | Deliberative Process | 3/16/2006 | MSG | Grieshaber, John B MVN | Bivona, John C MVN<br>Klaus, Ken MVD<br>Stagg, Duane MVD<br>Cali, Peter R MVN<br>Young, James A MVN | RE: issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-119-000013008 | HLP-119-000013008 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCARSDALE LEVEE REPAIR |
| HLP-119-000002617 | HLP-119-000002617 | Deliberative Process | 3/16/2006 | MSG | Grieshaber, John B MVN | Felger, Glenn M MVN | FW: issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-119-000013051 | HLP-119-000013051 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCARSDALE LEVEE REPAIR |
| HLP-119-000003625 | HLP-119-000003625 | Deliberative Process | 3/16/2006 | MSG | Cali, Peter R MVN | Bivona, John C MVN<br>Grieshaber, John B MVN | FW: issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-119-000006506 | HLP-119-000006506 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCARSDALE LEVEE REPAIR |
| HLP-119-000003630 | HLP-119-000003630 | Deliberative Process | 3/16/2006 | MSG | Bivona, John C MVN | Grieshaber, John B MVN<br>Klaus, Ken MVD<br>Stagg, Duane MVD<br>Cali, Peter R MVN<br>Young, James A MVN | RE: issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-119-000006514 | HLP-119-000006514 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCARSDALE LEVEE REPAIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000006611 | HLP-119-000006611 | Attorney-Client; Attorney Work Product | 12/2/2007 | MSG | Urbine, Anthony W MVN-Contractor | Bedey, Jeffrey A COL MVN<br>Chewning, Brian MVD<br>Chapman, Jeremy J MAJ MVN<br>Christie, Lu MVN-Contractor<br>Alexander, Danielle D MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Saia, John P MVN-Contractor<br>Schoewe, Mark A MVN-Contractor<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Kendrick, Richmond R MVN<br>Rome, Charles J MVN<br>Ruppert, Timothy M MVN<br>Vossen, Jean MVN<br>Brocato, Anthony S MVN-Contractor<br>Johnston, Gary E COL MVN<br>Hendrix, Joe A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Urbine, Anthony W MVN-Contractor<br>Park, Michael F MVN<br>Watford, Edward R MVN<br>Waddle, Jimmy MVD<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Dupuy, Michael B MVN<br>Strecker, Dennis C MVN-Contractor<br>Lantz, Allen D MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN | peer review plan 1107, and other WRDA data |
| HLP-119-000016735 | HLP-119-000016735 | Attorney-Client; Attorney Work Product | 10/31/2007 | DOC | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT EXTERNAL PEER REVIEW PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000006709 | HLP-119-000006709 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Glorioso, Daryl G MVN | Urbine, Anthony W MVN-Contractor<br>Durham-Aguilera, Karen L MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | RE: WRDA-2007 Recommendations and backup references including links |
| HLP-119-000013716 | HLP-119-000013716 | Attorney-Client; Attorney Work Product | 11/27/2007 | DOC | N/A | N/A | DRAFT RECOMMENDATIONS FOR DIRECTOR TASK HOPE TO CHIEF ENGINEERS. WD 2007 - EXTENAL PEER REVIEW NOVEMBER 26, 2007 |
| HLP-119-000007333 | HLP-119-000007333 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Roth, Stephan C MVN | Joseph, Jay L MVN<br>Grieshaber, John B MVN | FW: Clarification |
| HLP-119-000017522 | HLP-119-000017522 | Attorney-Client; Attorney Work Product | 7/25/2007 | PDF | FRANCIS KEITH S / LA-RFO ; / LA-RFP OC ; / DEPARTMENT OF THE ARMY LOUISIANA RECOVERY FIELD OFFICE CORPS OF ENGINEERS | / LA-RFO | MEMORANDUM FOR ALL LOUISIANA-RECOVERY FIELD OFFICE EMPLOYEES POTENTIAL TAXATION OF TDY BENEFITS |
| HLP-119-000007384 | HLP-119-000007384 | Deliberative Process | 10/11/2007 | MSG | Rome, Charles J MVN | Bishop, Charles E MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-119-000013585 | HLP-119-000013585 | Deliberative Process | 12/19/2005 | DOC | CUMMINGS ROBERT | N/A | PEAK PARTICLE VELOCITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000008030 | HLP-119-000008030 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Frederick, Denise D MVN | Hull, Falcolm E MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Wingate, Mark R MVN<br>Meador, John A MVN<br>Maloz, Wilson L MVN<br>Grieshaber, John B MVN | FW: Southern Plaquemines ABFEs.  S: 27 Aug 07 |
| HLP-119-000013865 | HLP-119-000013865 | Attorney-Client; Attorney Work Product | 8/23/2007 | PDF | / FEMA | N/A | FLOOD RECOVERY GUIDANCE |
| HLP-119-000013866 | HLP-119-000013866 | Attorney-Client; Attorney Work Product | 8/27/2007 | TXT | STARKEL MURRAY P / MVN | LEE ALVIN B / MVN<br>WATFORD EDWARD R / MVN<br>HULL FALCOLM E / MVN<br>WINGATE MARK R / MVN | SOUTHERN PLAQUEMINES ABFES. S: 27 AUG 07 |
| HLP-119-000008873 | HLP-119-000008873 | Deliberative Process | 6/21/2007 | MSG | Trupia, Dominick MVN-Contractor | Grzegorzewski, Michael J MVN<br>Hoffman, Robert E MVR<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>'davidmiller@dotd.la.gov'<br>'williamfeazel@dotd.la.gov'<br>'ennisjohnson@dotd.la.gov'<br>'johnmonzon@dotd.la.gov'<br>'michaelstack@dotd.la.gov'<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>'doody@chaffe.com'<br>'campbell@ejld.com'<br>Jolissaint, Donald E MVN<br>'John_Gribar@URSCorp.com'<br>Mike_Patorno@URSCorp.com<br>'rturner355@aol.com'<br>'sspencer@orleanslevee.com'<br>Labure, Linda C MVN<br>'ggillen@orleanslevee.com'<br>'stradfordgoins@yahoo.com'<br>Cruppi, Janet R MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kris, Srilatha M MVN<br>Traicoff, Joanne E MVR<br>'darlene.venable@earthtech.com'<br>'ericw@gsrcorp.com'<br>'scott_hoffeld@urscorp.com'<br>'ullmanncs@aol.com'<br>Glorioso, Daryl G MVN | Minutes from Partnering Meeting, 14 June 2007 |
| HLP-119-000014184 | HLP-119-000014184 | Deliberative Process | 6/14/2007 | DOC | N/A | N/A | HPO PARTNERING MEETING MINUTES 14 JUNE 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000008912 | HLP-119-000008912 | Deliberative Process | 6/15/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor | Jefferson Parish Stormproofing PDD |
| HLP-119-000014373 | HLP-119-000014373 | Deliberative Process | 06/XX/2007 | DOC | / MVN | N/A | POST-AUTHORIZATION DECISION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-119-000008945 | HLP-119-000008945 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Bedey, Jeffrey A COL MVN | Crear, Robert BG MVD<br>Durham-Aguilera, Karen L MVN<br>Rogers, Michael B MVD<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Billings, Gregory LRB<br>Frederick, Denise D MVN | Temporary Pump Station's Suspense Dates for Approval |
| HLP-119-000014784 | HLP-119-000014784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATUS FOR APPROVAL TEMPORARY PUMPS ITR TECHNICAL RECOMMENDATIONS |
| HLP-119-000010164 | HLP-119-000010164 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | FINAL Minutes from PRO Floodwall PDT meeting on 7-17-06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000014302 | HLP-119-000014302 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | DIRKS R / MVN | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCHE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| HLP-119-000010186 | HLP-119-000010186 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN Purrington, Jackie B MVN Vignes, Julie D MVN Naomi, Alfred C MVN Stack, Michael J MVN Morehiser, Mervin B MVN | Clarification of previously sent Project Responsibility Matrix |
| HLP-119-000016270 | HLP-119-000016270 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000010194 | HLP-119-000010194 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Draft Minutes from PRO Floodwall PDT meeting |
| HLP-119-000015782 | HLP-119-000015782 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL /<br>MONNERJAHN CHRIS /<br>BROUSE GARY /<br>PODANY, TOM /<br>MARSALIS BUTCH /<br>MARTIN AUGUST /<br>GREISHABER JOHN /<br>DUNN KELLY /<br>WAITS STUART /<br>GILLESPIE JASON /<br>THOMPSON ROB /<br>MOSRIE SAMI /<br>TERRELL BRUCE /<br>BASURTO RENATO /<br>SMITH ALINE /<br>GELE KELLY /<br>OWEN GIB /<br>BROCKWAY BOB /<br>POCKE RENE /<br>DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| HLP-119-000010598 | HLP-119-000010598 | Deliberative Process | 2/22/2007 | MSG | Bastian, David F MVN | Russo, Edmond J ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN | FW: Talking Points and Q's&A's (UNCLASSIFIED) |
| HLP-119-000014835 | HLP-119-000014835 | Deliberative Process | 2/15/2007 | DOC | N/A | N/A | LACPR QS AND AS |
| HLP-119-000014836 | HLP-119-000014836 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) TALKING POINTS |
| HLP-119-000014837 | HLP-119-000014837 | Deliberative Process | 2/20/2007 | DOC | N/A | N/A | TALKING FOR MISSISSIPPI RIVER GULF OUTLET (MRGO) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000010918 | HLP-119-000010918 | Deliberative Process | 1/11/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Royston, Jason D CPT MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R SWL<br>Osterhold, Noel A MVN<br>Habbaz, Sandra P MVN<br>Barr, Jim MVN<br>Gibbs, Kathy MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Terrell, Bruce A MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Rauber, Gary W MVN<br>Flores, Richard A MVN<br>Berna, David L MVN<br>Maples, Michael A MVN<br>Grieshaber, John B MVN | FW: MVN Commander Task List (UNCLASSIFIED) |
| HLP-119-000016329 | HLP-119-000016329 | Deliberative Process | 1/11/2007 | XLS | N/A | N/A | COMMAND TASK LIST |
| HLP-119-000010964 | HLP-119-000010964 | Attorney-Client; Attorney Work Product | 1/5/2007 | MSG | Wilbanks, Rayford E MVD | DesHarnais, Judith L MVP<br>Loss, Gary L MVR<br>Kellett, Joseph P MVS<br>Belk, Edward E MVM<br>Kamien, Doug J MVK<br>Grieshaber, John B MVN<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Waddle, Jimmy MVD<br>Mazzanti, Mark L MVD<br>Gambrell, Stephen MVD<br>Crump, Thomas L MVP<br>Evans, Craig O MVP<br>Kincaid, Teresa A MVR<br>Leake, David E MVS<br>Reeder, James A MVM<br>Reece, David L MVM<br>Johnson, Daniel A MVK<br>Kilgo, Larry MVK<br>Hull, Falcolm E MVN<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Vigh, David A MVD<br>Petersen, Robert P MVD<br>Jackson, Lisa M MVD<br>Leggett, Thomas A MVD<br>Jackson, Glenda MVD<br>Guynes, Beth S MVD<br>Phillips, Leo MVD<br>Rogers, Michael B MVD | Command Strategic Review - Objective 2A (UNCLASSIFIED) |
| HLP-119-000017107 | HLP-119-000017107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINGSLEY MICHAEL / USACE | N/A | AN UPDATE TOT HE CSR GUIDANCE SENT OUT IN JUNE. |
| HLP-119-000017108 | HLP-119-000017108 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000017109 | HLP-119-000017109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVD TOPICS GOAL # 2 WATER RESORUCES, AND ENABLERS |
| HLP-119-000017110 | HLP-119-000017110 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2 DEVELOP SOUND WATER RESOURCES SOLUTIONS |
| HLP-119-000017111 | HLP-119-000017111 | Attorney-Client; Attorney Work Product | 11/27/2006 | DOC | MCMAHON JOHN R / CESPD - DE | / USACE<br>JOHNSON RONALD / CEDC | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-AHEAD SUBMITTAL |
| HLP-119-000010975 | HLP-119-000010975 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Hannon, James R MVD | DesHarnais, Judith L MVP<br>Loss, Gary L MVR<br>Kellett, Joseph P MVS<br>Belk, Edward E MVM<br>Kamien, Doug J MVK<br>Grieshaber, John B MVN<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Waddle, Jimmy MVD<br>Mazzanti, Mark L MVD<br>Gambrell, Stephen MVD<br>Jackson, Lisa M MVD<br>Petersen, Robert P MVD<br>Leggett, Thomas A MVD<br>Phillips, Leo MVD<br>Jackson, Glenda MVD<br>Rogers, Michael B MVD<br>Guynes, Beth S MVD | Command Strategic Review (UNCLASSIFIED) |
| HLP-119-000016925 | HLP-119-000016925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINGSLEY MICHAEL / USACE STRATEGY AND INTEGRATION DIRECTORATE | N/A | UPDATE TO THE CSR GUIDANCE SENT OUT IN JUNE TO COMPLETE THE FIRST 4 CSRS |
| HLP-119-000016926 | HLP-119-000016926 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| HLP-119-000016927 | HLP-119-000016927 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | PETERSON CHEREE / USACE | N/A | WATER RESOURCES GOAL 2B COLLABORATIVE APPROACHES ENGAGE EXTERNAL AGENCIES USING MULTIPLE METHODS THAT WILL SYNCHRONIZE INTER-AGENCY EFFORTS TO ORCHESTRATE RESOURCES FOR OPTIMAL AND INTEGRATED SOLUTIONS |
| HLP-119-000016928 | HLP-119-000016928 | Attorney-Client; Attorney Work Product | 11/27/2006 | DOC | MCMAHON JOHN R / CESPD-DE ; JOHNSON RONALD / CEDC ; / USACE | N/A | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-HEAD SUBMITTAL |
| HLP-119-000011004 | HLP-119-000011004 | Attorney-Client; Attorney Work Product | 12/28/2006 | MSG | Varuso, Rich J MVN | Wagenaar, Richard P Col MVN<br>Wagner, Kevin G MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD | RE: Dr Bea (UNCLASSIFIED) |
| HLP-119-000015050 | HLP-119-000015050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000011538 | HLP-119-000011538 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Saffran, Michael PM1 MVN<br>Griffith, Rebecca PM5 MVN<br>Vigh, David A MVD<br>Furry, John C HQ02<br>Freeman, Deborah A LRB<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Meador, John A<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Manguno, Richard J MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B | Updated CEQ Alternative Procedures Packet -October 7, Please review |
| HLP-119-000015479 | HLP-119-000015479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MVD ; N/A / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS COUNCIL ON ENVIRONMENTAL QUALITY ALTERNATIVE PROCEDURES REQUEST |
| HLP-119-000011746 | HLP-119-000011746 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN<br>Foret, William A MVN<br>Grieshaber, John B MVN | FW: Draft Minutes from PRO Floodwall PDT meeting |
| HLP-119-000015492 | HLP-119-000015492 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL /<br>MONNERJAHN CHRIS /<br>BROUSE GARY /<br>PODANY, TOM /<br>MARSALIS BUTCH /<br>MARTIN AUGUST /<br>GREISHABER JOHN /<br>DUNN KELLY /<br>WAITS STUART /<br>GILLESPIE JASON /<br>THOMPSON ROB /<br>MOSRIE SAMI /<br>TERRELL BRUCE /<br>BASURTO RENATO /<br>SMITH ALINE /<br>GELE KELLY /<br>OWEN GIB /<br>BROCKWAY BOB /<br>POCKE RENE /<br>DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| HLP-120-000000232 | HLP-120-000000232 | Attorney-Client; Attorney Work Product | 9/4/2006 | MSG | Boese, Derek E MVN-Contractor | Hinsley, William E MVN-Contractor | Emergency Planning documents |
| HLP-120-000000744 | HLP-120-000000744 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMERGENCY ROSTER |
| HLP-120-000000745 | HLP-120-000000745 | Attorney-Client; Attorney Work Product | 8/3/2006 | DOC | BEDEY / HQ, HPO | BOESE /<br>ROSTERS ANNES A | HPO OPERATIONS PLAN (OPLAN) 01-06 (HURRICANE RESPONSE) |
| HLP-120-000000746 | HLP-120-000000746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / HPO | N/A | HPO PHONE TREE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-120-000000747 | HLP-120-000000747 | Attorney-Client; Attorney Work Product | 6/9/2006 | DOC | CREAR / HQ, MVD | BLEAKLEY | MVD OPERATIONS ORDER (OPORD 01-06) (2006 HURRICANE RESPONSE) |
| HLP-120-000000255 | HLP-120-000000255 | Deliberative Process | 8/29/2006 | MSG | Hinsley, William E [WEHinsley@pbsj.com] | Boone, James E SAJ<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Padera, Chuck A SAJ Contractor<br>Hinsley, William E MVN-Contractor | PgMP: National Ecosystem Center of Expertise |
| HLP-120-000000555 | HLP-120-000000555 | Deliberative Process | 9/13/2004 | PDF | GRIFFIN ROBERT / DEPARTMENT OF THE ARMY USACE ; / CECW-P | N/A | DRAFT NATIONAL ECOSYSTEM CENTER OF EXPERTISE (ECO-CX) PROGRAM MANAGEMENT PLAN U.S. ARMY CORPS OF ENGINEERS MSSISSIPPI VALLEY DIVISION VICKSBURG, MIISSISSIPPI |
| HLP-122-000002195 | HLP-122-000002195 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Baumy, Walter O MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Glenn Felger<br>Glenn Matsuyama<br>Jean Vossen<br>John Bivona<br>John Grieshaber<br>Louis Danflous<br>Michael Dupuy<br>Thomas Hassenboehler<br>William Caver | FW: Final J&A Grand Isle Rehabilitation - Updated Staffing Copy 30 Jun 04 (includes MVD input) |
| HLP-122-000003192 | HLP-122-000003192 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | TILDEN AUDREY / CEMVN-CT ; BAUMY WALTER O / ENGINEERING DIVISION ; CALICO RACHEL W / ; ZAMMIT CHARLES | N/A / CEMVD-OC<br>N/A / LOWER MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION CONTRCT FOR GRAND ISLE REHABILITATION PROJECT, SOLE SOURCE JUSTIFICATION AND UNUSUAL AND COMPELLING URGENCY APPROVAL, STATE OF LOUISIANA, REQUEST FOR PROPOSALS NO. W912P8-04-0029 |
| HLP-122-000004419 | HLP-122-000004419 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Meiners, Bill G MVN | Dressler, Lawrence S MVN<br>Jolissaint, Donald E MVN<br>StGermain, James J MVN<br>Conravey, Steve E MVN<br>Batte, Ezra MVN | FW: Updated Draft |
| HLP-122-000018117 | HLP-122-000018117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | / HVJ ASSOCIATES | N/A | IMAGE OF HVJ ASSOCIATES CORPORATE LOGO |
| HLP-122-000018118 | HLP-122-000018118 | Attorney-Client; Attorney Work Product | 11/23/1998 | PDF | HASEN MICHAEL / HVJ ASSOCIATES ; DRESSLER LARRY / COE ED-FS ; TERAGHI KARL / CIVIL ENGINEERING HARVARD UNIVERSITY ; TERZAGHI KARL / LECTURER AND RESEARCH CONSULTANT IN CIVIL ENGINEERING UNIVERSITY OF ILLINOIS ; PECK RALPH B / FOUDATION ENGINEERING, EMERITUS UNIVERSITY OF ILLINOIS ; MESRI GHOLAMREZA / CIVIL ENGINEERING UNIVERSITY OF ILLINOIS | CZAJKA JOHN / MAHARREYHOUSTON CONSTRUCTION COMPANY<br>MEINERS WILLIAM G / MVN | HVJ ASSOCIATES TABLE OF CONTENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000004493 | HLP-122-000004493 | Deliberative Process | 10/11/2007 | MSG | Rome, Charles J MVN | Bishop, Charles E MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-122-000017501 | HLP-122-000017501 | Deliberative Process | 12/19/2005 | DOC | CUMMINGS ROBERT | N/A | PEAK PARTICLE VELOCITY |
| HLP-122-000004505 | HLP-122-000004505 | Deliberative Process | 10/10/2007 | MSG | Bishop, Charles E MVR | Rome, Charles J MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-122-000017849 | HLP-122-000017849 | Deliberative Process | 5/24/2001 | DOC | HASSENBOEHLER THOMAS G / SELA ; / CEMVN-ED-T | YORK LARY / CEMVN CD | MEMORANDUM FOR CEMVN-CD (ATTN: LARY YORK) SOUTHEAST LOUISIANA DRAINAGE PROJECT, REVIEW OF CONTRACTORS REQUEST TO USE FOREIGN STEEL AT JEFFERSON PARISH PUMPING STATION NO. 3 (ELMWOOD) |
| HLP-122-000004520 | HLP-122-000004520 | Deliberative Process | 10/9/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-122-000017541 | HLP-122-000017541 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000005937 | HLP-122-000005937 | Deliberative Process | 6/21/2007 | MSG | Trupia, Dominick MVN-Contractor | Grzegorzewski, Michael J MVN<br>Hoffman, Robert E MVR<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>'davidmiller@dotd.la.gov'<br>'williamfeazel@dotd.la.gov'<br>'ennisjohnson@dotd.la.gov'<br>'johnmonzon@dotd.la.gov'<br>'michaelstack@dotd.la.gov'<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>'doody@chaffe.com'<br>'campbell@ejld.com'<br>Jolissaint, Donald E MVN<br>'John_Gribar@URSCorp.com'<br>Mike_Patorno@URSCorp.com<br>'rturner355@aol.com'<br>'sspencer@orleanslevee.com'<br>Labure, Linda C MVN<br>'ggillen@orleanslevee.com'<br>'stradfordgoins@yahoo.com'<br>Cruppi, Janet R MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kris, Srilatha M MVN<br>Traicoff, Joanne E MVR<br>'darlene.venable@earthtech.com'<br>'ericw@gsrcorp.com'<br>'scott_hoffeld@urscorp.com'<br>'ullmanncs@aol.com'<br>Glorioso, Daryl G MVN | Minutes from Partnering Meeting, 14 June 2007 |
| HLP-122-000018263 | HLP-122-000018263 | Deliberative Process | 6/14/2007 | DOC | N/A | N/A | HPO PARTNERING MEETING MINUTES 14 JUNE 2007 |
| HLP-122-000006000 | HLP-122-000006000 | Deliberative Process | 6/15/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor | Jefferson Parish Stormproofing PDD |
| HLP-122-000016809 | HLP-122-000016809 | Deliberative Process | 06/XX/2007 | DOC | / MVN | N/A | POST-AUTHORIZATION DECISION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000006960 | HLP-122-000006960 | Deliberative Process | 4/11/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Jolissaint, Donald E MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Ruff, Greg MVD<br>Guinto, Darlene R NWD<br>Wilkinson, Laura L MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Kopec, Joseph G MVN<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor | Draft Jefferson Parish Stormproofing PDD |
| HLP-122-000016858 | HLP-122-000016858 | Deliberative Process | 04/XX/2007 | DOC | / MVN | N/A / N/A | PROJECT DESIGN DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-122-000016859 | HLP-122-000016859 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-122-000009386 | HLP-122-000009386 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Martin, August W MVN | Bivona, John C MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Gonski, Mark H MVN<br>Jolissaint, Donald E MVN<br>Chiu, Shung K MVN<br>Dupuy, Michael B MVN | FW: Clarification of previously sent Project Responsibility Matrix |
| HLP-122-000015264 | HLP-122-000015264 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |
| HLP-122-000009413 | HLP-122-000009413 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN<br>Foret, William A MVN<br>Grieshaber, John B MVN | FW: Draft Minutes from PRO Floodwall PDT meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000015688 | HLP-122-000015688 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY, TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCKE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| HLP-122-000009838 | HLP-122-000009838 | Deliberative Process | 6/2/2006 | MSG | Purrington, Jackie B MVN | Wurtzel, David R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Duplantier, Wayne A MVN<br>Thomson, Robert J MVN<br>Yorke, Lary W MVN<br>Mosrie, Sami J MVN<br>Dunn, Kelly G MVN<br>Naquin, Wayne J MVN<br>Desselles, Valerie H MVN<br>Dressler, Donald R HQ02<br>Knox, Stephen F MVN<br>Jolissaint, Donald E MVN<br>Schulz, Alan D MVN<br>Marlborough, Dwayne A MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN | Sector Gate Focus meeting June 5 |
| HLP-122-000015844 | HLP-122-000015844 | Deliberative Process | 6/5/2006 | DOC | N/A | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT 5 JUNE 2006 AGENDA |
| HLP-122-000010441 | HLP-122-000010441 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | Giroir, Gerard Jr MVN | Foret, William A MVN<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Campo, Patricia A MVN | FW: RE: MRGO South Bank Mi 60 - 47 |
| HLP-122-000020666 | HLP-122-000020666 | Attorney-Client; Attorney Work Product | 10/5/2005 | JPG | N/A | N/A | CANAL WITH A BROKEN LEVEE |
| HLP-122-000012635 | HLP-122-000012635 | Deliberative Process | 6/5/2006 | MSG | Jolissaint, Donald E MVN | Mosrie, Sami J MVN<br>Knox, Stephen F MVN | FW: Sector Gate Focus meeting June 5 |
| HLP-122-000019560 | HLP-122-000019560 | Deliberative Process | 6/5/2006 | DOC | N/A | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT 5 JUNE 2006 AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-129-000000542 | HLP-129-000000542 | Deliberative Process | 10/9/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-129-000005921 | HLP-129-000005921 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| HLP-129-000001993 | HLP-129-000001993 | Deliberative Process | 5/20/2006 | MSG | Berczek, David J, LTC HQ02 | Cali, Peter R MVN<br>Kearns, Samuel L MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Bivona, Bruce J MVN<br>Huffman, Rebecca MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN<br>Garcia, Barbara L MVN<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Bonura, Darryl C MVN<br>Balint, Carl O MVN<br>Setliff, Lewis F COL MVS<br>Ziino, Julie MVS<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Johnson, Craig MVN-Contractor<br>Cali, Stephen MVN-Contractor | RE: MVN Personnel for Hurricane Protection Office |
| HLP-129-000007063 | HLP-129-000007063 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| HLP-129-000002489 | HLP-129-000002489 | Deliberative Process | 3/16/2006 | MSG | Grieshaber, John B MVN | Bivona, John C MVN<br>Klaus, Ken MVD<br>Stagg, Duane MVD<br>Cali, Peter R MVN<br>Young, James A MVN | RE: issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-129-000007499 | HLP-129-000007499 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCARSDALE LEVEE REPAIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-129-000002490 | HLP-129-000002490 | Deliberative Process | 3/16/2006 | MSG | Bivona, John C MVN | Grieshaber, John B MVN<br>Klaus, Ken MVD<br>Stagg, Duane MVD<br>Cali, Peter R MVN<br>Young, James A MVN | RE: issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-129-000007507 | HLP-129-000007507 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCARSDALE LEVEE REPAIR |
| HLP-129-000002491 | HLP-129-000002491 | Deliberative Process | 3/16/2006 | MSG | Stagg, Duane MVD | Cali, Peter R MVN<br>Smith, Jerry L MVD<br>Klaus, Ken MVD | FW: issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-129-000007512 | HLP-129-000007512 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCARSDALE LEVEE REPAIR |
| HLP-129-000005656 | HLP-129-000005656 | Deliberative Process | 3/16/2006 | MSG | Cali, Peter R MVN | Bivona, John C MVN<br>Grieshaber, John B MVN | FW: issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-129-000009193 | HLP-129-000009193 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCARSDALE LEVEE REPAIR |
| HLP-129-000011632 | HLP-129-000011632 | Deliberative Process | 10/10/2007 | MSG | Bishop, Charles E MVR | Rome, Charles J MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-129-000013896 | HLP-129-000013896 | Deliberative Process | 5/24/2001 | DOC | HASSENBOEHLER THOMAS G / SELA ; / CEMVN-ED-T | YORK LARY / CEMVN CD | MEMORANDUM FOR CEMVN-CD (ATTN: LARY YORK) SOUTHEAST LOUISIANA DRAINAGE PROJECT, REVIEW OF CONTRACTORS REQUEST TO USE FOREIGN STEEL AT JEFFERSON PARISH PUMPING STATION NO. 3 (ELMWOOD) |
| HLP-129-000012647 | HLP-129-000012647 | Deliberative Process | 10/11/2007 | MSG | Rome, Charles J MVN | Bishop, Charles E MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-129-000014105 | HLP-129-000014105 | Deliberative Process | 12/19/2005 | DOC | CUMMINGS ROBERT | N/A | PEAK PARTICLE VELOCITY |
| HLP-130-000000068 | HLP-130-000000068 | Attorney-Client; Attorney Work Product | 1/29/2001 | MSG | Chaney, Ada W MVN | Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Reed, J D MVN | FAA Wave Monitoring Cost Estimate |
| HLP-130-000001244 | HLP-130-000001244 | Attorney-Client; Attorney Work Product | 1/29/2001 | DOC | CHANEY ADA / CEMVN-RE-L | / LOCAL SPONSOR & INLEASING BRANCH | MEMORANDUM FOR CHIEF, LOCAL SPONSOR & INLEASING BRANCH LAKE PONTCHARTRAIN AND VICINITY, LAKEFRONT AIRPORT, FAA SYSTEM SUPPORT CENTER, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-130-000000069 | HLP-130-000000069 | Attorney-Client; Attorney Work Product | 12/6/2000 | MSG | Chaney, Ada W MVN | Rosamano, Marco A MVN<br>Reed, J D MVN | Todd Levee Enlargement |
| HLP-130-000001245 | HLP-130-000001245 | Attorney-Client; Attorney Work Product | 12/6/2000 | DOC | KOPEC JOSEPH G / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING BRANCH | CEFALU WILIAM A / ST. MARY PARISH GOVERNMENT<br>PATTERSON CURTIS / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>BABIN TEDDY / WATER RESOURCES AND DEVELOPMENT  LA DOTD<br>LAGRANGE HENRY / ST. MARY PARISH GOVERNMENT<br>MCCLELLAND JAMES / ST. MARY PARISH GOVERNMENT<br>RODRIGUEZ RAPHAEL E / ST. MARY PARISH CONSOLIDATED GRAVITY DRAINAGE DISTRICT NO. 1<br>/ CEMVN-PM-W<br>/ CEMVN-ED-E<br>/ CEMVN-ED-F<br>/ CEMVN-ED-LS<br>/ CEMVN-ED-SR<br>/ CEMVN-CD<br>/ CEMVN-CD-LA<br>/ CEMVN-RE-M<br>/ CEMVN-RE-E | INFORMATION OF PLANS TO CONSTRUCT THE TODD LEVEE ENLARGEMENT AND PUMPING STATION PROJECT. |
| HLP-130-000000424 | HLP-130-000000424 | Attorney-Client; Attorney Work Product | 8/16/1999 | MSG | Rosamano, Marco A MVN | Chaney, Ada W MVN | RE: W-123 |
| HLP-130-000001711 | HLP-130-000001711 | Attorney-Client; Attorney Work Product | 8/17/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ACQUISITION BRANCH | HARDAWAY EMMETT / TOWN OF BERWICK<br>PATTERSON CURTIS / PUBLIC WORKS AND FLOOD CONTROL LA DOTD<br>FONTENOT WILLIAM K / LA DOTD<br>THOMAS DAVID K / CAO<br>BENOIT ALLEN / TOWN OF BERWICK<br>LAGARANGE HENRY / ST. MARY PARISH GOVERNMENT COURTHOUSE<br>/ CEMVN-PM-W<br>/ CEMVN-ED-E<br>/ CEMVN-ED-LS<br>/ CEMVN-ED-SR<br>/ CEMVN-CD<br>/ CEMVN-CD-LA | CONFIRM A TELEPHONE CONSERVATION ON AUGUST 9, 1999, REGARDING THE CONSTRUCTION OF ITEM W-123. |
| HLP-130-000000425 | HLP-130-000000425 | Attorney-Client; Attorney Work Product | 8/16/1999 | MSG | Rosamano, Marco A MVN | Chaney, Ada W MVN | Smith Letter on Item W123 |
| HLP-130-000001714 | HLP-130-000001714 | Attorney-Client; Attorney Work Product | 8/16/1999 | DOC | N/A | KYLE ED /<br>SMITH NEWTON | THE TOWN OF BERWICK AND THE U.S. ARMY CORPS OF ENGINEERS WILL BE CONSTRUCTING THE WEST ATCHAFALAYA BASIN PROTECTION LEVEE, ITEM W123, ACROSS A PORTION OF PROPERTY. |
| HLP-130-000001715 | HLP-130-000001715 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VERTICAL CLEARANCE CRITERIA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-130-000000428 | HLP-130-000000428 | Attorney-Client; Attorney Work Product | 8/16/1999 | MSG | Rosamano, Marco A MVN | Bergez, Richard A MVN<br>Danflous, Louis E Jr MVN<br>Coates, Allen R Sr MVN<br>Campos, Robert MVN<br>Chaney, Ada W MVN | RE: w123-trees |
| HLP-130-000001668 | HLP-130-000001668 | Attorney-Client; Attorney Work Product | 8/16/1999 | DOC | N/A | KYLE ED /<br>SMITH NEWTON | THE TOWN OF BERWICK AND THE U.S. ARMY CORPS OF ENGINEERS WILL BE CONSTRUCTING THE WEST ATCHAFALAYA BASIN PROTECTION LEVEE, ITEM W123, ACROSS A PORTION OF PROPERTY. |
| HLP-130-000000430 | HLP-130-000000430 | Attorney-Client; Attorney Work Product | 8/12/1999 | MSG | Bergez, Richard A MVN | Rosamano, Marco A MVN<br>Danflous, Louis E Jr MVN<br>Coates, Allen R Sr MVN<br>Campos, Robert MVN<br>Chaney, Ada W MVN | FW: w123-trees |
| HLP-130-000001558 | HLP-130-000001558 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VERTICAL CLEARANCE CRITERIA |
| HLP-130-000001559 | HLP-130-000001559 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY STATEMENT FOR TREES AT WABPL ITEM W123 |
| HLP-130-000000462 | HLP-130-000000462 | Attorney-Client; Attorney Work Product | 8/26/2002 | MSG | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: RE: Draft Ltr on MRL, Baton Rouge Front, Phase 11 |
| HLP-130-000001260 | HLP-130-000001260 | Attorney-Client; Attorney Work Product | 8/27/2002 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | SIMPSON BOBBY / OFFICE OF THE MAYOR CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE<br>PREAU EDMOND / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LADOTD<br>ROBINSON RONNIE / DISTRICT DESIGN, WATER RESOURCES AND DEVELOPMENT LADOTD<br>RAIFORD FRED / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE<br>HAMILTON JOROY / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE<br>/ CEMVN-PM-W<br>/ CEMVN-ED-E<br>/ CEMVN-ED-F<br>/ CEMVN-ED-L<br>/ CEMVN-ED-SR<br>/ CEMVN-ED-SS<br>/ CEMVN-CD<br>/ CEMVN-CD-NO | REFERENCE PREVIOUS CORRESPONDENCE REGARDING THE PROPOSED CONSTRUCTION OF THE MISSISSIPPI RIVER LEVEES. |
| HLP-130-000000549 | HLP-130-000000549 | Attorney-Client; Attorney Work Product | 8/26/2002 | MSG | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: RE: Draft Ltr on MRL, Baton Rouge Front, Phase 11 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-130-000001415 | HLP-130-000001415 | Attorney-Client; Attorney Work Product | 6/3/2002 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | SIMPSON BOBBY / OFFICE OF THE MAYOR CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE<br>PREAU EDMOND / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LADOTD<br>ROBINSON RONNIE / DISTRICT DESIGN, WATER RESOURCES AND DEVELOPMENT LADOTD<br>RAIFORD FRED / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE<br>HAMILTON JOROY / DEPARTMENT PF PUBLIC WORKS CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE<br>/ CEMVN-PM-W<br>/ CEMVN-ED-E<br>/ CEMVN-ED-F<br>/ CEMVN-ED-L<br>/ CEMVN-ED-SR<br>/ CEMVN-ED-SS<br>/ CEMVN-CD<br>/ CEMVN-CD-NO *AD | REFERENCE PREVIOUS CORRESPONDENCE REGARDING THE PROPOSED CONSTRUCTION OF THE MISSISSIPPI RIVER LEVEES. |
| HLP-130-000000579 | HLP-130-000000579 | Attorney-Client; Attorney Work Product | 12/18/2002 | MSG | Bland, Stephen S MVN | Gutierrez, Judith Y MVN<br>Chaney, Ada W MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: Fisher Basin CAP 205 - Acquisition of remainder of tract 103, Randy Valence |
| HLP-130-000001735 | HLP-130-000001735 | Attorney-Client; Attorney Work Product | 12/18/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | SPOHRER JERRY / WSET JEFFERSON LEVEE DISTRICT | LETTER REFERENCE A REQUEST TO CONSIDER ACQUISITION OF THE REMAINDER OF TRACT 103 FOR CONSTRUCTION OF THE FISHER SCHOOL BASIN FLOOD PROTECTION PROJECT |
| HLP-130-000000581 | HLP-130-000000581 | Attorney-Client; Attorney Work Product | 12/17/2002 | MSG | Gutierrez, Judith Y MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN | Fisher Basin CAP 205 - Acquisition of remainder of tract 103, Randy Valence |
| HLP-130-000001737 | HLP-130-000001737 | Attorney-Client; Attorney Work Product | 12/18/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | SPOHRER JERY / WEST JEFFERSON LEVEE DISTRICT | REFERENCE EMAILS AND TELEPHONE CONVERSATIONS. |
| HLP-130-000000764 | HLP-130-000000764 | Deliberative Process | 9/3/2002 | MSG | Kopec, Joseph G MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN | FW: LPHPP, Chalmette Loop, Bayou Bienvenue to Bayou Dupre |
| HLP-130-000001672 | HLP-130-000001672 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REVIEW OF BORROW STUDY FOR LPHPP, CHALMETTE LOOP BAYOU BIENVENUE TO BAYOU DUPRE |
| HLP-131-000000003 | HLP-131-000000003 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Diehl, Edwin H MVN | Wallace, Frederick W MVN<br>Miller, Gregory B MVN<br>Winer, Harley S MVN<br>Elmer, Ronald R MVN<br>Thibodeaux, Burnell J MVN<br>Naomi, Alfred C MVN | FW: |
| HLP-131-000005278 | HLP-131-000005278 | Attorney-Client; Attorney Work Product | 3/3/2004 | DOC | DOODY ED J | BENAVIDESHILL ADA L / PROJECT MANAGEMENT BRANCH EAST CORPS OF ENGINEERS | FREEDOM OF INFORMATION ACT REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000005279 | HLP-131-000005279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | TOPICS OVERVIEW/BACKGROUND OPERATIONS & MAINTENANCE (O&M) RE-EVALUATION STUDY (CG) BREAUX ACT (CWPPRA) LOUISIANA COASTAL AREA STUDY (GI) ECOSYSTEM RESTORATION STUDY (GI) |
| HLP-131-000004287 | HLP-131-000004287 | Attorney-Client; Attorney Work Product | 6/16/1999 | MSG | Wurtzel, David R MVN | Guillory, Lee A MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN<br>Pilie, Ellsworth J Jr MVN<br>Foret, William A Jr MVN<br>Hawkins, Gary L MVN<br>Elmer, Ronald R MVN<br>Dicharry, Gerald J Jr MVN<br>Spadaro, Jean MVN | IHNC Galvez Street WharfDemolition (and maybe West Bank Levee Enlargement) |
| HLP-131-000007398 | HLP-131-000007398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RAILROAD PRIVATE ROAD CROSSING REQUIRED INSURANCE. WORK ON OR ADJACENT TO RAILROAD OR CROSSING RAILROAD TRACKS. |
| HLP-131-000004288 | HLP-131-000004288 | Attorney-Client; Attorney Work Product | 6/24/1999 | MSG | Wurtzel, David R MVN | Kilroy, Maurya MVN<br>Hawkins, Gary L MVN<br>Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN<br>Spadaro, Jean MVN<br>Brouse, Gary S MVN | IHNC---Review of COST REIMBURSABLE CONTRACT. |
| HLP-131-000007403 | HLP-131-000007403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / UNITED STATES OF AMERICA ; N/A / NEW ORLEANS PUBLIC BELT RAILROAD | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF NEW ORLEANS PUBLIC BELT RAILRAOD'S FACILITIES ORLEANS PARISH, LOUISIANA |
| HLP-131-000004289 | HLP-131-000004289 | Attorney-Client; Attorney Work Product | 6/25/1999 | MSG | Wurtzel, David R MVN | Wurtzel, David R MVN<br>Purdum, Ward C Jr MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Elmer, Ronald R MVN<br>Dicharry, Gerald J Jr MVN<br>Spadaro, Jean MVN<br>Brouse, Gary S MVN<br>Hawkins, Gary L MVN | RE: IHNC-Contacts with the NOPBRR and Letter. |
| HLP-131-000007417 | HLP-131-000007417 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RAILROAD PRIVATE ROAD CROSSING, REQUIRED INSURANCE (RAILROADS) |
| HLP-131-000004290 | HLP-131-000004290 | Attorney-Client; Attorney Work Product | 6/23/1999 | MSG | Wurtzel, David R MVN | Purdum, Ward C Jr MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Elmer, Ronald R MVN<br>Dicharry, Gerald J Jr MVN<br>Spadaro, Jean MVN<br>Brouse, Gary S MVN<br>Hawkins, Gary L MVN<br>Wurtzel, David R MVN | IHNC-Contacts with the NOPBRR and Letter. |
| HLP-131-000007425 | HLP-131-000007425 | Attorney-Client; Attorney Work Product | 6/22/1999 | RTF | WURTZEL DAVID R / MVN | DICHARRY GERALD J / MVN<br>ELMER RONALD / MVN<br>KILROY MAURYA / MVN<br>WURTZEL DAVID R / MVN | SUMMARY OF TELEPHONE CONVERSTAION DATED 22JUNE AT 1130HRS |
| HLP-131-000007427 | HLP-131-000007427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / SATTERLEE ; / ENGINEERING DIVISION | / PPP-MD<br>/ ED-GE<br>/ ED-SP<br>/ RE-A<br>/ RE-L | INNER HARBOR NAVIGATION CANAL(IIINC) LOCK REPLACEMENT PROJECT, NEW ORLEANS, LOUISIANA- DEMOLITION OF THE GALVEZ STREET WHARF-RESPONSE TO NEW ORLEANS PUBLIC BELT RAILROAD(NOPBRR) COMMENTS OF PLANS AND SPECIFICATIONS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000004291 | HLP-131-000004291 | Attorney-Client; Attorney Work Product | 7/2/1999 | MSG | Wurtzel, David R MVN | Kilroy, Maurya MVN<br>Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN<br>Foret, William A Jr MVN<br>Pilie, Ellsworth J Jr MVN<br>Spadaro, Jean MVN<br>Guillory, Lee A MVN<br>Purdum, Ward C Jr MVN<br>Nachman, Gwenn B MVN<br>Hawkins, Gary L MVN | IHNC-Response to comments contained in NOPBRR correspondence, i.e RAILROAD SPECIFICATIONS |
| HLP-131-000007462 | HLP-131-000007462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 12. RAILROAD PRIVATE ROAD CROSSING, REQUIRED INSURANCE (RAILROADS) |
| HLP-131-000007463 | HLP-131-000007463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SATTERLEE / ENGINEERING DIVISION | / PP-M<br>/ CD-QM<br>/ ED-GE<br>/ ED-SP<br>/ RE-A<br>/ ED-LS<br>/ RE-L | INNER HARBOR NAVIGATION CANAL(IHNC) LOCK REPLACEMENT PROJECT, NEW ORLEANS, LOUISIANA- DEMOLITION OF THE GALVEZ STREET WHARF AND THE WEST BANK LEVEE ENLARGEMENT AND FLOODWALL PROJECT-RESPONSE TO NEW ORLEANS PUBLIC BELT RAILROAD(NOPBRR) COMMENTS OF PLANS AND SPECIFICATIONS. |
| HLP-131-000004306 | HLP-131-000004306 | Attorney-Client; Attorney Work Product | 10/24/2000 | MSG | Dicharry, Gerald J MVN | Guillory, Lee A MVN<br>Spadaro, Jean MVN<br>Elmer, Ronald R MVN | FW: Further Proposed Revisions to Right of Entry |
| HLP-131-000007223 | HLP-131-000007223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / THE UNITED STATES OF AMERICA ; / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION INNER HARBOR NAVIGATIONAL CANAL, NEW LOCK PROJECT TRACT NOS. 100 AND 105E |
| HLP-131-000004315 | HLP-131-000004315 | Attorney-Client; Attorney Work Product | 12/18/2000 | MSG | Agan, John A MVN | Vossen, Jean MVN<br>Elmer, Ronald R MVN<br>Dicharry, Gerald J MVN<br>Bivona, John C MVN<br>Kilroy, Maurya MVN<br>Guillory, Lee A MVN<br>Foret, William A MVN<br>Hester, Ulysses D MVN<br>Pecoul, Diane K MVN<br>Caruthers, Robert S MVN | IHNC, Galvez Street Wharf Demolition, ED 99-078, Solic 01-B-0010, Amendment No. 0001 |
| HLP-131-000007511 | HLP-131-000007511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIFICATION: SECTION 01100 - GENERAL PROVISIONS |
| HLP-131-000007512 | HLP-131-000007512 | Attorney-Client; Attorney Work Product | 12/18/2000 | DOC | ELMER RONALD R / CEMVN-ED-GM ; / C/CONTR DIV | / C/CEMVN-ED-G<br>/ C/CEMVN-ED-SP<br>/ C/CEMVN-CD<br>/ C/CEMVN-PM-E<br>/ C/CEMVN-RE | INNER HARBOR NAVIGATIONAL CANAL LOCK REPLACEMENT PROJECT, GALVEZ STREET WHARF DEMOLITION, ORLEANS PARISH, LA |
| HLP-131-000004351 | HLP-131-000004351 | Attorney-Client; Attorney Work Product | 8/6/1999 | MSG | Wurtzel, David R MVN | Rosamano, Marco A MVN<br>Hawkins, Gary L MVN<br>Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN<br>Pilie, Ellsworth J Jr MVN<br>Guillory, Lee A MVN | IHNC-STANDARD PERMIT FORM from NOPBRR for WEST BANK ONLY |
| HLP-131-000006927 | HLP-131-000006927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HUTCHISON G H / THE PUBLIC ELT RAILROAD FOR THE CITY OF NEW ORLEANS | N/A | STANDARD PERMIT FORM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000004422 | HLP-131-000004422 | Deliberative Process | 4/4/2001 | MSG | Wurtzel, David R MVN | Reed, J D MVN<br>Kilroy, Maurya MVN<br>Macabitas, Randolph A MVN<br>Elmer, Ronald R MVN<br>Stout, Michael E MVN<br>Hawkins, Gary L MVN<br>Danflous, Louis E MVN<br>Pilie, Ellsworth J MVN<br>Dicharry, Gerald J MVN | RE: IHNC--West Bank Levee Enlargement P&S. |
| HLP-131-000007768 | HLP-131-000007768 | Deliberative Process | 4/5/2001 | DOC | SATTERLEE GERARD S / CEMVN-ED-SR | / CEMVNN-RE-L<br>/ CEMVN-PM-E<br>/ CEMVN-PM-E<br>/ REAL ESTATE DIVISION<br>/ CEMVN-ED-SP<br>/ CEMVN-ED-L<br>/ CEMVN-CD-QM<br>/ CEMVN-RE-A | INITIATE SIGNING OF THE STANDARD PERMIT FORM FOR THE LOCK REPLACEMENT PROJECT, INNER HARBOR NAVIGATION CANAL (IHNC), NEW ORLEANS, LOUISIANA- FOR THE WEST BANK LEVEE ENLARGEMENT AND FLOODWALL, PHASE 1, MISSISSIPPI RIVER TO ST. CLAUDE AVENUE, STA. 592+00 TO STA. 607+90. |
| HLP-131-000007769 | HLP-131-000007769 | Deliberative Process | XX/XX/XXXX | DOC | HUTCHISON G H / THE PUBLIC BELT RAILROAD COMMISSION FOR THE CITY OF NEW ORLEANS ; / USACE NEW ORLEANS DISTRIC ; / RAILROAD ; / CITY OF NEW ORLEANS | N/A | STANDARD PERMIT FORM |
| HLP-131-000004696 | HLP-131-000004696 | Attorney-Client; Attorney Work Product | 6/1/2000 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Gagliano, Frank C MVN<br>Dicharry, Gerald J MVN<br>Wurtzel, David R MVN<br>Elmer, Ronald R MVN<br>Kilroy, Maurya MVN<br>Stout, Michael E MVN | FW: Coast Guard Facilities |
| HLP-131-000008463 | HLP-131-000008463 | Attorney-Client; Attorney Work Product | 5/22/2000 | DOC | N/A | GAGLIANO FRANK /<br>WURTZEL DAVE /<br>KILROY MAURYA /<br>STOUT MIKE /<br>USNER ED /<br>HERR BRETT | IHNC LOCK REPLACEMENT PROJECT U.S. COAST GUARD FACILITIES |
| HLP-131-000004796 | HLP-131-000004796 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Stout, Michael E MVN | Northey, Robert D MVN<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN | RE: IHNC, et al. v. USACE |
| HLP-131-000008263 | HLP-131-000008263 | Attorney-Client; Attorney Work Product | 9/14/2001 | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY USACE ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH-EAST | AMOSS JIM / THE TIMES PICAYUNE | LETTER TO THE EDITOR |
| HLP-131-000008264 | HLP-131-000008264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE EIS AND THE 404 (B) (1) EVALUATION PREPARED FOR THE IHNC REPLACEMENT PROJECT EVALUATED FOUR DISPOSAL AREAS FOR DREDGED MATERIAL DURING THE DREDGING OPERATIONS ASSOCIATED WITH THE LOCK REPLACEMENT. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000008265 | HLP-131-000008265 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | / CEMVN PM E | REIMERS ROBERT / TAC<br>KOHL BARRY / LA<br>ARMINGEON NEIL / LPBF<br>PENLAND SHEA / UNO TAC<br>LOPEZ JOHN / UNO TAC<br>HOLDER SAM / MMS TAC<br>JACKSON JOHNNY / TAC<br>DUFREDHOU CARLTON / LPBF | SUMMARY OF CORPS ATTENDANCE AT LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) FRIDAY, 22 SEP 2000 |
| HLP-131-000008266 | HLP-131-000008266 | Attorney-Client; Attorney Work Product | 9/22/2001 | DOC | N/A | N/A | MRBA 22 SEP 2001 WORKSHOP INDUSTRIAL CANAL PROJECT - SEDIMENT ISSUE TULANE UNIVERSITY CENTER |
| HLP-131-000004797 | HLP-131-000004797 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Mabry, Reuben C MVN<br>Stout, Michael E MVN | Re: IHNC, et al. v. USACE |
| HLP-131-000008272 | HLP-131-000008272 | Attorney-Client; Attorney Work Product | 9/14/2001 | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY USACE ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH-EAST | AMOSS JIM / THE TIMES PICAYUNE | LETTER TO THE EDITOR |
| HLP-131-000008273 | HLP-131-000008273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE EIS AND THE 404 (B) (1) EVALUATION PREPARED FOR THE IHNC REPLACEMENT PROJECT EVALUATED FOUR DISPOSAL AREAS FOR DREDGED MATERIAL DURING THE DREDGING OPERATIONS ASSOCIATED WITH THE LOCK REPLACEMENT. |
| HLP-131-000008274 | HLP-131-000008274 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | / CEMVN PM E | REIMERS ROBERT / TAC<br>KOHL BARRY / LA<br>ARMINGEON NEIL / LPBF<br>PENLAND SHEA / UNO TAC<br>LOPEZ JOHN / UNO TAC<br>HOLDER SAM / MMS TAC<br>JACKSON JOHNNY / TAC<br>DUFREDHOU CARLTON / LPBF | SUMMARY OF CORPS ATTENDANCE AT LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) FRIDAY, 22 SEP 2000 |
| HLP-131-000008275 | HLP-131-000008275 | Attorney-Client; Attorney Work Product | 9/22/2001 | DOC | N/A | N/A | MRBA 22 SEP 2001 WORKSHOP INDUSTRIAL CANAL PROJECT - SEDIMENT ISSUE TULANE UNIVERSITY CENTER |
| HLP-131-000004807 | HLP-131-000004807 | Attorney-Client; Attorney Work Product | 8/17/1999 | MSG | Elmer, Ronald R MVN | Dicharry, Gerald J Jr MVN | RE: IHNC Lock Replacement Project - Backup Power for Pump Sta. No. 19 |
| HLP-131-000008358 | HLP-131-000008358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / PLANNIN, PROGRAMS AND PROJECT MANAGEMENT DIVISION | GORMAN HAROLD J / SEWERAGE AND WATER BOARD OF NEW ORLEANS<br>COCCHARIA JOSEPH / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS | BACKUP POWER TO YOUR DRAINAGE PUMPING STATION NO. 19 WOULD BE A REPLACEMENT FOR THE REMOVAL OF THE SIPHON UNDER THE INNER HARBOR NAVIGATION CANAL AT FLORIDA AVE. |
| HLP-131-000004809 | HLP-131-000004809 | Attorney-Client; Attorney Work Product | 8/17/1999 | MSG | Dicharry, Gerald J Jr MVN | Wurtzel, David R MVN<br>Strecker, Dennis C MVN<br>Kilroy, Maurya MVN<br>Cottone, Elizabeth W MVN<br>Elmer, Ronald R MVN<br>Gonski, Mark H MVN<br>Sanchez, Mike A MVN<br>Bradley, Daniel F MVN | FW: IHNC Lock Replacement Project - Backup Power for Pump Sta. No. 19 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000008400 | HLP-131-000008400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH OF NEW ORLEANS U.S. ARMY | COCCHARIA JOSEPH / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS<br>GORMAN HAROLD J / SEWERAGE AND WATER BOARD OF NEW ORLEANS | BACKUP POWER TO YOUR DRAINAGE PUMPING STATION NO.19 WOULD BE REPLACED FOR THE REMOVAL OF THE SIPHON UNDER THE INNER HARBOR NAVIGATION CANAL AT FLORIDA AVE. |
| HLP-131-000004955 | HLP-131-000004955 | Attorney-Client; Attorney Work Product | 6/29/1999 | MSG | Wurtzel, David R MVN | Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN<br>Hawkins, Gary L MVN | FW: IHNC-Contacts with the NOPBRR and Letter. |
| HLP-131-000008519 | HLP-131-000008519 | Attorney-Client; Attorney Work Product | 6/22/1999 | RTF | WURTZEL DAVID R / MVN | DICHARRY GERALD J / MVN<br>ELMER RONALD / MVN<br>KILROY MAURYA / MVN<br>WURTZEL DAVID R / MVN | SUMMARY OF TELEPHONE CONVERSTAION DATED 22JUNE AT 1130HRS |
| HLP-131-000008520 | HLP-131-000008520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / SATTERLEE ; / ENGINEERING DIVISION | / PPP-MD<br>/ ED-GE<br>/ ED-SP<br>/ RE-A<br>/ RE-L | INNER HARBOR NAVIGATION CANAL(IIINC) LOCK REPLACEMENT PROJECT, NEW ORLEANS, LOUISIANA- DEMOLITION OF THE GALVEZ STREET WHARF-RESPONSE TO NEW ORLEANS PUBLIC BELT RAILROAD(NOPBRR) COMMENTS OF PLANS AND SPECIFICATIONS. |
| HLP-131-000004958 | HLP-131-000004958 | Attorney-Client; Attorney Work Product | 3/24/1999 | MSG | Wurtzel, David R MVN | Rosamano, Marco A MVN<br>Hawkins, Gary L MVN<br>Elmer, Ronald R MVN<br>Wurtzel, David R MVN | IHNC--First Review of the Cost Reimbusrable Contract for New Orleans Public Belt |
| HLP-131-000008544 | HLP-131-000008544 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / NEW ORLEANS PUBLIC BELT RAILROAD | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF NEW ORLEANS PUBLIC BELT RAILROAD'S FACILITIES ORLEANS PARISH, LOUISIANA |
| HLP-131-000005093 | HLP-131-000005093 | Attorney-Client; Attorney Work Product | 1/6/2003 | MSG | Mach, Rodney F MVN | Elmer, Ronald R MVN | FW: IHNC Sediments Testing |
| HLP-131-000009216 | HLP-131-000009216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDTN | N/A | DRAFT LETTER OF AGREEMENT |
| HLP-131-000005094 | HLP-131-000005094 | Attorney-Client; Attorney Work Product | 1/6/2003 | MSG | Mach, Rodney F MVN | Elmer, Ronald R MVN | FW: IHNC Sediments Testing |
| HLP-131-000009217 | HLP-131-000009217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDT'N | N/A | DRAFT LETTER OF AGREEMENT THAT CONSOLIDATES AND CONFIRMS THE AGREEMENTS REACHED BETWEEN THE CORP OF ENGINEERS AND THE LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) . |
| HLP-131-000005157 | HLP-131-000005157 | Deliberative Process | 8/13/2002 | MSG | Dicharry, Gerald J MVN | Macabitas, Randolph A MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Elmer, Ronald R MVN<br>Purrington, Jackie B MVN<br>Wilson-Prater, Tawanda R MVN | FW: ROE for Construction (Renewal), IHNC, Lock Replacement Project |
| HLP-131-000009172 | HLP-131-000009172 | Deliberative Process | 10/19/2001 | DOC | N/A | N/A | TRACT (100B) LAND LOCATED IN SECTIONS 20, 29, AND 56, TOWNSHIP 12 SOUTH, RANGE 12 EAST, ORLEANS PARISH, LOUISIANA, DESCRIBED. |
| HLP-131-000009173 | HLP-131-000009173 | Deliberative Process | 10/24/2001 | DOC | N/A | N/A | TRACT (05E) OF LAND LOCATED IN SECTIONS 20 AND 29, TOWNSHIP 12 SOUTH, RANGE 12 EAST, ORLEANS PARISH, LOUISIANA, DESCRIBED. |
| HLP-131-000009174 | HLP-131-000009174 | Deliberative Process | XX/XX/XXXX | DOC | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / THE UNITED STATES OF AMERICA | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION INNER HARBOR NAVIGATIONAL CANAL, NEW LOCK PROJECT TRACT NOS. 100B AND 105E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000005158 | HLP-131-000005158 | Deliberative Process | 8/13/2002 | MSG | Macabitas, Randolph A MVN | Dicharry, Gerald J MVN<br>Kilroy, Maurya MVN<br>Macabitas, Randolph A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Elmer, Ronald R MVN | ROE for Construction (Renewal), IHNC, Lock Replacement Project |
| HLP-131-000009175 | HLP-131-000009175 | Deliberative Process | 10/19/2001 | DOC | N/A | N/A | TRACT (100B) LAND LOCATED IN SECTIONS 20, 29, AND 56, TOWNSHIP 12 SOUTH, RANGE 12 EAST, ORLEANS PARISH, LOUISIANA, DESCRIBED. |
| HLP-131-000009176 | HLP-131-000009176 | Deliberative Process | 10/24/2001 | DOC | N/A | N/A | TRACT (05E) OF LAND LOCATED IN SECTIONS 20 AND 29, TOWNSHIP 12 SOUTH, RANGE 12 EAST, ORLEANS PARISH, LOUISIANA, DESCRIBED. |
| HLP-131-000009177 | HLP-131-000009177 | Deliberative Process | XX/XX/XXXX | DOC | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / THE UNITED STATES OF AMERICA | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION INNER HARBOR NAVIGATIONAL CANAL, NEW LOCK PROJECT TRACT NOS. 100B AND 105E |
| HLP-131-000005160 | HLP-131-000005160 | Deliberative Process | 8/23/2002 | MSG | Macabitas, Randolph A MVN | Dicharry, Gerald J MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Macabitas, Randolph A MVN<br>Lambert, Dawn M MVN<br>Elmer, Ronald R MVN | FW:  ROE for Construction (Renewal), IHNC, Lock Replacement Project |
| HLP-131-000009178 | HLP-131-000009178 | Deliberative Process | XX/XX/XXXX | DOC | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / THE UNITED STATES OF AMERICA | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION INNER HARBOR NAVIGATIONAL CANAL, NEW LOCK PROJECT TRACT NOS. 100B AND 105E |
| HLP-133-000001294 | HLP-133-000001294 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Waits, Stuart MVN<br>Taylor, James H MVN<br>Hawk, Jeffrey S SPK<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Keen, Steve E MVN<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Lefort, Jennifer L MVN<br>Washington, Rosalie Y MVN<br>Kennedy, Shelton E MVN<br>'mcheek@betatestingonline.com'<br>Bertucci, Anthony J MVN<br>Murry, Ernest J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Boone, Gayle G MVN<br>Danflous, Louis E MVN | FW: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-133-000014715 | HLP-133-000014715 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | SETCLIFF / USACE<br>HAWKE JEFF /<br>BROOKS BOB /<br>WAITS STUART /<br>LEFORT LANE /<br>SCHULZ ALAN /<br>ROTH TIM /<br>BERTUCCI ANTHONY /<br>WAGNER CHRIS /<br>MURRY ERNEST /<br>/ CAJUN CONSTRUCTOR<br>/ BETA LABORATORY<br>MLAKAR PAUL | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN INNER HARBOR NAVIGATION CANAL EASTSIDE BREACH NEW ORLEANS, LOUISIANA JANUARY 13, 2006 |
| HLP-133-000003029 | HLP-133-000003029 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Reeves, William T MVN | Wagner, Kevin G MVN<br>Cavalero, Beth N MVN | RE: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-133-000009278 | HLP-133-000009278 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | REEVES BILL | N/A | CONTRACT NUMBER W912P8-06-C-0162, SCARSDALE/BRAITHWAITE NON-FED LEVEES, GRAND PRAIRIE LEVEE DISTRICT, EAST BANK BACK LEVEE EMERGENCY REPAIRS, BRAITHWAITE-SCARSDALE, PLAQUEMINES PARISH, LA, HESCO BASKETS, CIN-002 |
| HLP-133-000003032 | HLP-133-000003032 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Cavalero, Beth N MVN | Cancienne, Kristen C MVN<br>Reeves, William T MVN<br>Michel, Pamela G MVN | Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-133-000009304 | HLP-133-000009304 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | REEVES BILL | N/A | CONTRACT NUMBER W912P8-06-C-0162, SCARSDALE/BRAITHWAITE NON-FED LEVEES, GRAND PRAIRIE LEVEE DISTRICT, EAST BANK BACK LEVEE EMERGENCY REPAIRS, BRAITHWAITE-SCARSDALE, PLAQUEMINES PARISH, LA, HESCO BASKETS, CIN-02 |
| HLP-133-000003033 | HLP-133-000003033 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Cavalero, Beth N MVN | Cancienne, Kristen C MVN<br>Reeves, William T MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-133-000009312 | HLP-133-000009312 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | REEVES BILL | N/A | CONTRACT NUMBER W912P8-06-C-0162, SCARSDALE/BRAITHWAITE NON-FED LEVEES, GRAND PRAIRIE LEVEE DISTRICT, EAST BANK BACK LEVEE EMERGENCY REPAIRS, BRAITHWAITE-SCARSDALE, PLAQUEMINES PARISH, LA, HESCO BASKETS, CIN-02 |
| HLP-133-000005222 | HLP-133-000005222 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Wagner, Chris J MVN | Nicholas, Cindy A MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| HLP-133-000015709 | HLP-133-000015709 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-133-000015710 | HLP-133-000015710 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C.<br>HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>RIESS MICHAEL R / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE<br>WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| HLP-133-000015713 | HLP-133-000015713 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |
| HLP-133-000005227 | HLP-133-000005227 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>'AGoodgion@LHJunius.com'<br>'CMcGee@LHJunius.com' | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| HLP-133-000009035 | HLP-133-000009035 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| HLP-133-000009036 | HLP-133-000009036 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C.<br>HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>RIESS MICHAEL R / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE<br>WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| HLP-133-000009037 | HLP-133-000009037 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |
| HLP-133-000005263 | HLP-133-000005263 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Frederick, Denise D MVN | FW: CORRECTED ELEVATION AT 17TH STREET CANAL ORIG. TO CONSTRUCTION |
| HLP-133-000009014 | HLP-133-000009014 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | BERTUCCI ANTHONY | N/A | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182 SECTION K" (2) DECLARATION OF ANTHONY BERTUCCI" |
| HLP-133-000005398 | HLP-133-000005398 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN | FW: Failed I-Wall Demo |
| HLP-133-000015379 | HLP-133-000015379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | TOM | MICHAEL | FAILED I-WALL DEMO |
| HLP-133-000005399 | HLP-133-000005399 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN | FW: 17th Street Canal inspection |
| HLP-133-000013526 | HLP-133-000013526 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | BEVIS ALEXIS E / LAMBERT & NELSON, PLC | TESS /<br>ROBIN /<br>TRACI | SITE INSPECTION EMAIL MEMO |
| HLP-133-000007433 | HLP-133-000007433 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Cavalero, Beth N MVN | Cancienne, Kristen C MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-133-000011230 | HLP-133-000011230 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | REEVES BILL | N/A | CONTRACT NUMBER W912P8-06-C-0162, SCARSDALE/BRAITHWAITE NON-FED LEVEES, GRAND PRAIRIE LEVEE DISTRICT, EAST BANK BACK LEVEE EMERGENCY REPAIRS, BRAITHWAITE-SCARSDALE, PLAQUEMINES PARISH, LA, HESCO BASKETS, CIN-02 |
| HLP-136-000001972 | HLP-136-000001972 | Deliberative Process | 10/24/2006 | MSG | Caimi, Erin J MVN-Contractor | Drouant, Bradley W MVN-Contractor | Minutes |
| HLP-136-000002448 | HLP-136-000002448 | Deliberative Process | 10/24/2006 | DOC | N/A | N/A | PRO IPR 24 OCTOBER 06 0800 HOURS MEETING NOTES |
| HLP-136-000002010 | HLP-136-000002010 | Deliberative Process | 10/26/2006 | MSG | Caimi, Erin J MVN-Contractor | Drouant, Bradley W MVN-Contractor | Minutes |
| HLP-136-000003245 | HLP-136-000003245 | Deliberative Process | 10/26/2006 | DOC | N/A | N/A | PRO IPR 26 OCTOBER 2006 0800 HOURS MEETING NOTES |
| HLP-136-000002078 | HLP-136-000002078 | Deliberative Process | 11/7/2006 | MSG | Caimi, Erin J MVN-Contractor | Drouant, Bradley W MVN-Contractor | HPS IPR 07 Nov 06 |
| HLP-136-000002330 | HLP-136-000002330 | Deliberative Process | 11/7/2006 | DOC | N/A | N/A | PRO IPR 07 NOVEMBER 2006 0800 HOURS MEETING NOTES |
| HLP-136-000004704 | HLP-136-000004704 | Deliberative Process | 11/21/2006 | MSG | Caimi, Erin J MVN-Contractor | Drouant, Bradley W MVN-Contractor | Minutes |
| HLP-136-000011553 | HLP-136-000011553 | Deliberative Process | 11/21/2006 | DOC | N/A | N/A | PRO IPR 21 NOVEMBER 2006 0800 HOURS MEETING NOTES |
| HLP-136-000005431 | HLP-136-000005431 | Attorney-Client; Attorney Work Product | 2/4/2007 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| HLP-136-000011611 | HLP-136-000011611 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000005499 | HLP-136-000005499 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| HLP-136-000012736 | HLP-136-000012736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| HLP-136-000006533 | HLP-136-000006533 | Deliberative Process | 5/23/2007 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Bond, Robert M MVN-Contractor<br>Deese, Carvel E MVN-Contractor<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Fairless, Robert T MVN-Contractor<br>Gillespie, Jason MVN-Contractor<br>Osborn, Craig G MVN-Contractor<br>Saia, John P MVN-Contractor | FW: Information Paper Format |
| HLP-136-000007097 | HLP-136-000007097 | Deliberative Process | 7/17/2007 | MSG | Boudreaux, Brittany A MVN-Contractor | Drouant, Bradley W MVN-Contractor | RE: 2007-07-17-PRO-IPR-Minutes (UNCLASSIFIED) |
| HLP-136-000015297 | HLP-136-000015297 | Deliberative Process | 7/17/2007 | DOC | N/A | N/A | PRO IPR 17 JULY 2007 0800 HOURS MEETING NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000007385 | HLP-136-000007385 | Deliberative Process | 8/7/2007 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Drouant, Bradley W MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Stack, Michael J MVN<br>Vignes, Julie D MVN | Draft Issue Paper on Climber Screens |
| HLP-136-000013625 | HLP-136-000013625 | Deliberative Process | 8/7/2007 | DOC | N/A | N/A | DRAFT ISSUE PAPER LAKE PONTCHARTRAIN & VICINITY BACKFLOW PREVENTION |
| HLP-136-000009720 | HLP-136-000009720 | Deliberative Process | 6/11/2007 | MSG | Drouant, Bradley W MVN-Contractor | Holley, Soheila N MVN | Emailing: 2007-06-05-PRO-IPR-Minutes |
| HLP-136-000016100 | HLP-136-000016100 | Deliberative Process | 7/6/2007 | DOC | N/A | N/A | PRO IPR 06 JUNE 2007 0800 HOURS MEETING NOTES |
| HLP-136-000009905 | HLP-136-000009905 | Deliberative Process | 7/17/2007 | MSG | Drouant, Bradley W MVN-Contractor | Saia, John P MVN-Contractor | 2007-07-17-PRO-IPR-Minutes |
| HLP-136-000015768 | HLP-136-000015768 | Deliberative Process | 7/17/2007 | DOC | N/A | N/A | PRO IPR 17 JULY 2007 0800 HOURS MEETING NOTES |
| HLP-136-000010203 | HLP-136-000010203 | Deliberative Process | 9/13/2007 | MSG | Drouant, Bradley W MVN-Contractor | Saia, John P MVN-Contractor | PM-OR Weekly status report 19 July 07 |
| HLP-136-000015604 | HLP-136-000015604 | Deliberative Process | 7/19/2007 | DOC | N/A | N/A | PM-OR WEEKLY REPORT JULY 19, 2007 |
| HLP-136-000010301 | HLP-136-000010301 | Deliberative Process | 10/10/2007 | MSG | Drouant, Bradley W MVN-Contractor | Saia, John P MVN-Contractor | 2007-10-09-PRO-IPR-Minutes |
| HLP-136-000016481 | HLP-136-000016481 | Deliberative Process | 10/9/2007 | DOC | N/A | N/A | PRO IPR 09 OCTOBER 2007 0900 HOURS MEETING MINUTES |
| HLP-137-000002928 | HLP-137-000002928 | Deliberative Process | 3/16/2006 | MSG | Grieshaber, John B MVN | Bivona, John C MVN<br>Klaus, Ken MVD<br>Stagg, Duane MVD<br>Cali, Peter R MVN<br>Young, James A MVN | RE:  issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-137-000016618 | HLP-137-000016618 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCARSDALE LEVEE REPAIR |
| HLP-137-000002929 | HLP-137-000002929 | Deliberative Process | 3/16/2006 | MSG | Grieshaber, John B MVN | Felger, Glenn M MVN | FW:  issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-137-000016636 | HLP-137-000016636 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCARSDALE LEVEE REPAIR |
| HLP-137-000003920 | HLP-137-000003920 | Deliberative Process | 3/16/2006 | MSG | Cali, Peter R MVN | Bivona, John C MVN<br>Grieshaber, John B MVN | FW:  issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-137-000005395 | HLP-137-000005395 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCARSDALE LEVEE REPAIR |
| HLP-137-000003924 | HLP-137-000003924 | Deliberative Process | 3/16/2006 | MSG | Bivona, John C MVN | Grieshaber, John B MVN<br>Klaus, Ken MVD<br>Stagg, Duane MVD<br>Cali, Peter R MVN<br>Young, James A MVN | RE:  issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-137-000005427 | HLP-137-000005427 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCARSDALE LEVEE REPAIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000005881 | HLP-137-000005881 | Attorney-Client; Attorney Work Product | 12/2/2007 | MSG | Urbine, Anthony W MVN-Contractor | Bedey, Jeffrey A COL MVN<br>Chewning, Brian MVD<br>Chapman, Jeremy J MAJ MVN<br>Christie, Lu MVN-Contractor<br>Alexander, Danielle D MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Saia, John P MVN-Contractor<br>Schoewe, Mark A MVN-Contractor<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Kendrick, Richmond R MVN<br>Rome, Charles J MVN<br>Ruppert, Timothy M MVN<br>Vossen, Jean MVN<br>Brocato, Anthony S MVN-Contractor<br>Johnston, Gary E COL MVN<br>Hendrix, Joe A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Urbine, Anthony W MVN-Contractor<br>Park, Michael F MVN<br>Watford, Edward R MVN<br>Waddle, Jimmy MVD<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Dupuy, Michael B MVN<br>Strecker, Dennis C MVN-Contractor<br>Lantz, Allen D MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN | peer review plan 1107, and other WRDA data |
| HLP-137-000013843 | HLP-137-000013843 | Attorney-Client; Attorney Work Product | 10/31/2007 | DOC | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT EXTERNAL PEER REVIEW PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000005979 | HLP-137-000005979 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Glorioso, Daryl G MVN | Urbine, Anthony W MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | RE: WRDA-2007 Recommendations and backup references including links |
| HLP-137-000015692 | HLP-137-000015692 | Attorney-Client; Attorney Work Product | 11/27/2007 | DOC | N/A | N/A | DRAFT RECOMMENDATIONS FOR DIRECTOR TASK HOPE TO CHIEF ENGINEERS. WD 2007 - EXTENAL PEER REVIEW NOVEMBER 26, 2007 |
| HLP-137-000006603 | HLP-137-000006603 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Roth, Stephan C MVN | Joseph, Jay L MVN<br>Grieshaber, John B MVN | FW: Clarification |
| HLP-137-000014244 | HLP-137-000014244 | Attorney-Client; Attorney Work Product | 7/25/2007 | PDF | FRANCIS KEITH S / LA-RFO ;  / LA-RFP OC ;  / DEPARTMENT OF THE ARMY LOUISIANA RECOVERY FIELD OFFICE CORPS OF ENGINEERS | / LA-RFO | MEMORANDUM FOR ALL LOUISIANA-RECOVERY FIELD OFFICE EMPLOYEES POTENTIAL TAXATION OF TDY BENEFITS |
| HLP-137-000006654 | HLP-137-000006654 | Deliberative Process | 10/11/2007 | MSG | Rome, Charles J MVN | Bishop, Charles E MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-137-000011669 | HLP-137-000011669 | Deliberative Process | 12/19/2005 | DOC | CUMMINGS ROBERT | N/A | PEAK PARTICLE VELOCITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000007300 | HLP-137-000007300 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Frederick, Denise D MVN | Hull, Falcolm E MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Wingate, Mark R MVN<br>Meador, John A MVN<br>Maloz, Wilson L MVN<br>Grieshaber, John B MVN | FW: Southern Plaquemines ABFEs. S: 27 Aug 07 |
| HLP-137-000014538 | HLP-137-000014538 | Attorney-Client; Attorney Work Product | 8/23/2007 | PDF | / FEMA | N/A | FLOOD RECOVERY GUIDANCE |
| HLP-137-000014539 | HLP-137-000014539 | Attorney-Client; Attorney Work Product | 8/27/2007 | TXT | STARKEL MURRAY P / MVN | LEE ALVIN B / MVN<br>WATFORD EDWARD R / MVN<br>HULL FALCOLM E / MVN<br>WINGATE MARK R / MVN | SOUTHERN PLAQUEMINES ABFES. S: 27 AUG 07 |
| HLP-137-000008143 | HLP-137-000008143 | Deliberative Process | 6/21/2007 | MSG | Trupia, Dominick MVN-Contractor | Grzegorzewski, Michael J MVN<br>Hoffman, Robert E MVR<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>'davidmiller@dotd.la.gov'<br>'williamfeazel@dotd.la.gov'<br>'ennisjohnson@dotd.la.gov'<br>'johnmonzon@dotd.la.gov'<br>'michaelstack@dotd.la.gov'<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>'doody@chaffe.com'<br>'campbell@ejld.com'<br>Jolissaint, Donald E MVN<br>'John_Gribar@URSCorp.com'<br>Mike_Patorno@URSCorp.com<br>'rturner355@aol.com'<br>'sspencer@orleanslevee.com'<br>Labure, Linda C MVN<br>'ggillen@orleanslevee.com'<br>'stradfordgoins@yahoo.com'<br>Cruppi, Janet R MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kris, Srilatha M MVN<br>Traicoff, Joanne E MVR<br>'darlene.venable@earthtech.com'<br>'ericw@gsrcorp.com'<br>'scott_hoffeld@urscorp.com'<br>'ullmanncs@aol.com'<br>Glorioso, Daryl G MVN | Minutes from Partnering Meeting, 14 June 2007 |
| HLP-137-000012704 | HLP-137-000012704 | Deliberative Process | 6/14/2007 | DOC | N/A | N/A | HPO PARTNERING MEETING MINUTES 14 JUNE 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000008182 | HLP-137-000008182 | Deliberative Process | 6/15/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor | Jefferson Parish Stormproofing PDD |
| HLP-137-000012986 | HLP-137-000012986 | Deliberative Process | 06/XX/2007 | DOC | / MVN | N/A | POST-AUTHORIZATION DECISION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-137-000008215 | HLP-137-000008215 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Bedey, Jeffrey A COL MVN | Crear, Robert BG MVD<br>Durham-Aguilera, Karen L MVN<br>Rogers, Michael B MVD<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Billings, Gregory LRB<br>Frederick, Denise D MVN | Temporary Pump Station's Suspense Dates for Approval |
| HLP-137-000012751 | HLP-137-000012751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATUS FOR APPROVAL TEMPORARY PUMPS ITR TECHNICAL RECOMMENDATIONS |
| HLP-137-000009434 | HLP-137-000009434 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | FINAL Minutes from PRO Floodwall PDT meeting on 7-17-06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000015114 | HLP-137-000015114 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | DIRKS R / MVN | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCHE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| HLP-137-000009456 | HLP-137-000009456 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN Purrington, Jackie B MVN Vignes, Julie D MVN Naomi, Alfred C MVN Stack, Michael J MVN Morehiser, Mervin B MVN | Clarification of previously sent Project Responsibility Matrix |
| HLP-137-000015090 | HLP-137-000015090 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000009464 | HLP-137-000009464 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Draft Minutes from PRO Floodwall PDT meeting |
| HLP-137-000015280 | HLP-137-000015280 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL /<br>MONNERJAHN CHRIS /<br>BROUSE GARY /<br>PODANY, TOM /<br>MARSALIS BUTCH /<br>MARTIN AUGUST /<br>GREISHABER JOHN /<br>DUNN KELLY /<br>WAITS STUART /<br>GILLESPIE JASON /<br>THOMPSON ROB /<br>MOSRIE SAMI /<br>TERRELL BRUCE /<br>BASURTO RENATO /<br>SMITH ALINE /<br>GELE KELLY /<br>OWEN GIB /<br>BROCKWAY BOB /<br>POCKE RENE /<br>DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| HLP-137-000009868 | HLP-137-000009868 | Deliberative Process | 2/22/2007 | MSG | Bastian, David F MVN | Russo, Edmond J ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN | FW: Talking Points and Q's&A's (UNCLASSIFIED) |
| HLP-137-000015143 | HLP-137-000015143 | Deliberative Process | 2/15/2007 | DOC | N/A | N/A | LACPR QS AND AS |
| HLP-137-000015144 | HLP-137-000015144 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) TALKING POINTS |
| HLP-137-000015145 | HLP-137-000015145 | Deliberative Process | 2/20/2007 | DOC | N/A | N/A | TALKING FOR MISSISSIPPI RIVER GULF OUTLET (MRGO) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010188 | HLP-137-000010188 | Deliberative Process | 1/11/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Royston, Jason D CPT MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R SWL<br>Osterhold, Noel A MVN<br>Habbaz, Sandra P MVN<br>Barr, Jim MVN<br>Gibbs, Kathy MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Terrell, Bruce A MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Rauber, Gary W MVN<br>Flores, Richard A MVN<br>Berna, David L MVN<br>Maples, Michael A MVN<br>Grieshaber, John B MVN | FW: MVN Commander Task List (UNCLASSIFIED) |
| HLP-137-000015544 | HLP-137-000015544 | Deliberative Process | 1/11/2007 | XLS | N/A | N/A | COMMAND TASK LIST |
| HLP-137-000010234 | HLP-137-000010234 | Attorney-Client; Attorney Work Product | 1/5/2007 | MSG | Wilbanks, Rayford E MVD | DesHarnais, Judith L MVP<br>Loss, Gary L MVR<br>Kellett, Joseph P MVS<br>Belk, Edward E MVM<br>Kamien, Doug J MVK<br>Grieshaber, John B MVN<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Waddle, Jimmy MVD<br>Mazzanti, Mark L MVD<br>Gambrell, Stephen MVD<br>Crump, Thomas L MVP<br>Evans, Craig O MVP<br>Kincaid, Teresa A MVR<br>Leake, David E MVS<br>Reeder, James A MVM<br>Reece, David L MVM<br>Johnson, Daniel A MVK<br>Kilgo, Larry MVK<br>Hull, Falcolm E MVN<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Vigh, David A MVD<br>Petersen, Robert P MVD<br>Jackson, Lisa M MVD<br>Leggett, Thomas A MVD<br>Jackson, Glenda MVD<br>Guynes, Beth S MVD<br>Phillips, Leo MVD<br>Rogers, Michael B MVD | Command Strategic Review - Objective 2A (UNCLASSIFIED) |
| HLP-137-000015922 | HLP-137-000015922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINGSLEY MICHAEL / USACE | N/A | AN UPDATE TOT HE CSR GUIDANCE SENT OUT IN JUNE. |
| HLP-137-000015923 | HLP-137-000015923 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000015924 | HLP-137-000015924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVD TOPICS GOAL # 2 WATER RESORUCES, AND ENABLERS |
| HLP-137-000015925 | HLP-137-000015925 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2 DEVELOP SOUND WATER RESOURCES SOLUTIONS |
| HLP-137-000015926 | HLP-137-000015926 | Attorney-Client; Attorney Work Product | 11/27/2006 | DOC | MCMAHON JOHN R / CESPD - DE | / USACE<br>JOHNSON RONALD / CEDC | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-AHAEAD SUBMITTAL |
| HLP-137-000010245 | HLP-137-000010245 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Hannon, James R MVD | DesHarnais, Judith L MVP<br>Loss, Gary L MVR<br>Kellett, Joseph P MVS<br>Belk, Edward E MVM<br>Kamien, Doug J MVK<br>Grieshaber, John B MVN<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Waddle, Jimmy MVD<br>Mazzanti, Mark L MVD<br>Gambrell, Stephen MVD<br>Jackson, Lisa M MVD<br>Petersen, Robert P MVD<br>Leggett, Thomas A MVD<br>Phillips, Leo MVD<br>Jackson, Glenda MVD<br>Rogers, Michael B MVD<br>Guynes, Beth S MVD | Command Strategic Review (UNCLASSIFIED) |
| HLP-137-000015918 | HLP-137-000015918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINGSLEY MICHAEL / USACE STRATEGY AND INTEGRATION DIRECTORATE | N/A | UPDATE TO THE CSR GUIDANCE SENT OUT IN JUNE TO COMPLETE THE FIRST 4 CSRS |
| HLP-137-000015919 | HLP-137-000015919 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| HLP-137-000015920 | HLP-137-000015920 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | PETERSON CHEREE / USACE | N/A | WATER RESOURCES GOAL 2B COLLABORATIVE APPROACHES ENGAGE EXTERNAL AGENCIES USING MULTIPLE METHODS THAT WILL SYNCHRONIZE INTER-AGENCY EFFORTS TO ORCHESTRATE RESOURCES FOR OPTIMAL AND INTEGRATED SOLUTIONS |
| HLP-137-000015921 | HLP-137-000015921 | Attorney-Client; Attorney Work Product | 11/27/2006 | DOC | MCMAHON JOHN R / CESPD-DE ; JOHNSON RONALD / CEDC ; / USACE | N/A | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-HEAD SUBMITTAL |
| HLP-137-000010808 | HLP-137-000010808 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Saffran, Michael PM1 MVN<br>Griffith, Rebecca PM5 MVN<br>Vigh, David A MVD<br>Furry, John C HQ02<br>Freeman, Deborah A LRB<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Meador, John A<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Manguno, Richard J MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B | Updated CEQ Alternative Procedures Packet -October 7, Please review |
| HLP-137-000015040 | HLP-137-000015040 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MVD ; N/A / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS COUNCIL ON ENVIRONMENTAL QUALITY ALTERNATIVE PROCEDURES REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000011016 | HLP-137-000011016 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN<br>Foret, William A MVN<br>Grieshaber, John B MVN | FW: Draft Minutes from PRO Floodwall PDT meeting |
| HLP-137-000013655 | HLP-137-000013655 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL /<br>MONNERJAHN CHRIS /<br>BROUSE GARY /<br>PODANY, TOM /<br>MARSALIS BUTCH /<br>MARTIN AUGUST /<br>GREISHABER JOHN /<br>DUNN KELLY /<br>WAITS STUART /<br>GILLESPIE JASON /<br>THOMPSON ROB /<br>MOSRIE SAMI /<br>TERRELL BRUCE /<br>BASURTO RENATO /<br>SMITH ALINE /<br>GELE KELLY /<br>OWEN GIB /<br>BROCKWAY BOB /<br>POCKE RENE /<br>DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| HLP-141-000001919 | HLP-141-000001919 | Attorney-Client; Attorney Work Product | 10/1/2005 | MSG | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Gremillion, Glenn M MVN<br>Gremillion, Glenn M<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | St Bernard Cooperation  Agreement, Lake Pont & Vic, Chalmette Area Plan, Levee Foundation work |
| HLP-141-000008962 | HLP-141-000008962 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS ; RODRIGUEZ HENRY J / ST. BERNAR PARISH COUNCIL ST. BERNARD PARISH, LOUISIANA ; / THE UNITED STATES OF AMERICA ; / LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-141-000002289 | HLP-141-000002289 | Deliberative Process | 10/15/2005 | MSG | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Rector, Michael R MVS<br>Glorioso, Daryl G MVN | Chalmette Area Plan, PIR, Cost Allocation and RE segments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000009206 | HLP-141-000009206 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PIR TEMPLATE CHALMETTE AREA PLAN COST-SHARING OBLIGARIONS BASED ON WAIVER AND RE |
| HLP-141-000002292 | HLP-141-000002292 | Deliberative Process | 10/15/2005 | MSG | Hobbs, Steven M MVS | Hahn, Emmett MVD<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Rector, Michael R MVS<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Hall, Jeffrey D CPT SPL | Chalmette Area Plan PIR - Revision 1 (St. Bernard) |
| HLP-141-000003109 | HLP-141-000003109 | Deliberative Process | 11/14/2005 | MSG | Loss, David C MVN-Contractor | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | St. Bernard - Draft Amendment to the PIR |
| HLP-141-000009581 | HLP-141-000009581 | Deliberative Process | 11/14/2005 | DOC | BLEAKLEY ALBERT M / USACE ; LOWE MICHAEL H / ; WAGENAAR RICHARD P / MVN | / CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO. 1 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVAN LEVEE) ST. BERNARD AND ORLEANS PARISHES, LA |
| HLP-141-000003146 | HLP-141-000003146 | Attorney-Client; Attorney Work Product | 11/15/2005 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Loss, David C MVN-Contractor<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN | FW: St. Bernard - Draft Amendment to the PIR |
| HLP-141-000009795 | HLP-141-000009795 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | LOWE MICHAEL H / MVN CEMVN-ERO ; WAGENAAR RICHARD P / US ARMY ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M | / CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN |
| HLP-141-000003151 | HLP-141-000003151 | Attorney-Client; Attorney Work Product | 11/15/2005 | MSG | Huffman, Rebecca MVN | DiMarco, Cerio A MVN<br>Wagner, Kevin G MVN | RE: Orleans-St. Bernard Non-Fed backlevees CAs |
| HLP-141-000009680 | HLP-141-000009680 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY LEVEE REPAIRS, CHALMETTE BACK LEVEE ENLARGEMENT, ST. BERNARD PARISH, LA |
| HLP-141-000003230 | HLP-141-000003230 | Deliberative Process | 11/17/2005 | MSG | Marceaux, Michelle S MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | FW: Port of St. Bernard ROW Drawing |
| HLP-141-000010004 | HLP-141-000010004 | Deliberative Process | 11/17/2005 | PDF | / USACE | N/A | CHALMITE AREA PLAN TASK FORCE GUARDIAN PORT OF ST. BERNARD BORROW SITE INVESTIGATION RIGHT OF WAY ST BERNARD PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003355 | HLP-141-000003355 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Non Fed Levee Orleans Parish Section -  Project Description |
| HLP-141-000009851 | HLP-141-000009851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | REAL ESTATE REQUIREMENTS BY SEWERAGE TREATMENT PLANT |
| HLP-141-000003491 | HLP-141-000003491 | Deliberative Process | 11/26/2005 | MSG | Cruppi, Janet R MVN | Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN | Earthen Clay Material Sources |
| HLP-141-000009881 | HLP-141-000009881 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EARTHEN CLAY MATERIAL SOURCES |
| HLP-141-000003495 | HLP-141-000003495 | Deliberative Process | 11/26/2005 | MSG | Thurmond, Danny L MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN | RE: Earthen Clay Material Sources |
| HLP-141-000009902 | HLP-141-000009902 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EARTHEN CLAY MATERIAL SOURCES |
| HLP-141-000003497 | HLP-141-000003497 | Attorney-Client; Attorney Work Product | 11/26/2005 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | suggested revisions to draft PIR language for alternative borrow |
| HLP-141-000009922 | HLP-141-000009922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 6. CLAY MATERIAL NEEDED FOR RESTORATION |
| HLP-141-000003540 | HLP-141-000003540 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Thurmond, Danny L MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN | RE: Earthen Clay Material Sources |
| HLP-141-000010160 | HLP-141-000010160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 6. EARTHEN CLAY MATERIAL SOURCES |
| HLP-141-000003560 | HLP-141-000003560 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | Last suggested revisions (delete fuscia/insert yellow) |
| HLP-141-000010033 | HLP-141-000010033 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 6. EARTHEN CLAY MATERIAL SOURCES |
| HLP-141-000003701 | HLP-141-000003701 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | DiMarco, Cerio A MVN | Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | RE: St. Bernard Back Levee - Orleans Reach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000010174 | HLP-141-000010174 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Non Fed Levee Orleans Parish Section - Project Description |
| HLP-141-000013814 | HLP-141-000013814 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | REAL ESTATE REQUIREMENTS BY SEWERAGE TREATMENT PLANT |
| HLP-141-000003856 | HLP-141-000003856 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Bland, Stephen S MVN | Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | FW: Cost Estimate AMENDMENT 1 to CHALMETTE AREA PLAN PIR |
| HLP-141-000010059 | HLP-141-000010059 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | / MVN ; WAGNER JOEY / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / U. S. ARMY ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / ; / CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO. 1 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISIONOF OVERALL COST ESTIMATES) ST. BERNARD AND ORLEANS PARISHES, LA |
| HLP-141-000010060 | HLP-141-000010060 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Smith, Jerry L MVD | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Final PIR amendment |
| HLP-141-000004000 | HLP-141-000004000 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Bland, Stephen S MVN | Loss, David C MVN-Contractor<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | St Bernard Amendment06Deca |
| HLP-141-000010224 | HLP-141-000010224 | Attorney-Client; Attorney Work Product | 12/10/2005 | DOC | / MVN ; WAGNER JOEY / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / U.S. ARMY ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M | / CEMBN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES ST. BERNARD AND ORLEANS PARISHES, LA |
| HLP-141-000004388 | HLP-141-000004388 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | FW: COOPERATIVE ENDEAVOR AGREEMENT.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000010496 | HLP-141-000010496 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| HLP-141-000004449 | HLP-141-000004449 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Marceaux, Michelle S MVN | Kinsey, Mary V MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Charles DPW<br>Vignes, Julie D MVN | Cooperative Endeavor Agreement between St. Tammany Parish, St. Bernard Parish, and LBBLD for Whisperwood Pond, St. Tammany Parish |
| HLP-141-000010621 | HLP-141-000010621 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE BORROW MATERIAL |
| HLP-141-000010622 | HLP-141-000010622 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | / SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST TAMMANY STATE OF LOUISIANA ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| HLP-141-000010623 | HLP-141-000010623 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | LETTER REGARDING EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT |
| HLP-141-000004450 | HLP-141-000004450 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Marceaux, Michelle S MVN | Kinsey, Mary V MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN | Cooperative Endeavor Agreement between St. Tammany Parish, St. Bernard Parish, and LBBLD for Whisperwood Pond, St. Tammany Parish |
| HLP-141-000010630 | HLP-141-000010630 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE BORROW MATERIAL |
| HLP-141-000010631 | HLP-141-000010631 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | / SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST TAMMANY STATE OF LOUISIANA ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| HLP-141-000010633 | HLP-141-000010633 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | LETTER REGARDING EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT |
| HLP-141-000004452 | HLP-141-000004452 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Marceaux, Michelle S MVN | rturner355@aol.com<br>RATurner@alltel.blackberry.com<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN | FW: Cooperative Endeavor Agreement between St. Tammany Parish, St. Bernard Parish, and LBBLD for Whisperwood Pond, St. Tammany Parish |
| HLP-141-000010649 | HLP-141-000010649 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE BORROW MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000010650 | HLP-141-000010650 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | / SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST TAMMANY STATE OF LOUISIANA ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| HLP-141-000010651 | HLP-141-000010651 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | LETTER REGARDING EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT |
| HLP-141-000004505 | HLP-141-000004505 | Deliberative Process | 12/28/2005 | MSG | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN | Cooperative Endeavor Agreement - Whisperwood Pond, St. Tammany Parish CHANGE"" |
| HLP-141-000010584 | HLP-141-000010584 | Deliberative Process | 12/XX/2005 | DOC | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIQUEZ HERY J / ST. BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| HLP-141-000004526 | HLP-141-000004526 | Deliberative Process | 12/28/2005 | MSG | Marceaux, Michelle S MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | Cooperative Endeavor Agreement - Whisperwood Pond Amended"" |
| HLP-141-000010463 | HLP-141-000010463 | Deliberative Process | XX/XX/XXXX | DOC | LOPEZ GEORGE G / ; RODRIQUEZ HENRY J | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000004681 | HLP-141-000004681 | Deliberative Process | 1/4/2006 | MSG | Vignes, Julie D MVN | Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hall, Thomas M MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huffman, Rebecca MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>O'dell, Stephen MAJ MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | 4 Jan 06 St Bernard/Orleans Non Fed Levee PDT Meeting |
| HLP-141-000010387 | HLP-141-000010387 | Deliberative Process | 1/4/2006 | DOC | N/A | VIGNES JULIE /<br>SCHILLING FRED /<br>STACK MIKE /<br>CONSTANTINE DONALD /<br>FORET BILL /<br>CONRAVEY STEVE /<br>BASURTO RANATO /<br>HUNTER ALLEN /<br>GELE KELLY /<br>FELGER GLENN /<br>TULLIER KIM /<br>HUFFMAN REBECCA /<br>KLOCK TODD | ST BERNARD/ORLEANS NON FED LEVEE 4 JAN 2006 PDT MEETING MINUTES |
| HLP-141-000010388 | HLP-141-000010388 | Deliberative Process | 1/4/2006 | PPT | / USACE ;  / CEMVN-EOC | N/A | NON FEDERAL LEVEE (ST. BERNARD AND ORLEANS PARISHES) |
| HLP-141-000010389 | HLP-141-000010389 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | ST. BERNARD NON FEDERAL BACK" LEVEE INTERIM PROTECTION ( +10 )" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000004759 | HLP-141-000004759 | Deliberative Process | 1/6/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Kreuzer, George R LTC MVN<br>Werner, Mark D MVN-Contractor<br>Tinto, Lynn MVN<br>Johnson, Craig MVN-Contractor | RE: Task Force Guardian Response to IPET Interim Report Comments |
| HLP-141-000010578 | HLP-141-000010578 | Deliberative Process | 1/6/2006 | DOC | / TASK FORCE GUARDIAN | / INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | RESPONSES TO INTERIM REPORT DATED 5 DECEMBER 2005 |
| HLP-141-000004766 | HLP-141-000004766 | Attorney-Client; Attorney Work Product | 1/7/2006 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Hahn, Emmett MVD<br>Wagner, Kevin G MVN<br>Loss, David C MVN-Contractor<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Keen, Steve E MVN | Chalmette Area PIR |
| HLP-141-000010580 | HLP-141-000010580 | Attorney-Client; Attorney Work Product | 1/6/2006 | PDF | / USACE ; WAGNER HERBERT J / USACE ; MARY / USACE ; WAGENAAR RICHARD P / USACE ; BLAND STEPHEN S / USACE ; BLEAKLEY ALBERT M / USACE | / CEMVN-ERO | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN CEMVN ERO NEW ORLEANS LA PROJECT INFORMATION REPORT PL 84 99 REHABILITATION OF DAMAGED HURRICANE SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO 3 ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES ST BERNARD AND ORLEANS PARISHES LA |
| HLP-141-000006744 | HLP-141-000006744 | Deliberative Process | 9/24/2004 | MSG | Miller, Gregory B MVN | Smith, Webb MVN Contractor<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Ariatti, Robert J MVN<br>Klein, William P Jr MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN | RE: MVD Comments that need responses |
| HLP-141-000011236 | HLP-141-000011236 | Deliberative Process | XX/XX/XXXX | DOC | / MVD | N/A | MVD COMMENTS ON THE DRAFT LCA MAIN REPORT AND PEIS |
| HLP-141-000006752 | HLP-141-000006752 | Deliberative Process | 9/10/2004 | MSG | Marceaux, Michelle S MVN | Howell, Brett W MVN Contractor<br>Beer, Sara D MVN<br>Chatman, Courtney D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Smith, Webb MVN Contractor<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: Response to Comments for LCA Main Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000011197 | HLP-141-000011197 | Deliberative Process | 8/23/2004 | DOC | N/A | N/A | COMMENTS FOR REAL ESTATE DIVISION GULF RESTORATION NETWORK - 8/23/04 GRN #13 AND RALPH PAUSINA LA OYSTERS 08/19/04 LOTF #01 |
| HLP-141-000007055 | HLP-141-000007055 | Attorney-Client; Attorney Work Product | 10/4/2004 | MSG | Wagner, Kevin G MVN | Georges, Rebecca H MVN | FW: LCA Draft Chief's Report (Sorry, failed to attach file!!) |
| HLP-141-000011916 | HLP-141-000011916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROCK CARL A / CECW ; STORCK CARL A / U. S. ARMY | N/A | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-143-000007027 | HLP-143-000007027 | Deliberative Process | 5/20/2006 | MSG | Berczek, David J, LTC HQ02 | Cali, Peter R MVN<br>Kearns, Samuel L MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Bivona, Bruce J MVN<br>Huffman, Rebecca MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN<br>Garcia, Barbara L MVN<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Bonura, Darryl C MVN<br>Balint, Carl O MVN<br>Setliff, Lewis F COL MVS<br>Ziino, Julie MVS<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Johnson, Craig MVN-Contractor<br>Cali, Stephen MVN-Contractor | RE: MVN Personnel for Hurricane Protection Office |
| HLP-143-000014193 | HLP-143-000014193 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| HLP-143-000007714 | HLP-143-000007714 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Nick Maalouli [Nick.Maalouli@wsnelson.com] | Kearns, Samuel L MVN<br>Steve Johns<br>Tom Wells | RE: Granite's FOIA Request |
| HLP-143-000014709 | HLP-143-000014709 | Attorney-Client; Attorney Work Product | 2/9/2006 | PDF | MAALOULI NICK / WS NELSON & COMPANY | N/A | ROADCALC DESIGN EARTHWORK RAW VOLUMES: STA. 710+90 TO STA. 714+55 |
| HLP-143-000014710 | HLP-143-000014710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MAALOULI NICK / W.S. NELSON & COMPANY | N/A | B- STA. 714+55 TO STA. 1007+92.98 |
| HLP-143-000009091 | HLP-143-000009091 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Cruppi, Janet R MVN | Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: St. Bernard - Draft Amendment to the PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000013092 | HLP-143-000013092 | Attorney-Client; Attorney Work Product | 11/27/2005 | DOC | / MVN ; WAGNER JOEY / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / U. S. ARMY ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M | N/A / CEMVN-ERO | PROJECT IN FORMATION REPORT PL 84-99 REHABILITATION OF REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO. 1 (ADDITION TO REPAIR WORK TO THE VERRET TO CAERNARVAN LEVEE AND REVISION OF OVERALL COST ESTIMATES) ST. BERNARD AND ORLEANS PARISHES, LA 27 NOVEMBER 2005 |
| HLP-143-000010703 | HLP-143-000010703 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Kearns, Samuel L MVN | Schulz, Alan D MVN<br>Cadres, Treva G MVN | FW: Message from Kearns, Samuel L MVN |
| HLP-143-000017646 | HLP-143-000017646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE CHALMETTE AREA PLAN EMERGENCY RESTORATION MRGO B/L 380+00 TO 705+00 HURRICANE PROTECTION LEVEE ST. BERNARD PARISH, LOUSIANA |
| HLP-144-000000667 | HLP-144-000000667 | Attorney-Client; Attorney Work Product | 10/12/2006 | MSG | Stevan Spencer [sspencer@orleanslevee.com] | brad.kerchof@nscorp.com<br>ullmanncs@aol.com<br>Zillmer, Victor B LTC MVN | FW: Brad Kerchof |
| HLP-144-000005685 | HLP-144-000005685 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | SPENCER STEVAN G / THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | KERCHOF BRAD / NORFOLK SOUTHERN RAILROAD<br>MCCROSSEN MICHAEL P /<br>ULLMANN CORNELIA /<br>ZILMER VICTOR B / USACE<br>KILROY MAURYA / USACE | CITRUS LAKEFRONT AIRPORT LEVEE PROPOSED FLOODGATE ON NORFOLK SOUTHERN TRACKS ADJACENT TO LAKEFRONT AIRPORT |
| HLP-145-000000730 | HLP-145-000000730 | Deliberative Process | 6/21/2007 | MSG | Jolissaint, Donald E MVN | 'Hassenboehler, Thomas G MVN'<br>Barre, Clyde J MVN | FW: Jefferson Parish Stormproofing PDD |
| HLP-145-000004694 | HLP-145-000004694 | Deliberative Process | 06/XX/2007 | DOC | / MVN | N/A | POST-AUTHORIZATION DECISION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-147-000000717 | HLP-147-000000717 | Deliberative Process | 6/26/2007 | MSG | Birindelli, Joseph R MVN-Contractor | Wagner, Kevin G MVN | Borrow Analysis |
| HLP-147-000001059 | HLP-147-000001059 | Deliberative Process | 6/22/2007 | DOC | CRUPPI JANET C / ; LABURE LINDA C | N/A / N/A | BORROW ANALYSIS FOR LAKE PONTCHARTRAIN AND VICINITY, CHALMETTE LOOP, VERRET TO CAERNARVON HPL, ST. BERNARD PARISH, LA (LPV - 148.01) |
| HLP-147-000000772 | HLP-147-000000772 | Deliberative Process | 5/7/2007 | MSG | Birindelli, Joseph R MVN-Contractor | Cali, Stephen MVN-Contractor<br>Greenleaf, Bonnie K MVP<br>Csajko, William L MVP<br>Gilmore, Christophor E MVN | LPV 144 - 149 PMP |
| HLP-147-000000894 | HLP-147-000000894 | Deliberative Process | 05/XX/2007 | DOC | N/A / LAKE PONTCHARTRAIN AND VICINITY (LPV 144-149) HURRICANE PROTECTION SYSTEM ; MARTIN AUGUST / MVN ; GILMORE CHRIS / MVN ; GRIESHABER JOHN / MVN ; KENDRICK RICHMOND R / MVN ; BEDEY JEFFREY A / MVN | N/A | PROJECT MANAGEMENT PLAN LAKE PONTCHARTRAIN AND VICINITY (LPV 144-149) HURRICANE PROTECTION SYSTEM ST. BERNARD PARISH, LOUISIANA |
| HLP-147-000000817 | HLP-147-000000817 | Deliberative Process | 4/10/2007 | MSG | Birindelli, Joseph R MVN-Contractor | Gilmore, Christophor E MVN | Draft PMP |
| HLP-147-000001224 | HLP-147-000001224 | Deliberative Process | 4/10/2007 | DOC | MARTIN AUGUST / MVN ; GILMORE CHRIS / MVN ; BART MICHAEL / MVN ; KENDRICK RICHMOND R / MVN ; BEDEY JEFFREY / MVN | N/A | PROJECT MANAGEMENT PLAN LAKE PONTCHARTRAIN AND VICINITY (LPV 144-149) HURRICANE PROTECTION SYSTEM ST. BERNARD PARISH, LOUISIANA |
| HLP-147-000001148 | HLP-147-000001148 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; DUNN CHRISTOPHER ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION (WBV - 15B.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-151-000001142 | HLP-151-000001142 | Deliberative Process | 8/22/2006 | MSG | Taylor, Gene MVN | Scott, Sherry J MVN | FW: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| HLP-151-000003640 | HLP-151-000003640 | Deliberative Process | 8/22/2006 | MSG | Brooks, Robert L MVN | Starkel, Murray P LTC MVN<br>Gibbs, Kathy MVN<br>Lowe, Michael H MVN<br>Royston, Jason D LT MVN<br>Taylor, Gene MVN<br>Wise, Jerome MVN<br>Wittkamp, Carol MVN<br>Marshall, Eric S Capt MVN | RE: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| HLP-151-000004411 | HLP-151-000004411 | Deliberative Process | 5/29/2006 | DOC | N/A / N/A | BERNARD EDWARD / MVN (E)<br>BARNETT LARY / MVD M<br>BAUMY WALTER O / MVN<br>BROOKS ROBERT / MVN<br>CREAR ROBERT S / BG MVD (E) T<br>CRUPPI JANET / MVN<br>DUCARPE DUKE / MVN<br>GARCIA BARBARA / MVN<br>HAWKE JEFF / MVD<br>HIBNER DANIEL / MVN<br>KEEN STEVE E / MVN<br>KINSEY MARY / MVN (E)<br>LAWRENCE JIMMY / MVN<br>LEFORT LANE / MVN (E)<br>MAYERS EDDIE / MVN<br>MERCHANT RANDY / MVN (E)<br>NUCCIO LESLIE / MVN<br>ODELL STEPHEN / MAJ<br>PERSICA RANDY / MVN<br>PRICE CASSANDRA / MVD (E) M<br>PURDUM WARD / MVN<br>PURRINGTON JACKIE / MVN<br>RIECKE SCOTT / MVN (E)<br>ROGERS MICHAEL / SES MVD T<br>ROTH TIM / MVN<br>SAFFRAN MIKE / MVD<br>SCHAD DAVID / MVD<br>SETLIFF LEWIS / MVS (E)<br>STARKEL MURRAY P / MVN<br>STROUPE WAYNE / MVD<br>UPSON TOBY / MVN<br>YOUNG FREDERICK / MVN | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| HLP-151-000004412 | HLP-151-000004412 | Deliberative Process | 5/30/2006 | DOC | / USACE | BROOKS BOB / USACE<br>ROTH TIM / USACE<br>DAVIDSON DONNY / USACE<br>MUNGER CHAP / USACE<br>MAPLES MIKE / USACE<br>LEFORT LANE / USACE<br>N/A / JAMES CONSTRUCTION<br>LO PAUL / MMG<br>PADULA JOE / IPET | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN LONDON AVENUE CANAL ROBERT E. LEE BREACH NEW ORLEANS, LOUISIANA FEBRUARY 14, 2006 |
| HLP-154-000000514 | HLP-154-000000514 | Deliberative Process | 10/26/2006 | MSG | Maloz, Wilson L MVN | Pearson, Tore B MVN-Contractor<br>Kmen, Wyatt H LRH<br>James, Stephen A MVN-Contractor | FW: Non-Fed-Levees (3) |
| HLP-154-000001353 | HLP-154-000001353 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| HLP-155-000001142 | HLP-155-000001142 | Deliberative Process | 8/22/2006 | MSG | Taylor, Gene MVN | Scott, Sherry J MVN | FW: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-155-000002664 | HLP-155-000002664 | Deliberative Process | 8/22/2006 | MSG | Brooks, Robert L MVN | Starkel, Murray P LTC MVN<br>Gibbs, Kathy MVN<br>Lowe, Michael H MVN<br>Royston, Jason D LT MVN<br>Taylor, Gene MVN<br>Wise, Jerome MVN<br>Wittkamp, Carol MVN<br>Marshall, Eric S Capt MVN | RE: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| HLP-155-000004411 | HLP-155-000004411 | Deliberative Process | 5/29/2006 | DOC | N/A / N/A | BERNARD EDWARD / MVN (E)<br>BARNETT LARY / MVD M<br>BAUMY WALTER O / MVN<br>BROOKS ROBERT / MVN<br>CREAR ROBERT S / BG MVD (E) T<br>CRUPPI JANET / MVN<br>DUCARPE DUKE / MVN<br>GARCIA BARBARA / MVN<br>HAWKE JEFF / MVD<br>HIBNER DANIEL / MVN<br>KEEN STEVE E / MVN<br>KINSEY MARY / MVN (E)<br>LAWRENCE JIMMY / MVN<br>LEFORT LANE / MVN (E)<br>MAYERS EDDIE / MVN<br>MERCHANT RANDY / MVN (E)<br>NUCCIO LESLIE / MVN<br>ODELL STEPHEN / MAJ<br>PERSICA RANDY / MVN<br>PRICE CASSANDRA / MVD (E) M<br>PURDUM WARD / MVN<br>PURRINGTON JACKIE / MVN<br>RIECKE SCOTT / MVN (E)<br>ROGERS MICHAEL / SES MVD T<br>ROTH TIM / MVN<br>SAFFRAN MIKE / MVD<br>SCHAD DAVID / MVD<br>SETLIFF LEWIS / MVS (E)<br>STARKEL MURRAY P / MVN<br>STROUPE WAYNE / MVD<br>UPSON TOBY / MVN<br>YOUNG FREDERICK / MVN | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| HLP-155-000004412 | HLP-155-000004412 | Deliberative Process | 5/30/2006 | DOC | / USACE | BROOKS BOB / USACE<br>ROTH TIM / USACE<br>DAVIDSON DONNY / USACE<br>MUNGER CHAP / USACE<br>MAPLES MIKE / USACE<br>LEFORT LANE / USACE<br>N/A / JAMES CONSTRUCTION<br>LO PAUL / MMG<br>PADULA JOE / IPET | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN LONDON AVENUE CANAL ROBERT E. LEE BREACH NEW ORLEANS, LOUISIANA FEBRUARY 14, 2006 |
| HLP-159-000002751 | HLP-159-000002751 | Attorney-Client; Attorney Work Product | 10/30/2006 | MSG | Wagner, Chris J MVN | Nicholas, Cindy A MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-159-000009739 | HLP-159-000009739 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| HLP-159-000009741 | HLP-159-000009741 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C.<br>HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>RIESS MICHAEL R / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE<br>WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| HLP-159-000009742 | HLP-159-000009742 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |
| HLP-159-000002756 | HLP-159-000002756 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>'AGoodgion@LHJunius.com'<br>'CMcGee@LHJunius.com' | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| HLP-159-000009233 | HLP-159-000009233 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| HLP-159-000009234 | HLP-159-000009234 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C.<br>HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>RIESS MICHAEL R / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE<br>WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| HLP-159-000009236 | HLP-159-000009236 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |
| HLP-159-000002792 | HLP-159-000002792 | Attorney-Client; Attorney Work Product | 8/28/2006 | MSG | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Frederick, Denise D MVN | FW: CORRECTED ELEVATION AT 17TH STREET CANAL ORIG. TO CONSTRUCTION |
| HLP-159-000008927 | HLP-159-000008927 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | BERTUCCI ANTHONY | N/A | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA CIVIL ACTION NO. 05-4182 SECTION K" (2) DECLARATION OF ANTHONY BERTUCCI" |
| HLP-159-000002927 | HLP-159-000002927 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN | FW: Failed I-Wall Demo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-159-000009050 | HLP-159-000009050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | TOM | MICHAEL | FAILED I-WALL DEMO |
| HLP-159-000002928 | HLP-159-000002928 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN | FW: 17th Street Canal inspection |
| HLP-159-000009098 | HLP-159-000009098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | BEVIS ALEXIS E / LAMBERT & NELSON, PLC | TESS /<br>ROBIN /<br>TRACI | SITE INSPECTION EMAIL MEMO |
| HLP-159-000004962 | HLP-159-000004962 | Attorney-Client; Attorney Work Product | 2/5/2007 | MSG | Cavalero, Beth N MVN | Cancienne, Kristen C MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-159-000013627 | HLP-159-000013627 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | REEVES BILL | N/A | CONTRACT NUMBER W912P8-06-C-0162, SCARSDALE/BRAITHWAITE NON-FED LEVEES, GRAND PRAIRIE LEVEE DISTRICT, EAST BANK BACK LEVEE EMERGENCY REPAIRS, BRAITHWAITE-SCARSDALE, PLAQUEMINES PARISH, LA, HESCO BASKETS, CIN-02 |
| HLP-159-000006199 | HLP-159-000006199 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Waits, Stuart MVN<br>Taylor, James H MVN<br>Hawk, Jeffrey S SPK<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Keen, Steve E MVN<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Lefort, Jennifer L MVN<br>Washington, Rosalie Y MVN<br>Kennedy, Shelton E MVN<br>'mcheek@betatestingonline.com'<br>Bertucci, Anthony J MVN<br>Murry, Ernest J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Boone, Gayle G MVN<br>Danflous, Louis E MVN | FW: |
| HLP-159-000015810 | HLP-159-000015810 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | SETCLIFF / USACE<br>HAWKE JEFF /<br>BROOKS BOB /<br>WAITS STUART /<br>LEFORT LANE /<br>SCHULZ ALAN /<br>ROTH TIM /<br>BERTUCCI ANTHONY /<br>WAGNER CHRIS /<br>MURRY ERNEST /<br>/ CAJUN CONSTRUCTOR<br>/ BETA LABORATORY<br>MLAKAR PAUL | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN INNER HARBOR NAVIGATION CANAL EASTSIDE BREACH NEW ORLEANS, LOUISIANA JANUARY 13, 2006 |
| HLP-159-000007934 | HLP-159-000007934 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Reeves, William T MVN | Wagner, Kevin G MVN<br>Cavalero, Beth N MVN | RE: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-159-000017046 | HLP-159-000017046 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | REEVES BILL | N/A | CONTRACT NUMBER W912P8-06-C-0162, SCARSDALE/BRAITHWAITE NON-FED LEVEES, GRAND PRAIRIE LEVEE DISTRICT, EAST BANK BACK LEVEE EMERGENCY REPAIRS, BRAITHWAITE-SCARSDALE, PLAQUEMINES PARISH, LA, HESCO BASKETS, CIN-002 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-159-000007937 | HLP-159-000007937 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Cavalero, Beth N MVN | Cancienne, Kristen C MVN<br>Reeves, William T MVN<br>Michel, Pamela G MVN | Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-159-000017091 | HLP-159-000017091 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | REEVES BILL | N/A | CONTRACT NUMBER W912P8-06-C-0162, SCARSDALE/BRAITHWAITE NON-FED LEVEES, GRAND PRAIRIE LEVEE DISTRICT, EAST BANK BACK LEVEE EMERGENCY REPAIRS, BRAITHWAITE-SCARSDALE, PLAQUEMINES PARISH, LA, HESCO BASKETS, CIN-02 |
| HLP-159-000007938 | HLP-159-000007938 | Attorney-Client; Attorney Work Product | 1/23/2007 | MSG | Cavalero, Beth N MVN | Cancienne, Kristen C MVN<br>Reeves, William T MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-159-000017103 | HLP-159-000017103 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | REEVES BILL | N/A | CONTRACT NUMBER W912P8-06-C-0162, SCARSDALE/BRAITHWAITE NON-FED LEVEES, GRAND PRAIRIE LEVEE DISTRICT, EAST BANK BACK LEVEE EMERGENCY REPAIRS, BRAITHWAITE-SCARSDALE, PLAQUEMINES PARISH, LA, HESCO BASKETS, CIN-02 |
| HLP-161-000000682 | HLP-161-000000682 | Deliberative Process | 5/31/2006 | MSG | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| HLP-161-000006404 | HLP-161-000006404 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |
| HLP-161-000000699 | HLP-161-000000699 | Deliberative Process | 6/2/2006 | MSG | TFH Ashley, John PM2 MVN | TFH O'Bryan, Peg PM4 MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN | FW: Revised White Paper (Final Draft) - Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-161-000006529 | HLP-161-000006529 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 5.0 |
| HLP-161-000000700 | HLP-161-000000700 | Deliberative Process | 6/2/2006 | MSG | TFH Ashley, John PM2 MVN | Hitchings, Daniel H MVD<br>TFH Midkiff, COL Ray G3A MVN<br>Monfeli, Frank C MVR<br>Hoppmeyer, Calvin C MVN-Contractor | Revised White Paper (Final Draft) - Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-161-000006548 | HLP-161-000006548 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 5.0 |
| HLP-161-000000705 | HLP-161-000000705 | Deliberative Process | 6/2/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | TFH Ashley, John PM2 MVN | White Paper changes |
| HLP-161-000006614 | HLP-161-000006614 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER - DRAFT 5.0 |
| HLP-161-000000708 | HLP-161-000000708 | Deliberative Process | 5/31/2006 | MSG | Hoppmeyer, Calvin C MVN-Contractor | TFH Ashley, John PM2 MVN | RE: Please review 'MVD Comments on White Paper' |
| HLP-161-000006661 | HLP-161-000006661 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS LOUISIANA - DRAFT 4.0 |
| HLP-161-000001248 | HLP-161-000001248 | Deliberative Process | 10/18/2006 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Conceptual Design Report for Permanent Flood Gates and Pump Stations |
| HLP-161-000007065 | HLP-161-000007065 | Deliberative Process | 10/18/2006 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | BAILEY BILL / EBARA FLUID HANDLING | OFFICE OF COUNSEL RESPONDS REGARDING FREEDOM INFORMATION ACT (FOIA) REQUEST ABOUT THE CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS PREPARED FOR THE USACE BY BLACK & VEATCH |
| HLP-161-000007066 | HLP-161-000007066 | Deliberative Process | 10/18/2006 | DOC | FREDERICK DENISE D / OFFICE OF COUNSEL DEPARTMENT OF THE ARMY MVN | ESENWEIN ROBERT / CEP BROWN AND CALDWELL | OFFICE OF COUNSEL RESPONDS REGARDING FREEDOM INFORMATION ACT (FOIA) REQUEST ABOUT THE CONCEPTUAL DESIGN REPORT FOR PERMANENT FLOOD GATES AND PUMP STATIONS PREPARED FOR THE USACE BY BLACK & VEATCH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000001745 | HLP-161-000001745 | Attorney-Client; Attorney Work Product | 6/17/2006 | MSG | Glorioso, Daryl G MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>TFH Ashley, John PM2 MVN<br>Walker, Lee Z MVN-Contractor<br>Miller, Kitty E MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Congressional Response Draft 3.0 |
| HLP-161-000007814 | HLP-161-000007814 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DISTRICT ENGINEER NEW ORLEANS DISTRICT ARMY CORPS OF ENGINEERS | LANDRIEU MARY L | LANDRIEU PROJECT NO. 109806 |
| HLP-161-000007815 | HLP-161-000007815 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | LANDRIEU MARY L / UNITED STATES SENATE | WAGENAAR RICHARD P / USACE MVN<br>HASSINGER LAMBERT J /<br>COHEN LAURENCE /<br>CALLIA C H /<br>DUFFY ANN /<br>HEVRON MARSHALL | LANDRIEU PROJECT NO. 109806 ALWAYS REFER TO THE LANDRIEU PROJECT NO. WHEN COMMUNICATING WITH THIS OFFICE |
| HLP-161-000003311 | HLP-161-000003311 | Deliberative Process | 11/27/2006 | MSG | Reynolds, Fred D. [ReynoldsFD@bv.com] | Ashley, John A MVN<br>Arnold, Missy K MVK<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVK<br>Nicholas, Cindy A MVN<br>Hoppmeyer, Calvin C MVN-Contractor | Draft Pre-Solicitation Notice |
| HLP-161-000008858 | HLP-161-000008858 | Deliberative Process | 11/27/2006 | DOC | / FDR REV 4 | N/A | DRAFT PRESOLICITATION NOTICE OUTFALL CANAL CLOSURES, PUMP STATIONS AND MODIFICATION TO DRAINAGE CANALS |
| HLP-161-000003312 | HLP-161-000003312 | Deliberative Process | 11/27/2006 | MSG | Glorioso, Daryl G MVN | 'ReynoldsFD@bv.com'<br>Kinsey, Mary V MVN<br>Ashley, John A MVN<br>Arnold, Missy K MVK<br>Roth, Stephan C MVK<br>Nicholas, Cindy A MVN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Draft Pre-Solicitation Notice |
| HLP-161-000008882 | HLP-161-000008882 | Deliberative Process | 11/27/2006 | DOC | N/A | N/A | PRESOLICITATION NOTICE LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY (PROTECTION) (LPV) - LAKEFRONT CLOSURE STRUCTURES AND PUMP STATIONS AND MODIFICATIONS OF THE 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS, ORLEANS AND JEFFERSON PARISHES, LOUISIANA |
| HLP-161-000003488 | HLP-161-000003488 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Kinsey, Mary V MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Draft Letter to Commissioner Goins - SLFPA-E |
| HLP-161-000008990 | HLP-161-000008990 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY COL / HPO | GOINS STRADFORD A / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST | HURRICANE OR SHORE PROTECTION PROJECT |
| HLP-161-000003489 | HLP-161-000003489 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Ashley, John A MVN | Carriere, Chantrell M MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Draft Letter to Commissioner Goins - SLFPA-E |
| HLP-161-000009003 | HLP-161-000009003 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY COL / HPO | GOINS STRADFORD A / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST | HURRICANE OR SHORE PROTECTION PROJECT |
| HLP-161-000004890 | HLP-161-000004890 | Deliberative Process | 10/3/2007 | MSG | Hoppmeyer, Calvin C MVN-Contractor | Ashley, John A MVN | RE: Talking Points for Vitter Meeting |
| HLP-161-000007286 | HLP-161-000007286 | Deliberative Process | 10/4/2007 | DOC | N/A | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-161-000004894 | HLP-161-000004894 | Deliberative Process | 10/3/2007 | MSG | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Talking Points for Vitter Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000007395 | HLP-161-000007395 | Deliberative Process | 10/4/2007 | DOC | N/A | N/A | TALKING POINTS 4 OCT 07 MEETING WITH SEN. VITTER |
| HLP-161-000005648 | HLP-161-000005648 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Ashley, John A MVN | Hurst, Dana R COL LRH<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN | FW: SRP Final Draft |
| HLP-161-000007279 | HLP-161-000007279 | Attorney-Client; Attorney Work Product | 7/25/2007 | DOC | / ECM-GEC JOINT VENTURE ; WALKER JIM / BLACK & VEATCH ; HENNEMAN HEATHER / BLACK & VEATCH ; YOUNG TONY / BURNS COOLEY AND DENMAN ; LIST E J / ; CRUISE JIM / ; ALLBAUGH THOMAS | / HURRICANE PROTECTION OFFICE (HPO) USACE<br>ROBIN /<br>KETOSHA | CONCEPTUAL DESIGN SERVICES FOR PERMANENT PUMP STATIONS AND CANAL CLOSURES AT THE OUTFALLS OF THE 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS ORLEANS PARISH, LOUISIANA SENIOR REVIEW PANEL BEST TECHNICAL SOLUTION EVALUATION REPORT |
| HLP-161-000006189 | HLP-161-000006189 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Ashley, John A MVN | Roth, Stephan C MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN<br>Glorioso, Daryl G MVN | FW: Perm. Pump Stations - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |