UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE/PROTECTION LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| HLP-161-000006830 | to | HLP-161-000006830 |
| HLP-165-000000038 | to | HLP-165-000000038 |
| HLP-165-000000708 | to | HLP-165-000000708 |
| HLP-165-000000162 | to | HLP-165-000000162 |
| HLP-165-000001621 | to | HLP-165-000001621 |
| HLP-165-000001759 | to | HLP-165-000001759 |
| HLP-165-000012198 | to | HLP-165-000012198 |
| HLP-165-000001792 | to | HLP-165-000001792 |
| HLP-165-000011769 | to | HLP-165-000011769 |
| HLP-165-000001799 | to | HLP-165-000001799 |
| HLP-165-000012054 | to | HLP-165-000012054 |
| HLP-165-000012055 | to | HLP-165-000012055 |
| HLP-165-000001805 | to | HLP-165-000001805 |

| | | |
|---|---|---|
| HLP-165-000011947 | to | HLP-165-000011947 |
| HLP-165-000001911 | to | HLP-165-000001911 |
| HLP-165-000012103 | to | HLP-165-000012103 |
| HLP-165-000012104 | to | HLP-165-000012104 |
| HLP-165-000002512 | to | HLP-165-000002512 |
| HLP-165-000013446 | to | HLP-165-000013446 |
| HLP-165-000002514 | to | HLP-165-000002514 |
| HLP-165-000013472 | to | HLP-165-000013472 |
| HLP-165-000003039 | to | HLP-165-000003039 |
| HLP-165-000013925 | to | HLP-165-000013925 |
| HLP-165-000013926 | to | HLP-165-000013926 |
| HLP-165-000003202 | to | HLP-165-000003202 |
| HLP-165-000014848 | to | HLP-165-000014848 |
| HLP-165-000014849 | to | HLP-165-000014849 |
| HLP-165-000014850 | to | HLP-165-000014850 |
| HLP-165-000014851 | to | HLP-165-000014851 |
| HLP-165-000003658 | to | HLP-165-000003658 |
| HLP-165-000014022 | to | HLP-165-000014022 |
| HLP-165-000003703 | to | HLP-165-000003703 |
| HLP-165-000014401 | to | HLP-165-000014401 |
| HLP-165-000004249 | to | HLP-165-000004249 |
| HLP-165-000013808 | to | HLP-165-000013808 |
| HLP-165-000004364 | to | HLP-165-000004364 |
| HLP-165-000014421 | to | HLP-165-000014421 |
| HLP-165-000004365 | to | HLP-165-000004365 |
| HLP-165-000014439 | to | HLP-165-000014439 |
| HLP-165-000004370 | to | HLP-165-000004370 |
| HLP-165-000014080 | to | HLP-165-000014080 |
| HLP-165-000004371 | to | HLP-165-000004371 |
| HLP-165-000014093 | to | HLP-165-000014093 |
| HLP-165-000004381 | to | HLP-165-000004381 |
| HLP-165-000014151 | to | HLP-165-000014151 |
| HLP-165-000004411 | to | HLP-165-000004411 |
| HLP-165-000012596 | to | HLP-165-000012596 |
| HLP-165-000004412 | to | HLP-165-000004412 |
| HLP-165-000013616 | to | HLP-165-000013616 |
| HLP-165-000004906 | to | HLP-165-000004906 |
| HLP-165-000013254 | to | HLP-165-000013254 |
| HLP-165-000004945 | to | HLP-165-000004945 |
| HLP-165-000013432 | to | HLP-165-000013432 |
| HLP-165-000004984 | to | HLP-165-000004984 |
| HLP-165-000013004 | to | HLP-165-000013004 |
| HLP-165-000013005 | to | HLP-165-000013005 |
| HLP-165-000005012 | to | HLP-165-000005012 |

2

| | | |
|---|---|---|
| HLP-165-000013062 | to | HLP-165-000013062 |
| HLP-165-000005050 | to | HLP-165-000005050 |
| HLP-165-000012834 | to | HLP-165-000012834 |
| HLP-165-000005104 | to | HLP-165-000005104 |
| HLP-165-000013216 | to | HLP-165-000013216 |
| HLP-165-000013217 | to | HLP-165-000013217 |
| HLP-165-000005188 | to | HLP-165-000005188 |
| HLP-165-000012782 | to | HLP-165-000012782 |
| HLP-165-000005232 | to | HLP-165-000005232 |
| HLP-165-000012697 | to | HLP-165-000012697 |
| HLP-165-000005511 | to | HLP-165-000005511 |
| HLP-165-000013953 | to | HLP-165-000013953 |
| HLP-165-000005592 | to | HLP-165-000005592 |
| HLP-165-000013425 | to | HLP-165-000013425 |
| HLP-165-000006090 | to | HLP-165-000006090 |
| HLP-165-000013572 | to | HLP-165-000013572 |
| HLP-165-000006096 | to | HLP-165-000006096 |
| HLP-165-000013974 | to | HLP-165-000013974 |
| HLP-165-000006229 | to | HLP-165-000006229 |
| HLP-165-000014827 | to | HLP-165-000014827 |
| HLP-165-000007397 | to | HLP-165-000007397 |
| HLP-165-000015399 | to | HLP-165-000015399 |
| HLP-165-000007593 | to | HLP-165-000007593 |
| HLP-165-000014954 | to | HLP-165-000014954 |
| HLP-165-000007703 | to | HLP-165-000007703 |
| HLP-165-000014921 | to | HLP-165-000014921 |
| HLP-165-000008146 | to | HLP-165-000008146 |
| HLP-165-000014624 | to | HLP-165-000014624 |
| HLP-165-000009812 | to | HLP-165-000009812 |
| HLP-165-000016485 | to | HLP-165-000016485 |
| HLP-165-000009907 | to | HLP-165-000009907 |
| HLP-165-000017479 | to | HLP-165-000017479 |
| HLP-165-000009914 | to | HLP-165-000009914 |
| HLP-165-000015748 | to | HLP-165-000015748 |
| HLP-165-000010002 | to | HLP-165-000010002 |
| HLP-165-000015599 | to | HLP-165-000015599 |
| HLP-165-000010174 | to | HLP-165-000010174 |
| HLP-165-000016584 | to | HLP-165-000016584 |
| HLP-165-000010652 | to | HLP-165-000010652 |
| HLP-165-000015829 | to | HLP-165-000015829 |
| HLP-165-000010798 | to | HLP-165-000010798 |
| HLP-165-000016933 | to | HLP-165-000016933 |
| HLP-165-000010807 | to | HLP-165-000010807 |
| HLP-165-000017216 | to | HLP-165-000017216 |

3

| | | |
|---|---|---|
| HLP-165-000011226 | to | HLP-165-000011226 |
| HLP-165-000016652 | to | HLP-165-000016652 |
| HLP-167-000003085 | to | HLP-167-000003085 |
| HLP-167-000010808 | to | HLP-167-000010808 |
| HLP-167-000005191 | to | HLP-167-000005191 |
| HLP-167-000007299 | to | HLP-167-000007299 |
| HLP-167-000007300 | to | HLP-167-000007300 |
| HLP-167-000005192 | to | HLP-167-000005192 |
| HLP-167-000007317 | to | HLP-167-000007317 |
| HLP-167-000007319 | to | HLP-167-000007319 |
| HLP-168-000000542 | to | HLP-168-000000542 |
| HLP-168-000005907 | to | HLP-168-000005907 |
| HLP-168-000001993 | to | HLP-168-000001993 |
| HLP-168-000006350 | to | HLP-168-000006350 |
| HLP-168-000002342 | to | HLP-168-000002342 |
| HLP-168-000006667 | to | HLP-168-000006667 |
| HLP-168-000002489 | to | HLP-168-000002489 |
| HLP-168-000007595 | to | HLP-168-000007595 |
| HLP-168-000002490 | to | HLP-168-000002490 |
| HLP-168-000007636 | to | HLP-168-000007636 |
| HLP-168-000002491 | to | HLP-168-000002491 |
| HLP-168-000007657 | to | HLP-168-000007657 |
| HLP-168-000005656 | to | HLP-168-000005656 |
| HLP-168-000010408 | to | HLP-168-000010408 |
| HLP-168-000011632 | to | HLP-168-000011632 |
| HLP-168-000013144 | to | HLP-168-000013144 |
| HLP-168-000012647 | to | HLP-168-000012647 |
| HLP-168-000014571 | to | HLP-168-000014571 |
| HLP-169-000001620 | to | HLP-169-000001620 |
| HLP-169-000005638 | to | HLP-169-000005638 |
| HLP-169-000005639 | to | HLP-169-000005639 |
| HLP-169-000001638 | to | HLP-169-000001638 |
| HLP-169-000004795 | to | HLP-169-000004795 |
| HLP-169-000004796 | to | HLP-169-000004796 |
| HLP-169-000001737 | to | HLP-169-000001737 |
| HLP-169-000004720 | to | HLP-169-000004720 |
| HLP-169-000001774 | to | HLP-169-000001774 |
| HLP-169-000004982 | to | HLP-169-000004982 |
| HLP-169-000004983 | to | HLP-169-000004983 |
| HLP-169-000001794 | to | HLP-169-000001794 |
| HLP-169-000004988 | to | HLP-169-000004988 |
| HLP-169-000001851 | to | HLP-169-000001851 |
| HLP-169-000005348 | to | HLP-169-000005348 |
| HLP-169-000001868 | to | HLP-169-000001868 |

| | | |
|---|---|---|
| HLP-169-000005302 | to | HLP-169-000005302 |
| HLP-169-000002453 | to | HLP-169-000002453 |
| HLP-169-000004885 | to | HLP-169-000004885 |
| HLP-169-000004886 | to | HLP-169-000004886 |
| HLP-169-000002454 | to | HLP-169-000002454 |
| HLP-169-000004918 | to | HLP-169-000004918 |
| HLP-169-000004921 | to | HLP-169-000004921 |
| HLP-169-000002456 | to | HLP-169-000002456 |
| HLP-169-000005002 | to | HLP-169-000005002 |
| HLP-169-000005003 | to | HLP-169-000005003 |
| HLP-169-000002464 | to | HLP-169-000002464 |
| HLP-169-000005540 | to | HLP-169-000005540 |
| HLP-169-000002467 | to | HLP-169-000002467 |
| HLP-169-000005554 | to | HLP-169-000005554 |
| HLP-169-000002487 | to | HLP-169-000002487 |
| HLP-169-000005074 | to | HLP-169-000005074 |
| HLP-169-000002520 | to | HLP-169-000002520 |
| HLP-169-000005096 | to | HLP-169-000005096 |
| HLP-169-000002525 | to | HLP-169-000002525 |
| HLP-169-000005168 | to | HLP-169-000005168 |
| HLP-169-000003023 | to | HLP-169-000003023 |
| HLP-169-000003576 | to | HLP-169-000003576 |
| HLP-169-000003577 | to | HLP-169-000003577 |
| HLP-169-000003578 | to | HLP-169-000003578 |
| HLP-169-000003579 | to | HLP-169-000003579 |
| HLP-169-000003141 | to | HLP-169-000003141 |
| HLP-169-000004355 | to | HLP-169-000004355 |
| HLP-169-000004356 | to | HLP-169-000004356 |
| HLP-169-000004357 | to | HLP-169-000004357 |
| HLP-169-000003142 | to | HLP-169-000003142 |
| HLP-169-000004067 | to | HLP-169-000004067 |
| HLP-169-000003144 | to | HLP-169-000003144 |
| HLP-169-000004081 | to | HLP-169-000004081 |
| HLP-169-000003146 | to | HLP-169-000003146 |
| HLP-169-000004154 | to | HLP-169-000004154 |
| HLP-171-000002847 | to | HLP-171-000002847 |
| HLP-171-000003780 | to | HLP-171-000003780 |
| HLP-171-000004773 | to | HLP-171-000004773 |
| HLP-172-000000002 | to | HLP-172-000000002 |
| HLP-172-000001260 | to | HLP-172-000001260 |
| HLP-172-000000003 | to | HLP-172-000000003 |
| HLP-172-000001278 | to | HLP-172-000001278 |
| HLP-172-000000424 | to | HLP-172-000000424 |
| HLP-172-000001298 | to | HLP-172-000001298 |

5

| | | |
|---|---|---|
| HLP-172-000000425 | to | HLP-172-000000425 |
| HLP-172-000001307 | to | HLP-172-000001307 |
| HLP-172-000001308 | to | HLP-172-000001308 |
| HLP-172-000000428 | to | HLP-172-000000428 |
| HLP-172-000001361 | to | HLP-172-000001361 |
| HLP-172-000000430 | to | HLP-172-000000430 |
| HLP-172-000001388 | to | HLP-172-000001388 |
| HLP-172-000001389 | to | HLP-172-000001389 |
| HLP-172-000000462 | to | HLP-172-000000462 |
| HLP-172-000001229 | to | HLP-172-000001229 |
| HLP-172-000000549 | to | HLP-172-000000549 |
| HLP-172-000001715 | to | HLP-172-000001715 |
| HLP-172-000000579 | to | HLP-172-000000579 |
| HLP-172-000001309 | to | HLP-172-000001309 |
| HLP-172-000000581 | to | HLP-172-000000581 |
| HLP-172-000001338 | to | HLP-172-000001338 |
| HLP-172-000000764 | to | HLP-172-000000764 |
| HLP-172-000001717 | to | HLP-172-000001717 |
| HLP-173-000000122 | to | HLP-173-000000122 |
| HLP-173-000005688 | to | HLP-173-000005688 |
| HLP-173-000005689 | to | HLP-173-000005689 |
| HLP-173-000004287 | to | HLP-173-000004287 |
| HLP-173-000008312 | to | HLP-173-000008312 |
| HLP-173-000004288 | to | HLP-173-000004288 |
| HLP-173-000008331 | to | HLP-173-000008331 |
| HLP-173-000004289 | to | HLP-173-000004289 |
| HLP-173-000008349 | to | HLP-173-000008349 |
| HLP-173-000004290 | to | HLP-173-000004290 |
| HLP-173-000007782 | to | HLP-173-000007782 |
| HLP-173-000007783 | to | HLP-173-000007783 |
| HLP-173-000004291 | to | HLP-173-000004291 |
| HLP-173-000008267 | to | HLP-173-000008267 |
| HLP-173-000008269 | to | HLP-173-000008269 |
| HLP-173-000004306 | to | HLP-173-000004306 |
| HLP-173-000007259 | to | HLP-173-000007259 |
| HLP-173-000004315 | to | HLP-173-000004315 |
| HLP-173-000007169 | to | HLP-173-000007169 |
| HLP-173-000007172 | to | HLP-173-000007172 |
| HLP-173-000004351 | to | HLP-173-000004351 |
| HLP-173-000007799 | to | HLP-173-000007799 |
| HLP-173-000004422 | to | HLP-173-000004422 |
| HLP-173-000008525 | to | HLP-173-000008525 |
| HLP-173-000008528 | to | HLP-173-000008528 |
| HLP-173-000004696 | to | HLP-173-000004696 |

| | | |
|---|---|---|
| HLP-173-000008857 | to | HLP-173-000008857 |
| HLP-173-000004796 | to | HLP-173-000004796 |
| HLP-173-000008449 | to | HLP-173-000008449 |
| HLP-173-000008452 | to | HLP-173-000008452 |
| HLP-173-000008453 | to | HLP-173-000008453 |
| HLP-173-000008454 | to | HLP-173-000008454 |
| HLP-173-000004797 | to | HLP-173-000004797 |
| HLP-173-000008486 | to | HLP-173-000008486 |
| HLP-173-000008487 | to | HLP-173-000008487 |
| HLP-173-000008488 | to | HLP-173-000008488 |
| HLP-173-000008489 | to | HLP-173-000008489 |
| HLP-173-000004807 | to | HLP-173-000004807 |
| HLP-173-000008724 | to | HLP-173-000008724 |
| HLP-173-000004809 | to | HLP-173-000004809 |
| HLP-173-000008770 | to | HLP-173-000008770 |
| HLP-173-000004955 | to | HLP-173-000004955 |
| HLP-173-000008773 | to | HLP-173-000008773 |
| HLP-173-000008774 | to | HLP-173-000008774 |
| HLP-173-000004958 | to | HLP-173-000004958 |
| HLP-173-000008838 | to | HLP-173-000008838 |
| HLP-173-000005093 | to | HLP-173-000005093 |
| HLP-173-000008933 | to | HLP-173-000008933 |
| HLP-173-000005094 | to | HLP-173-000005094 |
| HLP-173-000008990 | to | HLP-173-000008990 |
| HLP-173-000005157 | to | HLP-173-000005157 |
| HLP-173-000008620 | to | HLP-173-000008620 |
| HLP-173-000008621 | to | HLP-173-000008621 |
| HLP-173-000008622 | to | HLP-173-000008622 |
| HLP-173-000005158 | to | HLP-173-000005158 |
| HLP-173-000008651 | to | HLP-173-000008651 |
| HLP-173-000008652 | to | HLP-173-000008652 |
| HLP-173-000008653 | to | HLP-173-000008653 |
| HLP-173-000005160 | to | HLP-173-000005160 |
| HLP-173-000008123 | to | HLP-173-000008123 |
| HLP-176-000005341 | to | HLP-176-000005341 |
| HLP-176-000005730 | to | HLP-176-000005730 |
| HLP-176-000007579 | to | HLP-176-000007579 |
| HLP-176-000007583 | to | HLP-176-000007583 |
| HLP-176-000007603 | to | HLP-176-000007603 |
| HLP-176-000007604 | to | HLP-176-000007604 |
| HLP-176-000007605 | to | HLP-176-000007605 |
| HLP-176-000007606 | to | HLP-176-000007606 |
| HLP-176-000007607 | to | HLP-176-000007607 |
| HLP-176-000007608 | to | HLP-176-000007608 |

7

| | | |
|---|---|---|
| HLP-176-000007609 | to | HLP-176-000007609 |
| HLP-176-000007612 | to | HLP-176-000007612 |
| HLP-176-000007613 | to | HLP-176-000007613 |
| HLP-176-000007614 | to | HLP-176-000007614 |
| HLP-176-000007615 | to | HLP-176-000007615 |
| HLP-176-000007616 | to | HLP-176-000007616 |
| HLP-176-000007617 | to | HLP-176-000007617 |
| HLP-178-000005113 | to | HLP-178-000005113 |
| HLP-178-000012402 | to | HLP-178-000012402 |
| HLP-178-000005483 | to | HLP-178-000005483 |
| HLP-178-000012612 | to | HLP-178-000012612 |
| HLP-178-000006303 | to | HLP-178-000006303 |
| HLP-178-000012308 | to | HLP-178-000012308 |
| HLP-178-000006340 | to | HLP-178-000006340 |
| HLP-178-000011413 | to | HLP-178-000011413 |
| HLP-178-000006345 | to | HLP-178-000006345 |
| HLP-178-000011373 | to | HLP-178-000011373 |
| HLP-178-000006424 | to | HLP-178-000006424 |
| HLP-178-000013602 | to | HLP-178-000013602 |
| HLP-178-000006549 | to | HLP-178-000006549 |
| HLP-178-000013332 | to | HLP-178-000013332 |
| HLP-178-000006685 | to | HLP-178-000006685 |
| HLP-178-000011497 | to | HLP-178-000011497 |
| HLP-178-000006689 | to | HLP-178-000006689 |
| HLP-178-000011670 | to | HLP-178-000011670 |
| HLP-178-000006691 | to | HLP-178-000006691 |
| HLP-178-000011759 | to | HLP-178-000011759 |
| HLP-178-000006734 | to | HLP-178-000006734 |
| HLP-178-000011399 | to | HLP-178-000011399 |
| HLP-178-000006754 | to | HLP-178-000006754 |
| HLP-178-000012076 | to | HLP-178-000012076 |
| HLP-178-000006895 | to | HLP-178-000006895 |
| HLP-178-000013110 | to | HLP-178-000013110 |
| HLP-178-000013918 | to | HLP-178-000013918 |
| HLP-178-000007050 | to | HLP-178-000007050 |
| HLP-178-000011167 | to | HLP-178-000011167 |
| HLP-178-000011168 | to | HLP-178-000011168 |
| HLP-178-000007194 | to | HLP-178-000007194 |
| HLP-178-000013365 | to | HLP-178-000013365 |
| HLP-178-000007582 | to | HLP-178-000007582 |
| HLP-178-000012396 | to | HLP-178-000012396 |
| HLP-178-000007643 | to | HLP-178-000007643 |
| HLP-178-000012071 | to | HLP-178-000012071 |
| HLP-178-000012072 | to | HLP-178-000012072 |

| | | |
|---|---|---|
| HLP-178-000012073 | to | HLP-178-000012073 |
| HLP-178-000007644 | to | HLP-178-000007644 |
| HLP-178-000012133 | to | HLP-178-000012133 |
| HLP-178-000012134 | to | HLP-178-000012134 |
| HLP-178-000012135 | to | HLP-178-000012135 |
| HLP-178-000007646 | to | HLP-178-000007646 |
| HLP-178-000012200 | to | HLP-178-000012200 |
| HLP-178-000012201 | to | HLP-178-000012201 |
| HLP-178-000012202 | to | HLP-178-000012202 |
| HLP-178-000007720 | to | HLP-178-000007720 |
| HLP-178-000011773 | to | HLP-178-000011773 |
| HLP-178-000007875 | to | HLP-178-000007875 |
| HLP-178-000010575 | to | HLP-178-000010575 |
| HLP-178-000010576 | to | HLP-178-000010576 |
| HLP-178-000010577 | to | HLP-178-000010577 |
| HLP-178-000007953 | to | HLP-178-000007953 |
| HLP-178-000010684 | to | HLP-178-000010684 |
| HLP-178-000007960 | to | HLP-178-000007960 |
| HLP-178-000010678 | to | HLP-178-000010678 |
| HLP-178-000008770 | to | HLP-178-000008770 |
| HLP-178-000011130 | to | HLP-178-000011130 |
| HLP-178-000009622 | to | HLP-178-000009622 |
| HLP-178-000012369 | to | HLP-178-000012369 |
| HLP-178-000009938 | to | HLP-178-000009938 |
| HLP-178-000011222 | to | HLP-178-000011222 |
| HLP-178-000009946 | to | HLP-178-000009946 |
| HLP-178-000010977 | to | HLP-178-000010977 |
| HLP-178-000010249 | to | HLP-178-000010249 |
| HLP-178-000013600 | to | HLP-178-000013600 |
| HLP-179-000001961 | to | HLP-179-000001961 |
| HLP-179-000003425 | to | HLP-179-000003425 |
| HLP-179-000003427 | to | HLP-179-000003427 |
| HLP-179-000001972 | to | HLP-179-000001972 |
| HLP-179-000004404 | to | HLP-179-000004404 |
| HLP-179-000001974 | to | HLP-179-000001974 |
| HLP-179-000004421 | to | HLP-179-000004421 |
| HLP-179-000002025 | to | HLP-179-000002025 |
| HLP-179-000004430 | to | HLP-179-000004430 |
| HLP-179-000002041 | to | HLP-179-000002041 |
| HLP-179-000002626 | to | HLP-179-000002626 |
| HLP-179-000002138 | to | HLP-179-000002138 |
| HLP-179-000003684 | to | HLP-179-000003684 |
| HLP-179-000002179 | to | HLP-179-000002179 |
| HLP-179-000004357 | to | HLP-179-000004357 |

| | | |
|---|---|---|
| HLP-179-000004358 | to | HLP-179-000004358 |
| HLP-179-000004359 | to | HLP-179-000004359 |
| HLP-179-000002191 | to | HLP-179-000002191 |
| HLP-179-000004298 | to | HLP-179-000004298 |
| HLP-179-000002213 | to | HLP-179-000002213 |
| HLP-179-000002751 | to | HLP-179-000002751 |
| HLP-179-000002224 | to | HLP-179-000002224 |
| HLP-179-000004344 | to | HLP-179-000004344 |
| HLP-179-000002230 | to | HLP-179-000002230 |
| HLP-179-000004408 | to | HLP-179-000004408 |
| HLP-179-000002235 | to | HLP-179-000002235 |
| HLP-179-000004382 | to | HLP-179-000004382 |
| HLP-179-000002238 | to | HLP-179-000002238 |
| HLP-179-000004393 | to | HLP-179-000004393 |
| HLP-179-000002240 | to | HLP-179-000002240 |
| HLP-179-000004413 | to | HLP-179-000004413 |
| HLP-179-000002241 | to | HLP-179-000002241 |
| HLP-179-000004419 | to | HLP-179-000004419 |
| HLP-179-000004420 | to | HLP-179-000004420 |
| HLP-179-000002306 | to | HLP-179-000002306 |
| HLP-179-000003959 | to | HLP-179-000003959 |
| HLP-179-000003963 | to | HLP-179-000003963 |
| HLP-179-000002307 | to | HLP-179-000002307 |
| HLP-179-000004138 | to | HLP-179-000004138 |
| HLP-179-000002310 | to | HLP-179-000002310 |
| HLP-179-000004311 | to | HLP-179-000004311 |
| HLP-179-000002314 | to | HLP-179-000002314 |
| HLP-179-000004372 | to | HLP-179-000004372 |
| HLP-179-000002337 | to | HLP-179-000002337 |
| HLP-179-000003685 | to | HLP-179-000003685 |
| HLP-179-000002342 | to | HLP-179-000002342 |
| HLP-179-000004475 | to | HLP-179-000004475 |
| HLP-179-000002343 | to | HLP-179-000002343 |
| HLP-179-000004483 | to | HLP-179-000004483 |
| HLP-179-000002344 | to | HLP-179-000002344 |
| HLP-179-000004487 | to | HLP-179-000004487 |
| HLP-179-000002348 | to | HLP-179-000002348 |
| HLP-179-000004498 | to | HLP-179-000004498 |
| HLP-179-000002349 | to | HLP-179-000002349 |
| HLP-179-000004502 | to | HLP-179-000004502 |
| HLP-179-000002362 | to | HLP-179-000002362 |
| HLP-179-000004414 | to | HLP-179-000004414 |
| HLP-179-000002363 | to | HLP-179-000002363 |
| HLP-179-000004422 | to | HLP-179-000004422 |

| | | |
|---|---|---|
| HLP-179-000002414 | to | HLP-179-000002414 |
| HLP-179-000003605 | to | HLP-179-000003605 |
| HLP-179-000002446 | to | HLP-179-000002446 |
| HLP-179-000003225 | to | HLP-179-000003225 |
| HLP-179-000004456 | to | HLP-179-000004456 |
| HLP-179-000004505 | to | HLP-179-000004505 |
| HLP-179-000002458 | to | HLP-179-000002458 |
| HLP-179-000004410 | to | HLP-179-000004410 |
| HLP-179-000004459 | to | HLP-179-000004459 |
| HLP-179-000002464 | to | HLP-179-000002464 |
| HLP-179-000002654 | to | HLP-179-000002654 |
| HLP-179-000002468 | to | HLP-179-000002468 |
| HLP-179-000004438 | to | HLP-179-000004438 |
| HLP-179-000002471 | to | HLP-179-000002471 |
| HLP-179-000004376 | to | HLP-179-000004376 |
| HLP-179-000004377 | to | HLP-179-000004377 |
| HLP-179-000002502 | to | HLP-179-000002502 |
| HLP-179-000002996 | to | HLP-179-000002996 |
| HLP-179-000002998 | to | HLP-179-000002998 |
| HLP-179-000002540 | to | HLP-179-000002540 |
| HLP-179-000004035 | to | HLP-179-000004035 |
| HLP-179-000003426 | to | HLP-179-000003426 |
| HLP-179-000004735 | to | HLP-179-000004735 |
| HLP-179-000003601 | to | HLP-179-000003601 |
| HLP-179-000004720 | to | HLP-179-000004720 |
| HLP-179-000005418 | to | HLP-179-000005418 |
| HLP-179-000009092 | to | HLP-179-000009092 |
| HLP-179-000008763 | to | HLP-179-000008763 |
| HLP-179-000009043 | to | HLP-179-000009043 |
| HLP-179-000009664 | to | HLP-179-000009664 |
| HLP-179-000014219 | to | HLP-179-000014219 |
| HLP-179-000014220 | to | HLP-179-000014220 |
| HLP-179-000009698 | to | HLP-179-000009698 |
| HLP-179-000015295 | to | HLP-179-000015295 |
| HLP-179-000010051 | to | HLP-179-000010051 |
| HLP-179-000014382 | to | HLP-179-000014382 |
| HLP-179-000014384 | to | HLP-179-000014384 |
| HLP-179-000010065 | to | HLP-179-000010065 |
| HLP-179-000015510 | to | HLP-179-000015510 |
| HLP-179-000010066 | to | HLP-179-000010066 |
| HLP-179-000015584 | to | HLP-179-000015584 |
| HLP-179-000010103 | to | HLP-179-000010103 |
| HLP-179-000014605 | to | HLP-179-000014605 |
| HLP-179-000010123 | to | HLP-179-000010123 |

| | | |
|---|---|---|
| HLP-179-000014878 | to | HLP-179-000014878 |
| HLP-179-000010126 | to | HLP-179-000010126 |
| HLP-179-000014613 | to | HLP-179-000014613 |
| HLP-179-000010187 | to | HLP-179-000010187 |
| HLP-179-000015199 | to | HLP-179-000015199 |
| HLP-179-000015203 | to | HLP-179-000015203 |
| HLP-179-000010219 | to | HLP-179-000010219 |
| HLP-179-000015997 | to | HLP-179-000015997 |
| HLP-179-000010220 | to | HLP-179-000010220 |
| HLP-179-000016012 | to | HLP-179-000016012 |
| HLP-179-000010224 | to | HLP-179-000010224 |
| HLP-179-000016070 | to | HLP-179-000016070 |
| HLP-179-000010232 | to | HLP-179-000010232 |
| HLP-179-000016179 | to | HLP-179-000016179 |
| HLP-179-000010250 | to | HLP-179-000010250 |
| HLP-179-000016345 | to | HLP-179-000016345 |
| HLP-179-000010260 | to | HLP-179-000010260 |
| HLP-179-000015792 | to | HLP-179-000015792 |
| HLP-179-000010262 | to | HLP-179-000010262 |
| HLP-179-000015895 | to | HLP-179-000015895 |
| HLP-179-000010267 | to | HLP-179-000010267 |
| HLP-179-000016036 | to | HLP-179-000016036 |
| HLP-179-000010277 | to | HLP-179-000010277 |
| HLP-179-000015713 | to | HLP-179-000015713 |
| HLP-179-000010293 | to | HLP-179-000010293 |
| HLP-179-000015442 | to | HLP-179-000015442 |
| HLP-179-000010298 | to | HLP-179-000010298 |
| HLP-179-000015736 | to | HLP-179-000015736 |
| HLP-179-000010346 | to | HLP-179-000010346 |
| HLP-179-000015547 | to | HLP-179-000015547 |
| HLP-179-000010348 | to | HLP-179-000010348 |
| HLP-179-000016089 | to | HLP-179-000016089 |
| HLP-179-000016090 | to | HLP-179-000016090 |
| HLP-179-000016091 | to | HLP-179-000016091 |
| HLP-179-000016092 | to | HLP-179-000016092 |
| HLP-179-000016093 | to | HLP-179-000016093 |
| HLP-179-000016094 | to | HLP-179-000016094 |
| HLP-179-000016095 | to | HLP-179-000016095 |
| HLP-179-000016096 | to | HLP-179-000016096 |
| HLP-179-000016098 | to | HLP-179-000016098 |
| HLP-179-000016100 | to | HLP-179-000016100 |
| HLP-179-000016103 | to | HLP-179-000016103 |
| HLP-179-000016104 | to | HLP-179-000016104 |
| HLP-179-000010362 | to | HLP-179-000010362 |

| | | |
|---|---|---|
| HLP-179-000015949 | to | HLP-179-000015949 |
| HLP-179-000010552 | to | HLP-179-000010552 |
| HLP-179-000015157 | to | HLP-179-000015157 |
| HLP-179-000010691 | to | HLP-179-000010691 |
| HLP-179-000013854 | to | HLP-179-000013854 |
| HLP-179-000010705 | to | HLP-179-000010705 |
| HLP-179-000015769 | to | HLP-179-000015769 |
| HLP-179-000010711 | to | HLP-179-000010711 |
| HLP-179-000014520 | to | HLP-179-000014520 |
| HLP-179-000010781 | to | HLP-179-000010781 |
| HLP-179-000014856 | to | HLP-179-000014856 |
| HLP-179-000014857 | to | HLP-179-000014857 |
| HLP-179-000014859 | to | HLP-179-000014859 |
| HLP-179-000010879 | to | HLP-179-000010879 |
| HLP-179-000015397 | to | HLP-179-000015397 |
| HLP-179-000010881 | to | HLP-179-000010881 |
| HLP-179-000015498 | to | HLP-179-000015498 |
| HLP-179-000010910 | to | HLP-179-000010910 |
| HLP-179-000014931 | to | HLP-179-000014931 |
| HLP-179-000014932 | to | HLP-179-000014932 |
| HLP-179-000010912 | to | HLP-179-000010912 |
| HLP-179-000015077 | to | HLP-179-000015077 |
| HLP-179-000015078 | to | HLP-179-000015078 |
| HLP-179-000010914 | to | HLP-179-000010914 |
| HLP-179-000015194 | to | HLP-179-000015194 |
| HLP-179-000015195 | to | HLP-179-000015195 |
| HLP-179-000010960 | to | HLP-179-000010960 |
| HLP-179-000015982 | to | HLP-179-000015982 |
| HLP-179-000010962 | to | HLP-179-000010962 |
| HLP-179-000016014 | to | HLP-179-000016014 |
| HLP-179-000016015 | to | HLP-179-000016015 |
| HLP-179-000011006 | to | HLP-179-000011006 |
| HLP-179-000015780 | to | HLP-179-000015780 |
| HLP-179-000011100 | to | HLP-179-000011100 |
| HLP-179-000016222 | to | HLP-179-000016222 |
| HLP-179-000011111 | to | HLP-179-000011111 |
| HLP-179-000016310 | to | HLP-179-000016310 |
| HLP-179-000011222 | to | HLP-179-000011222 |
| HLP-179-000016434 | to | HLP-179-000016434 |
| HLP-179-000016435 | to | HLP-179-000016435 |
| HLP-179-000011231 | to | HLP-179-000011231 |
| HLP-179-000016344 | to | HLP-179-000016344 |
| HLP-179-000011244 | to | HLP-179-000011244 |
| HLP-179-000016385 | to | HLP-179-000016385 |

13

| | | |
|---|---|---|
| HLP-179-000011253 | to | HLP-179-000011253 |
| HLP-179-000015161 | to | HLP-179-000015161 |
| HLP-179-000011286 | to | HLP-179-000011286 |
| HLP-179-000016174 | to | HLP-179-000016174 |
| HLP-179-000011557 | to | HLP-179-000011557 |
| HLP-179-000013361 | to | HLP-179-000013361 |
| HLP-179-000011559 | to | HLP-179-000011559 |
| HLP-179-000013447 | to | HLP-179-000013447 |
| HLP-179-000011696 | to | HLP-179-000011696 |
| HLP-179-000013667 | to | HLP-179-000013667 |
| HLP-179-000013668 | to | HLP-179-000013668 |
| HLP-179-000013669 | to | HLP-179-000013669 |
| HLP-179-000011924 | to | HLP-179-000011924 |
| HLP-179-000013846 | to | HLP-179-000013846 |
| HLP-179-000012089 | to | HLP-179-000012089 |
| HLP-179-000015676 | to | HLP-179-000015676 |
| HLP-179-000015677 | to | HLP-179-000015677 |
| HLP-179-000015678 | to | HLP-179-000015678 |
| HLP-179-000012164 | to | HLP-179-000012164 |
| HLP-179-000013418 | to | HLP-179-000013418 |
| HLP-179-000012357 | to | HLP-179-000012357 |
| HLP-179-000015018 | to | HLP-179-000015018 |
| HLP-179-000012533 | to | HLP-179-000012533 |
| HLP-179-000013817 | to | HLP-179-000013817 |
| HLP-179-000013819 | to | HLP-179-000013819 |
| HLP-179-000012535 | to | HLP-179-000012535 |
| HLP-179-000013919 | to | HLP-179-000013919 |
| HLP-179-000012565 | to | HLP-179-000012565 |
| HLP-179-000015913 | to | HLP-179-000015913 |
| HLP-179-000012588 | to | HLP-179-000012588 |
| HLP-179-000012637 | to | HLP-179-000012637 |
| HLP-179-000015440 | to | HLP-179-000015440 |
| HLP-179-000012695 | to | HLP-179-000012695 |
| HLP-179-000013833 | to | HLP-179-000013833 |
| HLP-179-000013835 | to | HLP-179-000013835 |
| HLP-179-000012966 | to | HLP-179-000012966 |
| HLP-179-000016171 | to | HLP-179-000016171 |
| HLP-181-000000253 | to | HLP-181-000000253 |
| HLP-181-000002756 | to | HLP-181-000002756 |
| HLP-181-000000262 | to | HLP-181-000000262 |
| HLP-181-000002903 | to | HLP-181-000002903 |
| HLP-181-000000708 | to | HLP-181-000000708 |
| HLP-181-000002487 | to | HLP-181-000002487 |
| HLP-181-000000711 | to | HLP-181-000000711 |

14

| | | |
|---|---|---|
| HLP-181-000002491 | to | HLP-181-000002491 |
| HLP-181-000000712 | to | HLP-181-000000712 |
| HLP-181-000002493 | to | HLP-181-000002493 |
| HLP-181-000000734 | to | HLP-181-000000734 |
| HLP-181-000002551 | to | HLP-181-000002551 |
| HLP-181-000001745 | to | HLP-181-000001745 |
| HLP-181-000004372 | to | HLP-181-000004372 |
| HLP-181-000001766 | to | HLP-181-000001766 |
| HLP-181-000003259 | to | HLP-181-000003259 |
| HLP-181-000003260 | to | HLP-181-000003260 |
| ILP-002-000001212 | to | ILP-002-000001212 |
| ILP-002-000001213 | to | ILP-002-000001213 |
| ILP-002-000001214 | to | ILP-002-000001214 |
| ILP-002-000001215 | to | ILP-002-000001215 |
| ILP-002-000001216 | to | ILP-002-000001216 |
| ILP-002-000001320 | to | ILP-002-000001320 |
| ILP-002-000001321 | to | ILP-002-000001321 |
| ILP-002-000001584 | to | ILP-002-000001584 |
| ILP-002-000001585 | to | ILP-002-000001585 |
| ILP-002-000002339 | to | ILP-002-000002339 |
| ILP-002-000002340 | to | ILP-002-000002340 |
| ILP-002-000002341 | to | ILP-002-000002341 |
| ILP-002-000002342 | to | ILP-002-000002342 |
| ILP-002-000002889 | to | ILP-002-000002889 |
| ILP-002-000002890 | to | ILP-002-000002890 |
| ILP-002-000002937 | to | ILP-002-000002937 |
| ILP-002-000002938 | to | ILP-002-000002938 |
| ILP-002-000006577 | to | ILP-002-000006577 |
| ILP-002-000006578 | to | ILP-002-000006578 |
| ILP-002-000007412 | to | ILP-002-000007412 |
| ILP-002-000007413 | to | ILP-002-000007413 |
| ILP-002-000007537 | to | ILP-002-000007537 |
| ILP-002-000007538 | to | ILP-002-000007538 |
| ILP-002-000007962 | to | ILP-002-000007962 |
| ILP-002-000007963 | to | ILP-002-000007963 |
| ILP-002-000007964 | to | ILP-002-000007964 |
| ILP-002-000009745 | to | ILP-002-000009745 |
| ILP-002-000009746 | to | ILP-002-000009746 |
| ILP-003-000000243 | to | ILP-003-000000243 |
| ILP-003-000000244 | to | ILP-003-000000244 |
| ILP-003-000000245 | to | ILP-003-000000245 |
| ILP-003-000001130 | to | ILP-003-000001130 |
| ILP-003-000001131 | to | ILP-003-000001131 |
| ILP-003-000009000 | to | ILP-003-000009000 |

| | | |
|---|---|---|
| ILP-003-000009001 | to | ILP-003-000009001 |
| ILP-003-000009002 | to | ILP-003-000009002 |
| ILP-004-000000275 | to | ILP-004-000000275 |
| ILP-004-000000431 | to | ILP-004-000000431 |
| ILP-004-000000280 | to | ILP-004-000000280 |
| ILP-004-000000674 | to | ILP-004-000000674 |
| ILP-004-000000332 | to | ILP-004-000000332 |
| ILP-004-000000399 | to | ILP-004-000000399 |
| ILP-004-000002541 | to | ILP-004-000002541 |
| ILP-004-000007370 | to | ILP-004-000007370 |
| ILP-004-000007371 | to | ILP-004-000007371 |
| ILP-004-000007373 | to | ILP-004-000007373 |
| ILP-004-000007374 | to | ILP-004-000007374 |
| ILP-004-000002997 | to | ILP-004-000002997 |
| ILP-004-000006640 | to | ILP-004-000006640 |
| ILP-004-000003834 | to | ILP-004-000003834 |
| ILP-004-000008878 | to | ILP-004-000008878 |
| ILP-004-000005797 | to | ILP-004-000005797 |
| ILP-004-000007148 | to | ILP-004-000007148 |
| ILP-005-000000474 | to | ILP-005-000000474 |
| ILP-005-000005219 | to | ILP-005-000005219 |
| ILP-005-000005220 | to | ILP-005-000005220 |
| ILP-005-000005221 | to | ILP-005-000005221 |
| ILP-005-000005222 | to | ILP-005-000005222 |
| ILP-007-000002412 | to | ILP-007-000002412 |
| ILP-007-000006177 | to | ILP-007-000006177 |
| ILP-007-000006178 | to | ILP-007-000006178 |
| ILP-007-000008063 | to | ILP-007-000008063 |
| ILP-007-000002414 | to | ILP-007-000002414 |
| ILP-007-000006326 | to | ILP-007-000006326 |
| ILP-007-000008049 | to | ILP-007-000008049 |
| ILP-007-000008050 | to | ILP-007-000008050 |
| ILP-007-000008066 | to | ILP-007-000008066 |
| ILP-007-000002548 | to | ILP-007-000002548 |
| ILP-007-000004407 | to | ILP-007-000004407 |
| ILP-007-000004408 | to | ILP-007-000004408 |
| ILP-007-000007972 | to | ILP-007-000007972 |
| ILP-007-000002550 | to | ILP-007-000002550 |
| ILP-007-000004452 | to | ILP-007-000004452 |
| ILP-007-000007973 | to | ILP-007-000007973 |
| ILP-007-000007974 | to | ILP-007-000007974 |
| ILP-007-000008064 | to | ILP-007-000008064 |
| ILP-007-000002724 | to | ILP-007-000002724 |
| ILP-007-000005124 | to | ILP-007-000005124 |

| | | |
|---|---|---|
| ILP-007-000008047 | to | ILP-007-000008047 |
| ILP-007-000008048 | to | ILP-007-000008048 |
| ILP-007-000008065 | to | ILP-007-000008065 |
| ILP-007-000002726 | to | ILP-007-000002726 |
| ILP-007-000005034 | to | ILP-007-000005034 |
| ILP-007-000005035 | to | ILP-007-000005035 |
| ILP-007-000007975 | to | ILP-007-000007975 |
| ILP-008-000000474 | to | ILP-008-000000474 |
| ILP-008-000006005 | to | ILP-008-000006005 |
| ILP-008-000006006 | to | ILP-008-000006006 |
| ILP-008-000006007 | to | ILP-008-000006007 |
| ILP-008-000006008 | to | ILP-008-000006008 |
| ILP-009-000000265 | to | ILP-009-000000265 |
| ILP-009-000006749 | to | ILP-009-000006749 |
| ILP-009-000006750 | to | ILP-009-000006750 |
| ILP-009-000006751 | to | ILP-009-000006751 |
| ILP-009-000000298 | to | ILP-009-000000298 |
| ILP-009-000006765 | to | ILP-009-000006765 |
| ILP-009-000006766 | to | ILP-009-000006766 |
| ILP-009-000006767 | to | ILP-009-000006767 |
| ILP-009-000000981 | to | ILP-009-000000981 |
| ILP-009-000007416 | to | ILP-009-000007416 |
| ILP-009-000000982 | to | ILP-009-000000982 |
| ILP-009-000007574 | to | ILP-009-000007574 |
| ILP-009-000007575 | to | ILP-009-000007575 |
| ILP-009-000000995 | to | ILP-009-000000995 |
| ILP-009-000007041 | to | ILP-009-000007041 |
| ILP-009-000003203 | to | ILP-009-000003203 |
| ILP-009-000009317 | to | ILP-009-000009317 |
| ILP-009-000003239 | to | ILP-009-000003239 |
| ILP-009-000009448 | to | ILP-009-000009448 |
| ILP-009-000003272 | to | ILP-009-000003272 |
| ILP-009-000009346 | to | ILP-009-000009346 |
| ILP-009-000003273 | to | ILP-009-000003273 |
| ILP-009-000009367 | to | ILP-009-000009367 |
| ILP-009-000009368 | to | ILP-009-000009368 |
| ILP-009-000003277 | to | ILP-009-000003277 |
| ILP-009-000009517 | to | ILP-009-000009517 |
| ILP-009-000003278 | to | ILP-009-000003278 |
| ILP-009-000009568 | to | ILP-009-000009568 |
| ILP-009-000009570 | to | ILP-009-000009570 |
| ILP-009-000003302 | to | ILP-009-000003302 |
| ILP-009-000010197 | to | ILP-009-000010197 |
| ILP-009-000003303 | to | ILP-009-000003303 |

17

| | | |
|---|---|---|
| ILP-009-000010217 | to | ILP-009-000010217 |
| ILP-009-000003311 | to | ILP-009-000003311 |
| ILP-009-000010447 | to | ILP-009-000010447 |
| ILP-009-000003312 | to | ILP-009-000003312 |
| ILP-009-000010473 | to | ILP-009-000010473 |
| ILP-009-000003354 | to | ILP-009-000003354 |
| ILP-009-000010700 | to | ILP-009-000010700 |
| ILP-009-000003355 | to | ILP-009-000003355 |
| ILP-009-000010721 | to | ILP-009-000010721 |
| ILP-009-000004364 | to | ILP-009-000004364 |
| ILP-009-000012534 | to | ILP-009-000012534 |
| ILP-009-000004365 | to | ILP-009-000004365 |
| ILP-009-000012549 | to | ILP-009-000012549 |
| ILP-009-000004366 | to | ILP-009-000004366 |
| ILP-009-000012360 | to | ILP-009-000012360 |
| ILP-009-000012362 | to | ILP-009-000012362 |
| ILP-009-000004369 | to | ILP-009-000004369 |
| ILP-009-000012384 | to | ILP-009-000012384 |
| ILP-009-000004370 | to | ILP-009-000004370 |
| ILP-009-000012415 | to | ILP-009-000012415 |
| ILP-009-000012416 | to | ILP-009-000012416 |
| ILP-009-000012417 | to | ILP-009-000012417 |
| ILP-009-000004372 | to | ILP-009-000004372 |
| ILP-009-000012388 | to | ILP-009-000012388 |
| ILP-009-000004375 | to | ILP-009-000004375 |
| ILP-009-000012451 | to | ILP-009-000012451 |
| ILP-009-000012454 | to | ILP-009-000012454 |
| ILP-009-000004377 | to | ILP-009-000004377 |
| ILP-009-000012389 | to | ILP-009-000012389 |
| ILP-009-000004378 | to | ILP-009-000004378 |
| ILP-009-000012412 | to | ILP-009-000012412 |
| ILP-009-000004379 | to | ILP-009-000004379 |
| ILP-009-000012447 | to | ILP-009-000012447 |
| ILP-009-000004380 | to | ILP-009-000004380 |
| ILP-009-000012477 | to | ILP-009-000012477 |
| ILP-009-000004383 | to | ILP-009-000004383 |
| ILP-009-000012052 | to | ILP-009-000012052 |
| ILP-009-000004384 | to | ILP-009-000004384 |
| ILP-009-000012083 | to | ILP-009-000012083 |
| ILP-009-000004385 | to | ILP-009-000004385 |
| ILP-009-000012120 | to | ILP-009-000012120 |
| ILP-009-000004450 | to | ILP-009-000004450 |
| ILP-009-000012311 | to | ILP-009-000012311 |
| ILP-009-000004454 | to | ILP-009-000004454 |

18

| | | |
|---|---|---|
| ILP-009-000004455 | to | ILP-009-000004455 |
| ILP-009-000012414 | to | ILP-009-000012414 |
| ILP-009-000004456 | to | ILP-009-000004456 |
| ILP-009-000012431 | to | ILP-009-000012431 |
| ILP-009-000004488 | to | ILP-009-000004488 |
| ILP-009-000012533 | to | ILP-009-000012533 |
| ILP-009-000004490 | to | ILP-009-000004490 |
| ILP-009-000012571 | to | ILP-009-000012571 |
| ILP-009-000012572 | to | ILP-009-000012572 |
| ILP-009-000004494 | to | ILP-009-000004494 |
| ILP-009-000012421 | to | ILP-009-000012421 |
| ILP-009-000004501 | to | ILP-009-000004501 |
| ILP-009-000012551 | to | ILP-009-000012551 |
| ILP-009-000004502 | to | ILP-009-000004502 |
| ILP-009-000012448 | to | ILP-009-000012448 |
| ILP-009-000004503 | to | ILP-009-000004503 |
| ILP-009-000012397 | to | ILP-009-000012397 |
| ILP-009-000004563 | to | ILP-009-000004563 |
| ILP-009-000012212 | to | ILP-009-000012212 |
| ILP-009-000012213 | to | ILP-009-000012213 |
| ILP-009-000004564 | to | ILP-009-000004564 |
| ILP-009-000012600 | to | ILP-009-000012600 |
| ILP-009-000012601 | to | ILP-009-000012601 |
| ILP-009-000004577 | to | ILP-009-000004577 |
| ILP-009-000012022 | to | ILP-009-000012022 |
| ILP-009-000004604 | to | ILP-009-000004604 |
| ILP-009-000011885 | to | ILP-009-000011885 |
| ILP-009-000004605 | to | ILP-009-000004605 |
| ILP-009-000012179 | to | ILP-009-000012179 |
| ILP-009-000004606 | to | ILP-009-000004606 |
| ILP-009-000012198 | to | ILP-009-000012198 |
| ILP-009-000004607 | to | ILP-009-000004607 |
| ILP-009-000012217 | to | ILP-009-000012217 |
| ILP-009-000012218 | to | ILP-009-000012218 |
| ILP-009-000004611 | to | ILP-009-000004611 |
| ILP-009-000012330 | to | ILP-009-000012330 |
| ILP-009-000004612 | to | ILP-009-000004612 |
| ILP-009-000012346 | to | ILP-009-000012346 |
| ILP-009-000012347 | to | ILP-009-000012347 |
| ILP-009-000004644 | to | ILP-009-000004644 |
| ILP-009-000012385 | to | ILP-009-000012385 |
| ILP-009-000004645 | to | ILP-009-000004645 |
| ILP-009-000012206 | to | ILP-009-000012206 |
| ILP-009-000004653 | to | ILP-009-000004653 |

| | | |
|---|---|---|
| ILP-009-000012468 | to | ILP-009-000012468 |
| ILP-009-000004654 | to | ILP-009-000004654 |
| ILP-009-000012490 | to | ILP-009-000012490 |
| ILP-009-000004697 | to | ILP-009-000004697 |
| ILP-009-000012184 | to | ILP-009-000012184 |
| ILP-009-000004698 | to | ILP-009-000004698 |
| ILP-009-000012570 | to | ILP-009-000012570 |
| ILP-009-000006254 | to | ILP-009-000006254 |
| ILP-009-000012978 | to | ILP-009-000012978 |
| ILP-009-000012979 | to | ILP-009-000012979 |
| ILP-010-000002383 | to | ILP-010-000002383 |
| ILP-010-000005596 | to | ILP-010-000005596 |
| ILP-010-000002444 | to | ILP-010-000002444 |
| ILP-010-000005268 | to | ILP-010-000005268 |
| ILP-010-000005275 | to | ILP-010-000005275 |
| ILP-010-000007927 | to | ILP-010-000007927 |
| ILP-010-000002446 | to | ILP-010-000002446 |
| ILP-010-000005382 | to | ILP-010-000005382 |
| ILP-010-000007928 | to | ILP-010-000007928 |
| ILP-010-000007929 | to | ILP-010-000007929 |
| ILP-010-000007953 | to | ILP-010-000007953 |
| ILP-010-000002580 | to | ILP-010-000002580 |
| ILP-010-000005988 | to | ILP-010-000005988 |
| ILP-010-000005990 | to | ILP-010-000005990 |
| ILP-010-000007932 | to | ILP-010-000007932 |
| ILP-010-000002582 | to | ILP-010-000002582 |
| ILP-010-000006098 | to | ILP-010-000006098 |
| ILP-010-000007933 | to | ILP-010-000007933 |
| ILP-010-000007934 | to | ILP-010-000007934 |
| ILP-010-000007954 | to | ILP-010-000007954 |
| ILP-010-000002756 | to | ILP-010-000002756 |
| ILP-010-000007606 | to | ILP-010-000007606 |
| ILP-010-000007948 | to | ILP-010-000007948 |
| ILP-010-000007949 | to | ILP-010-000007949 |
| ILP-010-000007955 | to | ILP-010-000007955 |
| ILP-010-000002758 | to | ILP-010-000002758 |
| ILP-010-000007617 | to | ILP-010-000007617 |
| ILP-010-000007620 | to | ILP-010-000007620 |
| ILP-010-000007952 | to | ILP-010-000007952 |
| ILP-018-000004156 | to | ILP-018-000004156 |
| ILP-018-000009136 | to | ILP-018-000009136 |
| ILP-019-000003002 | to | ILP-019-000003002 |
| ILP-019-000011591 | to | ILP-019-000011591 |
| ILP-019-000011593 | to | ILP-019-000011593 |

| | | |
|---|---|---|
| ILP-019-000011595 | to | ILP-019-000011595 |
| ILP-019-000011596 | to | ILP-019-000011596 |
| ILP-019-000011598 | to | ILP-019-000011598 |
| ILP-019-000011600 | to | ILP-019-000011600 |
| ILP-019-000011601 | to | ILP-019-000011601 |
| ILP-019-000011602 | to | ILP-019-000011602 |
| ILP-019-000011603 | to | ILP-019-000011603 |
| ILP-019-000011604 | to | ILP-019-000011604 |
| ILP-019-000011605 | to | ILP-019-000011605 |
| ILP-019-000011606 | to | ILP-019-000011606 |
| ILP-019-000011607 | to | ILP-019-000011607 |
| ILP-019-000011608 | to | ILP-019-000011608 |
| ILP-019-000011609 | to | ILP-019-000011609 |
| ILP-019-000011610 | to | ILP-019-000011610 |
| ILP-019-000011611 | to | ILP-019-000011611 |
| ILP-019-000011612 | to | ILP-019-000011612 |
| ILP-019-000011613 | to | ILP-019-000011613 |
| ILP-019-000011614 | to | ILP-019-000011614 |
| ILP-019-000011615 | to | ILP-019-000011615 |
| ILP-019-000011616 | to | ILP-019-000011616 |
| ILP-019-000003014 | to | ILP-019-000003014 |
| ILP-019-000012517 | to | ILP-019-000012517 |
| ILP-019-000004200 | to | ILP-019-000004200 |
| ILP-019-000010058 | to | ILP-019-000010058 |
| ILP-019-000010059 | to | ILP-019-000010059 |
| ILP-019-000010061 | to | ILP-019-000010061 |
| ILP-019-000010062 | to | ILP-019-000010062 |
| ILP-019-000010063 | to | ILP-019-000010063 |
| ILP-019-000010064 | to | ILP-019-000010064 |
| ILP-019-000010065 | to | ILP-019-000010065 |
| ILP-019-000010066 | to | ILP-019-000010066 |
| ILP-019-000010067 | to | ILP-019-000010067 |
| ILP-019-000010068 | to | ILP-019-000010068 |
| ILP-019-000010070 | to | ILP-019-000010070 |
| ILP-019-000010071 | to | ILP-019-000010071 |
| ILP-019-000010072 | to | ILP-019-000010072 |
| ILP-019-000010074 | to | ILP-019-000010074 |
| ILP-019-000010076 | to | ILP-019-000010076 |
| ILP-019-000010078 | to | ILP-019-000010078 |
| ILP-019-000010079 | to | ILP-019-000010079 |
| ILP-019-000010080 | to | ILP-019-000010080 |
| ILP-019-000010081 | to | ILP-019-000010081 |
| ILP-019-000010082 | to | ILP-019-000010082 |
| ILP-019-000010083 | to | ILP-019-000010083 |

| | | |
|---|---|---|
| ILP-019-000010085 | to | ILP-019-000010085 |
| ILP-019-000004212 | to | ILP-019-000004212 |
| ILP-019-000011653 | to | ILP-019-000011653 |
| ILP-019-000005049 | to | ILP-019-000005049 |
| ILP-019-000008681 | to | ILP-019-000008681 |
| ILP-019-000005061 | to | ILP-019-000005061 |
| ILP-019-000009599 | to | ILP-019-000009599 |
| ILP-019-000009600 | to | ILP-019-000009600 |
| ILP-019-000009601 | to | ILP-019-000009601 |
| ILP-019-000009602 | to | ILP-019-000009602 |
| ILP-019-000009603 | to | ILP-019-000009603 |
| ILP-019-000009604 | to | ILP-019-000009604 |
| ILP-019-000009605 | to | ILP-019-000009605 |
| ILP-019-000009607 | to | ILP-019-000009607 |
| ILP-019-000009611 | to | ILP-019-000009611 |
| ILP-019-000009613 | to | ILP-019-000009613 |
| ILP-019-000009614 | to | ILP-019-000009614 |
| ILP-019-000009615 | to | ILP-019-000009615 |
| ILP-019-000009616 | to | ILP-019-000009616 |
| ILP-019-000009618 | to | ILP-019-000009618 |
| ILP-019-000009620 | to | ILP-019-000009620 |
| ILP-019-000009623 | to | ILP-019-000009623 |
| ILP-019-000009624 | to | ILP-019-000009624 |
| ILP-019-000009626 | to | ILP-019-000009626 |
| ILP-019-000009628 | to | ILP-019-000009628 |
| ILP-019-000009630 | to | ILP-019-000009630 |
| ILP-019-000009632 | to | ILP-019-000009632 |
| ILP-019-000009633 | to | ILP-019-000009633 |
| ILP-029-000000123 | to | ILP-029-000000123 |
| ILP-029-000002015 | to | ILP-029-000002015 |
| ILP-029-000000124 | to | ILP-029-000000124 |
| ILP-029-000002028 | to | ILP-029-000002028 |
| ILP-029-000000125 | to | ILP-029-000000125 |
| ILP-029-000002043 | to | ILP-029-000002043 |
| ILP-029-000000126 | to | ILP-029-000000126 |
| ILP-029-000002067 | to | ILP-029-000002067 |
| ILP-029-000000127 | to | ILP-029-000000127 |
| ILP-029-000002088 | to | ILP-029-000002088 |
| ILP-029-000000197 | to | ILP-029-000000197 |
| ILP-029-000001705 | to | ILP-029-000001705 |
| ILP-029-000000198 | to | ILP-029-000000198 |
| ILP-029-000001722 | to | ILP-029-000001722 |
| ILP-029-000000381 | to | ILP-029-000000381 |
| ILP-029-000002099 | to | ILP-029-000002099 |

ILP-029-000000383 to ILP-029-000000383
ILP-029-000002157 to ILP-029-000002157
ILP-029-000000385 to ILP-029-000000385
ILP-029-000002205 to ILP-029-000002205
ILP-029-000000394 to ILP-029-000000394
ILP-029-000002698 to ILP-029-000002698
ILP-029-000000395 to ILP-029-000000395
ILP-029-000002701 to ILP-029-000002701
ILP-029-000002702 to ILP-029-000002702
ILP-029-000000811 to ILP-029-000000811
ILP-029-000002691 to ILP-029-000002691
ILP-029-000002692 to ILP-029-000002692
ILP-029-000000812 to ILP-029-000000812
ILP-029-000002699 to ILP-029-000002699
ILP-029-000002700 to ILP-029-000002700
ILP-029-000000814 to ILP-029-000000814
ILP-029-000002710 to ILP-029-000002710
ILP-029-000002711 to ILP-029-000002711
ILP-029-000000828 to ILP-029-000000828
ILP-029-000002771 to ILP-029-000002771
ILP-029-000000836 to ILP-029-000000836
ILP-029-000001928 to ILP-029-000001928
ILP-029-000000837 to ILP-029-000000837
ILP-029-000001939 to ILP-029-000001939
ILP-029-000000881 to ILP-029-000000881
ILP-029-000002016 to ILP-029-000002016
ILP-029-000000897 to ILP-029-000000897
ILP-029-000002525 to ILP-029-000002525
ILP-029-000002526 to ILP-029-000002526
ILP-029-000002527 to ILP-029-000002527
ILP-029-000000969 to ILP-029-000000969
ILP-029-000002666 to ILP-029-000002666
ILP-029-000002667 to ILP-029-000002667
ILP-029-000002668 to ILP-029-000002668
ILP-029-000002669 to ILP-029-000002669
ILP-029-000000975 to ILP-029-000000975
ILP-029-000001825 to ILP-029-000001825
ILP-029-000000977 to ILP-029-000000977
ILP-029-000001849 to ILP-029-000001849
ILP-029-000001054 to ILP-029-000001054
ILP-029-000001055 to ILP-029-000001055
ILP-029-000001118 to ILP-029-000001118
ILP-029-000002783 to ILP-029-000002783
ILP-029-000002784 to ILP-029-000002784

| | | |
|---|---|---|
| ILP-029-000001120 | to | ILP-029-000001120 |
| ILP-029-000002794 | to | ILP-029-000002794 |
| ILP-029-000001123 | to | ILP-029-000001123 |
| ILP-029-000002264 | to | ILP-029-000002264 |
| ILP-029-000001140 | to | ILP-029-000001140 |
| ILP-029-000002047 | to | ILP-029-000002047 |
| ILP-029-000002048 | to | ILP-029-000002048 |
| ILP-029-000001144 | to | ILP-029-000001144 |
| ILP-029-000002112 | to | ILP-029-000002112 |
| ILP-029-000001145 | to | ILP-029-000001145 |
| ILP-029-000002130 | to | ILP-029-000002130 |
| ILP-029-000001154 | to | ILP-029-000001154 |
| ILP-029-000002374 | to | ILP-029-000002374 |
| ILP-029-000001157 | to | ILP-029-000001157 |
| ILP-029-000002786 | to | ILP-029-000002786 |
| ILP-029-000002787 | to | ILP-029-000002787 |
| ILP-029-000002788 | to | ILP-029-000002788 |
| ILP-029-000002789 | to | ILP-029-000002789 |
| ILP-029-000002790 | to | ILP-029-000002790 |
| ILP-029-000002791 | to | ILP-029-000002791 |
| ILP-029-000001180 | to | ILP-029-000001180 |
| ILP-029-000001790 | to | ILP-029-000001790 |
| ILP-029-000001221 | to | ILP-029-000001221 |
| ILP-029-000001931 | to | ILP-029-000001931 |
| ILP-029-000001242 | to | ILP-029-000001242 |
| ILP-029-000001805 | to | ILP-029-000001805 |
| ILP-029-000001268 | to | ILP-029-000001268 |
| ILP-029-000001922 | to | ILP-029-000001922 |
| ILP-029-000001277 | to | ILP-029-000001277 |
| ILP-029-000002042 | to | ILP-029-000002042 |
| ILP-029-000002045 | to | ILP-029-000002045 |
| ILP-029-000001282 | to | ILP-029-000001282 |
| ILP-029-000001838 | to | ILP-029-000001838 |
| ILP-029-000001301 | to | ILP-029-000001301 |
| ILP-029-000002035 | to | ILP-029-000002035 |
| ILP-029-000001311 | to | ILP-029-000001311 |
| ILP-029-000001767 | to | ILP-029-000001767 |
| ILP-029-000001348 | to | ILP-029-000001348 |
| ILP-029-000002391 | to | ILP-029-000002391 |
| ILP-029-000001438 | to | ILP-029-000001438 |
| ILP-029-000002186 | to | ILP-029-000002186 |
| ILP-029-000001448 | to | ILP-029-000001448 |
| ILP-029-000002448 | to | ILP-029-000002448 |
| ILP-029-000001469 | to | ILP-029-000001469 |

24

| | | |
|---|---|---|
| ILP-029-000002975 | to | ILP-029-000002975 |
| ILP-029-000020344 | to | ILP-029-000020344 |
| ILP-029-000020345 | to | ILP-029-000020345 |
| ILP-029-000003035 | to | ILP-029-000003035 |
| ILP-029-000020604 | to | ILP-029-000020604 |
| ILP-029-000003171 | to | ILP-029-000003171 |
| ILP-029-000021483 | to | ILP-029-000021483 |
| ILP-029-000021484 | to | ILP-029-000021484 |
| ILP-029-000021485 | to | ILP-029-000021485 |
| ILP-029-000021486 | to | ILP-029-000021486 |
| ILP-029-000003432 | to | ILP-029-000003432 |
| ILP-029-000020243 | to | ILP-029-000020243 |
| ILP-029-000003600 | to | ILP-029-000003600 |
| ILP-029-000021633 | to | ILP-029-000021633 |
| ILP-029-000003611 | to | ILP-029-000003611 |
| ILP-029-000019831 | to | ILP-029-000019831 |
| ILP-029-000003816 | to | ILP-029-000003816 |
| ILP-029-000022865 | to | ILP-029-000022865 |
| ILP-029-000022866 | to | ILP-029-000022866 |
| ILP-029-000003909 | to | ILP-029-000003909 |
| ILP-029-000021895 | to | ILP-029-000021895 |
| ILP-029-000021896 | to | ILP-029-000021896 |
| ILP-029-000003940 | to | ILP-029-000003940 |
| ILP-029-000021997 | to | ILP-029-000021997 |
| ILP-029-000004229 | to | ILP-029-000004229 |
| ILP-029-000022838 | to | ILP-029-000022838 |
| ILP-029-000004350 | to | ILP-029-000004350 |
| ILP-029-000023036 | to | ILP-029-000023036 |
| ILP-029-000004353 | to | ILP-029-000004353 |
| ILP-029-000023122 | to | ILP-029-000023122 |
| ILP-029-000004934 | to | ILP-029-000004934 |
| ILP-029-000023202 | to | ILP-029-000023202 |
| ILP-029-000004935 | to | ILP-029-000004935 |
| ILP-029-000023205 | to | ILP-029-000023205 |
| ILP-029-000005015 | to | ILP-029-000005015 |
| ILP-029-000023472 | to | ILP-029-000023472 |
| ILP-029-000005182 | to | ILP-029-000005182 |
| ILP-029-000021567 | to | ILP-029-000021567 |
| ILP-029-000005186 | to | ILP-029-000005186 |
| ILP-029-000021636 | to | ILP-029-000021636 |
| ILP-029-000005276 | to | ILP-029-000005276 |
| ILP-029-000022325 | to | ILP-029-000022325 |
| ILP-029-000005382 | to | ILP-029-000005382 |
| ILP-029-000022750 | to | ILP-029-000022750 |

| | | |
|---|---|---|
| ILP-029-000005401 | to | ILP-029-000005401 |
| ILP-029-000023299 | to | ILP-029-000023299 |
| ILP-029-000023300 | to | ILP-029-000023300 |
| ILP-029-000005557 | to | ILP-029-000005557 |
| ILP-029-000023502 | to | ILP-029-000023502 |
| ILP-029-000005625 | to | ILP-029-000005625 |
| ILP-029-000021717 | to | ILP-029-000021717 |
| ILP-029-000005946 | to | ILP-029-000005946 |
| ILP-029-000022400 | to | ILP-029-000022400 |
| ILP-029-000006254 | to | ILP-029-000006254 |
| ILP-029-000026112 | to | ILP-029-000026112 |
| ILP-029-000026113 | to | ILP-029-000026113 |
| ILP-029-000006459 | to | ILP-029-000006459 |
| ILP-029-000020803 | to | ILP-029-000020803 |
| ILP-029-000006470 | to | ILP-029-000006470 |
| ILP-029-000020673 | to | ILP-029-000020673 |
| ILP-029-000006596 | to | ILP-029-000006596 |
| ILP-029-000020552 | to | ILP-029-000020552 |
| ILP-029-000006791 | to | ILP-029-000006791 |
| ILP-029-000019413 | to | ILP-029-000019413 |
| ILP-029-000007377 | to | ILP-029-000007377 |
| ILP-029-000019679 | to | ILP-029-000019679 |
| ILP-029-000007606 | to | ILP-029-000007606 |
| ILP-029-000019354 | to | ILP-029-000019354 |
| ILP-029-000019355 | to | ILP-029-000019355 |
| ILP-029-000007697 | to | ILP-029-000007697 |
| ILP-029-000020087 | to | ILP-029-000020087 |
| ILP-029-000007860 | to | ILP-029-000007860 |
| ILP-029-000022185 | to | ILP-029-000022185 |
| ILP-029-000009538 | to | ILP-029-000009538 |
| ILP-029-000025664 | to | ILP-029-000025664 |
| ILP-029-000009628 | to | ILP-029-000009628 |
| ILP-029-000025218 | to | ILP-029-000025218 |
| ILP-029-000011044 | to | ILP-029-000011044 |
| ILP-029-000024724 | to | ILP-029-000024724 |
| ILP-029-000024726 | to | ILP-029-000024726 |
| ILP-029-000024728 | to | ILP-029-000024728 |
| ILP-029-000024730 | to | ILP-029-000024730 |
| ILP-029-000024732 | to | ILP-029-000024732 |
| ILP-029-000024734 | to | ILP-029-000024734 |
| ILP-029-000024736 | to | ILP-029-000024736 |
| ILP-029-000024738 | to | ILP-029-000024738 |
| ILP-029-000024740 | to | ILP-029-000024740 |
| ILP-029-000024742 | to | ILP-029-000024742 |

| | | |
|---|---|---|
| ILP-029-000024743 | to | ILP-029-000024743 |
| ILP-029-000024746 | to | ILP-029-000024746 |
| ILP-029-000024748 | to | ILP-029-000024748 |
| ILP-029-000024750 | to | ILP-029-000024750 |
| ILP-029-000024752 | to | ILP-029-000024752 |
| ILP-029-000024754 | to | ILP-029-000024754 |
| ILP-029-000024756 | to | ILP-029-000024756 |
| ILP-029-000024758 | to | ILP-029-000024758 |
| ILP-029-000024760 | to | ILP-029-000024760 |
| ILP-029-000024762 | to | ILP-029-000024762 |
| ILP-029-000024764 | to | ILP-029-000024764 |
| ILP-029-000024766 | to | ILP-029-000024766 |
| ILP-029-000011056 | to | ILP-029-000011056 |
| ILP-029-000024972 | to | ILP-029-000024972 |
| ILP-029-000011173 | to | ILP-029-000011173 |
| ILP-029-000024485 | to | ILP-029-000024485 |
| ILP-029-000024486 | to | ILP-029-000024486 |
| ILP-029-000012242 | to | ILP-029-000012242 |
| ILP-029-000029117 | to | ILP-029-000029117 |
| ILP-029-000029118 | to | ILP-029-000029118 |
| ILP-029-000029120 | to | ILP-029-000029120 |
| ILP-029-000029122 | to | ILP-029-000029122 |
| ILP-029-000029124 | to | ILP-029-000029124 |
| ILP-029-000029126 | to | ILP-029-000029126 |
| ILP-029-000029128 | to | ILP-029-000029128 |
| ILP-029-000029131 | to | ILP-029-000029131 |
| ILP-029-000029132 | to | ILP-029-000029132 |
| ILP-029-000029134 | to | ILP-029-000029134 |
| ILP-029-000029136 | to | ILP-029-000029136 |
| ILP-029-000029138 | to | ILP-029-000029138 |
| ILP-029-000029140 | to | ILP-029-000029140 |
| ILP-029-000029142 | to | ILP-029-000029142 |
| ILP-029-000029144 | to | ILP-029-000029144 |
| ILP-029-000029147 | to | ILP-029-000029147 |
| ILP-029-000029149 | to | ILP-029-000029149 |
| ILP-029-000029151 | to | ILP-029-000029151 |
| ILP-029-000029152 | to | ILP-029-000029152 |
| ILP-029-000029153 | to | ILP-029-000029153 |
| ILP-029-000029154 | to | ILP-029-000029154 |
| ILP-029-000029155 | to | ILP-029-000029155 |
| ILP-029-000012254 | to | ILP-029-000012254 |
| ILP-029-000029423 | to | ILP-029-000029423 |
| ILP-029-000013091 | to | ILP-029-000013091 |
| ILP-029-000029971 | to | ILP-029-000029971 |

| | | |
|---|---|---|
| ILP-029-000013103 | to | ILP-029-000013103 |
| ILP-029-000029570 | to | ILP-029-000029570 |
| ILP-029-000029573 | to | ILP-029-000029573 |
| ILP-029-000029574 | to | ILP-029-000029574 |
| ILP-029-000029577 | to | ILP-029-000029577 |
| ILP-029-000029579 | to | ILP-029-000029579 |
| ILP-029-000029580 | to | ILP-029-000029580 |
| ILP-029-000029583 | to | ILP-029-000029583 |
| ILP-029-000029586 | to | ILP-029-000029586 |
| ILP-029-000029588 | to | ILP-029-000029588 |
| ILP-029-000029589 | to | ILP-029-000029589 |
| ILP-029-000029591 | to | ILP-029-000029591 |
| ILP-029-000029593 | to | ILP-029-000029593 |
| ILP-029-000029594 | to | ILP-029-000029594 |
| ILP-029-000029596 | to | ILP-029-000029596 |
| ILP-029-000029598 | to | ILP-029-000029598 |
| ILP-029-000029599 | to | ILP-029-000029599 |
| ILP-029-000029601 | to | ILP-029-000029601 |
| ILP-029-000029602 | to | ILP-029-000029602 |
| ILP-029-000029603 | to | ILP-029-000029603 |
| ILP-029-000029604 | to | ILP-029-000029604 |
| ILP-029-000029605 | to | ILP-029-000029605 |
| ILP-029-000029606 | to | ILP-029-000029606 |
| ILP-029-000015896 | to | ILP-029-000015896 |
| ILP-029-000037364 | to | ILP-029-000037364 |
| ILP-029-000037365 | to | ILP-029-000037365 |
| ILP-029-000037366 | to | ILP-029-000037366 |
| ILP-029-000037367 | to | ILP-029-000037367 |
| ILP-029-000037368 | to | ILP-029-000037368 |
| ILP-029-000037369 | to | ILP-029-000037369 |
| ILP-029-000037370 | to | ILP-029-000037370 |
| ILP-029-000037371 | to | ILP-029-000037371 |
| ILP-029-000037372 | to | ILP-029-000037372 |
| ILP-029-000037373 | to | ILP-029-000037373 |
| ILP-029-000037374 | to | ILP-029-000037374 |
| ILP-029-000037375 | to | ILP-029-000037375 |
| ILP-029-000037376 | to | ILP-029-000037376 |
| ILP-029-000037377 | to | ILP-029-000037377 |
| ILP-029-000037378 | to | ILP-029-000037378 |
| ILP-029-000037380 | to | ILP-029-000037380 |
| ILP-029-000037381 | to | ILP-029-000037381 |
| ILP-029-000037382 | to | ILP-029-000037382 |
| ILP-029-000016668 | to | ILP-029-000016668 |
| ILP-029-000035875 | to | ILP-029-000035875 |

| | | |
|---|---|---|
| ILP-029-000016669 | to | ILP-029-000016669 |
| ILP-029-000035900 | to | ILP-029-000035900 |
| ILP-029-000016682 | to | ILP-029-000016682 |
| ILP-029-000036458 | to | ILP-029-000036458 |
| ILP-029-000037972 | to | ILP-029-000037972 |
| ILP-029-000038025 | to | ILP-029-000038025 |
| ILP-029-000016684 | to | ILP-029-000016684 |
| ILP-029-000036639 | to | ILP-029-000036639 |
| ILP-029-000037973 | to | ILP-029-000037973 |
| ILP-029-000016815 | to | ILP-029-000016815 |
| ILP-029-000036762 | to | ILP-029-000036762 |
| ILP-029-000036763 | to | ILP-029-000036763 |
| ILP-029-000037962 | to | ILP-029-000037962 |
| ILP-029-000016817 | to | ILP-029-000016817 |
| ILP-029-000036856 | to | ILP-029-000036856 |
| ILP-029-000037974 | to | ILP-029-000037974 |
| ILP-029-000037975 | to | ILP-029-000037975 |
| ILP-029-000038024 | to | ILP-029-000038024 |
| ILP-029-000017594 | to | ILP-029-000017594 |
| ILP-029-000031915 | to | ILP-029-000031915 |
| ILP-029-000031916 | to | ILP-029-000031916 |
| ILP-029-000031917 | to | ILP-029-000031917 |
| ILP-029-000031918 | to | ILP-029-000031918 |
| ILP-029-000031919 | to | ILP-029-000031919 |
| ILP-029-000031924 | to | ILP-029-000031924 |
| ILP-029-000031925 | to | ILP-029-000031925 |
| ILP-029-000031926 | to | ILP-029-000031926 |
| ILP-029-000031927 | to | ILP-029-000031927 |
| ILP-029-000031929 | to | ILP-029-000031929 |
| ILP-029-000031930 | to | ILP-029-000031930 |
| ILP-029-000031931 | to | ILP-029-000031931 |
| ILP-029-000031932 | to | ILP-029-000031932 |
| ILP-029-000031933 | to | ILP-029-000031933 |
| ILP-029-000031934 | to | ILP-029-000031934 |
| ILP-029-000031935 | to | ILP-029-000031935 |
| ILP-029-000018353 | to | ILP-029-000018353 |
| ILP-029-000037156 | to | ILP-029-000037156 |
| ILP-029-000037157 | to | ILP-029-000037157 |
| ILP-029-000037159 | to | ILP-029-000037159 |
| ILP-029-000037160 | to | ILP-029-000037160 |
| ILP-029-000037161 | to | ILP-029-000037161 |
| ILP-029-000037162 | to | ILP-029-000037162 |
| ILP-029-000037163 | to | ILP-029-000037163 |
| ILP-029-000037164 | to | ILP-029-000037164 |

| | | |
|---|---|---|
| ILP-029-000037165 | to | ILP-029-000037165 |
| ILP-029-000037166 | to | ILP-029-000037166 |
| ILP-029-000037167 | to | ILP-029-000037167 |
| ILP-029-000037168 | to | ILP-029-000037168 |
| ILP-029-000037169 | to | ILP-029-000037169 |
| ILP-029-000037170 | to | ILP-029-000037170 |
| ILP-029-000037171 | to | ILP-029-000037171 |
| ILP-029-000037172 | to | ILP-029-000037172 |
| ILP-029-000037173 | to | ILP-029-000037173 |
| ILP-029-000037174 | to | ILP-029-000037174 |
| ILP-029-000037175 | to | ILP-029-000037175 |
| ILP-029-000037176 | to | ILP-029-000037176 |
| ILP-029-000037177 | to | ILP-029-000037177 |
| ILP-029-000037178 | to | ILP-029-000037178 |
| ILP-029-000018365 | to | ILP-029-000018365 |
| ILP-029-000037458 | to | ILP-029-000037458 |
| ILP-030-000000014 | to | ILP-030-000000014 |
| ILP-030-000010626 | to | ILP-030-000010626 |
| ILP-030-000000271 | to | ILP-030-000000271 |
| ILP-030-000014880 | to | ILP-030-000014880 |
| ILP-030-000000368 | to | ILP-030-000000368 |
| ILP-030-000014649 | to | ILP-030-000014649 |
| ILP-030-000014650 | to | ILP-030-000014650 |
| ILP-030-000001121 | to | ILP-030-000001121 |
| ILP-030-000014403 | to | ILP-030-000014403 |
| ILP-030-000001128 | to | ILP-030-000001128 |
| ILP-030-000014550 | to | ILP-030-000014550 |
| ILP-030-000001390 | to | ILP-030-000001390 |
| ILP-030-000014551 | to | ILP-030-000014551 |
| ILP-030-000002423 | to | ILP-030-000002423 |
| ILP-030-000014305 | to | ILP-030-000014305 |
| ILP-030-000002597 | to | ILP-030-000002597 |
| ILP-030-000014108 | to | ILP-030-000014108 |
| ILP-030-000003000 | to | ILP-030-000003000 |
| ILP-030-000009181 | to | ILP-030-000009181 |
| ILP-030-000003001 | to | ILP-030-000003001 |
| ILP-030-000008979 | to | ILP-030-000008979 |
| ILP-030-000003009 | to | ILP-030-000003009 |
| ILP-030-000009077 | to | ILP-030-000009077 |
| ILP-030-000004270 | to | ILP-030-000004270 |
| ILP-030-000012145 | to | ILP-030-000012145 |
| ILP-030-000004445 | to | ILP-030-000004445 |
| ILP-030-000011206 | to | ILP-030-000011206 |
| ILP-030-000004563 | to | ILP-030-000004563 |

30

| | | |
|---|---|---|
| ILP-030-000011919 | to | ILP-030-000011919 |
| ILP-030-000004808 | to | ILP-030-000004808 |
| ILP-030-000011237 | to | ILP-030-000011237 |
| ILP-030-000011238 | to | ILP-030-000011238 |
| ILP-030-000011239 | to | ILP-030-000011239 |
| ILP-030-000011240 | to | ILP-030-000011240 |
| ILP-030-000011241 | to | ILP-030-000011241 |
| ILP-030-000005405 | to | ILP-030-000005405 |
| ILP-030-000009223 | to | ILP-030-000009223 |
| ILP-030-000005757 | to | ILP-030-000005757 |
| ILP-030-000012503 | to | ILP-030-000012503 |
| ILP-030-000005775 | to | ILP-030-000005775 |
| ILP-030-000012823 | to | ILP-030-000012823 |
| ILP-030-000006013 | to | ILP-030-000006013 |
| ILP-030-000009560 | to | ILP-030-000009560 |
| ILP-030-000015371 | to | ILP-030-000015371 |
| ILP-030-000006018 | to | ILP-030-000006018 |
| ILP-030-000009255 | to | ILP-030-000009255 |
| ILP-030-000009256 | to | ILP-030-000009256 |
| ILP-030-000006027 | to | ILP-030-000006027 |
| ILP-030-000009303 | to | ILP-030-000009303 |
| ILP-030-000009304 | to | ILP-030-000009304 |
| ILP-030-000009305 | to | ILP-030-000009305 |
| ILP-030-000015369 | to | ILP-030-000015369 |
| ILP-030-000006730 | to | ILP-030-000006730 |
| ILP-030-000010260 | to | ILP-030-000010260 |
| ILP-030-000007620 | to | ILP-030-000007620 |
| ILP-030-000012727 | to | ILP-030-000012727 |
| ILP-030-000007624 | to | ILP-030-000007624 |
| ILP-030-000012949 | to | ILP-030-000012949 |
| ILP-030-000008360 | to | ILP-030-000008360 |
| ILP-030-000017892 | to | ILP-030-000017892 |
| ILP-030-000018533 | to | ILP-030-000018533 |
| ILP-030-000018534 | to | ILP-030-000018534 |
| ILP-030-000023212 | to | ILP-030-000023212 |
| ILP-030-000017894 | to | ILP-030-000017894 |
| ILP-030-000018505 | to | ILP-030-000018505 |
| ILP-030-000023210 | to | ILP-030-000023210 |
| ILP-030-000023211 | to | ILP-030-000023211 |
| ILP-030-000023370 | to | ILP-030-000023370 |
| ILP-030-000018028 | to | ILP-030-000018028 |
| ILP-030-000019883 | to | ILP-030-000019883 |
| ILP-030-000019885 | to | ILP-030-000019885 |
| ILP-030-000023233 | to | ILP-030-000023233 |

| | | |
|---|---|---|
| ILP-030-000018030 | to | ILP-030-000018030 |
| ILP-030-000019951 | to | ILP-030-000019951 |
| ILP-030-000023229 | to | ILP-030-000023229 |
| ILP-030-000023230 | to | ILP-030-000023230 |
| ILP-030-000023372 | to | ILP-030-000023372 |
| ILP-030-000018204 | to | ILP-030-000018204 |
| ILP-030-000019894 | to | ILP-030-000019894 |
| ILP-030-000023225 | to | ILP-030-000023225 |
| ILP-030-000023226 | to | ILP-030-000023226 |
| ILP-030-000023371 | to | ILP-030-000023371 |
| ILP-030-000018206 | to | ILP-030-000018206 |
| ILP-030-000020002 | to | ILP-030-000020002 |
| ILP-030-000020003 | to | ILP-030-000020003 |
| ILP-030-000023224 | to | ILP-030-000023224 |
| ILP-031-000001536 | to | ILP-031-000001536 |
| ILP-031-000005637 | to | ILP-031-000005637 |
| ILP-031-000009865 | to | ILP-031-000009865 |
| ILP-031-000005748 | to | ILP-031-000005748 |
| ILP-031-000010399 | to | ILP-031-000010399 |
| ILP-031-000005756 | to | ILP-031-000005756 |
| ILP-031-000010582 | to | ILP-031-000010582 |
| ILP-031-000005936 | to | ILP-031-000005936 |
| ILP-031-000011329 | to | ILP-031-000011329 |
| ILP-031-000011330 | to | ILP-031-000011330 |
| ILP-031-000006092 | to | ILP-031-000006092 |
| ILP-031-000008635 | to | ILP-031-000008635 |
| ILP-031-000006615 | to | ILP-031-000006615 |
| ILP-031-000009422 | to | ILP-031-000009422 |
| ILP-033-000002505 | to | ILP-033-000002505 |
| ILP-033-000013134 | to | ILP-033-000013134 |
| ILP-033-000013135 | to | ILP-033-000013135 |
| ILP-033-000002695 | to | ILP-033-000002695 |
| ILP-033-000013496 | to | ILP-033-000013496 |
| ILP-033-000013497 | to | ILP-033-000013497 |
| ILP-033-000013498 | to | ILP-033-000013498 |
| ILP-033-000002730 | to | ILP-033-000002730 |
| ILP-033-000013508 | to | ILP-033-000013508 |
| ILP-033-000003005 | to | ILP-033-000003005 |
| ILP-033-000013786 | to | ILP-033-000013786 |
| ILP-033-000013787 | to | ILP-033-000013787 |
| ILP-033-000013788 | to | ILP-033-000013788 |
| ILP-033-000013789 | to | ILP-033-000013789 |
| ILP-033-000013790 | to | ILP-033-000013790 |
| ILP-033-000013791 | to | ILP-033-000013791 |

| | | |
|---|---|---|
| ILP-033-000013792 | to | ILP-033-000013792 |
| ILP-033-000013793 | to | ILP-033-000013793 |
| ILP-033-000003061 | to | ILP-033-000003061 |
| ILP-033-000013805 | to | ILP-033-000013805 |
| ILP-033-000003063 | to | ILP-033-000003063 |
| ILP-033-000013861 | to | ILP-033-000013861 |
| ILP-033-000003064 | to | ILP-033-000003064 |
| ILP-033-000013894 | to | ILP-033-000013894 |
| ILP-033-000003608 | to | ILP-033-000003608 |
| ILP-033-000014828 | to | ILP-033-000014828 |
| ILP-033-000003611 | to | ILP-033-000003611 |
| ILP-033-000014207 | to | ILP-033-000014207 |
| ILP-033-000003615 | to | ILP-033-000003615 |
| ILP-033-000014262 | to | ILP-033-000014262 |
| ILP-033-000003671 | to | ILP-033-000003671 |
| ILP-033-000014649 | to | ILP-033-000014649 |
| ILP-033-000022111 | to | ILP-033-000022111 |
| ILP-033-000022112 | to | ILP-033-000022112 |
| ILP-033-000003744 | to | ILP-033-000003744 |
| ILP-033-000014644 | to | ILP-033-000014644 |
| ILP-033-000003831 | to | ILP-033-000003831 |
| ILP-033-000014928 | to | ILP-033-000014928 |
| ILP-033-000014929 | to | ILP-033-000014929 |
| ILP-033-000003899 | to | ILP-033-000003899 |
| ILP-033-000014758 | to | ILP-033-000014758 |
| ILP-033-000014759 | to | ILP-033-000014759 |
| ILP-033-000003902 | to | ILP-033-000003902 |
| ILP-033-000014799 | to | ILP-033-000014799 |
| ILP-033-000004094 | to | ILP-033-000004094 |
| ILP-033-000014902 | to | ILP-033-000014902 |
| ILP-033-000022118 | to | ILP-033-000022118 |
| ILP-033-000022119 | to | ILP-033-000022119 |
| ILP-033-000022425 | to | ILP-033-000022425 |
| ILP-033-000022426 | to | ILP-033-000022426 |
| ILP-033-000004268 | to | ILP-033-000004268 |
| ILP-033-000015238 | to | ILP-033-000015238 |
| ILP-033-000004269 | to | ILP-033-000004269 |
| ILP-033-000015287 | to | ILP-033-000015287 |
| ILP-033-000015288 | to | ILP-033-000015288 |
| ILP-033-000015289 | to | ILP-033-000015289 |
| ILP-033-000015290 | to | ILP-033-000015290 |
| ILP-033-000004280 | to | ILP-033-000004280 |
| ILP-033-000015182 | to | ILP-033-000015182 |
| ILP-033-000015183 | to | ILP-033-000015183 |

| | | |
|---|---|---|
| ILP-033-000015184 | to | ILP-033-000015184 |
| ILP-033-000015185 | to | ILP-033-000015185 |
| ILP-033-000015186 | to | ILP-033-000015186 |
| ILP-033-000004330 | to | ILP-033-000004330 |
| ILP-033-000015265 | to | ILP-033-000015265 |
| ILP-033-000004702 | to | ILP-033-000004702 |
| ILP-033-000015613 | to | ILP-033-000015613 |
| ILP-033-000015614 | to | ILP-033-000015614 |
| ILP-033-000015615 | to | ILP-033-000015615 |
| ILP-033-000015616 | to | ILP-033-000015616 |
| ILP-033-000015617 | to | ILP-033-000015617 |
| ILP-033-000015618 | to | ILP-033-000015618 |
| ILP-033-000022127 | to | ILP-033-000022127 |
| ILP-033-000004710 | to | ILP-033-000004710 |
| ILP-033-000015239 | to | ILP-033-000015239 |
| ILP-033-000022120 | to | ILP-033-000022120 |
| ILP-033-000022121 | to | ILP-033-000022121 |
| ILP-033-000022122 | to | ILP-033-000022122 |
| ILP-033-000022123 | to | ILP-033-000022123 |
| ILP-033-000005209 | to | ILP-033-000005209 |
| ILP-033-000016035 | to | ILP-033-000016035 |
| ILP-033-000005217 | to | ILP-033-000005217 |
| ILP-033-000016202 | to | ILP-033-000016202 |
| ILP-033-000005218 | to | ILP-033-000005218 |
| ILP-033-000016224 | to | ILP-033-000016224 |
| ILP-033-000005220 | to | ILP-033-000005220 |
| ILP-033-000016276 | to | ILP-033-000016276 |
| ILP-033-000005221 | to | ILP-033-000005221 |
| ILP-033-000016301 | to | ILP-033-000016301 |
| ILP-033-000016303 | to | ILP-033-000016303 |
| ILP-033-000016305 | to | ILP-033-000016305 |
| ILP-033-000005222 | to | ILP-033-000005222 |
| ILP-033-000016357 | to | ILP-033-000016357 |
| ILP-033-000016358 | to | ILP-033-000016358 |
| ILP-033-000016359 | to | ILP-033-000016359 |
| ILP-033-000005224 | to | ILP-033-000005224 |
| ILP-033-000016414 | to | ILP-033-000016414 |
| ILP-033-000016415 | to | ILP-033-000016415 |
| ILP-033-000005225 | to | ILP-033-000005225 |
| ILP-033-000016441 | to | ILP-033-000016441 |
| ILP-033-000005316 | to | ILP-033-000005316 |
| ILP-033-000017444 | to | ILP-033-000017444 |
| ILP-033-000005345 | to | ILP-033-000005345 |
| ILP-033-000016772 | to | ILP-033-000016772 |

34

| | | |
|---|---|---|
| ILP-033-000016773 | to | ILP-033-000016773 |
| ILP-033-000016774 | to | ILP-033-000016774 |
| ILP-033-000005367 | to | ILP-033-000005367 |
| ILP-033-000016712 | to | ILP-033-000016712 |
| ILP-033-000005395 | to | ILP-033-000005395 |
| ILP-033-000016720 | to | ILP-033-000016720 |
| ILP-033-000005401 | to | ILP-033-000005401 |
| ILP-033-000016808 | to | ILP-033-000016808 |
| ILP-033-000005402 | to | ILP-033-000005402 |
| ILP-033-000016725 | to | ILP-033-000016725 |
| ILP-033-000005403 | to | ILP-033-000005403 |
| ILP-033-000016751 | to | ILP-033-000016751 |
| ILP-033-000005404 | to | ILP-033-000005404 |
| ILP-033-000016783 | to | ILP-033-000016783 |
| ILP-033-000016784 | to | ILP-033-000016784 |
| ILP-033-000005474 | to | ILP-033-000005474 |
| ILP-033-000016665 | to | ILP-033-000016665 |
| ILP-033-000005661 | to | ILP-033-000005661 |
| ILP-033-000016032 | to | ILP-033-000016032 |
| ILP-033-000016033 | to | ILP-033-000016033 |
| ILP-033-000005662 | to | ILP-033-000005662 |
| ILP-033-000016050 | to | ILP-033-000016050 |
| ILP-033-000016053 | to | ILP-033-000016053 |
| ILP-033-000005664 | to | ILP-033-000005664 |
| ILP-033-000016103 | to | ILP-033-000016103 |
| ILP-033-000016104 | to | ILP-033-000016104 |
| ILP-033-000005681 | to | ILP-033-000005681 |
| ILP-033-000015933 | to | ILP-033-000015933 |
| ILP-033-000006069 | to | ILP-033-000006069 |
| ILP-033-000017193 | to | ILP-033-000017193 |
| ILP-033-000006197 | to | ILP-033-000006197 |
| ILP-033-000016974 | to | ILP-033-000016974 |
| ILP-033-000006198 | to | ILP-033-000006198 |
| ILP-033-000016576 | to | ILP-033-000016576 |
| ILP-033-000016577 | to | ILP-033-000016577 |
| ILP-033-000006205 | to | ILP-033-000006205 |
| ILP-033-000017150 | to | ILP-033-000017150 |
| ILP-033-000006506 | to | ILP-033-000006506 |
| ILP-033-000015920 | to | ILP-033-000015920 |
| ILP-033-000006512 | to | ILP-033-000006512 |
| ILP-033-000016107 | to | ILP-033-000016107 |
| ILP-033-000016108 | to | ILP-033-000016108 |
| ILP-033-000016109 | to | ILP-033-000016109 |
| ILP-033-000016110 | to | ILP-033-000016110 |

| | | |
|---|---|---|
| ILP-033-000022165 | to | ILP-033-000022165 |
| ILP-033-000022166 | to | ILP-033-000022166 |
| ILP-033-000022174 | to | ILP-033-000022174 |
| ILP-033-000007130 | to | ILP-033-000007130 |
| ILP-033-000017557 | to | ILP-033-000017557 |
| ILP-033-000017558 | to | ILP-033-000017558 |
| ILP-033-000017559 | to | ILP-033-000017559 |
| ILP-033-000007132 | to | ILP-033-000007132 |
| ILP-033-000017424 | to | ILP-033-000017424 |
| ILP-033-000017425 | to | ILP-033-000017425 |
| ILP-033-000007134 | to | ILP-033-000007134 |
| ILP-033-000017436 | to | ILP-033-000017436 |
| ILP-033-000007135 | to | ILP-033-000007135 |
| ILP-033-000017450 | to | ILP-033-000017450 |
| ILP-033-000017451 | to | ILP-033-000017451 |
| ILP-033-000007136 | to | ILP-033-000007136 |
| ILP-033-000017455 | to | ILP-033-000017455 |
| ILP-033-000007146 | to | ILP-033-000007146 |
| ILP-033-000017517 | to | ILP-033-000017517 |
| ILP-033-000017518 | to | ILP-033-000017518 |
| ILP-033-000008273 | to | ILP-033-000008273 |
| ILP-033-000019624 | to | ILP-033-000019624 |
| ILP-033-000019625 | to | ILP-033-000019625 |
| ILP-033-000019626 | to | ILP-033-000019626 |
| ILP-033-000019627 | to | ILP-033-000019627 |
| ILP-033-000019628 | to | ILP-033-000019628 |
| ILP-033-000019629 | to | ILP-033-000019629 |
| ILP-033-000019630 | to | ILP-033-000019630 |
| ILP-033-000019631 | to | ILP-033-000019631 |
| ILP-033-000019632 | to | ILP-033-000019632 |
| ILP-033-000019633 | to | ILP-033-000019633 |
| ILP-033-000019634 | to | ILP-033-000019634 |
| ILP-033-000019635 | to | ILP-033-000019635 |
| ILP-033-000019636 | to | ILP-033-000019636 |
| ILP-033-000019637 | to | ILP-033-000019637 |
| ILP-033-000019638 | to | ILP-033-000019638 |
| ILP-033-000019639 | to | ILP-033-000019639 |
| ILP-033-000009751 | to | ILP-033-000009751 |
| ILP-033-000021056 | to | ILP-033-000021056 |
| ILP-033-000021057 | to | ILP-033-000021057 |
| ILP-033-000021058 | to | ILP-033-000021058 |
| ILP-033-000021059 | to | ILP-033-000021059 |
| ILP-033-000021060 | to | ILP-033-000021060 |
| ILP-033-000022391 | to | ILP-033-000022391 |

| | | |
|---|---|---|
| ILP-033-000009755 | to | ILP-033-000009755 |
| ILP-033-000021276 | to | ILP-033-000021276 |
| ILP-033-000021277 | to | ILP-033-000021277 |
| ILP-033-000021278 | to | ILP-033-000021278 |
| ILP-033-000021279 | to | ILP-033-000021279 |
| ILP-033-000021280 | to | ILP-033-000021280 |
| ILP-033-000022404 | to | ILP-033-000022404 |
| ILP-033-000009758 | to | ILP-033-000009758 |
| ILP-033-000021043 | to | ILP-033-000021043 |
| ILP-033-000021044 | to | ILP-033-000021044 |
| ILP-033-000021045 | to | ILP-033-000021045 |
| ILP-033-000021046 | to | ILP-033-000021046 |
| ILP-033-000009832 | to | ILP-033-000009832 |
| ILP-033-000021082 | to | ILP-033-000021082 |
| ILP-033-000009889 | to | ILP-033-000009889 |
| ILP-033-000021129 | to | ILP-033-000021129 |
| ILP-033-000010327 | to | ILP-033-000010327 |
| ILP-033-000020860 | to | ILP-033-000020860 |
| ILP-033-000010357 | to | ILP-033-000010357 |
| ILP-033-000020978 | to | ILP-033-000020978 |
| ILP-034-000002170 | to | ILP-034-000002170 |
| ILP-034-000013459 | to | ILP-034-000013459 |
| ILP-034-000013460 | to | ILP-034-000013460 |
| ILP-034-000019650 | to | ILP-034-000019650 |
| ILP-034-000002172 | to | ILP-034-000002172 |
| ILP-034-000013482 | to | ILP-034-000013482 |
| ILP-034-000019664 | to | ILP-034-000019664 |
| ILP-034-000019665 | to | ILP-034-000019665 |
| ILP-034-000019926 | to | ILP-034-000019926 |
| ILP-034-000002930 | to | ILP-034-000002930 |
| ILP-034-000010238 | to | ILP-034-000010238 |
| ILP-034-000010239 | to | ILP-034-000010239 |
| ILP-034-000010240 | to | ILP-034-000010240 |
| ILP-034-000010241 | to | ILP-034-000010241 |
| ILP-034-000010242 | to | ILP-034-000010242 |
| ILP-034-000010243 | to | ILP-034-000010243 |
| ILP-034-000010244 | to | ILP-034-000010244 |
| ILP-034-000010245 | to | ILP-034-000010245 |
| ILP-034-000010247 | to | ILP-034-000010247 |
| ILP-034-000010249 | to | ILP-034-000010249 |
| ILP-034-000010251 | to | ILP-034-000010251 |
| ILP-034-000010253 | to | ILP-034-000010253 |
| ILP-034-000010254 | to | ILP-034-000010254 |
| ILP-034-000010255 | to | ILP-034-000010255 |

| | | |
|---|---|---|
| ILP-034-000010256 | to | ILP-034-000010256 |
| ILP-034-000010257 | to | ILP-034-000010257 |
| ILP-034-000004504 | to | ILP-034-000004504 |
| ILP-034-000014847 | to | ILP-034-000014847 |
| ILP-034-000014848 | to | ILP-034-000014848 |
| ILP-034-000014849 | to | ILP-034-000014849 |
| ILP-034-000014850 | to | ILP-034-000014850 |
| ILP-034-000014851 | to | ILP-034-000014851 |
| ILP-034-000014852 | to | ILP-034-000014852 |
| ILP-034-000014853 | to | ILP-034-000014853 |
| ILP-034-000014854 | to | ILP-034-000014854 |
| ILP-034-000014855 | to | ILP-034-000014855 |
| ILP-034-000014856 | to | ILP-034-000014856 |
| ILP-034-000014857 | to | ILP-034-000014857 |
| ILP-034-000014858 | to | ILP-034-000014858 |
| ILP-034-000014859 | to | ILP-034-000014859 |
| ILP-034-000014860 | to | ILP-034-000014860 |
| ILP-034-000014861 | to | ILP-034-000014861 |
| ILP-034-000014862 | to | ILP-034-000014862 |
| ILP-034-000014863 | to | ILP-034-000014863 |
| ILP-034-000014864 | to | ILP-034-000014864 |
| ILP-034-000014865 | to | ILP-034-000014865 |
| ILP-034-000014866 | to | ILP-034-000014866 |
| ILP-034-000014867 | to | ILP-034-000014867 |
| ILP-034-000014868 | to | ILP-034-000014868 |
| ILP-034-000004517 | to | ILP-034-000004517 |
| ILP-034-000015000 | to | ILP-034-000015000 |
| ILP-034-000006361 | to | ILP-034-000006361 |
| ILP-034-000015007 | to | ILP-034-000015007 |
| ILP-034-000006362 | to | ILP-034-000006362 |
| ILP-034-000015032 | to | ILP-034-000015032 |
| ILP-034-000006375 | to | ILP-034-000006375 |
| ILP-034-000015407 | to | ILP-034-000015407 |
| ILP-034-000019783 | to | ILP-034-000019783 |
| ILP-034-000019927 | to | ILP-034-000019927 |
| ILP-034-000006377 | to | ILP-034-000006377 |
| ILP-034-000015414 | to | ILP-034-000015414 |
| ILP-034-000019784 | to | ILP-034-000019784 |
| ILP-034-000006492 | to | ILP-034-000006492 |
| ILP-034-000013805 | to | ILP-034-000013805 |
| ILP-034-000019654 | to | ILP-034-000019654 |
| ILP-034-000019655 | to | ILP-034-000019655 |
| ILP-034-000019925 | to | ILP-034-000019925 |
| ILP-034-000008205 | to | ILP-034-000008205 |

| | | |
|---|---|---|
| ILP-034-000019051 | to | ILP-034-000019051 |
| ILP-034-000019053 | to | ILP-034-000019053 |
| ILP-034-000019054 | to | ILP-034-000019054 |
| ILP-034-000019055 | to | ILP-034-000019055 |
| ILP-034-000019056 | to | ILP-034-000019056 |
| ILP-034-000019057 | to | ILP-034-000019057 |
| ILP-034-000019058 | to | ILP-034-000019058 |
| ILP-034-000019059 | to | ILP-034-000019059 |
| ILP-034-000019060 | to | ILP-034-000019060 |
| ILP-034-000019061 | to | ILP-034-000019061 |
| ILP-034-000019062 | to | ILP-034-000019062 |
| ILP-034-000019063 | to | ILP-034-000019063 |
| ILP-034-000019064 | to | ILP-034-000019064 |
| ILP-034-000019065 | to | ILP-034-000019065 |
| ILP-034-000019066 | to | ILP-034-000019066 |
| ILP-034-000019067 | to | ILP-034-000019067 |
| ILP-034-000008964 | to | ILP-034-000008964 |
| ILP-034-000018241 | to | ILP-034-000018241 |
| ILP-034-000018242 | to | ILP-034-000018242 |
| ILP-034-000018243 | to | ILP-034-000018243 |
| ILP-034-000018244 | to | ILP-034-000018244 |
| ILP-034-000018245 | to | ILP-034-000018245 |
| ILP-034-000018246 | to | ILP-034-000018246 |
| ILP-034-000018247 | to | ILP-034-000018247 |
| ILP-034-000018248 | to | ILP-034-000018248 |
| ILP-034-000018249 | to | ILP-034-000018249 |
| ILP-034-000018250 | to | ILP-034-000018250 |
| ILP-034-000018251 | to | ILP-034-000018251 |
| ILP-034-000018252 | to | ILP-034-000018252 |
| ILP-034-000018253 | to | ILP-034-000018253 |
| ILP-034-000018254 | to | ILP-034-000018254 |
| ILP-034-000018255 | to | ILP-034-000018255 |
| ILP-034-000018256 | to | ILP-034-000018256 |
| ILP-034-000018257 | to | ILP-034-000018257 |
| ILP-034-000018258 | to | ILP-034-000018258 |
| ILP-034-000018259 | to | ILP-034-000018259 |
| ILP-034-000018260 | to | ILP-034-000018260 |
| ILP-034-000018261 | to | ILP-034-000018261 |
| ILP-034-000018262 | to | ILP-034-000018262 |
| ILP-034-000008976 | to | ILP-034-000008976 |
| ILP-034-000017577 | to | ILP-034-000017577 |
| ILP-035-000000222 | to | ILP-035-000000222 |
| ILP-035-000002172 | to | ILP-035-000002172 |
| ILP-035-000002173 | to | ILP-035-000002173 |

| | | |
|---|---|---|
| ILP-035-000000266 | to | ILP-035-000000266 |
| ILP-035-000002062 | to | ILP-035-000002062 |
| ILP-035-000000267 | to | ILP-035-000000267 |
| ILP-035-000002080 | to | ILP-035-000002080 |
| ILP-035-000002081 | to | ILP-035-000002081 |
| ILP-035-000000269 | to | ILP-035-000000269 |
| ILP-035-000002102 | to | ILP-035-000002102 |
| ILP-035-000000270 | to | ILP-035-000000270 |
| ILP-035-000002114 | to | ILP-035-000002114 |
| ILP-035-000000816 | to | ILP-035-000000816 |
| ILP-035-000002946 | to | ILP-035-000002946 |
| ILP-035-000002947 | to | ILP-035-000002947 |
| ILP-035-000001157 | to | ILP-035-000001157 |
| ILP-035-000003337 | to | ILP-035-000003337 |
| ILP-035-000001158 | to | ILP-035-000001158 |
| ILP-035-000003358 | to | ILP-035-000003358 |
| ILP-035-000001279 | to | ILP-035-000001279 |
| ILP-035-000003429 | to | ILP-035-000003429 |
| ILP-035-000001624 | to | ILP-035-000001624 |
| ILP-035-000003432 | to | ILP-035-000003432 |
| ILP-035-000003433 | to | ILP-035-000003433 |
| ILP-035-000006776 | to | ILP-035-000006776 |
| ILP-035-000010589 | to | ILP-035-000010589 |
| ILP-035-000010590 | to | ILP-035-000010590 |
| ILP-035-000010592 | to | ILP-035-000010592 |
| ILP-035-000010594 | to | ILP-035-000010594 |
| ILP-035-000010595 | to | ILP-035-000010595 |
| ILP-035-000010596 | to | ILP-035-000010596 |
| ILP-035-000010597 | to | ILP-035-000010597 |
| ILP-035-000010598 | to | ILP-035-000010598 |
| ILP-035-000010599 | to | ILP-035-000010599 |
| ILP-035-000010601 | to | ILP-035-000010601 |
| ILP-035-000010605 | to | ILP-035-000010605 |
| ILP-035-000010606 | to | ILP-035-000010606 |
| ILP-035-000010608 | to | ILP-035-000010608 |
| ILP-035-000010609 | to | ILP-035-000010609 |
| ILP-035-000010610 | to | ILP-035-000010610 |
| ILP-035-000010611 | to | ILP-035-000010611 |
| ILP-035-000010612 | to | ILP-035-000010612 |
| ILP-035-000010613 | to | ILP-035-000010613 |
| ILP-035-000010615 | to | ILP-035-000010615 |
| ILP-035-000010617 | to | ILP-035-000010617 |
| ILP-035-000010618 | to | ILP-035-000010618 |
| ILP-035-000010620 | to | ILP-035-000010620 |

| | | |
|---|---|---|
| ILP-035-000006788 | to | ILP-035-000006788 |
| ILP-035-000010586 | to | ILP-035-000010586 |
| ILP-035-000007143 | to | ILP-035-000007143 |
| ILP-035-000007974 | to | ILP-035-000007974 |
| ILP-035-000011054 | to | ILP-035-000011054 |
| ILP-035-000011055 | to | ILP-035-000011055 |
| ILP-035-000011056 | to | ILP-035-000011056 |
| ILP-035-000011057 | to | ILP-035-000011057 |
| ILP-035-000011058 | to | ILP-035-000011058 |
| ILP-035-000011059 | to | ILP-035-000011059 |
| ILP-035-000011060 | to | ILP-035-000011060 |
| ILP-035-000011061 | to | ILP-035-000011061 |
| ILP-035-000011062 | to | ILP-035-000011062 |
| ILP-035-000011063 | to | ILP-035-000011063 |
| ILP-035-000011064 | to | ILP-035-000011064 |
| ILP-035-000011065 | to | ILP-035-000011065 |
| ILP-035-000011066 | to | ILP-035-000011066 |
| ILP-035-000011067 | to | ILP-035-000011067 |
| ILP-035-000011068 | to | ILP-035-000011068 |
| ILP-035-000011069 | to | ILP-035-000011069 |
| ILP-035-000011070 | to | ILP-035-000011070 |
| ILP-035-000011071 | to | ILP-035-000011071 |
| ILP-035-000011072 | to | ILP-035-000011072 |
| ILP-035-000011073 | to | ILP-035-000011073 |
| ILP-035-000011074 | to | ILP-035-000011074 |
| ILP-035-000011075 | to | ILP-035-000011075 |
| ILP-035-000007986 | to | ILP-035-000007986 |
| ILP-035-000011453 | to | ILP-035-000011453 |
| ILP-035-000008823 | to | ILP-035-000008823 |
| ILP-035-000014240 | to | ILP-035-000014240 |
| ILP-035-000008835 | to | ILP-035-000008835 |
| ILP-035-000015090 | to | ILP-035-000015090 |
| ILP-035-000015091 | to | ILP-035-000015091 |
| ILP-035-000015092 | to | ILP-035-000015092 |
| ILP-035-000015093 | to | ILP-035-000015093 |
| ILP-035-000015094 | to | ILP-035-000015094 |
| ILP-035-000015095 | to | ILP-035-000015095 |
| ILP-035-000015096 | to | ILP-035-000015096 |
| ILP-035-000015097 | to | ILP-035-000015097 |
| ILP-035-000015098 | to | ILP-035-000015098 |
| ILP-035-000015100 | to | ILP-035-000015100 |
| ILP-035-000015101 | to | ILP-035-000015101 |
| ILP-035-000015102 | to | ILP-035-000015102 |
| ILP-035-000015103 | to | ILP-035-000015103 |

| | | |
|---|---|---|
| ILP-035-000015104 | to | ILP-035-000015104 |
| ILP-035-000015105 | to | ILP-035-000015105 |
| ILP-035-000015106 | to | ILP-035-000015106 |
| ILP-035-000015109 | to | ILP-035-000015109 |
| ILP-035-000015110 | to | ILP-035-000015110 |
| ILP-035-000015111 | to | ILP-035-000015111 |
| ILP-035-000015112 | to | ILP-035-000015112 |
| ILP-035-000015113 | to | ILP-035-000015113 |
| ILP-035-000015114 | to | ILP-035-000015114 |
| ILP-036-000001253 | to | ILP-036-000001253 |
| ILP-036-000006828 | to | ILP-036-000006828 |
| ILP-036-000001281 | to | ILP-036-000001281 |
| ILP-036-000006641 | to | ILP-036-000006641 |
| ILP-036-000001679 | to | ILP-036-000001679 |
| ILP-036-000008292 | to | ILP-036-000008292 |
| ILP-036-000008293 | to | ILP-036-000008293 |
| ILP-036-000008295 | to | ILP-036-000008295 |
| ILP-036-000008296 | to | ILP-036-000008296 |
| ILP-036-000008297 | to | ILP-036-000008297 |
| ILP-036-000008298 | to | ILP-036-000008298 |
| ILP-036-000008299 | to | ILP-036-000008299 |
| ILP-036-000008300 | to | ILP-036-000008300 |
| ILP-036-000008301 | to | ILP-036-000008301 |
| ILP-036-000008302 | to | ILP-036-000008302 |
| ILP-036-000008303 | to | ILP-036-000008303 |
| ILP-036-000008304 | to | ILP-036-000008304 |
| ILP-036-000008305 | to | ILP-036-000008305 |
| ILP-036-000008306 | to | ILP-036-000008306 |
| ILP-036-000008307 | to | ILP-036-000008307 |
| ILP-036-000008308 | to | ILP-036-000008308 |
| ILP-036-000004042 | to | ILP-036-000004042 |
| ILP-036-000013323 | to | ILP-036-000013323 |
| ILP-036-000004043 | to | ILP-036-000004043 |
| ILP-036-000013339 | to | ILP-036-000013339 |
| ILP-036-000004163 | to | ILP-036-000004163 |
| ILP-036-000012903 | to | ILP-036-000012903 |
| ILP-036-000012905 | to | ILP-036-000012905 |
| ILP-036-000014096 | to | ILP-036-000014096 |
| ILP-036-000004165 | to | ILP-036-000004165 |
| ILP-036-000012998 | to | ILP-036-000012998 |
| ILP-036-000014097 | to | ILP-036-000014097 |
| ILP-036-000014098 | to | ILP-036-000014098 |
| ILP-036-000014103 | to | ILP-036-000014103 |
| ILP-036-000004926 | to | ILP-036-000004926 |

| | | |
|---|---|---|
| ILP-036-000009638 | to | ILP-036-000009638 |
| ILP-036-000009639 | to | ILP-036-000009639 |
| ILP-036-000009640 | to | ILP-036-000009640 |
| ILP-036-000009641 | to | ILP-036-000009641 |
| ILP-036-000009642 | to | ILP-036-000009642 |
| ILP-036-000009643 | to | ILP-036-000009643 |
| ILP-036-000009644 | to | ILP-036-000009644 |
| ILP-036-000009645 | to | ILP-036-000009645 |
| ILP-036-000009646 | to | ILP-036-000009646 |
| ILP-036-000009647 | to | ILP-036-000009647 |
| ILP-036-000009648 | to | ILP-036-000009648 |
| ILP-036-000009649 | to | ILP-036-000009649 |
| ILP-036-000009650 | to | ILP-036-000009650 |
| ILP-036-000009651 | to | ILP-036-000009651 |
| ILP-036-000009652 | to | ILP-036-000009652 |
| ILP-036-000009653 | to | ILP-036-000009653 |
| ILP-036-000005684 | to | ILP-036-000005684 |
| ILP-036-000010029 | to | ILP-036-000010029 |
| ILP-036-000010030 | to | ILP-036-000010030 |
| ILP-036-000010031 | to | ILP-036-000010031 |
| ILP-036-000010032 | to | ILP-036-000010032 |
| ILP-036-000010033 | to | ILP-036-000010033 |
| ILP-036-000010034 | to | ILP-036-000010034 |
| ILP-036-000010035 | to | ILP-036-000010035 |
| ILP-036-000010036 | to | ILP-036-000010036 |
| ILP-036-000010037 | to | ILP-036-000010037 |
| ILP-036-000010038 | to | ILP-036-000010038 |
| ILP-036-000010039 | to | ILP-036-000010039 |
| ILP-036-000010040 | to | ILP-036-000010040 |
| ILP-036-000010041 | to | ILP-036-000010041 |
| ILP-036-000010042 | to | ILP-036-000010042 |
| ILP-036-000010043 | to | ILP-036-000010043 |
| ILP-036-000010044 | to | ILP-036-000010044 |
| ILP-036-000010045 | to | ILP-036-000010045 |
| ILP-036-000010046 | to | ILP-036-000010046 |
| ILP-036-000010047 | to | ILP-036-000010047 |
| ILP-036-000010048 | to | ILP-036-000010048 |
| ILP-036-000010049 | to | ILP-036-000010049 |
| ILP-036-000010050 | to | ILP-036-000010050 |
| ILP-036-000005696 | to | ILP-036-000005696 |
| ILP-036-000010867 | to | ILP-036-000010867 |
| ILP-037-000000080 | to | ILP-037-000000080 |
| ILP-037-000004781 | to | ILP-037-000004781 |
| ILP-037-000000081 | to | ILP-037-000000081 |

| | | |
|---|---|---|
| ILP-037-000004694 | to | ILP-037-000004694 |
| ILP-037-000000082 | to | ILP-037-000000082 |
| ILP-037-000004701 | to | ILP-037-000004701 |
| ILP-037-000000083 | to | ILP-037-000000083 |
| ILP-037-000004685 | to | ILP-037-000004685 |
| ILP-037-000004687 | to | ILP-037-000004687 |
| ILP-037-000000084 | to | ILP-037-000000084 |
| ILP-037-000004695 | to | ILP-037-000004695 |
| ILP-037-000000087 | to | ILP-037-000000087 |
| ILP-037-000004724 | to | ILP-037-000004724 |
| ILP-037-000000192 | to | ILP-037-000000192 |
| ILP-037-000004875 | to | ILP-037-000004875 |
| ILP-037-000004877 | to | ILP-037-000004877 |
| ILP-037-000004879 | to | ILP-037-000004879 |
| ILP-037-000004880 | to | ILP-037-000004880 |
| ILP-037-000000194 | to | ILP-037-000000194 |
| ILP-037-000005178 | to | ILP-037-000005178 |
| ILP-037-000005179 | to | ILP-037-000005179 |
| ILP-037-000005181 | to | ILP-037-000005181 |
| ILP-037-000005182 | to | ILP-037-000005182 |
| ILP-037-000000212 | to | ILP-037-000000212 |
| ILP-037-000006386 | to | ILP-037-000006386 |
| ILP-037-000000213 | to | ILP-037-000000213 |
| ILP-037-000006422 | to | ILP-037-000006422 |
| ILP-037-000000214 | to | ILP-037-000000214 |
| ILP-037-000006435 | to | ILP-037-000006435 |
| ILP-037-000000220 | to | ILP-037-000000220 |
| ILP-037-000006568 | to | ILP-037-000006568 |
| ILP-037-000000235 | to | ILP-037-000000235 |
| ILP-037-000006725 | to | ILP-037-000006725 |
| ILP-037-000000238 | to | ILP-037-000000238 |
| ILP-037-000006363 | to | ILP-037-000006363 |
| ILP-037-000006364 | to | ILP-037-000006364 |
| ILP-037-000009548 | to | ILP-037-000009548 |
| ILP-037-000000253 | to | ILP-037-000000253 |
| ILP-037-000006846 | to | ILP-037-000006846 |
| ILP-037-000000271 | to | ILP-037-000000271 |
| ILP-037-000006599 | to | ILP-037-000006599 |
| ILP-037-000006600 | to | ILP-037-000006600 |
| ILP-037-000009560 | to | ILP-037-000009560 |
| ILP-037-000009561 | to | ILP-037-000009561 |
| ILP-037-000009714 | to | ILP-037-000009714 |
| ILP-037-000000280 | to | ILP-037-000000280 |
| ILP-037-000006931 | to | ILP-037-000006931 |

| | | |
|---|---|---|
| ILP-037-000006932 | to | ILP-037-000006932 |
| ILP-037-000000282 | to | ILP-037-000000282 |
| ILP-037-000006942 | to | ILP-037-000006942 |
| ILP-037-000000427 | to | ILP-037-000000427 |
| ILP-037-000006649 | to | ILP-037-000006649 |
| ILP-037-000000508 | to | ILP-037-000000508 |
| ILP-037-000006896 | to | ILP-037-000006896 |
| ILP-037-000006897 | to | ILP-037-000006897 |
| ILP-037-000006898 | to | ILP-037-000006898 |
| ILP-037-000009565 | to | ILP-037-000009565 |
| ILP-037-000000517 | to | ILP-037-000000517 |
| ILP-037-000006489 | to | ILP-037-000006489 |
| ILP-037-000000555 | to | ILP-037-000000555 |
| ILP-037-000006669 | to | ILP-037-000006669 |
| ILP-037-000000556 | to | ILP-037-000000556 |
| ILP-037-000006683 | to | ILP-037-000006683 |
| ILP-037-000006684 | to | ILP-037-000006684 |
| ILP-037-000000599 | to | ILP-037-000000599 |
| ILP-037-000006808 | to | ILP-037-000006808 |
| ILP-037-000000650 | to | ILP-037-000000650 |
| ILP-037-000007022 | to | ILP-037-000007022 |
| ILP-037-000000653 | to | ILP-037-000000653 |
| ILP-037-000006241 | to | ILP-037-000006241 |
| ILP-037-000000878 | to | ILP-037-000000878 |
| ILP-037-000006845 | to | ILP-037-000006845 |
| ILP-037-000000897 | to | ILP-037-000000897 |
| ILP-037-000006130 | to | ILP-037-000006130 |
| ILP-037-000000902 | to | ILP-037-000000902 |
| ILP-037-000006788 | to | ILP-037-000006788 |
| ILP-037-000006789 | to | ILP-037-000006789 |
| ILP-037-000001163 | to | ILP-037-000001163 |
| ILP-037-000005880 | to | ILP-037-000005880 |
| ILP-037-000005881 | to | ILP-037-000005881 |
| ILP-037-000005882 | to | ILP-037-000005882 |
| ILP-037-000005883 | to | ILP-037-000005883 |
| ILP-037-000001290 | to | ILP-037-000001290 |
| ILP-037-000005224 | to | ILP-037-000005224 |
| ILP-037-000001349 | to | ILP-037-000001349 |
| ILP-037-000006112 | to | ILP-037-000006112 |
| ILP-037-000006113 | to | ILP-037-000006113 |
| ILP-037-000006114 | to | ILP-037-000006114 |
| ILP-037-000001582 | to | ILP-037-000001582 |
| ILP-037-000006361 | to | ILP-037-000006361 |
| ILP-037-000001585 | to | ILP-037-000001585 |

| | | |
|---|---|---|
| ILP-037-000006400 | to | ILP-037-000006400 |
| ILP-037-000001586 | to | ILP-037-000001586 |
| ILP-037-000006420 | to | ILP-037-000006420 |
| ILP-037-000001612 | to | ILP-037-000001612 |
| ILP-037-000006380 | to | ILP-037-000006380 |
| ILP-037-000001616 | to | ILP-037-000001616 |
| ILP-037-000006454 | to | ILP-037-000006454 |
| ILP-037-000006455 | to | ILP-037-000006455 |
| ILP-037-000001648 | to | ILP-037-000001648 |
| ILP-037-000006686 | to | ILP-037-000006686 |
| ILP-037-000001780 | to | ILP-037-000001780 |
| ILP-037-000006714 | to | ILP-037-000006714 |
| ILP-037-000001893 | to | ILP-037-000001893 |
| ILP-037-000006983 | to | ILP-037-000006983 |
| ILP-037-000001897 | to | ILP-037-000001897 |
| ILP-037-000006066 | to | ILP-037-000006066 |
| ILP-037-000002266 | to | ILP-037-000002266 |
| ILP-037-000005280 | to | ILP-037-000005280 |
| ILP-037-000002297 | to | ILP-037-000002297 |
| ILP-037-000005200 | to | ILP-037-000005200 |
| ILP-037-000002299 | to | ILP-037-000002299 |
| ILP-037-000005831 | to | ILP-037-000005831 |
| ILP-037-000002401 | to | ILP-037-000002401 |
| ILP-037-000005364 | to | ILP-037-000005364 |
| ILP-037-000005365 | to | ILP-037-000005365 |
| ILP-037-000005366 | to | ILP-037-000005366 |
| ILP-037-000002575 | to | ILP-037-000002575 |
| ILP-037-000004859 | to | ILP-037-000004859 |
| ILP-037-000002754 | to | ILP-037-000002754 |
| ILP-037-000003010 | to | ILP-037-000003010 |
| ILP-037-000007370 | to | ILP-037-000007370 |
| ILP-037-000007371 | to | ILP-037-000007371 |
| ILP-037-000007372 | to | ILP-037-000007372 |
| ILP-037-000007373 | to | ILP-037-000007373 |
| ILP-037-000007374 | to | ILP-037-000007374 |
| ILP-037-000007375 | to | ILP-037-000007375 |
| ILP-037-000007376 | to | ILP-037-000007376 |
| ILP-037-000007377 | to | ILP-037-000007377 |
| ILP-037-000007378 | to | ILP-037-000007378 |
| ILP-037-000007379 | to | ILP-037-000007379 |
| ILP-037-000007380 | to | ILP-037-000007380 |
| ILP-037-000007381 | to | ILP-037-000007381 |
| ILP-037-000007382 | to | ILP-037-000007382 |
| ILP-037-000007383 | to | ILP-037-000007383 |

| | | |
|---|---|---|
| ILP-037-000007384 | to | ILP-037-000007384 |
| ILP-037-000007385 | to | ILP-037-000007385 |
| ILP-037-000010188 | to | ILP-037-000010188 |
| ILP-037-000011901 | to | ILP-037-000011901 |
| ILP-037-000010226 | to | ILP-037-000010226 |
| ILP-037-000012454 | to | ILP-037-000012454 |
| ILP-037-000010242 | to | ILP-037-000010242 |
| ILP-037-000011782 | to | ILP-037-000011782 |
| ILP-037-000010790 | to | ILP-037-000010790 |
| ILP-037-000012528 | to | ILP-037-000012528 |
| ILP-037-000010819 | to | ILP-037-000010819 |
| ILP-037-000012379 | to | ILP-037-000012379 |
| ILP-037-000010872 | to | ILP-037-000010872 |
| ILP-037-000012708 | to | ILP-037-000012708 |
| ILP-037-000010897 | to | ILP-037-000010897 |
| ILP-037-000012737 | to | ILP-037-000012737 |
| ILP-038-000000623 | to | ILP-038-000000623 |
| ILP-038-000009305 | to | ILP-038-000009305 |
| ILP-038-000004273 | to | ILP-038-000004273 |
| ILP-038-000011773 | to | ILP-038-000011773 |
| ILP-038-000011774 | to | ILP-038-000011774 |
| ILP-038-000020136 | to | ILP-038-000020136 |
| ILP-038-000004275 | to | ILP-038-000004275 |
| ILP-038-000012189 | to | ILP-038-000012189 |
| ILP-038-000020194 | to | ILP-038-000020194 |
| ILP-038-000020195 | to | ILP-038-000020195 |
| ILP-038-000020455 | to | ILP-038-000020455 |
| ILP-038-000004409 | to | ILP-038-000004409 |
| ILP-038-000013146 | to | ILP-038-000013146 |
| ILP-038-000013148 | to | ILP-038-000013148 |
| ILP-038-000020202 | to | ILP-038-000020202 |
| ILP-038-000004411 | to | ILP-038-000004411 |
| ILP-038-000013243 | to | ILP-038-000013243 |
| ILP-038-000020200 | to | ILP-038-000020200 |
| ILP-038-000020201 | to | ILP-038-000020201 |
| ILP-038-000020453 | to | ILP-038-000020453 |
| ILP-038-000004585 | to | ILP-038-000004585 |
| ILP-038-000012829 | to | ILP-038-000012829 |
| ILP-038-000020192 | to | ILP-038-000020192 |
| ILP-038-000020193 | to | ILP-038-000020193 |
| ILP-038-000020454 | to | ILP-038-000020454 |
| ILP-038-000004587 | to | ILP-038-000004587 |
| ILP-038-000012884 | to | ILP-038-000012884 |
| ILP-038-000012885 | to | ILP-038-000012885 |

| | | |
|---|---|---|
| ILP-038-000020247 | to | ILP-038-000020247 |
| ILP-038-000006802 | to | ILP-038-000006802 |
| ILP-038-000018506 | to | ILP-038-000018506 |
| ILP-038-000018507 | to | ILP-038-000018507 |
| ILP-038-000018508 | to | ILP-038-000018508 |
| ILP-038-000018509 | to | ILP-038-000018509 |
| ILP-038-000018510 | to | ILP-038-000018510 |
| ILP-038-000018511 | to | ILP-038-000018511 |
| ILP-038-000018512 | to | ILP-038-000018512 |
| ILP-038-000018513 | to | ILP-038-000018513 |
| ILP-038-000018514 | to | ILP-038-000018514 |
| ILP-038-000018515 | to | ILP-038-000018515 |
| ILP-038-000018516 | to | ILP-038-000018516 |
| ILP-038-000018517 | to | ILP-038-000018517 |
| ILP-038-000018518 | to | ILP-038-000018518 |
| ILP-038-000018519 | to | ILP-038-000018519 |
| ILP-038-000018520 | to | ILP-038-000018520 |
| ILP-038-000018521 | to | ILP-038-000018521 |
| ILP-038-000018522 | to | ILP-038-000018522 |
| ILP-038-000018523 | to | ILP-038-000018523 |
| ILP-038-000018524 | to | ILP-038-000018524 |
| ILP-038-000018525 | to | ILP-038-000018525 |
| ILP-038-000018526 | to | ILP-038-000018526 |
| ILP-038-000018527 | to | ILP-038-000018527 |
| ILP-038-000006814 | to | ILP-038-000006814 |
| ILP-038-000019503 | to | ILP-038-000019503 |
| ILP-038-000007037 | to | ILP-038-000007037 |
| ILP-038-000017838 | to | ILP-038-000017838 |
| ILP-038-000017839 | to | ILP-038-000017839 |
| ILP-038-000017840 | to | ILP-038-000017840 |
| ILP-038-000017841 | to | ILP-038-000017841 |
| ILP-038-000017842 | to | ILP-038-000017842 |
| ILP-038-000017843 | to | ILP-038-000017843 |
| ILP-038-000017844 | to | ILP-038-000017844 |
| ILP-038-000017845 | to | ILP-038-000017845 |
| ILP-038-000017846 | to | ILP-038-000017846 |
| ILP-038-000017847 | to | ILP-038-000017847 |
| ILP-038-000017848 | to | ILP-038-000017848 |
| ILP-038-000017853 | to | ILP-038-000017853 |
| ILP-038-000017854 | to | ILP-038-000017854 |
| ILP-038-000017855 | to | ILP-038-000017855 |
| ILP-038-000017856 | to | ILP-038-000017856 |
| ILP-038-000017857 | to | ILP-038-000017857 |
| ILP-041-000000192 | to | ILP-041-000000192 |

| | | |
|---|---|---|
| ILP-041-000027492 | to | ILP-041-000027492 |
| ILP-041-000000202 | to | ILP-041-000000202 |
| ILP-041-000024736 | to | ILP-041-000024736 |
| ILP-041-000024737 | to | ILP-041-000024737 |
| ILP-041-000024738 | to | ILP-041-000024738 |
| ILP-041-000024739 | to | ILP-041-000024739 |
| ILP-041-000024740 | to | ILP-041-000024740 |
| ILP-041-000000312 | to | ILP-041-000000312 |
| ILP-041-000025321 | to | ILP-041-000025321 |
| ILP-041-000000320 | to | ILP-041-000000320 |
| ILP-041-000026272 | to | ILP-041-000026272 |
| ILP-041-000000451 | to | ILP-041-000000451 |
| ILP-041-000025528 | to | ILP-041-000025528 |
| ILP-041-000000453 | to | ILP-041-000000453 |
| ILP-041-000025629 | to | ILP-041-000025629 |
| ILP-041-000000505 | to | ILP-041-000000505 |
| ILP-041-000024338 | to | ILP-041-000024338 |
| ILP-041-000000598 | to | ILP-041-000000598 |
| ILP-041-000027062 | to | ILP-041-000027062 |
| ILP-041-000027064 | to | ILP-041-000027064 |
| ILP-041-000000892 | to | ILP-041-000000892 |
| ILP-041-000025353 | to | ILP-041-000025353 |
| ILP-041-000000893 | to | ILP-041-000000893 |
| ILP-041-000025384 | to | ILP-041-000025384 |
| ILP-041-000000894 | to | ILP-041-000000894 |
| ILP-041-000025433 | to | ILP-041-000025433 |
| ILP-041-000002251 | to | ILP-041-000002251 |
| ILP-041-000025769 | to | ILP-041-000025769 |
| ILP-041-000025770 | to | ILP-041-000025770 |
| ILP-041-000025771 | to | ILP-041-000025771 |
| ILP-041-000025772 | to | ILP-041-000025772 |
| ILP-041-000025773 | to | ILP-041-000025773 |
| ILP-041-000025774 | to | ILP-041-000025774 |
| ILP-041-000025775 | to | ILP-041-000025775 |
| ILP-041-000025776 | to | ILP-041-000025776 |
| ILP-041-000025777 | to | ILP-041-000025777 |
| ILP-041-000025778 | to | ILP-041-000025778 |
| ILP-041-000025779 | to | ILP-041-000025779 |
| ILP-041-000025780 | to | ILP-041-000025780 |
| ILP-041-000025781 | to | ILP-041-000025781 |
| ILP-041-000025782 | to | ILP-041-000025782 |
| ILP-041-000025783 | to | ILP-041-000025783 |
| ILP-041-000025784 | to | ILP-041-000025784 |
| ILP-041-000002275 | to | ILP-041-000002275 |

| | | |
|---|---|---|
| ILP-041-000028290 | to | ILP-041-000028290 |
| ILP-041-000028291 | to | ILP-041-000028291 |
| ILP-041-000028292 | to | ILP-041-000028292 |
| ILP-041-000028293 | to | ILP-041-000028293 |
| ILP-041-000028294 | to | ILP-041-000028294 |
| ILP-041-000002278 | to | ILP-041-000002278 |
| ILP-041-000028429 | to | ILP-041-000028429 |
| ILP-041-000002390 | to | ILP-041-000002390 |
| ILP-041-000025732 | to | ILP-041-000025732 |
| ILP-041-000002476 | to | ILP-041-000002476 |
| ILP-041-000025964 | to | ILP-041-000025964 |
| ILP-041-000002477 | to | ILP-041-000002477 |
| ILP-041-000026576 | to | ILP-041-000026576 |
| ILP-041-000002479 | to | ILP-041-000002479 |
| ILP-041-000026320 | to | ILP-041-000026320 |
| ILP-041-000002480 | to | ILP-041-000002480 |
| ILP-041-000027329 | to | ILP-041-000027329 |
| ILP-041-000002500 | to | ILP-041-000002500 |
| ILP-041-000026771 | to | ILP-041-000026771 |
| ILP-041-000002502 | to | ILP-041-000002502 |
| ILP-041-000026815 | to | ILP-041-000026815 |
| ILP-041-000002505 | to | ILP-041-000002505 |
| ILP-041-000026746 | to | ILP-041-000026746 |
| ILP-041-000002834 | to | ILP-041-000002834 |
| ILP-041-000027672 | to | ILP-041-000027672 |
| ILP-041-000002947 | to | ILP-041-000002947 |
| ILP-041-000027373 | to | ILP-041-000027373 |
| ILP-041-000002948 | to | ILP-041-000002948 |
| ILP-041-000027196 | to | ILP-041-000027196 |
| ILP-041-000002954 | to | ILP-041-000002954 |
| ILP-041-000027211 | to | ILP-041-000027211 |
| ILP-041-000002971 | to | ILP-041-000002971 |
| ILP-041-000028119 | to | ILP-041-000028119 |
| ILP-041-000003042 | to | ILP-041-000003042 |
| ILP-041-000029331 | to | ILP-041-000029331 |
| ILP-041-000003045 | to | ILP-041-000003045 |
| ILP-041-000029430 | to | ILP-041-000029430 |
| ILP-041-000003120 | to | ILP-041-000003120 |
| ILP-041-000028434 | to | ILP-041-000028434 |
| ILP-041-000003121 | to | ILP-041-000003121 |
| ILP-041-000028464 | to | ILP-041-000028464 |
| ILP-041-000003122 | to | ILP-041-000003122 |
| ILP-041-000028502 | to | ILP-041-000028502 |
| ILP-041-000003123 | to | ILP-041-000003123 |

| | | |
|---|---|---|
| ILP-041-000028529 | to | ILP-041-000028529 |
| ILP-041-000003539 | to | ILP-041-000003539 |
| ILP-041-000027556 | to | ILP-041-000027556 |
| ILP-041-000027557 | to | ILP-041-000027557 |
| ILP-041-000004152 | to | ILP-041-000004152 |
| ILP-041-000028435 | to | ILP-041-000028435 |
| ILP-041-000004173 | to | ILP-041-000004173 |
| ILP-041-000027957 | to | ILP-041-000027957 |
| ILP-041-000004199 | to | ILP-041-000004199 |
| ILP-041-000027773 | to | ILP-041-000027773 |
| ILP-041-000004367 | to | ILP-041-000004367 |
| ILP-041-000028504 | to | ILP-041-000028504 |
| ILP-041-000004675 | to | ILP-041-000004675 |
| ILP-041-000028920 | to | ILP-041-000028920 |
| ILP-041-000028921 | to | ILP-041-000028921 |
| ILP-041-000006828 | to | ILP-041-000006828 |
| ILP-041-000028265 | to | ILP-041-000028265 |
| ILP-041-000006834 | to | ILP-041-000006834 |
| ILP-041-000028436 | to | ILP-041-000028436 |
| ILP-041-000006917 | to | ILP-041-000006917 |
| ILP-041-000030199 | to | ILP-041-000030199 |
| ILP-041-000008479 | to | ILP-041-000008479 |
| ILP-041-000030694 | to | ILP-041-000030694 |
| ILP-041-000009066 | to | ILP-041-000009066 |
| ILP-041-000032364 | to | ILP-041-000032364 |
| ILP-041-000009149 | to | ILP-041-000009149 |
| ILP-041-000030454 | to | ILP-041-000030454 |
| ILP-041-000030456 | to | ILP-041-000030456 |
| ILP-041-000030457 | to | ILP-041-000030457 |
| ILP-041-000009160 | to | ILP-041-000009160 |
| ILP-041-000030633 | to | ILP-041-000030633 |
| ILP-041-000009250 | to | ILP-041-000009250 |
| ILP-041-000032283 | to | ILP-041-000032283 |
| ILP-041-000009253 | to | ILP-041-000009253 |
| ILP-041-000032701 | to | ILP-041-000032701 |
| ILP-041-000009257 | to | ILP-041-000009257 |
| ILP-041-000031471 | to | ILP-041-000031471 |
| ILP-041-000009259 | to | ILP-041-000009259 |
| ILP-041-000031974 | to | ILP-041-000031974 |
| ILP-041-000009438 | to | ILP-041-000009438 |
| ILP-041-000032802 | to | ILP-041-000032802 |
| ILP-041-000032803 | to | ILP-041-000032803 |
| ILP-041-000009698 | to | ILP-041-000009698 |
| ILP-041-000032117 | to | ILP-041-000032117 |

| | | |
|---|---|---|
| ILP-041-000032118 | to | ILP-041-000032118 |
| ILP-041-000032120 | to | ILP-041-000032120 |
| ILP-041-000032121 | to | ILP-041-000032121 |
| ILP-041-000009827 | to | ILP-041-000009827 |
| ILP-041-000031148 | to | ILP-041-000031148 |
| ILP-041-000009828 | to | ILP-041-000009828 |
| ILP-041-000031191 | to | ILP-041-000031191 |
| ILP-041-000009844 | to | ILP-041-000009844 |
| ILP-041-000030065 | to | ILP-041-000030065 |
| ILP-041-000009846 | to | ILP-041-000009846 |
| ILP-041-000030117 | to | ILP-041-000030117 |
| ILP-041-000009888 | to | ILP-041-000009888 |
| ILP-041-000032057 | to | ILP-041-000032057 |
| ILP-041-000011269 | to | ILP-041-000011269 |
| ILP-041-000023341 | to | ILP-041-000023341 |
| ILP-041-000011277 | to | ILP-041-000011277 |
| ILP-041-000023385 | to | ILP-041-000023385 |
| ILP-041-000013007 | to | ILP-041-000013007 |
| ILP-041-000024921 | to | ILP-041-000024921 |
| ILP-041-000013008 | to | ILP-041-000013008 |
| ILP-041-000025026 | to | ILP-041-000025026 |
| ILP-041-000014750 | to | ILP-041-000014750 |
| ILP-041-000033977 | to | ILP-041-000033977 |
| ILP-041-000015283 | to | ILP-041-000015283 |
| ILP-041-000022110 | to | ILP-041-000022110 |
| ILP-041-000022111 | to | ILP-041-000022111 |
| ILP-041-000022112 | to | ILP-041-000022112 |
| ILP-041-000015570 | to | ILP-041-000015570 |
| ILP-041-000024024 | to | ILP-041-000024024 |
| ILP-041-000024025 | to | ILP-041-000024025 |
| ILP-041-000024026 | to | ILP-041-000024026 |
| ILP-041-000017637 | to | ILP-041-000017637 |
| ILP-041-000022460 | to | ILP-041-000022460 |
| ILP-041-000018808 | to | ILP-041-000018808 |
| ILP-041-000019678 | to | ILP-041-000019678 |
| ILP-041-000019082 | to | ILP-041-000019082 |
| ILP-041-000020916 | to | ILP-041-000020916 |
| ILP-042-000003191 | to | ILP-042-000003191 |
| ILP-042-000012011 | to | ILP-042-000012011 |
| ILP-042-000003913 | to | ILP-042-000003913 |
| ILP-042-000011667 | to | ILP-042-000011667 |
| ILP-042-00005547 | to | ILP-042-00005547 |
| ILP-042-000014441 | to | ILP-042-000014441 |
| ILP-044-000000201 | to | ILP-044-000000201 |

| | | |
|---|---|---|
| ILP-044-000002733 | to | ILP-044-000002733 |
| ILP-044-000000242 | to | ILP-044-000000242 |
| ILP-044-000002736 | to | ILP-044-000002736 |
| ILP-044-000000244 | to | ILP-044-000000244 |
| ILP-044-000002738 | to | ILP-044-000002738 |
| ILP-044-000006869 | to | ILP-044-000006869 |
| ILP-044-000007455 | to | ILP-044-000007455 |
| ILP-044-000014175 | to | ILP-044-000014175 |
| ILP-044-000008310 | to | ILP-044-000008310 |
| ILP-044-000016143 | to | ILP-044-000016143 |
| ILP-044-000008338 | to | ILP-044-000008338 |
| ILP-044-000014455 | to | ILP-044-000014455 |
| ILP-044-000008838 | to | ILP-044-000008838 |
| ILP-044-000016606 | to | ILP-044-000016606 |
| ILP-044-000021791 | to | ILP-044-000021791 |
| ILP-044-000008859 | to | ILP-044-000008859 |
| ILP-044-000016022 | to | ILP-044-000016022 |
| ILP-044-000016023 | to | ILP-044-000016023 |
| ILP-044-000008868 | to | ILP-044-000008868 |
| ILP-044-000016661 | to | ILP-044-000016661 |
| ILP-044-000016662 | to | ILP-044-000016662 |
| ILP-044-000016663 | to | ILP-044-000016663 |
| ILP-044-000021793 | to | ILP-044-000021793 |
| ILP-044-000009202 | to | ILP-044-000009202 |
| ILP-044-000009759 | to | ILP-044-000009759 |
| ILP-044-000009779 | to | ILP-044-000009779 |
| ILP-044-000009786 | to | ILP-044-000009786 |
| ILP-044-000009789 | to | ILP-044-000009789 |
| ILP-044-000009833 | to | ILP-044-000009833 |
| ILP-044-000020597 | to | ILP-044-000020597 |
| ILP-044-000009835 | to | ILP-044-000009835 |
| ILP-044-000020666 | to | ILP-044-000020666 |
| ILP-044-000020667 | to | ILP-044-000020667 |
| ILP-044-000009842 | to | ILP-044-000009842 |
| ILP-044-000020914 | to | ILP-044-000020914 |
| ILP-044-000009845 | to | ILP-044-000009845 |
| ILP-044-000021006 | to | ILP-044-000021006 |
| ILP-044-000009846 | to | ILP-044-000009846 |
| ILP-044-000021029 | to | ILP-044-000021029 |
| ILP-044-000009848 | to | ILP-044-000009848 |
| ILP-044-000021073 | to | ILP-044-000021073 |
| ILP-044-000009853 | to | ILP-044-000009853 |
| ILP-044-000020364 | to | ILP-044-000020364 |
| ILP-044-000009857 | to | ILP-044-000009857 |

| | | |
|---|---|---|
| ILP-044-000021049 | to | ILP-044-000021049 |
| ILP-044-000009858 | to | ILP-044-000009858 |
| ILP-044-000021071 | to | ILP-044-000021071 |
| ILP-044-000009859 | to | ILP-044-000009859 |
| ILP-044-000021097 | to | ILP-044-000021097 |
| ILP-044-000009860 | to | ILP-044-000009860 |
| ILP-044-000021136 | to | ILP-044-000021136 |
| ILP-044-000009863 | to | ILP-044-000009863 |
| ILP-044-000021215 | to | ILP-044-000021215 |
| ILP-044-000011602 | to | ILP-044-000011602 |
| ILP-044-000017042 | to | ILP-044-000017042 |
| ILP-044-000017043 | to | ILP-044-000017043 |
| ILP-044-000011603 | to | ILP-044-000011603 |
| ILP-044-000017174 | to | ILP-044-000017174 |
| ILP-044-000017176 | to | ILP-044-000017176 |
| ILP-044-000011604 | to | ILP-044-000011604 |
| ILP-044-000016804 | to | ILP-044-000016804 |
| ILP-044-000011881 | to | ILP-044-000011881 |
| ILP-044-000018791 | to | ILP-044-000018791 |
| ILP-044-000011890 | to | ILP-044-000011890 |
| ILP-044-000018734 | to | ILP-044-000018734 |
| ILP-044-000011903 | to | ILP-044-000011903 |
| ILP-044-000018667 | to | ILP-044-000018667 |
| ILP-044-000012155 | to | ILP-044-000012155 |
| ILP-044-000017238 | to | ILP-044-000017238 |
| ILP-044-000012164 | to | ILP-044-000012164 |
| ILP-044-000017382 | to | ILP-044-000017382 |
| ILP-044-000012177 | to | ILP-044-000012177 |
| ILP-044-000017161 | to | ILP-044-000017161 |
| ILP-044-000012596 | to | ILP-044-000012596 |
| ILP-044-000018892 | to | ILP-044-000018892 |
| ILP-044-000012742 | to | ILP-044-000012742 |
| ILP-044-000018415 | to | ILP-044-000018415 |
| ILP-044-000021847 | to | ILP-044-000021847 |
| ILP-044-000021848 | to | ILP-044-000021848 |
| ILP-044-000012800 | to | ILP-044-000012800 |
| ILP-044-000018522 | to | ILP-044-000018522 |
| ILP-044-000012805 | to | ILP-044-000012805 |
| ILP-044-000018602 | to | ILP-044-000018602 |
| ILP-044-000012808 | to | ILP-044-000012808 |
| ILP-044-000018652 | to | ILP-044-000018652 |
| ILP-044-000013001 | to | ILP-044-000013001 |
| ILP-044-000017857 | to | ILP-044-000017857 |
| ILP-044-000017858 | to | ILP-044-000017858 |

| | | |
|---|---|---|
| ILP-044-000017859 | to | ILP-044-000017859 |
| ILP-044-000013002 | to | ILP-044-000013002 |
| ILP-044-000017880 | to | ILP-044-000017880 |
| ILP-044-000017882 | to | ILP-044-000017882 |
| ILP-044-000013004 | to | ILP-044-000013004 |
| ILP-044-000017964 | to | ILP-044-000017964 |
| ILP-044-000017965 | to | ILP-044-000017965 |
| ILP-044-000017966 | to | ILP-044-000017966 |
| ILP-044-000013258 | to | ILP-044-000013258 |
| ILP-044-000018988 | to | ILP-044-000018988 |
| ILP-044-000013316 | to | ILP-044-000013316 |
| ILP-044-000020938 | to | ILP-044-000020938 |
| ILP-044-000020939 | to | ILP-044-000020939 |
| ILP-044-000013736 | to | ILP-044-000013736 |
| ILP-044-000018541 | to | ILP-044-000018541 |
| ILP-044-000018542 | to | ILP-044-000018542 |
| ILP-044-000018543 | to | ILP-044-000018543 |
| ILP-044-000014005 | to | ILP-044-000014005 |
| ILP-044-000020345 | to | ILP-044-000020345 |
| ILP-046-000010569 | to | ILP-046-000010569 |
| ILP-046-000014046 | to | ILP-046-000014046 |
| ILP-046-000010570 | to | ILP-046-000010570 |
| ILP-046-000010571 | to | ILP-046-000010571 |
| ILP-046-000010572 | to | ILP-046-000010572 |
| ILP-046-000010573 | to | ILP-046-000010573 |
| ILP-046-000010574 | to | ILP-046-000010574 |
| ILP-046-000010575 | to | ILP-046-000010575 |
| ILP-046-000014201 | to | ILP-046-000014201 |
| ILP-046-000014202 | to | ILP-046-000014202 |
| ILP-046-000010576 | to | ILP-046-000010576 |
| ILP-046-000014237 | to | ILP-046-000014237 |
| ILP-046-000014238 | to | ILP-046-000014238 |
| ILP-046-000010577 | to | ILP-046-000010577 |
| ILP-046-000010580 | to | ILP-046-000010580 |
| ILP-046-000010585 | to | ILP-046-000010585 |
| ILP-046-000015287 | to | ILP-046-000015287 |
| ILP-046-000010586 | to | ILP-046-000010586 |
| ILP-046-000010587 | to | ILP-046-000010587 |
| ILP-046-000011423 | to | ILP-046-000011423 |
| ILP-046-000014424 | to | ILP-046-000014424 |
| ILP-046-000011763 | to | ILP-046-000011763 |
| ILP-046-000015281 | to | ILP-046-000015281 |
| ILP-046-000015282 | to | ILP-046-000015282 |
| ILP-046-000011764 | to | ILP-046-000011764 |

| | | |
|---|---|---|
| ILP-046-000014993 | to | ILP-046-000014993 |
| ILP-046-000014994 | to | ILP-046-000014994 |
| ILP-046-000012395 | to | ILP-046-000012395 |
| ILP-046-000013743 | to | ILP-046-000013743 |
| ILP-046-000013770 | to | ILP-046-000013770 |
| ILP-046-000014695 | to | ILP-046-000014695 |
| ILP-048-000004990 | to | ILP-048-000004990 |
| ILP-048-000011708 | to | ILP-048-000011708 |
| ILP-048-000011709 | to | ILP-048-000011709 |
| ILP-048-000011710 | to | ILP-048-000011710 |
| ILP-048-000011711 | to | ILP-048-000011711 |
| ILP-048-000011712 | to | ILP-048-000011712 |
| ILP-048-000011713 | to | ILP-048-000011713 |
| ILP-048-000011714 | to | ILP-048-000011714 |
| ILP-048-000011715 | to | ILP-048-000011715 |
| ILP-048-000011716 | to | ILP-048-000011716 |
| ILP-048-000011717 | to | ILP-048-000011717 |
| ILP-048-000011718 | to | ILP-048-000011718 |
| ILP-048-000011719 | to | ILP-048-000011719 |
| ILP-048-000011720 | to | ILP-048-000011720 |
| ILP-048-000011721 | to | ILP-048-000011721 |
| ILP-048-000011722 | to | ILP-048-000011722 |
| ILP-048-000011723 | to | ILP-048-000011723 |
| ILP-048-000005749 | to | ILP-048-000005749 |
| ILP-048-000010927 | to | ILP-048-000010927 |
| ILP-048-000010929 | to | ILP-048-000010929 |
| ILP-048-000010931 | to | ILP-048-000010931 |
| ILP-048-000010933 | to | ILP-048-000010933 |
| ILP-048-000010935 | to | ILP-048-000010935 |
| ILP-048-000010937 | to | ILP-048-000010937 |
| ILP-048-000010939 | to | ILP-048-000010939 |
| ILP-048-000010941 | to | ILP-048-000010941 |
| ILP-048-000010942 | to | ILP-048-000010942 |
| ILP-048-000010944 | to | ILP-048-000010944 |
| ILP-048-000010946 | to | ILP-048-000010946 |
| ILP-048-000010948 | to | ILP-048-000010948 |
| ILP-048-000010950 | to | ILP-048-000010950 |
| ILP-048-000010952 | to | ILP-048-000010952 |
| ILP-048-000010954 | to | ILP-048-000010954 |
| ILP-048-000010956 | to | ILP-048-000010956 |
| ILP-048-000010958 | to | ILP-048-000010958 |
| ILP-048-000010960 | to | ILP-048-000010960 |
| ILP-048-000010962 | to | ILP-048-000010962 |
| ILP-048-000010963 | to | ILP-048-000010963 |

| | | |
|---|---|---|
| ILP-048-000010964 | to | ILP-048-000010964 |
| ILP-048-000010965 | to | ILP-048-000010965 |
| ILP-048-000005761 | to | ILP-048-000005761 |
| ILP-048-000010980 | to | ILP-048-000010980 |
| ILP-048-000006930 | to | ILP-048-000006930 |
| ILP-048-000014118 | to | ILP-048-000014118 |
| LFP-061-000000661 | to | LFP-061-000000661 |
| LFP-061-000001334 | to | LFP-061-000001334 |
| LFP-061-000000752 | to | LFP-061-000000752 |
| LFP-061-000001336 | to | LFP-061-000001336 |
| LFP-061-000000755 | to | LFP-061-000000755 |
| LFP-061-000001337 | to | LFP-061-000001337 |
| LFP-061-000000781 | to | LFP-061-000000781 |
| LFP-061-000001335 | to | LFP-061-000001335 |
| LFP-063-000000195 | to | LFP-063-000000195 |
| LFP-063-000001199 | to | LFP-063-000001199 |
| LFP-069-000000113 | to | LFP-069-000000113 |
| LFP-069-000000133 | to | LFP-069-000000133 |
| LFP-069-000000116 | to | LFP-069-000000116 |
| LFP-069-000000135 | to | LFP-069-000000135 |
| LFP-069-000000117 | to | LFP-069-000000117 |
| LFP-069-000000136 | to | LFP-069-000000136 |
| LFP-080-000000314 | to | LFP-080-000000314 |
| LFP-080-000002132 | to | LFP-080-000002132 |
| LFP-080-000002133 | to | LFP-080-000002133 |
| LFP-125-000005063 | to | LFP-125-000005063 |
| LFP-127-000000522 | to | LFP-127-000000522 |
| LFP-127-000007146 | to | LFP-127-000007146 |
| LFP-127-000000583 | to | LFP-127-000000583 |
| LFP-127-000007364 | to | LFP-127-000007364 |
| LFP-127-000007365 | to | LFP-127-000007365 |
| LFP-127-000000600 | to | LFP-127-000000600 |
| LFP-127-000007645 | to | LFP-127-000007645 |
| LFP-127-000007646 | to | LFP-127-000007646 |
| LFP-127-000000744 | to | LFP-127-000000744 |
| LFP-127-000008236 | to | LFP-127-000008236 |
| LFP-127-000000751 | to | LFP-127-000000751 |
| LFP-127-000007198 | to | LFP-127-000007198 |
| LFP-127-000000759 | to | LFP-127-000000759 |
| LFP-127-000007131 | to | LFP-127-000007131 |
| LFP-127-000007132 | to | LFP-127-000007132 |
| LFP-127-000000807 | to | LFP-127-000000807 |
| LFP-127-000007607 | to | LFP-127-000007607 |
| LFP-127-000007608 | to | LFP-127-000007608 |

| | | |
|---|---|---|
| LFP-127-000000821 | to | LFP-127-000000821 |
| LFP-127-000007524 | to | LFP-127-000007524 |
| LFP-127-000007528 | to | LFP-127-000007528 |
| LFP-127-000007529 | to | LFP-127-000007529 |
| LFP-127-000000838 | to | LFP-127-000000838 |
| LFP-127-000007596 | to | LFP-127-000007596 |
| LFP-127-000000857 | to | LFP-127-000000857 |
| LFP-127-000007942 | to | LFP-127-000007942 |
| LFP-127-000007946 | to | LFP-127-000007946 |
| LFP-127-000000871 | to | LFP-127-000000871 |
| LFP-127-000008059 | to | LFP-127-000008059 |
| LFP-127-000000872 | to | LFP-127-000000872 |
| LFP-127-000008253 | to | LFP-127-000008253 |
| LFP-127-000000874 | to | LFP-127-000000874 |
| LFP-127-000008066 | to | LFP-127-000008066 |
| LFP-127-000000875 | to | LFP-127-000000875 |
| LFP-127-000008070 | to | LFP-127-000008070 |
| LFP-127-000000879 | to | LFP-127-000000879 |
| LFP-127-000007783 | to | LFP-127-000007783 |
| LFP-127-000000880 | to | LFP-127-000000880 |
| LFP-127-000007039 | to | LFP-127-000007039 |
| LFP-127-000000881 | to | LFP-127-000000881 |
| LFP-127-000008260 | to | LFP-127-000008260 |
| LFP-127-000000882 | to | LFP-127-000000882 |
| LFP-127-000008261 | to | LFP-127-000008261 |
| LFP-127-000000883 | to | LFP-127-000000883 |
| LFP-127-000008264 | to | LFP-127-000008264 |
| LFP-127-000000888 | to | LFP-127-000000888 |
| LFP-127-000008268 | to | LFP-127-000008268 |
| LFP-127-000000913 | to | LFP-127-000000913 |
| LFP-127-000007933 | to | LFP-127-000007933 |
| LFP-127-000000996 | to | LFP-127-000000996 |
| LFP-127-000007874 | to | LFP-127-000007874 |
| LFP-127-000007875 | to | LFP-127-000007875 |
| LFP-127-000007876 | to | LFP-127-000007876 |
| LFP-135-000000199 | to | LFP-135-000000199 |
| LFP-135-000002951 | to | LFP-135-000002951 |
| LFP-135-000000285 | to | LFP-135-000000285 |
| LFP-135-000002941 | to | LFP-135-000002941 |
| LFP-135-000000286 | to | LFP-135-000000286 |
| LFP-135-000002942 | to | LFP-135-000002942 |
| LFP-135-000000560 | to | LFP-135-000000560 |
| LFP-135-000002934 | to | LFP-135-000002934 |
| LFP-135-000000589 | to | LFP-135-000000589 |

| | | |
|---|---|---|
| LFP-135-000002961 | to | LFP-135-000002961 |
| LFP-135-000000594 | to | LFP-135-000000594 |
| LFP-135-000002926 | to | LFP-135-000002926 |
| LFP-135-000000595 | to | LFP-135-000000595 |
| LFP-135-000002927 | to | LFP-135-000002927 |
| LFP-135-000000860 | to | LFP-135-000000860 |
| LFP-135-000002965 | to | LFP-135-000002965 |
| LFP-135-000000862 | to | LFP-135-000000862 |
| LFP-135-000002967 | to | LFP-135-000002967 |
| LFP-135-000001492 | to | LFP-135-000001492 |
| LFP-135-000002971 | to | LFP-135-000002971 |
| LFP-136-000002547 | to | LFP-136-000002547 |
| LFP-136-000004879 | to | LFP-136-000004879 |
| LFP-136-000002548 | to | LFP-136-000002548 |
| LFP-136-000004885 | to | LFP-136-000004885 |
| LFP-136-000002549 | to | LFP-136-000002549 |
| LFP-136-000005125 | to | LFP-136-000005125 |
| LFP-136-000002557 | to | LFP-136-000002557 |
| LFP-136-000005301 | to | LFP-136-000005301 |
| LFP-136-000002558 | to | LFP-136-000002558 |
| LFP-136-000005335 | to | LFP-136-000005335 |
| LFP-136-000002559 | to | LFP-136-000002559 |
| LFP-136-000004770 | to | LFP-136-000004770 |
| LLP-003-000000904 | to | LLP-003-000000904 |
| LLP-003-000003700 | to | LLP-003-000003700 |
| LLP-003-000003701 | to | LLP-003-000003701 |
| LLP-003-000003702 | to | LLP-003-000003702 |
| LLP-003-000003703 | to | LLP-003-000003703 |
| LLP-003-000003704 | to | LLP-003-000003704 |
| LLP-003-000003705 | to | LLP-003-000003705 |
| LLP-003-000003706 | to | LLP-003-000003706 |
| LLP-003-000003707 | to | LLP-003-000003707 |
| LLP-003-000003708 | to | LLP-003-000003708 |
| LLP-003-000003709 | to | LLP-003-000003709 |
| LLP-003-000003710 | to | LLP-003-000003710 |
| LLP-003-000003711 | to | LLP-003-000003711 |
| LLP-003-000003712 | to | LLP-003-000003712 |
| LLP-003-000003713 | to | LLP-003-000003713 |
| LLP-003-000003714 | to | LLP-003-000003714 |
| LLP-003-000003715 | to | LLP-003-000003715 |
| LLP-003-000003716 | to | LLP-003-000003716 |
| LLP-003-000003717 | to | LLP-003-000003717 |
| LLP-003-000003718 | to | LLP-003-000003718 |
| LLP-003-000003719 | to | LLP-003-000003719 |

| | | |
|---|---|---|
| LLP-003-000003720 | to | LLP-003-000003720 |
| LLP-003-000003721 | to | LLP-003-000003721 |
| LLP-003-000003722 | to | LLP-003-000003722 |
| LLP-003-000003723 | to | LLP-003-000003723 |
| LLP-003-000000941 | to | LLP-003-000000941 |
| LLP-003-000003457 | to | LLP-003-000003457 |
| LLP-003-000003458 | to | LLP-003-000003458 |
| LLP-003-000003459 | to | LLP-003-000003459 |
| LLP-003-000001027 | to | LLP-003-000001027 |
| LLP-003-000003725 | to | LLP-003-000003725 |
| LLP-003-000003727 | to | LLP-003-000003727 |
| LLP-003-000001039 | to | LLP-003-000001039 |
| LLP-003-000003443 | to | LLP-003-000003443 |
| LLP-003-000003444 | to | LLP-003-000003444 |
| LLP-003-000001045 | to | LLP-003-000001045 |
| LLP-003-000003415 | to | LLP-003-000003415 |
| LLP-003-000003416 | to | LLP-003-000003416 |
| LLP-003-000001046 | to | LLP-003-000001046 |
| LLP-003-000003370 | to | LLP-003-000003370 |
| LLP-003-000003372 | to | LLP-003-000003372 |
| LLP-003-000001047 | to | LLP-003-000001047 |
| LLP-003-000003368 | to | LLP-003-000003368 |
| LLP-003-000003369 | to | LLP-003-000003369 |
| LLP-003-000001548 | to | LLP-003-000001548 |
| LLP-003-000001806 | to | LLP-003-000001806 |
| LLP-003-000001807 | to | LLP-003-000001807 |
| LLP-003-000001808 | to | LLP-003-000001808 |
| LLP-003-000001809 | to | LLP-003-000001809 |
| LLP-003-000001810 | to | LLP-003-000001810 |
| LLP-003-000001811 | to | LLP-003-000001811 |
| LLP-003-000001812 | to | LLP-003-000001812 |
| LLP-003-000001813 | to | LLP-003-000001813 |
| LLP-003-000001814 | to | LLP-003-000001814 |
| LLP-003-000001815 | to | LLP-003-000001815 |
| LLP-003-000001816 | to | LLP-003-000001816 |
| LLP-003-000001817 | to | LLP-003-000001817 |
| LLP-003-000001818 | to | LLP-003-000001818 |
| LLP-003-000001819 | to | LLP-003-000001819 |
| LLP-003-000001820 | to | LLP-003-000001820 |
| LLP-003-000001821 | to | LLP-003-000001821 |
| LLP-003-000001822 | to | LLP-003-000001822 |
| LLP-003-000001823 | to | LLP-003-000001823 |
| LLP-003-000001824 | to | LLP-003-000001824 |
| LLP-003-000001825 | to | LLP-003-000001825 |

LLP-003-000001826   to   LLP-003-000001826
LLP-003-000001827   to   LLP-003-000001827
LLP-003-000001828   to   LLP-003-000001828
LLP-003-000001829   to   LLP-003-000001829
LLP-003-000001552   to   LLP-003-000001552
LLP-003-000001853   to   LLP-003-000001853
LLP-003-000001854   to   LLP-003-000001854
LLP-003-000001855   to   LLP-003-000001855
LLP-003-000001856   to   LLP-003-000001856
LLP-003-000001857   to   LLP-003-000001857
LLP-003-000001858   to   LLP-003-000001858
LLP-003-000001859   to   LLP-003-000001859
LLP-003-000001860   to   LLP-003-000001860
LLP-003-000001861   to   LLP-003-000001861
LLP-003-000001862   to   LLP-003-000001862
LLP-003-000001863   to   LLP-003-000001863
LLP-003-000001864   to   LLP-003-000001864
LLP-003-000001865   to   LLP-003-000001865
LLP-003-000001866   to   LLP-003-000001866
LLP-003-000001867   to   LLP-003-000001867
LLP-003-000001868   to   LLP-003-000001868
LLP-003-000001869   to   LLP-003-000001869
LLP-003-000001870   to   LLP-003-000001870
LLP-003-000001872   to   LLP-003-000001872
LLP-003-000001873   to   LLP-003-000001873
LLP-003-000001874   to   LLP-003-000001874
LLP-003-000001875   to   LLP-003-000001875
LLP-003-000001876   to   LLP-003-000001876
LLP-003-000001878   to   LLP-003-000001878
LLP-003-000001557   to   LLP-003-000001557
LLP-003-000003766   to   LLP-003-000003766
LLP-003-000003767   to   LLP-003-000003767
LLP-003-000003768   to   LLP-003-000003768
LLP-003-000003769   to   LLP-003-000003769
LLP-003-000003770   to   LLP-003-000003770
LLP-003-000003771   to   LLP-003-000003771
LLP-003-000003772   to   LLP-003-000003772
LLP-003-000003773   to   LLP-003-000003773
LLP-003-000003774   to   LLP-003-000003774
LLP-003-000003775   to   LLP-003-000003775
LLP-003-000003776   to   LLP-003-000003776
LLP-003-000003777   to   LLP-003-000003777
LLP-003-000003778   to   LLP-003-000003778
LLP-003-000003779   to   LLP-003-000003779

| | | |
|---|---|---|
| LLP-003-000003780 | to | LLP-003-000003780 |
| LLP-003-000003781 | to | LLP-003-000003781 |
| LLP-003-000003782 | to | LLP-003-000003782 |
| LLP-003-000003783 | to | LLP-003-000003783 |
| LLP-003-000003784 | to | LLP-003-000003784 |
| LLP-003-000003785 | to | LLP-003-000003785 |
| LLP-003-000003786 | to | LLP-003-000003786 |
| LLP-003-000003787 | to | LLP-003-000003787 |
| LLP-003-000003788 | to | LLP-003-000003788 |
| LLP-003-000003789 | to | LLP-003-000003789 |
| LLP-003-000001566 | to | LLP-003-000001566 |
| LLP-003-000001687 | to | LLP-003-000001687 |
| LLP-005-000000131 | to | LLP-005-000000131 |
| LLP-005-000009400 | to | LLP-005-000009400 |
| LLP-005-000000147 | to | LLP-005-000000147 |
| LLP-005-000009463 | to | LLP-005-000009463 |
| LLP-005-000000237 | to | LLP-005-000000237 |
| LLP-005-000009472 | to | LLP-005-000009472 |
| LLP-005-000000244 | to | LLP-005-000000244 |
| LLP-005-000009385 | to | LLP-005-000009385 |
| LLP-005-000000266 | to | LLP-005-000000266 |
| LLP-005-000009292 | to | LLP-005-000009292 |
| LLP-005-000000278 | to | LLP-005-000000278 |
| LLP-005-000009345 | to | LLP-005-000009345 |
| LLP-005-000000299 | to | LLP-005-000000299 |
| LLP-005-000009347 | to | LLP-005-000009347 |
| LLP-005-000009348 | to | LLP-005-000009348 |
| LLP-005-000000693 | to | LLP-005-000000693 |
| LLP-005-000009636 | to | LLP-005-000009636 |
| LLP-005-000009637 | to | LLP-005-000009637 |
| LLP-005-000000909 | to | LLP-005-000000909 |
| LLP-005-000010248 | to | LLP-005-000010248 |
| LLP-005-000000910 | to | LLP-005-000000910 |
| LLP-005-000010262 | to | LLP-005-000010262 |
| LLP-005-000000911 | to | LLP-005-000000911 |
| LLP-005-000009989 | to | LLP-005-000009989 |
| LLP-005-000001123 | to | LLP-005-000001123 |
| LLP-005-000001124 | to | LLP-005-000001124 |
| LLP-005-000009914 | to | LLP-005-000009914 |
| LLP-005-000001170 | to | LLP-005-000001170 |
| LLP-005-000009986 | to | LLP-005-000009986 |
| LLP-005-000009987 | to | LLP-005-000009987 |
| LLP-005-000001337 | to | LLP-005-000001337 |
| LLP-005-000010435 | to | LLP-005-000010435 |

| | | |
|---|---|---|
| LLP-005-000010436 | to | LLP-005-000010436 |
| LLP-005-000010437 | to | LLP-005-000010437 |
| LLP-005-000001338 | to | LLP-005-000001338 |
| LLP-005-000010337 | to | LLP-005-000010337 |
| LLP-005-000010338 | to | LLP-005-000010338 |
| LLP-005-000010339 | to | LLP-005-000010339 |
| LLP-005-000010340 | to | LLP-005-000010340 |
| LLP-005-000010341 | to | LLP-005-000010341 |
| LLP-005-000010342 | to | LLP-005-000010342 |
| LLP-005-000010343 | to | LLP-005-000010343 |
| LLP-005-000010344 | to | LLP-005-000010344 |
| LLP-005-000010345 | to | LLP-005-000010345 |
| LLP-005-000010346 | to | LLP-005-000010346 |
| LLP-005-000010347 | to | LLP-005-000010347 |
| LLP-005-000010348 | to | LLP-005-000010348 |
| LLP-005-000010349 | to | LLP-005-000010349 |
| LLP-005-000010350 | to | LLP-005-000010350 |
| LLP-005-000010351 | to | LLP-005-000010351 |
| LLP-005-000010352 | to | LLP-005-000010352 |
| LLP-005-000010353 | to | LLP-005-000010353 |
| LLP-005-000010354 | to | LLP-005-000010354 |
| LLP-005-000010355 | to | LLP-005-000010355 |
| LLP-005-000010356 | to | LLP-005-000010356 |
| LLP-005-000010357 | to | LLP-005-000010357 |
| LLP-005-000001345 | to | LLP-005-000001345 |
| LLP-005-000010166 | to | LLP-005-000010166 |
| LLP-005-000010172 | to | LLP-005-000010172 |
| LLP-005-000010173 | to | LLP-005-000010173 |
| LLP-005-000001440 | to | LLP-005-000001440 |
| LLP-005-000010063 | to | LLP-005-000010063 |
| LLP-005-000001448 | to | LLP-005-000001448 |
| LLP-005-000010180 | to | LLP-005-000010180 |
| LLP-005-000001593 | to | LLP-005-000001593 |
| LLP-005-000009972 | to | LLP-005-000009972 |
| LLP-005-000002169 | to | LLP-005-000002169 |
| LLP-005-000010697 | to | LLP-005-000010697 |
| LLP-005-000002317 | to | LLP-005-000002317 |
| LLP-005-000010988 | to | LLP-005-000010988 |
| LLP-005-000010990 | to | LLP-005-000010990 |
| LLP-005-000002319 | to | LLP-005-000002319 |
| LLP-005-000010564 | to | LLP-005-000010564 |
| LLP-005-000002320 | to | LLP-005-000002320 |
| LLP-005-000010548 | to | LLP-005-000010548 |
| LLP-005-000002360 | to | LLP-005-000002360 |

| | | |
|---|---|---|
| LLP-005-000010507 | to | LLP-005-000010507 |
| LLP-005-000002363 | to | LLP-005-000002363 |
| LLP-005-000010540 | to | LLP-005-000010540 |
| LLP-005-000002385 | to | LLP-005-000002385 |
| LLP-005-000010690 | to | LLP-005-000010690 |
| LLP-005-000010691 | to | LLP-005-000010691 |
| LLP-005-000002386 | to | LLP-005-000002386 |
| LLP-005-000010535 | to | LLP-005-000010535 |
| LLP-005-000002391 | to | LLP-005-000002391 |
| LLP-005-000010536 | to | LLP-005-000010536 |
| LLP-005-000002580 | to | LLP-005-000002580 |
| LLP-005-000010963 | to | LLP-005-000010963 |
| LLP-005-000002583 | to | LLP-005-000002583 |
| LLP-005-000010997 | to | LLP-005-000010997 |
| LLP-005-000010999 | to | LLP-005-000010999 |
| LLP-005-000002589 | to | LLP-005-000002589 |
| LLP-005-000011094 | to | LLP-005-000011094 |
| LLP-005-000002709 | to | LLP-005-000002709 |
| LLP-005-000011175 | to | LLP-005-000011175 |
| LLP-005-000002739 | to | LLP-005-000002739 |
| LLP-005-000011017 | to | LLP-005-000011017 |
| LLP-005-000002745 | to | LLP-005-000002745 |
| LLP-005-000011085 | to | LLP-005-000011085 |
| LLP-005-000002857 | to | LLP-005-000002857 |
| LLP-005-000011411 | to | LLP-005-000011411 |
| LLP-005-000002866 | to | LLP-005-000002866 |
| LLP-005-000011232 | to | LLP-005-000011232 |
| LLP-005-000002898 | to | LLP-005-000002898 |
| LLP-005-000010984 | to | LLP-005-000010984 |
| LLP-005-000002899 | to | LLP-005-000002899 |
| LLP-005-000011005 | to | LLP-005-000011005 |
| LLP-005-000002904 | to | LLP-005-000002904 |
| LLP-005-000011614 | to | LLP-005-000011614 |
| LLP-005-000011615 | to | LLP-005-000011615 |
| LLP-005-000002975 | to | LLP-005-000002975 |
| LLP-005-000011604 | to | LLP-005-000011604 |
| LLP-005-000003064 | to | LLP-005-000003064 |
| LLP-005-000011258 | to | LLP-005-000011258 |
| LLP-005-000011259 | to | LLP-005-000011259 |
| LLP-005-000011260 | to | LLP-005-000011260 |
| LLP-005-000011261 | to | LLP-005-000011261 |
| LLP-005-000011262 | to | LLP-005-000011262 |
| LLP-005-000011263 | to | LLP-005-000011263 |
| LLP-005-000011264 | to | LLP-005-000011264 |

| | | |
|---|---|---|
| LLP-005-000011266 | to | LLP-005-000011266 |
| LLP-005-000003065 | to | LLP-005-000003065 |
| LLP-005-000011500 | to | LLP-005-000011500 |
| LLP-005-000011501 | to | LLP-005-000011501 |
| LLP-005-000011502 | to | LLP-005-000011502 |
| LLP-005-000011503 | to | LLP-005-000011503 |
| LLP-005-000011504 | to | LLP-005-000011504 |
| LLP-005-000011505 | to | LLP-005-000011505 |
| LLP-005-000011506 | to | LLP-005-000011506 |
| LLP-005-000011507 | to | LLP-005-000011507 |
| LLP-005-000003167 | to | LLP-005-000003167 |
| LLP-005-000012144 | to | LLP-005-000012144 |
| LLP-005-000003173 | to | LLP-005-000003173 |
| LLP-005-000003185 | to | LLP-005-000003185 |
| LLP-005-000011535 | to | LLP-005-000011535 |
| LLP-005-000003186 | to | LLP-005-000003186 |
| LLP-005-000011558 | to | LLP-005-000011558 |
| LLP-005-000003187 | to | LLP-005-000003187 |
| LLP-005-000011350 | to | LLP-005-000011350 |
| LLP-005-000003188 | to | LLP-005-000003188 |
| LLP-005-000011439 | to | LLP-005-000011439 |
| LLP-005-000003220 | to | LLP-005-000003220 |
| LLP-005-000011668 | to | LLP-005-000011668 |
| LLP-005-000003251 | to | LLP-005-000003251 |
| LLP-005-000012476 | to | LLP-005-000012476 |
| LLP-005-000003252 | to | LLP-005-000003252 |
| LLP-005-000012492 | to | LLP-005-000012492 |
| LLP-005-000003259 | to | LLP-005-000003259 |
| LLP-005-000011900 | to | LLP-005-000011900 |
| LLP-005-000003339 | to | LLP-005-000003339 |
| LLP-005-000011228 | to | LLP-005-000011228 |
| LLP-005-000003366 | to | LLP-005-000003366 |
| LLP-005-000011287 | to | LLP-005-000011287 |
| LLP-005-000003367 | to | LLP-005-000003367 |
| LLP-005-000011306 | to | LLP-005-000011306 |
| LLP-005-000003368 | to | LLP-005-000003368 |
| LLP-005-000011339 | to | LLP-005-000011339 |
| LLP-005-000011340 | to | LLP-005-000011340 |
| LLP-005-000011341 | to | LLP-005-000011341 |
| LLP-005-000011342 | to | LLP-005-000011342 |
| LLP-005-000003369 | to | LLP-005-000003369 |
| LLP-005-000011367 | to | LLP-005-000011367 |
| LLP-005-000011368 | to | LLP-005-000011368 |
| LLP-005-000003374 | to | LLP-005-000003374 |

| | | |
|---|---|---|
| LLP-005-000011470 | to | LLP-005-000011470 |
| LLP-005-000003385 | to | LLP-005-000003385 |
| LLP-005-000011159 | to | LLP-005-000011159 |
| LLP-005-000003399 | to | LLP-005-000003399 |
| LLP-005-000011194 | to | LLP-005-000011194 |
| LLP-005-000003412 | to | LLP-005-000003412 |
| LLP-005-000011201 | to | LLP-005-000011201 |
| LLP-005-000003415 | to | LLP-005-000003415 |
| LLP-005-000011234 | to | LLP-005-000011234 |
| LLP-005-000003488 | to | LLP-005-000003488 |
| LLP-005-000011326 | to | LLP-005-000011326 |
| LLP-005-000011327 | to | LLP-005-000011327 |
| LLP-005-000003493 | to | LLP-005-000003493 |
| LLP-005-000011196 | to | LLP-005-000011196 |
| LLP-005-000003505 | to | LLP-005-000003505 |
| LLP-005-000011906 | to | LLP-005-000011906 |
| LLP-005-000003506 | to | LLP-005-000003506 |
| LLP-005-000011923 | to | LLP-005-000011923 |
| LLP-005-000003507 | to | LLP-005-000003507 |
| LLP-005-000011952 | to | LLP-005-000011952 |
| LLP-005-000003508 | to | LLP-005-000003508 |
| LLP-005-000011965 | to | LLP-005-000011965 |
| LLP-005-000003511 | to | LLP-005-000003511 |
| LLP-005-000011059 | to | LLP-005-000011059 |
| LLP-005-000011060 | to | LLP-005-000011060 |
| LLP-005-000003527 | to | LLP-005-000003527 |
| LLP-005-000011544 | to | LLP-005-000011544 |
| LLP-005-000003537 | to | LLP-005-000003537 |
| LLP-005-000011317 | to | LLP-005-000011317 |
| LLP-005-000003555 | to | LLP-005-000003555 |
| LLP-005-000012091 | to | LLP-005-000012091 |
| LLP-005-000012093 | to | LLP-005-000012093 |
| LLP-005-000003560 | to | LLP-005-000003560 |
| LLP-005-000011573 | to | LLP-005-000011573 |
| LLP-005-000011575 | to | LLP-005-000011575 |
| LLP-005-000003563 | to | LLP-005-000003563 |
| LLP-005-000011630 | to | LLP-005-000011630 |
| LLP-005-000003571 | to | LLP-005-000003571 |
| LLP-005-000011812 | to | LLP-005-000011812 |
| LLP-005-000003574 | to | LLP-005-000003574 |
| LLP-005-000011849 | to | LLP-005-000011849 |
| LLP-005-000003575 | to | LLP-005-000003575 |
| LLP-005-000011864 | to | LLP-005-000011864 |
| LLP-005-000003582 | to | LLP-005-000003582 |

| | | |
|---|---|---|
| LLP-005-000011312 | to | LLP-005-000011312 |
| LLP-005-000011313 | to | LLP-005-000011313 |
| LLP-005-000003625 | to | LLP-005-000003625 |
| LLP-005-000011393 | to | LLP-005-000011393 |
| LLP-005-000003715 | to | LLP-005-000003715 |
| LLP-005-000010974 | to | LLP-005-000010974 |
| LLP-005-000003737 | to | LLP-005-000003737 |
| LLP-005-000011491 | to | LLP-005-000011491 |
| LLP-005-000011492 | to | LLP-005-000011492 |
| LLP-005-000011493 | to | LLP-005-000011493 |
| LLP-005-000003752 | to | LLP-005-000003752 |
| LLP-005-000011461 | to | LLP-005-000011461 |
| LLP-005-000003798 | to | LLP-005-000003798 |
| LLP-005-000012033 | to | LLP-005-000012033 |
| LLP-005-000003838 | to | LLP-005-000003838 |
| LLP-005-000011734 | to | LLP-005-000011734 |
| LLP-005-000003843 | to | LLP-005-000003843 |
| LLP-005-000011897 | to | LLP-005-000011897 |
| LLP-005-000003844 | to | LLP-005-000003844 |
| LLP-005-000011915 | to | LLP-005-000011915 |
| LLP-005-000003845 | to | LLP-005-000003845 |
| LLP-005-000011948 | to | LLP-005-000011948 |
| LLP-005-000003847 | to | LLP-005-000003847 |
| LLP-005-000011995 | to | LLP-005-000011995 |
| LLP-005-000003865 | to | LLP-005-000003865 |
| LLP-005-000011509 | to | LLP-005-000011509 |
| LLP-005-000003916 | to | LLP-005-000003916 |
| LLP-005-000012236 | to | LLP-005-000012236 |
| LLP-005-000012237 | to | LLP-005-000012237 |
| LLP-005-000003917 | to | LLP-005-000003917 |
| LLP-005-000012247 | to | LLP-005-000012247 |
| LLP-005-000003918 | to | LLP-005-000003918 |
| LLP-005-000012253 | to | LLP-005-000012253 |
| LLP-005-000003919 | to | LLP-005-000003919 |
| LLP-005-000012276 | to | LLP-005-000012276 |
| LLP-005-000003925 | to | LLP-005-000003925 |
| LLP-005-000003930 | to | LLP-005-000003930 |
| LLP-005-000012244 | to | LLP-005-000012244 |
| LLP-005-000003931 | to | LLP-005-000003931 |
| LLP-005-000012255 | to | LLP-005-000012255 |
| LLP-005-000003934 | to | LLP-005-000003934 |
| LLP-005-000012310 | to | LLP-005-000012310 |
| LLP-005-000003935 | to | LLP-005-000003935 |
| LLP-005-000012318 | to | LLP-005-000012318 |

| | | |
|---|---|---|
| LLP-005-000003936 | to | LLP-005-000003936 |
| LLP-005-000012335 | to | LLP-005-000012335 |
| LLP-005-000003959 | to | LLP-005-000003959 |
| LLP-005-000012341 | to | LLP-005-000012341 |
| LLP-005-000003968 | to | LLP-005-000003968 |
| LLP-005-000012489 | to | LLP-005-000012489 |
| LLP-005-000003975 | to | LLP-005-000003975 |
| LLP-005-000012465 | to | LLP-005-000012465 |
| LLP-005-000012466 | to | LLP-005-000012466 |
| LLP-005-000012467 | to | LLP-005-000012467 |
| LLP-005-000004017 | to | LLP-005-000004017 |
| LLP-005-000012081 | to | LLP-005-000012081 |
| LLP-005-000012082 | to | LLP-005-000012082 |
| LLP-005-000004020 | to | LLP-005-000004020 |
| LLP-005-000004066 | to | LLP-005-000004066 |
| LLP-005-000004072 | to | LLP-005-000004072 |
| LLP-005-000012277 | to | LLP-005-000012277 |
| LLP-005-000004073 | to | LLP-005-000004073 |
| LLP-005-000012309 | to | LLP-005-000012309 |
| LLP-005-000004074 | to | LLP-005-000004074 |
| LLP-005-000011609 | to | LLP-005-000011609 |
| LLP-005-000004080 | to | LLP-005-000004080 |
| LLP-005-000012213 | to | LLP-005-000012213 |
| LLP-005-000004084 | to | LLP-005-000004084 |
| LLP-005-000012620 | to | LLP-005-000012620 |
| LLP-005-000004088 | to | LLP-005-000004088 |
| LLP-005-000012672 | to | LLP-005-000012672 |
| LLP-005-000004091 | to | LLP-005-000004091 |
| LLP-005-000012233 | to | LLP-005-000012233 |
| LLP-005-000004095 | to | LLP-005-000004095 |
| LLP-005-000012331 | to | LLP-005-000012331 |
| LLP-005-000004096 | to | LLP-005-000004096 |
| LLP-005-000012342 | to | LLP-005-000012342 |
| LLP-005-000012343 | to | LLP-005-000012343 |
| LLP-005-000004100 | to | LLP-005-000004100 |
| LLP-005-000012214 | to | LLP-005-000012214 |
| LLP-005-000004111 | to | LLP-005-000004111 |
| LLP-005-000012364 | to | LLP-005-000012364 |
| LLP-005-000012365 | to | LLP-005-000012365 |
| LLP-005-000004126 | to | LLP-005-000004126 |
| LLP-005-000012701 | to | LLP-005-000012701 |
| LLP-005-000004127 | to | LLP-005-000004127 |
| LLP-005-000012715 | to | LLP-005-000012715 |
| LLP-005-000004143 | to | LLP-005-000004143 |

| | | |
|---|---|---|
| LLP-005-000012615 | to | LLP-005-000012615 |
| LLP-005-000004165 | to | LLP-005-000004165 |
| LLP-005-000012260 | to | LLP-005-000012260 |
| LLP-005-000004166 | to | LLP-005-000004166 |
| LLP-005-000012278 | to | LLP-005-000012278 |
| LLP-005-000012279 | to | LLP-005-000012279 |
| LLP-005-000004169 | to | LLP-005-000004169 |
| LLP-005-000012409 | to | LLP-005-000012409 |
| LLP-005-000004170 | to | LLP-005-000004170 |
| LLP-005-000012416 | to | LLP-005-000012416 |
| LLP-005-000004172 | to | LLP-005-000004172 |
| LLP-005-000012201 | to | LLP-005-000012201 |
| LLP-005-000004176 | to | LLP-005-000004176 |
| LLP-005-000012268 | to | LLP-005-000012268 |
| LLP-005-000012269 | to | LLP-005-000012269 |
| LLP-005-000004177 | to | LLP-005-000004177 |
| LLP-005-000012281 | to | LLP-005-000012281 |
| LLP-005-000012282 | to | LLP-005-000012282 |
| LLP-005-000004183 | to | LLP-005-000004183 |
| LLP-005-000012388 | to | LLP-005-000012388 |
| LLP-005-000012389 | to | LLP-005-000012389 |
| LLP-005-000012390 | to | LLP-005-000012390 |
| LLP-005-000012391 | to | LLP-005-000012391 |
| LLP-005-000012392 | to | LLP-005-000012392 |
| LLP-005-000012393 | to | LLP-005-000012393 |
| LLP-005-000012394 | to | LLP-005-000012394 |
| LLP-005-000012395 | to | LLP-005-000012395 |
| LLP-005-000004201 | to | LLP-005-000004201 |
| LLP-005-000012568 | to | LLP-005-000012568 |
| LLP-005-000012569 | to | LLP-005-000012569 |
| LLP-005-000004275 | to | LLP-005-000004275 |
| LLP-005-000012273 | to | LLP-005-000012273 |
| LLP-005-000012274 | to | LLP-005-000012274 |
| LLP-005-000012275 | to | LLP-005-000012275 |
| LLP-005-000004283 | to | LLP-005-000004283 |
| LLP-005-000012202 | to | LLP-005-000012202 |
| LLP-005-000004353 | to | LLP-005-000004353 |
| LLP-005-000012716 | to | LLP-005-000012716 |
| LLP-005-000004454 | to | LLP-005-000004454 |
| LLP-005-000012332 | to | LLP-005-000012332 |
| LLP-005-000004456 | to | LLP-005-000004456 |
| LLP-005-000012366 | to | LLP-005-000012366 |
| LLP-005-000004469 | to | LLP-005-000004469 |
| LLP-005-000012315 | to | LLP-005-000012315 |

| | | |
|---|---|---|
| LLP-005-000004472 | to | LLP-005-000004472 |
| LLP-005-000012360 | to | LLP-005-000012360 |
| LLP-005-000004692 | to | LLP-005-000004692 |
| LLP-005-000012855 | to | LLP-005-000012855 |
| LLP-005-000004712 | to | LLP-005-000004712 |
| LLP-005-000013809 | to | LLP-005-000013809 |
| LLP-005-000004723 | to | LLP-005-000004723 |
| LLP-005-000013744 | to | LLP-005-000013744 |
| LLP-005-000004724 | to | LLP-005-000004724 |
| LLP-005-000013765 | to | LLP-005-000013765 |
| LLP-005-000004750 | to | LLP-005-000004750 |
| LLP-005-000013899 | to | LLP-005-000013899 |
| LLP-005-000004804 | to | LLP-005-000004804 |
| LLP-005-000013968 | to | LLP-005-000013968 |
| LLP-005-000013969 | to | LLP-005-000013969 |
| LLP-005-000013970 | to | LLP-005-000013970 |
| LLP-005-000013971 | to | LLP-005-000013971 |
| LLP-005-000004854 | to | LLP-005-000004854 |
| LLP-005-000013779 | to | LLP-005-000013779 |
| LLP-005-000004967 | to | LLP-005-000004967 |
| LLP-005-000013622 | to | LLP-005-000013622 |
| LLP-005-000004979 | to | LLP-005-000004979 |
| LLP-005-000014340 | to | LLP-005-000014340 |
| LLP-005-000004986 | to | LLP-005-000004986 |
| LLP-005-000012548 | to | LLP-005-000012548 |
| LLP-005-000004988 | to | LLP-005-000004988 |
| LLP-005-000012592 | to | LLP-005-000012592 |
| LLP-005-000012593 | to | LLP-005-000012593 |
| LLP-005-000012594 | to | LLP-005-000012594 |
| LLP-005-000012595 | to | LLP-005-000012595 |
| LLP-005-000004992 | to | LLP-005-000004992 |
| LLP-005-000012644 | to | LLP-005-000012644 |
| LLP-005-000004993 | to | LLP-005-000004993 |
| LLP-005-000012666 | to | LLP-005-000012666 |
| LLP-005-000005023 | to | LLP-005-000005023 |
| LLP-005-000013615 | to | LLP-005-000013615 |
| LLP-005-000005029 | to | LLP-005-000005029 |
| LLP-005-000005039 | to | LLP-005-000005039 |
| LLP-005-000013598 | to | LLP-005-000013598 |
| LLP-005-000005095 | to | LLP-005-000005095 |
| LLP-005-000013424 | to | LLP-005-000013424 |
| LLP-005-000005103 | to | LLP-005-000005103 |
| LLP-005-000013294 | to | LLP-005-000013294 |
| LLP-005-000005104 | to | LLP-005-000005104 |

| | | |
|---|---|---|
| LLP-005-000013310 | to | LLP-005-000013310 |
| LLP-005-000005174 | to | LLP-005-000005174 |
| LLP-005-000013566 | to | LLP-005-000013566 |
| LLP-005-000005210 | to | LLP-005-000005210 |
| LLP-005-000012560 | to | LLP-005-000012560 |
| LLP-005-000005249 | to | LLP-005-000005249 |
| LLP-005-000012767 | to | LLP-005-000012767 |
| LLP-005-000005250 | to | LLP-005-000005250 |
| LLP-005-000012783 | to | LLP-005-000012783 |
| LLP-005-000005253 | to | LLP-005-000005253 |
| LLP-005-000012864 | to | LLP-005-000012864 |
| LLP-005-000005257 | to | LLP-005-000005257 |
| LLP-005-000012829 | to | LLP-005-000012829 |
| LLP-005-000005269 | to | LLP-005-000005269 |
| LLP-005-000012738 | to | LLP-005-000012738 |
| LLP-005-000005271 | to | LLP-005-000005271 |
| LLP-005-000012763 | to | LLP-005-000012763 |
| LLP-005-000005289 | to | LLP-005-000005289 |
| LLP-005-000013019 | to | LLP-005-000013019 |
| LLP-005-000005290 | to | LLP-005-000005290 |
| LLP-005-000013039 | to | LLP-005-000013039 |
| LLP-005-000005308 | to | LLP-005-000005308 |
| LLP-005-000012851 | to | LLP-005-000012851 |
| LLP-005-000005332 | to | LLP-005-000005332 |
| LLP-005-000012881 | to | LLP-005-000012881 |
| LLP-005-000012882 | to | LLP-005-000012882 |
| LLP-005-000012883 | to | LLP-005-000012883 |
| LLP-005-000012884 | to | LLP-005-000012884 |
| LLP-005-000005348 | to | LLP-005-000005348 |
| LLP-005-000013308 | to | LLP-005-000013308 |
| LLP-005-000005356 | to | LLP-005-000005356 |
| LLP-005-000013080 | to | LLP-005-000013080 |
| LLP-005-000005364 | to | LLP-005-000005364 |
| LLP-005-000013151 | to | LLP-005-000013151 |
| LLP-005-000005377 | to | LLP-005-000005377 |
| LLP-005-000013363 | to | LLP-005-000013363 |
| LLP-005-000005379 | to | LLP-005-000005379 |
| LLP-005-000013405 | to | LLP-005-000013405 |
| LLP-005-000005381 | to | LLP-005-000005381 |
| LLP-005-000013054 | to | LLP-005-000013054 |
| LLP-005-000005385 | to | LLP-005-000005385 |
| LLP-005-000013154 | to | LLP-005-000013154 |
| LLP-005-000005415 | to | LLP-005-000005415 |
| LLP-005-000013831 | to | LLP-005-000013831 |

| | | |
|---|---|---|
| LLP-005-000005422 | to | LLP-005-000005422 |
| LLP-005-000013203 | to | LLP-005-000013203 |
| LLP-005-000005460 | to | LLP-005-000005460 |
| LLP-005-000014034 | to | LLP-005-000014034 |
| LLP-005-000005476 | to | LLP-005-000005476 |
| LLP-005-000014110 | to | LLP-005-000014110 |
| LLP-005-000014111 | to | LLP-005-000014111 |
| LLP-005-000005485 | to | LLP-005-000005485 |
| LLP-005-000013964 | to | LLP-005-000013964 |
| LLP-005-000013966 | to | LLP-005-000013966 |
| LLP-005-000005498 | to | LLP-005-000005498 |
| LLP-005-000013040 | to | LLP-005-000013040 |
| LLP-005-000005565 | to | LLP-005-000005565 |
| LLP-005-000012911 | to | LLP-005-000012911 |
| LLP-005-000012912 | to | LLP-005-000012912 |
| LLP-005-000005726 | to | LLP-005-000005726 |
| LLP-005-000014093 | to | LLP-005-000014093 |
| LLP-005-000005751 | to | LLP-005-000005751 |
| LLP-005-000013692 | to | LLP-005-000013692 |
| LLP-005-000005780 | to | LLP-005-000005780 |
| LLP-005-000013606 | to | LLP-005-000013606 |
| LLP-005-000005789 | to | LLP-005-000005789 |
| LLP-005-000013390 | to | LLP-005-000013390 |
| LLP-005-000005793 | to | LLP-005-000005793 |
| LLP-005-000013715 | to | LLP-005-000013715 |
| LLP-005-000005797 | to | LLP-005-000005797 |
| LLP-005-000013780 | to | LLP-005-000013780 |
| LLP-005-000005798 | to | LLP-005-000005798 |
| LLP-005-000013801 | to | LLP-005-000013801 |
| LLP-005-000005901 | to | LLP-005-000005901 |
| LLP-005-000012775 | to | LLP-005-000012775 |
| LLP-005-000012776 | to | LLP-005-000012776 |
| LLP-005-000012777 | to | LLP-005-000012777 |
| LLP-005-000005903 | to | LLP-005-000005903 |
| LLP-005-000012641 | to | LLP-005-000012641 |
| LLP-005-000005990 | to | LLP-005-000005990 |
| LLP-005-000013273 | to | LLP-005-000013273 |
| LLP-005-000005998 | to | LLP-005-000005998 |
| LLP-005-000012940 | to | LLP-005-000012940 |
| LLP-005-000006001 | to | LLP-005-000006001 |
| LLP-005-000012999 | to | LLP-005-000012999 |
| LLP-005-000006002 | to | LLP-005-000006002 |
| LLP-005-000013015 | to | LLP-005-000013015 |
| LLP-005-000006009 | to | LLP-005-000006009 |

| | | |
|---|---|---|
| LLP-005-000013144 | to | LLP-005-000013144 |
| LLP-005-000013145 | to | LLP-005-000013145 |
| LLP-005-000006021 | to | LLP-005-000006021 |
| LLP-005-000013078 | to | LLP-005-000013078 |
| LLP-005-000006022 | to | LLP-005-000006022 |
| LLP-005-000013099 | to | LLP-005-000013099 |
| LLP-005-000006027 | to | LLP-005-000006027 |
| LLP-005-000013197 | to | LLP-005-000013197 |
| LLP-005-000006070 | to | LLP-005-000006070 |
| LLP-005-000013248 | to | LLP-005-000013248 |
| LLP-005-000006071 | to | LLP-005-000006071 |
| LLP-005-000013301 | to | LLP-005-000013301 |
| LLP-005-000013302 | to | LLP-005-000013302 |
| LLP-005-000006072 | to | LLP-005-000006072 |
| LLP-005-000013428 | to | LLP-005-000013428 |
| LLP-005-000013429 | to | LLP-005-000013429 |
| LLP-005-000006077 | to | LLP-005-000006077 |
| LLP-005-000013565 | to | LLP-005-000013565 |
| LLP-005-000006091 | to | LLP-005-000006091 |
| LLP-005-000014092 | to | LLP-005-000014092 |
| LLP-005-000006094 | to | LLP-005-000006094 |
| LLP-005-000014130 | to | LLP-005-000014130 |
| LLP-005-000006142 | to | LLP-005-000006142 |
| LLP-005-000014233 | to | LLP-005-000014233 |
| LLP-005-000006149 | to | LLP-005-000006149 |
| LLP-005-000014384 | to | LLP-005-000014384 |
| LLP-005-000014385 | to | LLP-005-000014385 |
| LLP-005-000006153 | to | LLP-005-000006153 |
| LLP-005-000013892 | to | LLP-005-000013892 |
| LLP-005-000006171 | to | LLP-005-000006171 |
| LLP-005-000013004 | to | LLP-005-000013004 |
| LLP-005-000006199 | to | LLP-005-000006199 |
| LLP-005-000013406 | to | LLP-005-000013406 |
| LLP-005-000013407 | to | LLP-005-000013407 |
| LLP-005-000006230 | to | LLP-005-000006230 |
| LLP-005-000013003 | to | LLP-005-000013003 |
| LLP-005-000006252 | to | LLP-005-000006252 |
| LLP-005-000012686 | to | LLP-005-000012686 |
| LLP-005-000006253 | to | LLP-005-000006253 |
| LLP-005-000012580 | to | LLP-005-000012580 |
| LLP-005-000006286 | to | LLP-005-000006286 |
| LLP-005-000012733 | to | LLP-005-000012733 |
| LLP-005-000006340 | to | LLP-005-000006340 |
| LLP-005-000014080 | to | LLP-005-000014080 |

| | | |
|---|---|---|
| LLP-005-000006342 | to | LLP-005-000006342 |
| LLP-005-000014048 | to | LLP-005-000014048 |
| LLP-005-000006344 | to | LLP-005-000006344 |
| LLP-005-000014062 | to | LLP-005-000014062 |
| LLP-005-000014063 | to | LLP-005-000014063 |
| LLP-005-000006360 | to | LLP-005-000006360 |
| LLP-005-000014091 | to | LLP-005-000014091 |
| LLP-005-000006368 | to | LLP-005-000006368 |
| LLP-005-000014260 | to | LLP-005-000014260 |
| LLP-005-000006369 | to | LLP-005-000006369 |
| LLP-005-000014305 | to | LLP-005-000014305 |
| LLP-005-000006370 | to | LLP-005-000006370 |
| LLP-005-000014312 | to | LLP-005-000014312 |
| LLP-005-000006405 | to | LLP-005-000006405 |
| LLP-005-000006465 | to | LLP-005-000006465 |
| LLP-005-000013981 | to | LLP-005-000013981 |
| LLP-005-000006489 | to | LLP-005-000006489 |
| LLP-005-000013479 | to | LLP-005-000013479 |
| LLP-005-000013480 | to | LLP-005-000013480 |
| LLP-005-000006490 | to | LLP-005-000006490 |
| LLP-005-000013505 | to | LLP-005-000013505 |
| LLP-005-000013506 | to | LLP-005-000013506 |
| LLP-005-000006566 | to | LLP-005-000006566 |
| LLP-005-000013295 | to | LLP-005-000013295 |
| LLP-005-000013296 | to | LLP-005-000013296 |
| LLP-005-000006567 | to | LLP-005-000006567 |
| LLP-005-000012749 | to | LLP-005-000012749 |
| LLP-005-000012750 | to | LLP-005-000012750 |
| LLP-005-000006582 | to | LLP-005-000006582 |
| LLP-005-000012817 | to | LLP-005-000012817 |
| LLP-005-000012818 | to | LLP-005-000012818 |
| LLP-005-000006601 | to | LLP-005-000006601 |
| LLP-005-000012819 | to | LLP-005-000012819 |
| LLP-005-000006629 | to | LLP-005-000006629 |
| LLP-005-000014068 | to | LLP-005-000014068 |
| LLP-005-000006637 | to | LLP-005-000006637 |
| LLP-005-000014228 | to | LLP-005-000014228 |
| LLP-005-000006744 | to | LLP-005-000006744 |
| LLP-005-000013084 | to | LLP-005-000013084 |
| LLP-005-000006942 | to | LLP-005-000006942 |
| LLP-005-000007002 | to | LLP-005-000007002 |
| LLP-005-000014162 | to | LLP-005-000014162 |
| LLP-005-000007050 | to | LLP-005-000007050 |
| LLP-005-000015075 | to | LLP-005-000015075 |

| | | |
|---|---|---|
| LLP-005-000007123 | to | LLP-005-000007123 |
| LLP-005-000015424 | to | LLP-005-000015424 |
| LLP-005-000007174 | to | LLP-005-000007174 |
| LLP-005-000014430 | to | LLP-005-000014430 |
| LLP-005-000014431 | to | LLP-005-000014431 |
| LLP-005-000014432 | to | LLP-005-000014432 |
| LLP-005-000016174 | to | LLP-005-000016174 |
| LLP-005-000016175 | to | LLP-005-000016175 |
| LLP-005-000016205 | to | LLP-005-000016205 |
| LLP-005-000007175 | to | LLP-005-000007175 |
| LLP-005-000014440 | to | LLP-005-000014440 |
| LLP-005-000014442 | to | LLP-005-000014442 |
| LLP-005-000016171 | to | LLP-005-000016171 |
| LLP-005-000007266 | to | LLP-005-000007266 |
| LLP-005-000015487 | to | LLP-005-000015487 |
| LLP-005-000015488 | to | LLP-005-000015488 |
| LLP-005-000015489 | to | LLP-005-000015489 |
| LLP-005-000015490 | to | LLP-005-000015490 |
| LLP-005-000015491 | to | LLP-005-000015491 |
| LLP-005-000007307 | to | LLP-005-000007307 |
| LLP-005-000007335 | to | LLP-005-000007335 |
| LLP-005-000014021 | to | LLP-005-000014021 |
| LLP-005-000007339 | to | LLP-005-000007339 |
| LLP-005-000014055 | to | LLP-005-000014055 |
| LLP-005-000007350 | to | LLP-005-000007350 |
| LLP-005-000014061 | to | LLP-005-000014061 |
| LLP-005-000007512 | to | LLP-005-000007512 |
| LLP-005-000015688 | to | LLP-005-000015688 |
| LLP-005-000015689 | to | LLP-005-000015689 |
| LLP-005-000007513 | to | LLP-005-000007513 |
| LLP-005-000015706 | to | LLP-005-000015706 |
| LLP-005-000015707 | to | LLP-005-000015707 |
| LLP-005-000007562 | to | LLP-005-000007562 |
| LLP-005-000014070 | to | LLP-005-000014070 |
| LLP-005-000007564 | to | LLP-005-000007564 |
| LLP-005-000014097 | to | LLP-005-000014097 |
| LLP-005-000007576 | to | LLP-005-000007576 |
| LLP-005-000014119 | to | LLP-005-000014119 |
| LLP-005-000007589 | to | LLP-005-000007589 |
| LLP-005-000014187 | to | LLP-005-000014187 |
| LLP-005-000007599 | to | LLP-005-000007599 |
| LLP-005-000015051 | to | LLP-005-000015051 |
| LLP-005-000007607 | to | LLP-005-000007607 |
| LLP-005-000014995 | to | LLP-005-000014995 |

| | | |
|---|---|---|
| LLP-005-000014996 | to | LLP-005-000014996 |
| LLP-005-000014998 | to | LLP-005-000014998 |
| LLP-005-000007649 | to | LLP-005-000007649 |
| LLP-005-000014985 | to | LLP-005-000014985 |
| LLP-005-000007685 | to | LLP-005-000007685 |
| LLP-005-000014219 | to | LLP-005-000014219 |
| LLP-005-000007686 | to | LLP-005-000007686 |
| LLP-005-000014253 | to | LLP-005-000014253 |
| LLP-005-000014254 | to | LLP-005-000014254 |
| LLP-005-000014256 | to | LLP-005-000014256 |
| LLP-005-000014257 | to | LLP-005-000014257 |
| LLP-005-000014258 | to | LLP-005-000014258 |
| LLP-005-000016133 | to | LLP-005-000016133 |
| LLP-005-000007708 | to | LLP-005-000007708 |
| LLP-005-000014012 | to | LLP-005-000014012 |
| LLP-005-000007932 | to | LLP-005-000007932 |
| LLP-005-000008176 | to | LLP-005-000008176 |
| LLP-005-000015683 | to | LLP-005-000015683 |
| LLP-005-000008197 | to | LLP-005-000008197 |
| LLP-005-000015492 | to | LLP-005-000015492 |
| LLP-005-000008204 | to | LLP-005-000008204 |
| LLP-005-000015551 | to | LLP-005-000015551 |
| LLP-005-000008206 | to | LLP-005-000008206 |
| LLP-005-000015597 | to | LLP-005-000015597 |
| LLP-005-000008228 | to | LLP-005-000008228 |
| LLP-005-000014917 | to | LLP-005-000014917 |
| LLP-005-000008422 | to | LLP-005-000008422 |
| LLP-005-000014827 | to | LLP-005-000014827 |
| LLP-005-000008644 | to | LLP-005-000008644 |
| LLP-005-000015610 | to | LLP-005-000015610 |
| LLP-005-000015611 | to | LLP-005-000015611 |
| LLP-005-000015612 | to | LLP-005-000015612 |
| LLP-005-000008707 | to | LLP-005-000008707 |
| LLP-005-000008708 | to | LLP-005-000008708 |
| LLP-005-000008858 | to | LLP-005-000008858 |
| LLP-005-000015931 | to | LLP-005-000015931 |
| LLP-005-000008863 | to | LLP-005-000008863 |
| LLP-005-000015591 | to | LLP-005-000015591 |
| LLP-005-000015592 | to | LLP-005-000015592 |
| LLP-005-000015593 | to | LLP-005-000015593 |
| LLP-005-000015594 | to | LLP-005-000015594 |
| LLP-005-000015595 | to | LLP-005-000015595 |
| LLP-005-000016183 | to | LLP-005-000016183 |
| LLP-005-000008864 | to | LLP-005-000008864 |

| | | |
|---|---|---|
| LLP-005-000014514 | to | LLP-005-000014514 |
| LLP-005-000008928 | to | LLP-005-000008928 |
| LLP-005-000015895 | to | LLP-005-000015895 |
| LLP-005-000008963 | to | LLP-005-000008963 |
| LLP-005-000015255 | to | LLP-005-000015255 |
| LLP-005-000009023 | to | LLP-005-000009023 |
| LLP-005-000015584 | to | LLP-005-000015584 |
| LLP-005-000009075 | to | LLP-005-000009075 |
| LLP-005-000014963 | to | LLP-005-000014963 |
| LLP-005-000014964 | to | LLP-005-000014964 |
| LLP-005-000014965 | to | LLP-005-000014965 |
| LLP-005-000014966 | to | LLP-005-000014966 |
| LLP-005-000014967 | to | LLP-005-000014967 |
| LLP-005-000014968 | to | LLP-005-000014968 |
| LLP-005-000014969 | to | LLP-005-000014969 |
| LLP-005-000014970 | to | LLP-005-000014970 |
| LLP-008-000000022 | to | LLP-008-000000022 |
| LLP-008-000001789 | to | LLP-008-000001789 |
| LLP-008-000003610 | to | LLP-008-000003610 |
| LLP-008-000000139 | to | LLP-008-000000139 |
| LLP-008-000001793 | to | LLP-008-000001793 |
| LLP-008-000001794 | to | LLP-008-000001794 |
| LLP-008-000001795 | to | LLP-008-000001795 |
| LLP-008-000000142 | to | LLP-008-000000142 |
| LLP-008-000002284 | to | LLP-008-000002284 |
| LLP-008-000002286 | to | LLP-008-000002286 |
| LLP-008-000002287 | to | LLP-008-000002287 |
| LLP-008-000002288 | to | LLP-008-000002288 |
| LLP-008-000002289 | to | LLP-008-000002289 |
| LLP-008-000002290 | to | LLP-008-000002290 |
| LLP-008-000002291 | to | LLP-008-000002291 |
| LLP-008-000002292 | to | LLP-008-000002292 |
| LLP-008-000002293 | to | LLP-008-000002293 |
| LLP-008-000002294 | to | LLP-008-000002294 |
| LLP-008-000002295 | to | LLP-008-000002295 |
| LLP-008-000002296 | to | LLP-008-000002296 |
| LLP-008-000002297 | to | LLP-008-000002297 |
| LLP-008-000002298 | to | LLP-008-000002298 |
| LLP-008-000002299 | to | LLP-008-000002299 |
| LLP-008-000002300 | to | LLP-008-000002300 |
| LLP-008-000002301 | to | LLP-008-000002301 |
| LLP-008-000002302 | to | LLP-008-000002302 |
| LLP-008-000002303 | to | LLP-008-000002303 |
| LLP-008-000002304 | to | LLP-008-000002304 |

| | | |
|---|---|---|
| LLP-008-000002305 | to | LLP-008-000002305 |
| LLP-008-000000169 | to | LLP-008-000000169 |
| LLP-008-000001792 | to | LLP-008-000001792 |
| LLP-008-000000218 | to | LLP-008-000000218 |
| LLP-008-000002114 | to | LLP-008-000002114 |
| LLP-008-000000251 | to | LLP-008-000000251 |
| LLP-008-000001837 | to | LLP-008-000001837 |
| LLP-008-000000266 | to | LLP-008-000000266 |
| LLP-008-000001869 | to | LLP-008-000001869 |
| LLP-008-000000282 | to | LLP-008-000000282 |
| LLP-008-000002005 | to | LLP-008-000002005 |
| LLP-008-000001586 | to | LLP-008-000001586 |
| LLP-008-000003105 | to | LLP-008-000003105 |
| LLP-008-000003106 | to | LLP-008-000003106 |
| LLP-008-000001716 | to | LLP-008-000001716 |
| LLP-008-000003223 | to | LLP-008-000003223 |
| LLP-008-000003225 | to | LLP-008-000003225 |
| LLP-008-000001722 | to | LLP-008-000001722 |
| LLP-008-000003384 | to | LLP-008-000003384 |
| LLP-008-000003385 | to | LLP-008-000003385 |
| LLP-009-000000384 | to | LLP-009-000000384 |
| LLP-009-000001194 | to | LLP-009-000001194 |
| LLP-009-000004639 | to | LLP-009-000004639 |
| LLP-009-000001734 | to | LLP-009-000001734 |
| LLP-009-000006031 | to | LLP-009-000006031 |
| LLP-009-000001862 | to | LLP-009-000001862 |
| LLP-009-000006487 | to | LLP-009-000006487 |
| LLP-009-000006488 | to | LLP-009-000006488 |
| LLP-009-000006489 | to | LLP-009-000006489 |
| LLP-009-000006490 | to | LLP-009-000006490 |
| LLP-009-000006491 | to | LLP-009-000006491 |
| LLP-009-000006492 | to | LLP-009-000006492 |
| LLP-009-000006493 | to | LLP-009-000006493 |
| LLP-009-000006494 | to | LLP-009-000006494 |
| LLP-009-000006495 | to | LLP-009-000006495 |
| LLP-009-000006496 | to | LLP-009-000006496 |
| LLP-009-000006497 | to | LLP-009-000006497 |
| LLP-009-000006498 | to | LLP-009-000006498 |
| LLP-009-000006499 | to | LLP-009-000006499 |
| LLP-009-000006500 | to | LLP-009-000006500 |
| LLP-009-000006501 | to | LLP-009-000006501 |
| LLP-009-000006502 | to | LLP-009-000006502 |
| LLP-009-000006503 | to | LLP-009-000006503 |
| LLP-009-000006504 | to | LLP-009-000006504 |

| | | |
|---|---|---|
| LLP-009-000006505 | to | LLP-009-000006505 |
| LLP-009-000006506 | to | LLP-009-000006506 |
| LLP-009-000006507 | to | LLP-009-000006507 |
| LLP-009-000006508 | to | LLP-009-000006508 |
| LLP-009-000006509 | to | LLP-009-000006509 |
| LLP-009-000006510 | to | LLP-009-000006510 |
| LLP-009-000002029 | to | LLP-009-000002029 |
| LLP-009-000006118 | to | LLP-009-000006118 |
| LLP-009-000002031 | to | LLP-009-000002031 |
| LLP-009-000006174 | to | LLP-009-000006174 |
| LLP-009-000002104 | to | LLP-009-000002104 |
| LLP-009-000006759 | to | LLP-009-000006759 |
| LLP-009-000006760 | to | LLP-009-000006760 |
| LLP-009-000006762 | to | LLP-009-000006762 |
| LLP-009-000002382 | to | LLP-009-000002382 |
| LLP-009-000005940 | to | LLP-009-000005940 |
| LLP-009-000002604 | to | LLP-009-000002604 |
| LLP-009-000005542 | to | LLP-009-000005542 |
| LLP-009-000005543 | to | LLP-009-000005543 |
| LLP-009-000002749 | to | LLP-009-000002749 |
| LLP-009-000005551 | to | LLP-009-000005551 |
| LLP-009-000002761 | to | LLP-009-000002761 |
| LLP-009-000002798 | to | LLP-009-000002798 |
| LLP-009-000005815 | to | LLP-009-000005815 |
| LLP-009-000005816 | to | LLP-009-000005816 |
| LLP-009-000002800 | to | LLP-009-000002800 |
| LLP-009-000005885 | to | LLP-009-000005885 |
| LLP-009-000005886 | to | LLP-009-000005886 |
| LLP-009-000002895 | to | LLP-009-000002895 |
| LLP-009-000003339 | to | LLP-009-000003339 |
| LLP-009-000007057 | to | LLP-009-000007057 |
| LLP-009-000003468 | to | LLP-009-000003468 |
| LLP-009-000004806 | to | LLP-009-000004806 |
| LLP-009-000004807 | to | LLP-009-000004807 |
| LLP-009-000003580 | to | LLP-009-000003580 |
| LLP-009-000004720 | to | LLP-009-000004720 |
| LLP-009-000007329 | to | LLP-009-000007329 |
| LLP-009-000008256 | to | LLP-009-000008256 |
| LLP-009-000007330 | to | LLP-009-000007330 |
| LLP-009-000008055 | to | LLP-009-000008055 |
| LLP-009-000007403 | to | LLP-009-000007403 |
| LLP-009-000008664 | to | LLP-009-000008664 |
| LLP-009-000008665 | to | LLP-009-000008665 |
| LLP-009-000007490 | to | LLP-009-000007490 |

| | | |
|---|---|---|
| LLP-009-000007547 | to | LLP-009-000007547 |
| LLP-010-000000112 | to | LLP-010-000000112 |
| LLP-010-000000670 | to | LLP-010-000000670 |
| LLP-010-000000671 | to | LLP-010-000000671 |
| LLP-010-000000156 | to | LLP-010-000000156 |
| LLP-010-000000454 | to | LLP-010-000000454 |
| LLP-010-000000455 | to | LLP-010-000000455 |
| LLP-010-000000456 | to | LLP-010-000000456 |
| LLP-010-000000457 | to | LLP-010-000000457 |
| LLP-010-000000458 | to | LLP-010-000000458 |
| LLP-010-000000459 | to | LLP-010-000000459 |
| LLP-012-000000261 | to | LLP-012-000000261 |
| LLP-012-000000637 | to | LLP-012-000000637 |
| LLP-012-000000638 | to | LLP-012-000000638 |
| LLP-012-000000639 | to | LLP-012-000000639 |
| LLP-012-000000748 | to | LLP-012-000000748 |
| LLP-012-000010455 | to | LLP-012-000010455 |
| LLP-012-000000783 | to | LLP-012-000000783 |
| LLP-012-000010908 | to | LLP-012-000010908 |
| LLP-012-000000784 | to | LLP-012-000000784 |
| LLP-012-000011011 | to | LLP-012-000011011 |
| LLP-012-000000843 | to | LLP-012-000000843 |
| LLP-012-000010407 | to | LLP-012-000010407 |
| LLP-012-000010409 | to | LLP-012-000010409 |
| LLP-012-000010410 | to | LLP-012-000010410 |
| LLP-012-000010411 | to | LLP-012-000010411 |
| LLP-012-000010412 | to | LLP-012-000010412 |
| LLP-012-000010414 | to | LLP-012-000010414 |
| LLP-012-000001148 | to | LLP-012-000001148 |
| LLP-012-000011895 | to | LLP-012-000011895 |
| LLP-012-000002408 | to | LLP-012-000002408 |
| LLP-012-000011877 | to | LLP-012-000011877 |
| LLP-012-000002409 | to | LLP-012-000002409 |
| LLP-012-000011944 | to | LLP-012-000011944 |
| LLP-012-000002420 | to | LLP-012-000002420 |
| LLP-012-000010113 | to | LLP-012-000010113 |
| LLP-012-000002421 | to | LLP-012-000002421 |
| LLP-012-000010145 | to | LLP-012-000010145 |
| LLP-012-000002563 | to | LLP-012-000002563 |
| LLP-012-000009384 | to | LLP-012-000009384 |
| LLP-012-000003231 | to | LLP-012-000003231 |
| LLP-012-000009055 | to | LLP-012-000009055 |
| LLP-012-000003241 | to | LLP-012-000003241 |
| LLP-012-000008915 | to | LLP-012-000008915 |

| | | |
|---|---|---|
| LLP-012-000003244 | to | LLP-012-000003244 |
| LLP-012-000008873 | to | LLP-012-000008873 |
| LLP-012-000003415 | to | LLP-012-000003415 |
| LLP-012-000008119 | to | LLP-012-000008119 |
| LLP-012-000003432 | to | LLP-012-000003432 |
| LLP-012-000003681 | to | LLP-012-000003681 |
| LLP-012-000006502 | to | LLP-012-000006502 |
| LLP-012-000003714 | to | LLP-012-000003714 |
| LLP-012-000006580 | to | LLP-012-000006580 |
| LLP-012-000003747 | to | LLP-012-000003747 |
| LLP-012-000006639 | to | LLP-012-000006639 |
| LLP-012-000006640 | to | LLP-012-000006640 |
| LLP-012-000003748 | to | LLP-012-000003748 |
| LLP-012-000007079 | to | LLP-012-000007079 |
| LLP-012-000003752 | to | LLP-012-000003752 |
| LLP-012-000006579 | to | LLP-012-000006579 |
| LLP-012-000003762 | to | LLP-012-000003762 |
| LLP-012-000007527 | to | LLP-012-000007527 |
| LLP-012-000007528 | to | LLP-012-000007528 |
| LLP-012-000007529 | to | LLP-012-000007529 |
| LLP-012-000003780 | to | LLP-012-000003780 |
| LLP-012-000006837 | to | LLP-012-000006837 |
| LLP-012-000003786 | to | LLP-012-000003786 |
| LLP-012-000006966 | to | LLP-012-000006966 |
| LLP-012-000003827 | to | LLP-012-000003827 |
| LLP-012-000009424 | to | LLP-012-000009424 |
| LLP-012-000009425 | to | LLP-012-000009425 |
| LLP-012-000003830 | to | LLP-012-000003830 |
| LLP-012-000009574 | to | LLP-012-000009574 |
| LLP-012-000003832 | to | LLP-012-000003832 |
| LLP-012-000007596 | to | LLP-012-000007596 |
| LLP-012-000007597 | to | LLP-012-000007597 |
| LLP-012-000003842 | to | LLP-012-000003842 |
| LLP-012-000008018 | to | LLP-012-000008018 |
| LLP-012-000003857 | to | LLP-012-000003857 |
| LLP-012-000007666 | to | LLP-012-000007666 |
| LLP-012-000003876 | to | LLP-012-000003876 |
| LLP-012-000007637 | to | LLP-012-000007637 |
| LLP-012-000003879 | to | LLP-012-000003879 |
| LLP-012-000009155 | to | LLP-012-000009155 |
| LLP-012-000003880 | to | LLP-012-000003880 |
| LLP-012-000009232 | to | LLP-012-000009232 |
| LLP-012-000003886 | to | LLP-012-000003886 |
| LLP-012-000009501 | to | LLP-012-000009501 |

| | | |
|---|---|---|
| LLP-012-000009502 | to | LLP-012-000009502 |
| LLP-012-000009503 | to | LLP-012-000009503 |
| LLP-012-000009504 | to | LLP-012-000009504 |
| LLP-012-000009505 | to | LLP-012-000009505 |
| LLP-012-000009506 | to | LLP-012-000009506 |
| LLP-012-000003892 | to | LLP-012-000003892 |
| LLP-012-000009934 | to | LLP-012-000009934 |
| LLP-012-000009935 | to | LLP-012-000009935 |
| LLP-012-000009936 | to | LLP-012-000009936 |
| LLP-012-000009938 | to | LLP-012-000009938 |
| LLP-012-000009939 | to | LLP-012-000009939 |
| LLP-012-000009940 | to | LLP-012-000009940 |
| LLP-012-000003901 | to | LLP-012-000003901 |
| LLP-012-000012129 | to | LLP-012-000012129 |
| LLP-012-000003909 | to | LLP-012-000003909 |
| LLP-012-000012534 | to | LLP-012-000012534 |
| LLP-012-000003917 | to | LLP-012-000003917 |
| LLP-012-000012754 | to | LLP-012-000012754 |
| LLP-012-000012755 | to | LLP-012-000012755 |
| LLP-012-000004139 | to | LLP-012-000004139 |
| LLP-012-000011790 | to | LLP-012-000011790 |
| LLP-012-000011791 | to | LLP-012-000011791 |
| LLP-012-000013186 | to | LLP-012-000013186 |
| LLP-012-000013187 | to | LLP-012-000013187 |
| LLP-012-000013188 | to | LLP-012-000013188 |
| LLP-012-000004204 | to | LLP-012-000004204 |
| LLP-012-000012177 | to | LLP-012-000012177 |
| LLP-012-000004263 | to | LLP-012-000004263 |
| LLP-012-000012213 | to | LLP-012-000012213 |
| LLP-012-000004301 | to | LLP-012-000004301 |
| LLP-012-000012228 | to | LLP-012-000012228 |
| LLP-012-000004382 | to | LLP-012-000004382 |
| LLP-012-000012317 | to | LLP-012-000012317 |
| LLP-012-000004574 | to | LLP-012-000004574 |
| LLP-012-000011319 | to | LLP-012-000011319 |
| LLP-012-000011320 | to | LLP-012-000011320 |
| LLP-012-000011321 | to | LLP-012-000011321 |
| LLP-012-000004589 | to | LLP-012-000004589 |
| LLP-012-000012158 | to | LLP-012-000012158 |
| LLP-012-000012159 | to | LLP-012-000012159 |
| LLP-012-000012160 | to | LLP-012-000012160 |
| LLP-012-000004590 | to | LLP-012-000004590 |
| LLP-012-000012224 | to | LLP-012-000012224 |
| LLP-012-000012226 | to | LLP-012-000012226 |

| | | |
|---|---|---|
| LLP-012-000012227 | to | LLP-012-000012227 |
| LLP-012-000004633 | to | LLP-012-000004633 |
| LLP-012-000011992 | to | LLP-012-000011992 |
| LLP-012-000004688 | to | LLP-012-000004688 |
| LLP-012-000011031 | to | LLP-012-000011031 |
| LLP-012-000011033 | to | LLP-012-000011033 |
| LLP-012-000011035 | to | LLP-012-000011035 |
| LLP-012-000011037 | to | LLP-012-000011037 |
| LLP-012-000011038 | to | LLP-012-000011038 |
| LLP-012-000011039 | to | LLP-012-000011039 |
| LLP-012-000004781 | to | LLP-012-000004781 |
| LLP-012-000011919 | to | LLP-012-000011919 |
| LLP-012-000011921 | to | LLP-012-000011921 |
| LLP-012-000011924 | to | LLP-012-000011924 |
| LLP-012-000013206 | to | LLP-012-000013206 |
| LLP-012-000013207 | to | LLP-012-000013207 |
| LLP-012-000013227 | to | LLP-012-000013227 |
| LLP-012-000004782 | to | LLP-012-000004782 |
| LLP-012-000011972 | to | LLP-012-000011972 |
| LLP-012-000011973 | to | LLP-012-000011973 |
| LLP-012-000013193 | to | LLP-012-000013193 |
| LLP-012-000005161 | to | LLP-012-000005161 |
| LLP-012-000011949 | to | LLP-012-000011949 |
| LLP-012-000011950 | to | LLP-012-000011950 |
| LLP-012-000005171 | to | LLP-012-000005171 |
| LLP-012-000012491 | to | LLP-012-000012491 |
| LLP-012-000012492 | to | LLP-012-000012492 |
| LLP-012-000005260 | to | LLP-012-000005260 |
| LLP-012-000010651 | to | LLP-012-000010651 |
| LLP-012-000005266 | to | LLP-012-000005266 |
| LLP-012-000010930 | to | LLP-012-000010930 |
| LLP-012-000005273 | to | LLP-012-000005273 |
| LLP-012-000009134 | to | LLP-012-000009134 |
| LLP-012-000009136 | to | LLP-012-000009136 |
| LLP-012-000009137 | to | LLP-012-000009137 |
| LLP-012-000009138 | to | LLP-012-000009138 |
| LLP-012-000013157 | to | LLP-012-000013157 |
| LLP-012-000005274 | to | LLP-012-000005274 |
| LLP-012-000009214 | to | LLP-012-000009214 |
| LLP-012-000005298 | to | LLP-012-000005298 |
| LLP-012-000008225 | to | LLP-012-000008225 |
| LLP-012-000005347 | to | LLP-012-000005347 |
| LLP-012-000008849 | to | LLP-012-000008849 |
| LLP-012-000005348 | to | LLP-012-000005348 |

| | | |
|---|---|---|
| LLP-012-000008879 | to | LLP-012-000008879 |
| LLP-012-000005370 | to | LLP-012-000005370 |
| LLP-012-000008063 | to | LLP-012-000008063 |
| LLP-012-000005380 | to | LLP-012-000005380 |
| LLP-012-000008597 | to | LLP-012-000008597 |
| LLP-012-000005896 | to | LLP-012-000005896 |
| LLP-012-000007286 | to | LLP-012-000007286 |
| LLP-012-000007287 | to | LLP-012-000007287 |
| LLP-012-000007288 | to | LLP-012-000007288 |
| LLP-012-000005897 | to | LLP-012-000005897 |
| LLP-012-000007403 | to | LLP-012-000007403 |
| LLP-012-000006152 | to | LLP-012-000006152 |
| LLP-012-000006655 | to | LLP-012-000006655 |
| LLP-012-000006237 | to | LLP-012-000006237 |
| LLP-012-000007480 | to | LLP-012-000007480 |
| LLP-012-000007481 | to | LLP-012-000007481 |
| LLP-012-000006245 | to | LLP-012-000006245 |
| LLP-012-000007866 | to | LLP-012-000007866 |
| LLP-012-000006284 | to | LLP-012-000006284 |
| LLP-012-000009152 | to | LLP-012-000009152 |
| LLP-012-000006305 | to | LLP-012-000006305 |
| LLP-012-000007589 | to | LLP-012-000007589 |
| LLP-012-000006313 | to | LLP-012-000006313 |
| LLP-012-000007852 | to | LLP-012-000007852 |
| LLP-012-000006318 | to | LLP-012-000006318 |
| LLP-012-000007184 | to | LLP-012-000007184 |
| LLP-012-000006319 | to | LLP-012-000006319 |
| LLP-012-000007263 | to | LLP-012-000007263 |
| LLP-012-000007264 | to | LLP-012-000007264 |
| LLP-012-000006322 | to | LLP-012-000006322 |
| LLP-012-000007435 | to | LLP-012-000007435 |
| LLP-012-000007436 | to | LLP-012-000007436 |
| LLP-012-000006359 | to | LLP-012-000006359 |
| LLP-012-000006992 | to | LLP-012-000006992 |
| LLP-012-000006993 | to | LLP-012-000006993 |
| LLP-013-000000003 | to | LLP-013-000000003 |
| LLP-013-000000164 | to | LLP-013-000000164 |
| LLP-014-000000007 | to | LLP-014-000000007 |
| LLP-014-000000612 | to | LLP-014-000000612 |
| LLP-014-000000448 | to | LLP-014-000000448 |
| LLP-014-000000807 | to | LLP-014-000000807 |
| LLP-014-000000489 | to | LLP-014-000000489 |
| LLP-014-000001213 | to | LLP-014-000001213 |
| LLP-014-000001844 | to | LLP-014-000001844 |

| | | |
|---|---|---|
| LLP-014-000003308 | to | LLP-014-000003308 |
| LLP-014-000001845 | to | LLP-014-000001845 |
| LLP-014-000003455 | to | LLP-014-000003455 |
| LLP-014-000001863 | to | LLP-014-000001863 |
| LLP-014-000003466 | to | LLP-014-000003466 |
| LLP-014-000003958 | to | LLP-014-000003958 |
| LLP-014-000001880 | to | LLP-014-000001880 |
| LLP-014-000003252 | to | LLP-014-000003252 |
| LLP-014-000001957 | to | LLP-014-000001957 |
| LLP-014-000003277 | to | LLP-014-000003277 |
| LLP-014-000002034 | to | LLP-014-000002034 |
| LLP-014-000002665 | to | LLP-014-000002665 |
| LLP-014-000002666 | to | LLP-014-000002666 |
| LLP-014-000002058 | to | LLP-014-000002058 |
| LLP-014-000002948 | to | LLP-014-000002948 |
| LLP-014-000002317 | to | LLP-014-000002317 |
| LLP-014-000003882 | to | LLP-014-000003882 |
| LLP-014-000003883 | to | LLP-014-000003883 |
| LLP-014-000003884 | to | LLP-014-000003884 |
| LLP-014-000003885 | to | LLP-014-000003885 |
| LLP-014-000003886 | to | LLP-014-000003886 |
| LLP-014-000002473 | to | LLP-014-000002473 |
| LLP-014-000003820 | to | LLP-014-000003820 |
| LLP-014-000002491 | to | LLP-014-000002491 |
| LLP-014-000003808 | to | LLP-014-000003808 |
| LLP-014-000003809 | to | LLP-014-000003809 |
| LLP-015-000000202 | to | LLP-015-000000202 |
| LLP-015-000001135 | to | LLP-015-000001135 |
| LLP-015-000002316 | to | LLP-015-000002316 |
| LLP-016-000000426 | to | LLP-016-000000426 |
| LLP-016-000001413 | to | LLP-016-000001413 |
| LLP-016-000000427 | to | LLP-016-000000427 |
| LLP-016-000001490 | to | LLP-016-000001490 |
| LLP-016-000001492 | to | LLP-016-000001492 |
| LLP-016-000001494 | to | LLP-016-000001494 |
| LLP-016-000001496 | to | LLP-016-000001496 |
| LLP-016-000001498 | to | LLP-016-000001498 |
| LLP-016-000001500 | to | LLP-016-000001500 |
| LLP-016-000001501 | to | LLP-016-000001501 |
| LLP-019-000002218 | to | LLP-019-000002218 |
| LLP-019-000008448 | to | LLP-019-000008448 |
| LLP-019-000008450 | to | LLP-019-000008450 |
| LLP-019-000002525 | to | LLP-019-000002525 |
| LLP-019-000008285 | to | LLP-019-000008285 |

| | | |
|---|---|---|
| LLP-019-000002527 | to | LLP-019-000002527 |
| LLP-019-000008526 | to | LLP-019-000008526 |
| LLP-019-000002816 | to | LLP-019-000002816 |
| LLP-019-000002844 | to | LLP-019-000002844 |
| LLP-019-000010150 | to | LLP-019-000010150 |
| LLP-019-000010151 | to | LLP-019-000010151 |
| LLP-019-000010153 | to | LLP-019-000010153 |
| LLP-019-000010154 | to | LLP-019-000010154 |
| LLP-019-000010155 | to | LLP-019-000010155 |
| LLP-019-000010156 | to | LLP-019-000010156 |
| LLP-019-000010157 | to | LLP-019-000010157 |
| LLP-019-000002927 | to | LLP-019-000002927 |
| LLP-019-000008168 | to | LLP-019-000008168 |
| LLP-019-000008169 | to | LLP-019-000008169 |
| LLP-019-000008170 | to | LLP-019-000008170 |
| LLP-019-000008171 | to | LLP-019-000008171 |
| LLP-019-000008172 | to | LLP-019-000008172 |
| LLP-019-000008173 | to | LLP-019-000008173 |
| LLP-019-000008174 | to | LLP-019-000008174 |
| LLP-019-000002945 | to | LLP-019-000002945 |
| LLP-019-000011389 | to | LLP-019-000011389 |
| LLP-019-000011390 | to | LLP-019-000011390 |
| LLP-019-000011391 | to | LLP-019-000011391 |
| LLP-019-000011392 | to | LLP-019-000011392 |
| LLP-019-000011393 | to | LLP-019-000011393 |
| LLP-019-000011394 | to | LLP-019-000011394 |
| LLP-019-000003876 | to | LLP-019-000003876 |
| LLP-019-000007369 | to | LLP-019-000007369 |
| LLP-019-000007371 | to | LLP-019-000007371 |
| LLP-019-000005777 | to | LLP-019-000005777 |
| LLP-019-000010952 | to | LLP-019-000010952 |
| LLP-020-000000176 | to | LLP-020-000000176 |
| LLP-020-000007776 | to | LLP-020-000007776 |
| LLP-020-000007777 | to | LLP-020-000007777 |
| LLP-020-000000200 | to | LLP-020-000000200 |
| LLP-020-000006705 | to | LLP-020-000006705 |
| LLP-020-000006706 | to | LLP-020-000006706 |
| LLP-020-000000541 | to | LLP-020-000000541 |
| LLP-020-000007030 | to | LLP-020-000007030 |
| LLP-020-000000599 | to | LLP-020-000000599 |
| LLP-020-000007555 | to | LLP-020-000007555 |
| LLP-020-000000618 | to | LLP-020-000000618 |
| LLP-020-000007748 | to | LLP-020-000007748 |
| LLP-020-000007749 | to | LLP-020-000007749 |

| | | |
|---|---|---|
| LLP-020-000000619 | to | LLP-020-000000619 |
| LLP-020-000007773 | to | LLP-020-000007773 |
| LLP-020-000000633 | to | LLP-020-000000633 |
| LLP-020-000007935 | to | LLP-020-000007935 |
| LLP-020-000000643 | to | LLP-020-000000643 |
| LLP-020-000008071 | to | LLP-020-000008071 |
| LLP-020-000000644 | to | LLP-020-000000644 |
| LLP-020-000007221 | to | LLP-020-000007221 |
| LLP-020-000000658 | to | LLP-020-000000658 |
| LLP-020-000007499 | to | LLP-020-000007499 |
| LLP-020-000000659 | to | LLP-020-000000659 |
| LLP-020-000007512 | to | LLP-020-000007512 |
| LLP-020-000000661 | to | LLP-020-000000661 |
| LLP-020-000007550 | to | LLP-020-000007550 |
| LLP-020-000000664 | to | LLP-020-000000664 |
| LLP-020-000007619 | to | LLP-020-000007619 |
| LLP-020-000000665 | to | LLP-020-000000665 |
| LLP-020-000007345 | to | LLP-020-000007345 |
| LLP-020-000000666 | to | LLP-020-000000666 |
| LLP-020-000007363 | to | LLP-020-000007363 |
| LLP-020-000000673 | to | LLP-020-000000673 |
| LLP-020-000007473 | to | LLP-020-000007473 |
| LLP-020-000000674 | to | LLP-020-000000674 |
| LLP-020-000007496 | to | LLP-020-000007496 |
| LLP-020-000000675 | to | LLP-020-000000675 |
| LLP-020-000007511 | to | LLP-020-000007511 |
| LLP-020-000000676 | to | LLP-020-000000676 |
| LLP-020-000000677 | to | LLP-020-000000677 |
| LLP-020-000007542 | to | LLP-020-000007542 |
| LLP-020-000000679 | to | LLP-020-000000679 |
| LLP-020-000000707 | to | LLP-020-000000707 |
| LLP-020-000007667 | to | LLP-020-000007667 |
| LLP-020-000000716 | to | LLP-020-000000716 |
| LLP-020-000007819 | to | LLP-020-000007819 |
| LLP-020-000000721 | to | LLP-020-000000721 |
| LLP-020-000007947 | to | LLP-020-000007947 |
| LLP-020-000000763 | to | LLP-020-000000763 |
| LLP-020-000007932 | to | LLP-020-000007932 |
| LLP-020-000007933 | to | LLP-020-000007933 |
| LLP-020-000000764 | to | LLP-020-000000764 |
| LLP-020-000007943 | to | LLP-020-000007943 |
| LLP-020-000000765 | to | LLP-020-000000765 |
| LLP-020-000007960 | to | LLP-020-000007960 |
| LLP-020-000000786 | to | LLP-020-000000786 |

| | | |
|---|---|---|
| LLP-020-000007493 | to | LLP-020-000007493 |
| LLP-020-000000787 | to | LLP-020-000000787 |
| LLP-020-000007510 | to | LLP-020-000007510 |
| LLP-020-000000791 | to | LLP-020-000000791 |
| LLP-020-000007589 | to | LLP-020-000007589 |
| LLP-020-000000794 | to | LLP-020-000000794 |
| LLP-020-000007646 | to | LLP-020-000007646 |
| LLP-020-000000795 | to | LLP-020-000000795 |
| LLP-020-000000798 | to | LLP-020-000000798 |
| LLP-020-000007721 | to | LLP-020-000007721 |
| LLP-020-000000801 | to | LLP-020-000000801 |
| LLP-020-000007545 | to | LLP-020-000007545 |
| LLP-020-000000887 | to | LLP-020-000000887 |
| LLP-020-000007608 | to | LLP-020-000007608 |
| LLP-020-000000923 | to | LLP-020-000000923 |
| LLP-020-000008051 | to | LLP-020-000008051 |
| LLP-020-000000924 | to | LLP-020-000000924 |
| LLP-020-000008077 | to | LLP-020-000008077 |
| LLP-020-000000993 | to | LLP-020-000000993 |
| LLP-020-000007793 | to | LLP-020-000007793 |
| LLP-020-000001016 | to | LLP-020-000001016 |
| LLP-020-000007825 | to | LLP-020-000007825 |
| LLP-020-000001044 | to | LLP-020-000001044 |
| LLP-020-000008015 | to | LLP-020-000008015 |
| LLP-020-000001170 | to | LLP-020-000001170 |
| LLP-020-000007484 | to | LLP-020-000007484 |
| LLP-020-000001199 | to | LLP-020-000001199 |
| LLP-020-000007729 | to | LLP-020-000007729 |
| LLP-020-000001428 | to | LLP-020-000001428 |
| LLP-020-000007330 | to | LLP-020-000007330 |
| LLP-020-000001446 | to | LLP-020-000001446 |
| LLP-020-000008849 | to | LLP-020-000008849 |
| LLP-020-000008850 | to | LLP-020-000008850 |
| LLP-020-000001447 | to | LLP-020-000001447 |
| LLP-020-000008936 | to | LLP-020-000008936 |
| LLP-020-000008937 | to | LLP-020-000008937 |
| LLP-020-000001702 | to | LLP-020-000001702 |
| LLP-020-000008217 | to | LLP-020-000008217 |
| LLP-020-000008218 | to | LLP-020-000008218 |
| LLP-020-000008220 | to | LLP-020-000008220 |
| LLP-020-000008221 | to | LLP-020-000008221 |
| LLP-020-000001760 | to | LLP-020-000001760 |
| LLP-020-000008131 | to | LLP-020-000008131 |
| LLP-020-000001761 | to | LLP-020-000001761 |

| | | |
|---|---|---|
| LLP-020-000008148 | to | LLP-020-000008148 |
| LLP-020-000001762 | to | LLP-020-000001762 |
| LLP-020-000008185 | to | LLP-020-000008185 |
| LLP-020-000001763 | to | LLP-020-000001763 |
| LLP-020-000008231 | to | LLP-020-000008231 |
| LLP-020-000002980 | to | LLP-020-000002980 |
| LLP-020-000009149 | to | LLP-020-000009149 |
| LLP-020-000009151 | to | LLP-020-000009151 |
| LLP-020-000002981 | to | LLP-020-000002981 |
| LLP-020-000009203 | to | LLP-020-000009203 |
| LLP-020-000009204 | to | LLP-020-000009204 |
| LLP-020-000004198 | to | LLP-020-000004198 |
| LLP-020-000004200 | to | LLP-020-000004200 |
| LLP-020-000012095 | to | LLP-020-000012095 |
| LLP-020-000012097 | to | LLP-020-000012097 |
| LLP-020-000004231 | to | LLP-020-000004231 |
| LLP-020-000012399 | to | LLP-020-000012399 |
| LLP-020-000004232 | to | LLP-020-000004232 |
| LLP-020-000012350 | to | LLP-020-000012350 |
| LLP-020-000004233 | to | LLP-020-000004233 |
| LLP-020-000012388 | to | LLP-020-000012388 |
| LLP-020-000012389 | to | LLP-020-000012389 |
| LLP-020-000004416 | to | LLP-020-000004416 |
| LLP-020-000013648 | to | LLP-020-000013648 |
| LLP-020-000004571 | to | LLP-020-000004571 |
| LLP-020-000013798 | to | LLP-020-000013798 |
| LLP-020-000013799 | to | LLP-020-000013799 |
| LLP-020-000004676 | to | LLP-020-000004676 |
| LLP-020-000012780 | to | LLP-020-000012780 |
| LLP-020-000004714 | to | LLP-020-000004714 |
| LLP-020-000013050 | to | LLP-020-000013050 |
| LLP-020-000005232 | to | LLP-020-000005232 |
| LLP-020-000014661 | to | LLP-020-000014661 |
| LLP-020-000005234 | to | LLP-020-000005234 |
| LLP-020-000005333 | to | LLP-020-000005333 |
| LLP-020-000015010 | to | LLP-020-000015010 |
| LLP-020-000005838 | to | LLP-020-000005838 |
| LLP-020-000015750 | to | LLP-020-000015750 |
| LLP-020-000006290 | to | LLP-020-000006290 |
| LLP-020-000016225 | to | LLP-020-000016225 |
| LLP-020-000006296 | to | LLP-020-000006296 |
| LLP-020-000006297 | to | LLP-020-000006297 |
| LLP-020-000016237 | to | LLP-020-000016237 |
| LLP-020-000006387 | to | LLP-020-000006387 |

| | | |
|---|---|---|
| LLP-020-000014642 | to | LLP-020-000014642 |
| LLP-020-000014643 | to | LLP-020-000014643 |
| LLP-021-000000899 | to | LLP-021-000000899 |
| LLP-021-000004554 | to | LLP-021-000004554 |
| LLP-021-000004555 | to | LLP-021-000004555 |
| LLP-021-000004556 | to | LLP-021-000004556 |
| LLP-021-000004557 | to | LLP-021-000004557 |
| LLP-021-000001283 | to | LLP-021-000001283 |
| LLP-021-000003791 | to | LLP-021-000003791 |
| LLP-021-000001345 | to | LLP-021-000001345 |
| LLP-021-000004447 | to | LLP-021-000004447 |
| LLP-021-000001703 | to | LLP-021-000001703 |
| LLP-021-000003360 | to | LLP-021-000003360 |
| LLP-021-000001790 | to | LLP-021-000001790 |
| LLP-021-000004122 | to | LLP-021-000004122 |
| LLP-021-000001798 | to | LLP-021-000001798 |
| LLP-021-000004054 | to | LLP-021-000004054 |
| LLP-021-000004055 | to | LLP-021-000004055 |
| LLP-021-000001801 | to | LLP-021-000001801 |
| LLP-021-000004171 | to | LLP-021-000004171 |
| LLP-021-000004172 | to | LLP-021-000004172 |
| LLP-024-000000282 | to | LLP-024-000000282 |
| LLP-024-000007223 | to | LLP-024-000007223 |
| LLP-024-000007225 | to | LLP-024-000007225 |
| LLP-024-000000326 | to | LLP-024-000000326 |
| LLP-024-000007170 | to | LLP-024-000007170 |
| LLP-024-000000443 | to | LLP-024-000000443 |
| LLP-024-000007465 | to | LLP-024-000007465 |
| LLP-024-000000578 | to | LLP-024-000000578 |
| LLP-024-000007396 | to | LLP-024-000007396 |
| LLP-024-000007397 | to | LLP-024-000007397 |
| LLP-024-000000599 | to | LLP-024-000000599 |
| LLP-024-000006877 | to | LLP-024-000006877 |
| LLP-024-000000600 | to | LLP-024-000000600 |
| LLP-024-000006905 | to | LLP-024-000006905 |
| LLP-024-000000601 | to | LLP-024-000000601 |
| LLP-024-000006915 | to | LLP-024-000006915 |
| LLP-024-000000602 | to | LLP-024-000000602 |
| LLP-024-000006928 | to | LLP-024-000006928 |
| LLP-024-000000667 | to | LLP-024-000000667 |
| LLP-024-000007335 | to | LLP-024-000007335 |
| LLP-024-000007336 | to | LLP-024-000007336 |
| LLP-024-000007337 | to | LLP-024-000007337 |
| LLP-024-000000735 | to | LLP-024-000000735 |

| | | |
|---|---|---|
| LLP-024-000007234 | to | LLP-024-000007234 |
| LLP-024-000000753 | to | LLP-024-000000753 |
| LLP-024-000007522 | to | LLP-024-000007522 |
| LLP-024-000000782 | to | LLP-024-000000782 |
| LLP-024-000006924 | to | LLP-024-000006924 |
| LLP-024-000000803 | to | LLP-024-000000803 |
| LLP-024-000007315 | to | LLP-024-000007315 |
| LLP-024-000000838 | to | LLP-024-000000838 |
| LLP-024-000006886 | to | LLP-024-000006886 |
| LLP-024-000000850 | to | LLP-024-000000850 |
| LLP-024-000007487 | to | LLP-024-000007487 |
| LLP-024-000000885 | to | LLP-024-000000885 |
| LLP-024-000007339 | to | LLP-024-000007339 |
| LLP-024-000000888 | to | LLP-024-000000888 |
| LLP-024-000007381 | to | LLP-024-000007381 |
| LLP-024-000000895 | to | LLP-024-000000895 |
| LLP-024-000007497 | to | LLP-024-000007497 |
| LLP-024-000000932 | to | LLP-024-000000932 |
| LLP-024-000006952 | to | LLP-024-000006952 |
| LLP-024-000000933 | to | LLP-024-000000933 |
| LLP-024-000006967 | to | LLP-024-000006967 |
| LLP-024-000000941 | to | LLP-024-000000941 |
| LLP-024-000007068 | to | LLP-024-000007068 |
| LLP-024-000000947 | to | LLP-024-000000947 |
| LLP-024-000007146 | to | LLP-024-000007146 |
| LLP-024-000000949 | to | LLP-024-000000949 |
| LLP-024-000007171 | to | LLP-024-000007171 |
| LLP-024-000000950 | to | LLP-024-000000950 |
| LLP-024-000007198 | to | LLP-024-000007198 |
| LLP-024-000000954 | to | LLP-024-000000954 |
| LLP-024-000007306 | to | LLP-024-000007306 |
| LLP-024-000000956 | to | LLP-024-000000956 |
| LLP-024-000007343 | to | LLP-024-000007343 |
| LLP-024-000000984 | to | LLP-024-000000984 |
| LLP-024-000007067 | to | LLP-024-000007067 |
| LLP-024-000000985 | to | LLP-024-000000985 |
| LLP-024-000007081 | to | LLP-024-000007081 |
| LLP-024-000000987 | to | LLP-024-000000987 |
| LLP-024-000007095 | to | LLP-024-000007095 |
| LLP-024-000001114 | to | LLP-024-000001114 |
| LLP-024-000001281 | to | LLP-024-000001281 |
| LLP-024-000007482 | to | LLP-024-000007482 |
| LLP-024-000001295 | to | LLP-024-000001295 |
| LLP-024-000006918 | to | LLP-024-000006918 |

| | | |
|---|---|---|
| LLP-024-000006920 | to | LLP-024-000006920 |
| LLP-024-000001322 | to | LLP-024-000001322 |
| LLP-024-000007083 | to | LLP-024-000007083 |
| LLP-024-000001348 | to | LLP-024-000001348 |
| LLP-024-000007156 | to | LLP-024-000007156 |
| LLP-024-000001351 | to | LLP-024-000001351 |
| LLP-024-000007192 | to | LLP-024-000007192 |
| LLP-024-000001628 | to | LLP-024-000001628 |
| LLP-024-000007338 | to | LLP-024-000007338 |
| LLP-024-000001642 | to | LLP-024-000001642 |
| LLP-024-000007469 | to | LLP-024-000007469 |
| LLP-024-000007470 | to | LLP-024-000007470 |
| LLP-024-000001684 | to | LLP-024-000001684 |
| LLP-024-000007157 | to | LLP-024-000007157 |
| LLP-024-000001688 | to | LLP-024-000001688 |
| LLP-024-000007491 | to | LLP-024-000007491 |
| LLP-024-000001731 | to | LLP-024-000001731 |
| LLP-024-000008125 | to | LLP-024-000008125 |
| LLP-024-000001742 | to | LLP-024-000001742 |
| LLP-024-000008209 | to | LLP-024-000008209 |
| LLP-024-000001743 | to | LLP-024-000001743 |
| LLP-024-000008248 | to | LLP-024-000008248 |
| LLP-024-000001757 | to | LLP-024-000001757 |
| LLP-024-000008352 | to | LLP-024-000008352 |
| LLP-024-000001845 | to | LLP-024-000001845 |
| LLP-024-000008619 | to | LLP-024-000008619 |
| LLP-024-000001888 | to | LLP-024-000001888 |
| LLP-024-000009027 | to | LLP-024-000009027 |
| LLP-024-000009028 | to | LLP-024-000009028 |
| LLP-024-000001910 | to | LLP-024-000001910 |
| LLP-024-000008208 | to | LLP-024-000008208 |
| LLP-024-000001911 | to | LLP-024-000001911 |
| LLP-024-000008249 | to | LLP-024-000008249 |
| LLP-024-000001915 | to | LLP-024-000001915 |
| LLP-024-000008288 | to | LLP-024-000008288 |
| LLP-024-000001931 | to | LLP-024-000001931 |
| LLP-024-000008438 | to | LLP-024-000008438 |
| LLP-024-000001936 | to | LLP-024-000001936 |
| LLP-024-000008503 | to | LLP-024-000008503 |
| LLP-024-000001967 | to | LLP-024-000001967 |
| LLP-024-000008343 | to | LLP-024-000008343 |
| LLP-024-000001983 | to | LLP-024-000001983 |
| LLP-024-000008589 | to | LLP-024-000008589 |
| LLP-024-000002017 | to | LLP-024-000002017 |

| | | |
|---|---|---|
| LLP-024-000008111 | to | LLP-024-000008111 |
| LLP-024-000002024 | to | LLP-024-000002024 |
| LLP-024-000008312 | to | LLP-024-000008312 |
| LLP-024-000008313 | to | LLP-024-000008313 |
| LLP-024-000008314 | to | LLP-024-000008314 |
| LLP-024-000002043 | to | LLP-024-000002043 |
| LLP-024-000008483 | to | LLP-024-000008483 |
| LLP-024-000002044 | to | LLP-024-000002044 |
| LLP-024-000008495 | to | LLP-024-000008495 |
| LLP-024-000002122 | to | LLP-024-000002122 |
| LLP-024-000008707 | to | LLP-024-000008707 |
| LLP-024-000002135 | to | LLP-024-000002135 |
| LLP-024-000008477 | to | LLP-024-000008477 |
| LLP-024-000002162 | to | LLP-024-000002162 |
| LLP-024-000009012 | to | LLP-024-000009012 |
| LLP-024-000002183 | to | LLP-024-000002183 |
| LLP-024-000008768 | to | LLP-024-000008768 |
| LLP-024-000002184 | to | LLP-024-000002184 |
| LLP-024-000008785 | to | LLP-024-000008785 |
| LLP-024-000002188 | to | LLP-024-000002188 |
| LLP-024-000008888 | to | LLP-024-000008888 |
| LLP-024-000002192 | to | LLP-024-000002192 |
| LLP-024-000009026 | to | LLP-024-000009026 |
| LLP-024-000002230 | to | LLP-024-000002230 |
| LLP-024-000008566 | to | LLP-024-000008566 |
| LLP-024-000002232 | to | LLP-024-000002232 |
| LLP-024-000008615 | to | LLP-024-000008615 |
| LLP-024-000002266 | to | LLP-024-000002266 |
| LLP-024-000008391 | to | LLP-024-000008391 |
| LLP-024-000002274 | to | LLP-024-000002274 |
| LLP-024-000008461 | to | LLP-024-000008461 |
| LLP-024-000002282 | to | LLP-024-000002282 |
| LLP-024-000008529 | to | LLP-024-000008529 |
| LLP-024-000002293 | to | LLP-024-000002293 |
| LLP-024-000008375 | to | LLP-024-000008375 |
| LLP-024-000002294 | to | LLP-024-000002294 |
| LLP-024-000008390 | to | LLP-024-000008390 |
| LLP-024-000002296 | to | LLP-024-000002296 |
| LLP-024-000008424 | to | LLP-024-000008424 |
| LLP-024-000002300 | to | LLP-024-000002300 |
| LLP-024-000008459 | to | LLP-024-000008459 |
| LLP-024-000002325 | to | LLP-024-000002325 |
| LLP-024-000008712 | to | LLP-024-000008712 |
| LLP-024-000002372 | to | LLP-024-000002372 |

| | | |
|---|---|---|
| LLP-024-000008938 | to | LLP-024-000008938 |
| LLP-024-000008939 | to | LLP-024-000008939 |
| LLP-024-000002376 | to | LLP-024-000002376 |
| LLP-024-000008994 | to | LLP-024-000008994 |
| LLP-024-000002377 | to | LLP-024-000002377 |
| LLP-024-000009007 | to | LLP-024-000009007 |
| LLP-024-000002383 | to | LLP-024-000002383 |
| LLP-024-000008793 | to | LLP-024-000008793 |
| LLP-024-000002387 | to | LLP-024-000002387 |
| LLP-024-000008899 | to | LLP-024-000008899 |
| LLP-024-000002391 | to | LLP-024-000002391 |
| LLP-024-000008960 | to | LLP-024-000008960 |
| LLP-024-000002405 | to | LLP-024-000002405 |
| LLP-024-000008907 | to | LLP-024-000008907 |
| LLP-024-000002473 | to | LLP-024-000002473 |
| LLP-024-000008946 | to | LLP-024-000008946 |
| LLP-024-000008947 | to | LLP-024-000008947 |
| LLP-024-000002581 | to | LLP-024-000002581 |
| LLP-024-000008684 | to | LLP-024-000008684 |
| LLP-024-000008685 | to | LLP-024-000008685 |
| LLP-024-000008686 | to | LLP-024-000008686 |
| LLP-024-000002627 | to | LLP-024-000002627 |
| LLP-024-000008771 | to | LLP-024-000008771 |
| LLP-024-000002658 | to | LLP-024-000002658 |
| LLP-024-000008710 | to | LLP-024-000008710 |
| LLP-024-000002667 | to | LLP-024-000002667 |
| LLP-024-000008862 | to | LLP-024-000008862 |
| LLP-024-000002671 | to | LLP-024-000002671 |
| LLP-024-000009106 | to | LLP-024-000009106 |
| LLP-024-000002675 | to | LLP-024-000002675 |
| LLP-024-000009147 | to | LLP-024-000009147 |
| LLP-024-000002676 | to | LLP-024-000002676 |
| LLP-024-000009173 | to | LLP-024-000009173 |
| LLP-024-000002783 | to | LLP-024-000002783 |
| LLP-024-000009391 | to | LLP-024-000009391 |
| LLP-024-000009392 | to | LLP-024-000009392 |
| LLP-024-000009393 | to | LLP-024-000009393 |
| LLP-024-000002909 | to | LLP-024-000002909 |
| LLP-024-000008879 | to | LLP-024-000008879 |
| LLP-024-000002918 | to | LLP-024-000002918 |
| LLP-024-000009474 | to | LLP-024-000009474 |
| LLP-024-000002919 | to | LLP-024-000002919 |
| LLP-024-000009512 | to | LLP-024-000009512 |
| LLP-024-000002924 | to | LLP-024-000002924 |

| | | |
|---|---|---|
| LLP-024-000009703 | to | LLP-024-000009703 |
| LLP-024-000002936 | to | LLP-024-000002936 |
| LLP-024-000008979 | to | LLP-024-000008979 |
| LLP-024-000002937 | to | LLP-024-000002937 |
| LLP-024-000008988 | to | LLP-024-000008988 |
| LLP-024-000002941 | to | LLP-024-000002941 |
| LLP-024-000009023 | to | LLP-024-000009023 |
| LLP-024-000002979 | to | LLP-024-000002979 |
| LLP-024-000009140 | to | LLP-024-000009140 |
| LLP-024-000002980 | to | LLP-024-000002980 |
| LLP-024-000009171 | to | LLP-024-000009171 |
| LLP-024-000009172 | to | LLP-024-000009172 |
| LLP-024-000002981 | to | LLP-024-000002981 |
| LLP-024-000009185 | to | LLP-024-000009185 |
| LLP-024-000009186 | to | LLP-024-000009186 |
| LLP-024-000002986 | to | LLP-024-000002986 |
| LLP-024-000009316 | to | LLP-024-000009316 |
| LLP-024-000003002 | to | LLP-024-000003002 |
| LLP-024-000009534 | to | LLP-024-000009534 |
| LLP-024-000003043 | to | LLP-024-000003043 |
| LLP-024-000008019 | to | LLP-024-000008019 |
| LLP-024-000003052 | to | LLP-024-000003052 |
| LLP-024-000007850 | to | LLP-024-000007850 |
| LLP-024-000007851 | to | LLP-024-000007851 |
| LLP-024-000003054 | to | LLP-024-000003054 |
| LLP-024-000007881 | to | LLP-024-000007881 |
| LLP-024-000003071 | to | LLP-024-000003071 |
| LLP-024-000007804 | to | LLP-024-000007804 |
| LLP-024-000003099 | to | LLP-024-000003099 |
| LLP-024-000008096 | to | LLP-024-000008096 |
| LLP-024-000008097 | to | LLP-024-000008097 |
| LLP-024-000003111 | to | LLP-024-000003111 |
| LLP-024-000010096 | to | LLP-024-000010096 |
| LLP-024-000003132 | to | LLP-024-000003132 |
| LLP-024-000010308 | to | LLP-024-000010308 |
| LLP-024-000003164 | to | LLP-024-000003164 |
| LLP-024-000008006 | to | LLP-024-000008006 |
| LLP-024-000003165 | to | LLP-024-000003165 |
| LLP-024-000008017 | to | LLP-024-000008017 |
| LLP-024-000003211 | to | LLP-024-000003211 |
| LLP-024-000009302 | to | LLP-024-000009302 |
| LLP-024-000003223 | to | LLP-024-000003223 |
| LLP-024-000009402 | to | LLP-024-000009402 |
| LLP-024-000003256 | to | LLP-024-000003256 |

| | | |
|---|---|---|
| LLP-024-000008259 | to | LLP-024-000008259 |
| LLP-024-000008260 | to | LLP-024-000008260 |
| LLP-024-000003258 | to | LLP-024-000003258 |
| LLP-024-000007972 | to | LLP-024-000007972 |
| LLP-024-000003259 | to | LLP-024-000003259 |
| LLP-024-000007937 | to | LLP-024-000007937 |
| LLP-024-000003300 | to | LLP-024-000003300 |
| LLP-024-000008205 | to | LLP-024-000008205 |
| LLP-024-000003302 | to | LLP-024-000003302 |
| LLP-024-000008255 | to | LLP-024-000008255 |
| LLP-024-000003304 | to | LLP-024-000003304 |
| LLP-024-000008282 | to | LLP-024-000008282 |
| LLP-024-000008283 | to | LLP-024-000008283 |
| LLP-024-000003319 | to | LLP-024-000003319 |
| LLP-024-000008476 | to | LLP-024-000008476 |
| LLP-024-000003321 | to | LLP-024-000003321 |
| LLP-024-000008507 | to | LLP-024-000008507 |
| LLP-024-000003327 | to | LLP-024-000003327 |
| LLP-024-000007547 | to | LLP-024-000007547 |
| LLP-024-000003328 | to | LLP-024-000003328 |
| LLP-024-000007555 | to | LLP-024-000007555 |
| LLP-024-000003329 | to | LLP-024-000003329 |
| LLP-024-000007566 | to | LLP-024-000007566 |
| LLP-024-000003403 | to | LLP-024-000003403 |
| LLP-024-000007679 | to | LLP-024-000007679 |
| LLP-024-000007680 | to | LLP-024-000007680 |
| LLP-024-000003404 | to | LLP-024-000003404 |
| LLP-024-000007686 | to | LLP-024-000007686 |
| LLP-024-000007687 | to | LLP-024-000007687 |
| LLP-024-000003452 | to | LLP-024-000003452 |
| LLP-024-000007427 | to | LLP-024-000007427 |
| LLP-024-000003454 | to | LLP-024-000003454 |
| LLP-024-000007468 | to | LLP-024-000007468 |
| LLP-024-000003476 | to | LLP-024-000003476 |
| LLP-024-000007490 | to | LLP-024-000007490 |
| LLP-024-000003479 | to | LLP-024-000003479 |
| LLP-024-000007535 | to | LLP-024-000007535 |
| LLP-024-000003532 | to | LLP-024-000003532 |
| LLP-024-000007632 | to | LLP-024-000007632 |
| LLP-024-000003558 | to | LLP-024-000003558 |
| LLP-024-000008035 | to | LLP-024-000008035 |
| LLP-024-000008036 | to | LLP-024-000008036 |
| LLP-024-000003559 | to | LLP-024-000003559 |
| LLP-024-000008062 | to | LLP-024-000008062 |

| | | |
|---|---|---|
| LLP-024-000008063 | to | LLP-024-000008063 |
| LLP-024-000003672 | to | LLP-024-000003672 |
| LLP-024-000008870 | to | LLP-024-000008870 |
| LLP-024-000008871 | to | LLP-024-000008871 |
| LLP-024-000003674 | to | LLP-024-000003674 |
| LLP-024-000008904 | to | LLP-024-000008904 |
| LLP-024-000008905 | to | LLP-024-000008905 |
| LLP-024-000003693 | to | LLP-024-000003693 |
| LLP-024-000008980 | to | LLP-024-000008980 |
| LLP-024-000008981 | to | LLP-024-000008981 |
| LLP-024-000003747 | to | LLP-024-000003747 |
| LLP-024-000009189 | to | LLP-024-000009189 |
| LLP-024-000003757 | to | LLP-024-000003757 |
| LLP-024-000009081 | to | LLP-024-000009081 |
| LLP-024-000003800 | to | LLP-024-000003800 |
| LLP-024-000010015 | to | LLP-024-000010015 |
| LLP-024-000003915 | to | LLP-024-000003915 |
| LLP-024-000008732 | to | LLP-024-000008732 |
| LLP-024-000004398 | to | LLP-024-000004398 |
| LLP-024-000007546 | to | LLP-024-000007546 |
| LLP-024-000004500 | to | LLP-024-000004500 |
| LLP-024-000008382 | to | LLP-024-000008382 |
| LLP-024-000004860 | to | LLP-024-000004860 |
| LLP-024-000010397 | to | LLP-024-000010397 |
| LLP-024-000004876 | to | LLP-024-000004876 |
| LLP-024-000010944 | to | LLP-024-000010944 |
| LLP-024-000004891 | to | LLP-024-000004891 |
| LLP-024-000011122 | to | LLP-024-000011122 |
| LLP-024-000004900 | to | LLP-024-000004900 |
| LLP-024-000011272 | to | LLP-024-000011272 |
| LLP-024-000004933 | to | LLP-024-000004933 |
| LLP-024-000011118 | to | LLP-024-000011118 |
| LLP-024-000004939 | to | LLP-024-000004939 |
| LLP-024-000011207 | to | LLP-024-000011207 |
| LLP-024-000004971 | to | LLP-024-000004971 |
| LLP-024-000005036 | to | LLP-024-000005036 |
| LLP-024-000009824 | to | LLP-024-000009824 |
| LLP-024-000009825 | to | LLP-024-000009825 |
| LLP-024-000009826 | to | LLP-024-000009826 |
| LLP-024-000009827 | to | LLP-024-000009827 |
| LLP-024-000005044 | to | LLP-024-000005044 |
| LLP-024-000010005 | to | LLP-024-000010005 |
| LLP-024-000005051 | to | LLP-024-000005051 |
| LLP-024-000010138 | to | LLP-024-000010138 |

| | | |
|---|---|---|
| LLP-024-000005127 | to | LLP-024-000005127 |
| LLP-024-000009630 | to | LLP-024-000009630 |
| LLP-024-000005295 | to | LLP-024-000005295 |
| LLP-024-000010254 | to | LLP-024-000010254 |
| LLP-024-000005303 | to | LLP-024-000005303 |
| LLP-024-000010430 | to | LLP-024-000010430 |
| LLP-024-000005399 | to | LLP-024-000005399 |
| LLP-024-000011127 | to | LLP-024-000011127 |
| LLP-024-000005412 | to | LLP-024-000005412 |
| LLP-024-000011298 | to | LLP-024-000011298 |
| LLP-024-000011299 | to | LLP-024-000011299 |
| LLP-024-000005413 | to | LLP-024-000005413 |
| LLP-024-000011309 | to | LLP-024-000011309 |
| LLP-024-000011310 | to | LLP-024-000011310 |
| LLP-024-000005414 | to | LLP-024-000005414 |
| LLP-024-000011320 | to | LLP-024-000011320 |
| LLP-024-000011321 | to | LLP-024-000011321 |
| LLP-024-000005484 | to | LLP-024-000005484 |
| LLP-024-000010965 | to | LLP-024-000010965 |
| LLP-024-000005515 | to | LLP-024-000005515 |
| LLP-024-000011177 | to | LLP-024-000011177 |
| LLP-024-000005519 | to | LLP-024-000005519 |
| LLP-024-000011224 | to | LLP-024-000011224 |
| LLP-024-000005525 | to | LLP-024-000005525 |
| LLP-024-000011282 | to | LLP-024-000011282 |
| LLP-024-000005560 | to | LLP-024-000005560 |
| LLP-024-000010830 | to | LLP-024-000010830 |
| LLP-024-000005562 | to | LLP-024-000005562 |
| LLP-024-000010879 | to | LLP-024-000010879 |
| LLP-024-000005567 | to | LLP-024-000005567 |
| LLP-024-000010974 | to | LLP-024-000010974 |
| LLP-024-000005569 | to | LLP-024-000005569 |
| LLP-024-000011001 | to | LLP-024-000011001 |
| LLP-024-000005594 | to | LLP-024-000005594 |
| LLP-024-000010755 | to | LLP-024-000010755 |
| LLP-024-000005700 | to | LLP-024-000005700 |
| LLP-024-000010211 | to | LLP-024-000010211 |
| LLP-024-000005701 | to | LLP-024-000005701 |
| LLP-024-000010241 | to | LLP-024-000010241 |
| LLP-024-000005702 | to | LLP-024-000005702 |
| LLP-024-000010252 | to | LLP-024-000010252 |
| LLP-024-000005734 | to | LLP-024-000005734 |
| LLP-024-000009737 | to | LLP-024-000009737 |
| LLP-024-000005762 | to | LLP-024-000005762 |

| | | |
|---|---|---|
| LLP-024-000010089 | to | LLP-024-000010089 |
| LLP-024-000005844 | to | LLP-024-000005844 |
| LLP-024-000010633 | to | LLP-024-000010633 |
| LLP-024-000005876 | to | LLP-024-000005876 |
| LLP-024-000009992 | to | LLP-024-000009992 |
| LLP-024-000005878 | to | LLP-024-000005878 |
| LLP-024-000010002 | to | LLP-024-000010002 |
| LLP-024-000005890 | to | LLP-024-000005890 |
| LLP-024-000010581 | to | LLP-024-000010581 |
| LLP-024-000010582 | to | LLP-024-000010582 |
| LLP-024-000005987 | to | LLP-024-000005987 |
| LLP-024-000010948 | to | LLP-024-000010948 |
| LLP-024-000010949 | to | LLP-024-000010949 |
| LLP-024-000006038 | to | LLP-024-000006038 |
| LLP-024-000011360 | to | LLP-024-000011360 |
| LLP-024-000006051 | to | LLP-024-000006051 |
| LLP-024-000011453 | to | LLP-024-000011453 |
| LLP-024-000006157 | to | LLP-024-000006157 |
| LLP-024-000011301 | to | LLP-024-000011301 |
| LLP-024-000006167 | to | LLP-024-000006167 |
| LLP-024-000011375 | to | LLP-024-000011375 |
| LLP-024-000006174 | to | LLP-024-000006174 |
| LLP-024-000010832 | to | LLP-024-000010832 |
| LLP-024-000006180 | to | LLP-024-000006180 |
| LLP-024-000010958 | to | LLP-024-000010958 |
| LLP-024-000010959 | to | LLP-024-000010959 |
| LLP-024-000006196 | to | LLP-024-000006196 |
| LLP-024-000010875 | to | LLP-024-000010875 |
| LLP-025-000000192 | to | LLP-025-000000192 |
| LLP-025-000000204 | to | LLP-025-000000204 |
| LLP-025-000000885 | to | LLP-025-000000885 |
| LLP-025-000000886 | to | LLP-025-000000886 |
| LLP-025-000000212 | to | LLP-025-000000212 |
| LLP-025-000000874 | to | LLP-025-000000874 |
| LLP-025-000000220 | to | LLP-025-000000220 |
| LLP-025-000000221 | to | LLP-025-000000221 |
| LLP-025-000000223 | to | LLP-025-000000223 |
| LLP-025-000000266 | to | LLP-025-000000266 |
| LLP-025-000000965 | to | LLP-025-000000965 |
| LLP-025-000000267 | to | LLP-025-000000267 |
| LLP-025-000000954 | to | LLP-025-000000954 |
| LLP-026-000000128 | to | LLP-026-000000128 |
| LLP-026-000000713 | to | LLP-026-000000713 |
| LLP-026-000000720 | to | LLP-026-000000720 |

| | | |
|---|---|---|
| LLP-026-000000149 | to | LLP-026-000000149 |
| LLP-026-000000557 | to | LLP-026-000000557 |
| LLP-027-000000013 | to | LLP-027-000000013 |
| LLP-027-000000201 | to | LLP-027-000000201 |
| LLP-027-000000027 | to | LLP-027-000000027 |
| LLP-027-000000244 | to | LLP-027-000000244 |
| LLP-027-000000106 | to | LLP-027-000000106 |
| LLP-027-000000296 | to | LLP-027-000000296 |
| LLP-027-000000297 | to | LLP-027-000000297 |
| LLP-027-000000112 | to | LLP-027-000000112 |
| LLP-027-000000302 | to | LLP-027-000000302 |
| LLP-027-000000114 | to | LLP-027-000000114 |
| LLP-028-000000163 | to | LLP-028-000000163 |
| LLP-028-000000369 | to | LLP-028-000000369 |
| LLP-028-000000213 | to | LLP-028-000000213 |
| LLP-028-000000399 | to | LLP-028-000000399 |
| LLP-028-000000214 | to | LLP-028-000000214 |
| LLP-028-000000408 | to | LLP-028-000000408 |
| LLP-028-000000216 | to | LLP-028-000000216 |
| LLP-028-000000417 | to | LLP-028-000000417 |
| LLP-028-000000457 | to | LLP-028-000000457 |
| LLP-028-000003339 | to | LLP-028-000003339 |
| LLP-028-000000459 | to | LLP-028-000000459 |
| LLP-028-000003350 | to | LLP-028-000003350 |
| LLP-028-000000468 | to | LLP-028-000000468 |
| LLP-028-000003393 | to | LLP-028-000003393 |
| LLP-028-000000499 | to | LLP-028-000000499 |
| LLP-028-000003366 | to | LLP-028-000003366 |
| LLP-028-000000616 | to | LLP-028-000000616 |
| LLP-028-000003533 | to | LLP-028-000003533 |
| LLP-028-000000623 | to | LLP-028-000000623 |
| LLP-028-000003392 | to | LLP-028-000003392 |
| LLP-028-000000733 | to | LLP-028-000000733 |
| LLP-028-000003444 | to | LLP-028-000003444 |
| LLP-028-000000990 | to | LLP-028-000000990 |
| LLP-028-000003832 | to | LLP-028-000003832 |
| LLP-028-000001473 | to | LLP-028-000001473 |
| LLP-028-000003705 | to | LLP-028-000003705 |
| LLP-028-000003706 | to | LLP-028-000003706 |
| LLP-028-000001598 | to | LLP-028-000001598 |
| LLP-028-000003725 | to | LLP-028-000003725 |
| LLP-028-000001647 | to | LLP-028-000001647 |
| LLP-028-000004351 | to | LLP-028-000004351 |
| LLP-028-000004352 | to | LLP-028-000004352 |

| | | |
|---|---|---|
| LLP-028-000001656 | to | LLP-028-000001656 |
| LLP-028-000004106 | to | LLP-028-000004106 |
| LLP-028-000004108 | to | LLP-028-000004108 |
| LLP-028-000004109 | to | LLP-028-000004109 |
| LLP-028-000004111 | to | LLP-028-000004111 |
| LLP-028-000001661 | to | LLP-028-000001661 |
| LLP-028-000004377 | to | LLP-028-000004377 |
| LLP-028-000001663 | to | LLP-028-000001663 |
| LLP-028-000004494 | to | LLP-028-000004494 |
| LLP-028-000001664 | to | LLP-028-000001664 |
| LLP-028-000004100 | to | LLP-028-000004100 |
| LLP-028-000001682 | to | LLP-028-000001682 |
| LLP-028-000004711 | to | LLP-028-000004711 |
| LLP-028-000004712 | to | LLP-028-000004712 |
| LLP-028-000001683 | to | LLP-028-000001683 |
| LLP-028-000004760 | to | LLP-028-000004760 |
| LLP-028-000001691 | to | LLP-028-000001691 |
| LLP-028-000001702 | to | LLP-028-000001702 |
| LLP-028-000005045 | to | LLP-028-000005045 |
| LLP-028-000001721 | to | LLP-028-000001721 |
| LLP-028-000004595 | to | LLP-028-000004595 |
| LLP-028-000004596 | to | LLP-028-000004596 |
| LLP-028-000004597 | to | LLP-028-000004597 |
| LLP-028-000001722 | to | LLP-028-000001722 |
| LLP-028-000004277 | to | LLP-028-000004277 |
| LLP-028-000001726 | to | LLP-028-000001726 |
| LLP-028-000004439 | to | LLP-028-000004439 |
| LLP-028-000001729 | to | LLP-028-000001729 |
| LLP-028-000004532 | to | LLP-028-000004532 |
| LLP-028-000004534 | to | LLP-028-000004534 |
| LLP-028-000001746 | to | LLP-028-000001746 |
| LLP-028-000004540 | to | LLP-028-000004540 |
| LLP-028-000001747 | to | LLP-028-000001747 |
| LLP-028-000004573 | to | LLP-028-000004573 |
| LLP-028-000001748 | to | LLP-028-000001748 |
| LLP-028-000004602 | to | LLP-028-000004602 |
| LLP-028-000001753 | to | LLP-028-000001753 |
| LLP-028-000004714 | to | LLP-028-000004714 |
| LLP-028-000001760 | to | LLP-028-000001760 |
| LLP-028-000004897 | to | LLP-028-000004897 |
| LLP-028-000004898 | to | LLP-028-000004898 |
| LLP-028-000001761 | to | LLP-028-000001761 |
| LLP-028-000004963 | to | LLP-028-000004963 |
| LLP-028-000004964 | to | LLP-028-000004964 |

101

| | | |
|---|---|---|
| LLP-028-000004965 | to | LLP-028-000004965 |
| LLP-028-000004966 | to | LLP-028-000004966 |
| LLP-028-000004967 | to | LLP-028-000004967 |
| LLP-028-000004968 | to | LLP-028-000004968 |
| LLP-028-000004969 | to | LLP-028-000004969 |
| LLP-028-000004970 | to | LLP-028-000004970 |
| LLP-028-000004971 | to | LLP-028-000004971 |
| LLP-028-000004972 | to | LLP-028-000004972 |
| LLP-028-000004973 | to | LLP-028-000004973 |
| LLP-028-000004974 | to | LLP-028-000004974 |
| LLP-028-000004975 | to | LLP-028-000004975 |
| LLP-028-000004976 | to | LLP-028-000004976 |
| LLP-028-000004977 | to | LLP-028-000004977 |
| LLP-028-000004978 | to | LLP-028-000004978 |
| LLP-028-000004979 | to | LLP-028-000004979 |
| LLP-028-000004980 | to | LLP-028-000004980 |
| LLP-028-000004981 | to | LLP-028-000004981 |
| LLP-028-000004982 | to | LLP-028-000004982 |
| LLP-028-000004983 | to | LLP-028-000004983 |
| LLP-028-000004984 | to | LLP-028-000004984 |
| LLP-028-000004985 | to | LLP-028-000004985 |
| LLP-028-000004986 | to | LLP-028-000004986 |
| LLP-028-000004987 | to | LLP-028-000004987 |
| LLP-028-000004988 | to | LLP-028-000004988 |
| LLP-028-000004989 | to | LLP-028-000004989 |
| LLP-028-000004990 | to | LLP-028-000004990 |
| LLP-028-000004991 | to | LLP-028-000004991 |
| LLP-028-000004992 | to | LLP-028-000004992 |
| LLP-028-000004993 | to | LLP-028-000004993 |
| LLP-028-000004994 | to | LLP-028-000004994 |
| LLP-028-000004995 | to | LLP-028-000004995 |
| LLP-028-000004996 | to | LLP-028-000004996 |
| LLP-028-000001763 | to | LLP-028-000001763 |
| LLP-028-000004322 | to | LLP-028-000004322 |
| LLP-028-000001764 | to | LLP-028-000001764 |
| LLP-028-000004375 | to | LLP-028-000004375 |
| LLP-028-000001771 | to | LLP-028-000001771 |
| LLP-028-000004579 | to | LLP-028-000004579 |
| LLP-028-000001773 | to | LLP-028-000001773 |
| LLP-028-000004659 | to | LLP-028-000004659 |
| LLP-028-000001775 | to | LLP-028-000001775 |
| LLP-028-000004700 | to | LLP-028-000004700 |
| LLP-028-000001781 | to | LLP-028-000001781 |
| LLP-028-000004887 | to | LLP-028-000004887 |

| | | |
|---|---|---|
| LLP-028-000001782 | to | LLP-028-000001782 |
| LLP-028-000004906 | to | LLP-028-000004906 |
| LLP-028-000001783 | to | LLP-028-000001783 |
| LLP-028-000004920 | to | LLP-028-000004920 |
| LLP-028-000001784 | to | LLP-028-000001784 |
| LLP-028-000004935 | to | LLP-028-000004935 |
| LLP-028-000001791 | to | LLP-028-000001791 |
| LLP-028-000005057 | to | LLP-028-000005057 |
| LLP-028-000005058 | to | LLP-028-000005058 |
| LLP-028-000001809 | to | LLP-028-000001809 |
| LLP-028-000004517 | to | LLP-028-000004517 |
| LLP-028-000001813 | to | LLP-028-000001813 |
| LLP-028-000004610 | to | LLP-028-000004610 |
| LLP-028-000001864 | to | LLP-028-000001864 |
| LLP-028-000004455 | to | LLP-028-000004455 |
| LLP-028-000002215 | to | LLP-028-000002215 |
| LLP-028-000004881 | to | LLP-028-000004881 |
| LLP-028-000002227 | to | LLP-028-000002227 |
| LLP-028-000004054 | to | LLP-028-000004054 |
| LLP-028-000002229 | to | LLP-028-000002229 |
| LLP-028-000004139 | to | LLP-028-000004139 |
| LLP-028-000002231 | to | LLP-028-000002231 |
| LLP-028-000004212 | to | LLP-028-000004212 |
| LLP-028-000002235 | to | LLP-028-000002235 |
| LLP-028-000004353 | to | LLP-028-000004353 |
| LLP-028-000002237 | to | LLP-028-000002237 |
| LLP-028-000004448 | to | LLP-028-000004448 |
| LLP-028-000002243 | to | LLP-028-000002243 |
| LLP-028-000004851 | to | LLP-028-000004851 |
| LLP-028-000002274 | to | LLP-028-000002274 |
| LLP-028-000005189 | to | LLP-028-000005189 |
| LLP-028-000002277 | to | LLP-028-000002277 |
| LLP-028-000003945 | to | LLP-028-000003945 |
| LLP-028-000002281 | to | LLP-028-000002281 |
| LLP-028-000004186 | to | LLP-028-000004186 |
| LLP-028-000002282 | to | LLP-028-000002282 |
| LLP-028-000004228 | to | LLP-028-000004228 |
| LLP-028-000002297 | to | LLP-028-000002297 |
| LLP-028-000004939 | to | LLP-028-000004939 |
| LLP-028-000002340 | to | LLP-028-000002340 |
| LLP-028-000002346 | to | LLP-028-000002346 |
| LLP-028-000004715 | to | LLP-028-000004715 |
| LLP-028-000004716 | to | LLP-028-000004716 |
| LLP-028-000002347 | to | LLP-028-000002347 |

| | | |
|---|---|---|
| LLP-028-000002354 | to | LLP-028-000002354 |
| LLP-028-000004909 | to | LLP-028-000004909 |
| LLP-028-000002374 | to | LLP-028-000002374 |
| LLP-028-000004720 | to | LLP-028-000004720 |
| LLP-028-000004723 | to | LLP-028-000004723 |
| LLP-028-000002379 | to | LLP-028-000002379 |
| LLP-028-000004305 | to | LLP-028-000004305 |
| LLP-028-000002385 | to | LLP-028-000002385 |
| LLP-028-000004496 | to | LLP-028-000004496 |
| LLP-028-000004497 | to | LLP-028-000004497 |
| LLP-028-000004498 | to | LLP-028-000004498 |
| LLP-028-000002433 | to | LLP-028-000002433 |
| LLP-028-000004265 | to | LLP-028-000004265 |
| LLP-028-000004266 | to | LLP-028-000004266 |
| LLP-028-000004267 | to | LLP-028-000004267 |
| LLP-028-000002457 | to | LLP-028-000002457 |
| LLP-028-000004169 | to | LLP-028-000004169 |
| LLP-028-000004171 | to | LLP-028-000004171 |
| LLP-028-000004172 | to | LLP-028-000004172 |
| LLP-028-000002486 | to | LLP-028-000002486 |
| LLP-028-000004648 | to | LLP-028-000004648 |
| LLP-028-000002528 | to | LLP-028-000002528 |
| LLP-028-000004021 | to | LLP-028-000004021 |
| LLP-028-000002537 | to | LLP-028-000002537 |
| LLP-028-000004293 | to | LLP-028-000004293 |
| LLP-028-000002538 | to | LLP-028-000002538 |
| LLP-028-000004319 | to | LLP-028-000004319 |
| LLP-028-000002540 | to | LLP-028-000002540 |
| LLP-028-000004383 | to | LLP-028-000004383 |
| LLP-028-000004384 | to | LLP-028-000004384 |
| LLP-028-000002544 | to | LLP-028-000002544 |
| LLP-028-000004507 | to | LLP-028-000004507 |
| LLP-028-000002545 | to | LLP-028-000002545 |
| LLP-028-000004533 | to | LLP-028-000004533 |
| LLP-028-000004535 | to | LLP-028-000004535 |
| LLP-028-000002550 | to | LLP-028-000002550 |
| LLP-028-000004640 | to | LLP-028-000004640 |
| LLP-028-000002559 | to | LLP-028-000002559 |
| LLP-028-000004122 | to | LLP-028-000004122 |
| LLP-028-000002561 | to | LLP-028-000002561 |
| LLP-028-000004194 | to | LLP-028-000004194 |
| LLP-028-000002563 | to | LLP-028-000002563 |
| LLP-028-000004252 | to | LLP-028-000004252 |
| LLP-028-000002574 | to | LLP-028-000002574 |

| | | |
|---|---|---|
| LLP-028-000004548 | to | LLP-028-000004548 |
| LLP-028-000002581 | to | LLP-028-000002581 |
| LLP-028-000004073 | to | LLP-028-000004073 |
| LLP-028-000002586 | to | LLP-028-000002586 |
| LLP-028-000004007 | to | LLP-028-000004007 |
| LLP-028-000002618 | to | LLP-028-000002618 |
| LLP-028-000004260 | to | LLP-028-000004260 |
| LLP-028-000002766 | to | LLP-028-000002766 |
| LLP-028-000004797 | to | LLP-028-000004797 |
| LLP-028-000002769 | to | LLP-028-000002769 |
| LLP-028-000004880 | to | LLP-028-000004880 |
| LLP-028-000002770 | to | LLP-028-000002770 |
| LLP-028-000004895 | to | LLP-028-000004895 |
| LLP-028-000002773 | to | LLP-028-000002773 |
| LLP-028-000004932 | to | LLP-028-000004932 |
| LLP-028-000002774 | to | LLP-028-000002774 |
| LLP-028-000004170 | to | LLP-028-000004170 |
| LLP-028-000002794 | to | LLP-028-000002794 |
| LLP-028-000004756 | to | LLP-028-000004756 |
| LLP-028-000002795 | to | LLP-028-000002795 |
| LLP-028-000004192 | to | LLP-028-000004192 |
| LLP-028-000002797 | to | LLP-028-000002797 |
| LLP-028-000004254 | to | LLP-028-000004254 |
| LLP-028-000002798 | to | LLP-028-000002798 |
| LLP-028-000004303 | to | LLP-028-000004303 |
| LLP-028-000002809 | to | LLP-028-000002809 |
| LLP-028-000004607 | to | LLP-028-000004607 |
| LLP-028-000002812 | to | LLP-028-000002812 |
| LLP-028-000004664 | to | LLP-028-000004664 |
| LLP-028-000002815 | to | LLP-028-000002815 |
| LLP-028-000004751 | to | LLP-028-000004751 |
| LLP-028-000002835 | to | LLP-028-000002835 |
| LLP-028-000005079 | to | LLP-028-000005079 |
| LLP-028-000002836 | to | LLP-028-000002836 |
| LLP-028-000005087 | to | LLP-028-000005087 |
| LLP-028-000002865 | to | LLP-028-000002865 |
| LLP-028-000004826 | to | LLP-028-000004826 |
| LLP-028-000002897 | to | LLP-028-000002897 |
| LLP-028-000004236 | to | LLP-028-000004236 |
| LLP-028-000002916 | to | LLP-028-000002916 |
| LLP-028-000003944 | to | LLP-028-000003944 |
| LLP-028-000002922 | to | LLP-028-000002922 |
| LLP-028-000005120 | to | LLP-028-000005120 |
| LLP-028-000002928 | to | LLP-028-000002928 |

| | | |
|---|---|---|
| LLP-028-000002952 | to | LLP-028-000002952 |
| LLP-028-000004642 | to | LLP-028-000004642 |
| LLP-028-000002953 | to | LLP-028-000002953 |
| LLP-028-000004671 | to | LLP-028-000004671 |
| LLP-028-000002954 | to | LLP-028-000002954 |
| LLP-028-000004703 | to | LLP-028-000004703 |
| LLP-028-000002955 | to | LLP-028-000002955 |
| LLP-028-000004750 | to | LLP-028-000004750 |
| LLP-028-000003016 | to | LLP-028-000003016 |
| LLP-028-000005029 | to | LLP-028-000005029 |
| LLP-028-000003033 | to | LLP-028-000003033 |
| LLP-028-000004242 | to | LLP-028-000004242 |
| LLP-028-000003075 | to | LLP-028-000003075 |
| LLP-028-000004575 | to | LLP-028-000004575 |
| LLP-028-000003334 | to | LLP-028-000003334 |
| LLP-028-000004940 | to | LLP-028-000004940 |
| LLP-028-000005321 | to | LLP-028-000005321 |
| LLP-028-000011126 | to | LLP-028-000011126 |
| LLP-028-000005351 | to | LLP-028-000005351 |
| LLP-028-000011192 | to | LLP-028-000011192 |
| LLP-028-000005366 | to | LLP-028-000005366 |
| LLP-028-000011582 | to | LLP-028-000011582 |
| LLP-028-000005368 | to | LLP-028-000005368 |
| LLP-028-000011665 | to | LLP-028-000011665 |
| LLP-028-000005370 | to | LLP-028-000005370 |
| LLP-028-000011823 | to | LLP-028-000011823 |
| LLP-028-000005502 | to | LLP-028-000005502 |
| LLP-028-000011089 | to | LLP-028-000011089 |
| LLP-028-000011090 | to | LLP-028-000011090 |
| LLP-028-000005509 | to | LLP-028-000005509 |
| LLP-028-000011583 | to | LLP-028-000011583 |
| LLP-028-000005594 | to | LLP-028-000005594 |
| LLP-028-000011795 | to | LLP-028-000011795 |
| LLP-028-000005595 | to | LLP-028-000005595 |
| LLP-028-000011842 | to | LLP-028-000011842 |
| LLP-028-000005630 | to | LLP-028-000005630 |
| LLP-028-000011474 | to | LLP-028-000011474 |
| LLP-028-000011475 | to | LLP-028-000011475 |
| LLP-028-000011476 | to | LLP-028-000011476 |
| LLP-028-000005631 | to | LLP-028-000005631 |
| LLP-028-000011563 | to | LLP-028-000011563 |
| LLP-028-000011564 | to | LLP-028-000011564 |
| LLP-028-000011565 | to | LLP-028-000011565 |
| LLP-028-000005640 | to | LLP-028-000005640 |

| | | |
|---|---|---|
| LLP-028-000011237 | to | LLP-028-000011237 |
| LLP-028-000011238 | to | LLP-028-000011238 |
| LLP-028-000005642 | to | LLP-028-000005642 |
| LLP-028-000011384 | to | LLP-028-000011384 |
| LLP-028-000005717 | to | LLP-028-000005717 |
| LLP-028-000011633 | to | LLP-028-000011633 |
| LLP-028-000005756 | to | LLP-028-000005756 |
| LLP-028-000011319 | to | LLP-028-000011319 |
| LLP-028-000005760 | to | LLP-028-000005760 |
| LLP-028-000011847 | to | LLP-028-000011847 |
| LLP-028-000011848 | to | LLP-028-000011848 |
| LLP-028-000011851 | to | LLP-028-000011851 |
| LLP-028-000011853 | to | LLP-028-000011853 |
| LLP-028-000011854 | to | LLP-028-000011854 |
| LLP-028-000005943 | to | LLP-028-000005943 |
| LLP-028-000011064 | to | LLP-028-000011064 |
| LLP-028-000006004 | to | LLP-028-000006004 |
| LLP-028-000011385 | to | LLP-028-000011385 |
| LLP-028-000011386 | to | LLP-028-000011386 |
| LLP-028-000011387 | to | LLP-028-000011387 |
| LLP-028-000011388 | to | LLP-028-000011388 |
| LLP-028-000011389 | to | LLP-028-000011389 |
| LLP-028-000012414 | to | LLP-028-000012414 |
| LLP-028-000006064 | to | LLP-028-000006064 |
| LLP-028-000012022 | to | LLP-028-000012022 |
| LLP-028-000012023 | to | LLP-028-000012023 |
| LLP-028-000012024 | to | LLP-028-000012024 |
| LLP-028-000006074 | to | LLP-028-000006074 |
| LLP-028-000012096 | to | LLP-028-000012096 |
| LLP-028-000012097 | to | LLP-028-000012097 |
| LLP-028-000006076 | to | LLP-028-000006076 |
| LLP-028-000012111 | to | LLP-028-000012111 |
| LLP-028-000012112 | to | LLP-028-000012112 |
| LLP-028-000006093 | to | LLP-028-000006093 |
| LLP-028-000012236 | to | LLP-028-000012236 |
| LLP-028-000006119 | to | LLP-028-000006119 |
| LLP-028-000012307 | to | LLP-028-000012307 |
| LLP-028-000012308 | to | LLP-028-000012308 |
| LLP-028-000012421 | to | LLP-028-000012421 |
| LLP-028-000012422 | to | LLP-028-000012422 |
| LLP-028-000006124 | to | LLP-028-000006124 |
| LLP-028-000012295 | to | LLP-028-000012295 |
| LLP-028-000006128 | to | LLP-028-000006128 |
| LLP-028-000011079 | to | LLP-028-000011079 |

| | | |
|---|---|---|
| LLP-028-000011081 | to | LLP-028-000011081 |
| LLP-028-000006134 | to | LLP-028-000006134 |
| LLP-028-000011260 | to | LLP-028-000011260 |
| LLP-028-000006147 | to | LLP-028-000006147 |
| LLP-028-000011151 | to | LLP-028-000011151 |
| LLP-028-000011153 | to | LLP-028-000011153 |
| LLP-028-000011154 | to | LLP-028-000011154 |
| LLP-028-000011155 | to | LLP-028-000011155 |
| LLP-028-000011156 | to | LLP-028-000011156 |
| LLP-028-000011157 | to | LLP-028-000011157 |
| LLP-028-000011159 | to | LLP-028-000011159 |
| LLP-028-000011160 | to | LLP-028-000011160 |
| LLP-028-000006427 | to | LLP-028-000006427 |
| LLP-028-000010385 | to | LLP-028-000010385 |
| LLP-028-000006436 | to | LLP-028-000006436 |
| LLP-028-000010044 | to | LLP-028-000010044 |
| LLP-028-000006443 | to | LLP-028-000006443 |
| LLP-028-000006447 | to | LLP-028-000006447 |
| LLP-028-000010341 | to | LLP-028-000010341 |
| LLP-028-000010342 | to | LLP-028-000010342 |
| LLP-028-000006476 | to | LLP-028-000006476 |
| LLP-028-000010774 | to | LLP-028-000010774 |
| LLP-028-000006522 | to | LLP-028-000006522 |
| LLP-028-000010713 | to | LLP-028-000010713 |
| LLP-028-000010715 | to | LLP-028-000010715 |
| LLP-028-000006588 | to | LLP-028-000006588 |
| LLP-028-000006605 | to | LLP-028-000006605 |
| LLP-028-000011416 | to | LLP-028-000011416 |
| LLP-028-000006607 | to | LLP-028-000006607 |
| LLP-028-000011579 | to | LLP-028-000011579 |
| LLP-028-000006633 | to | LLP-028-000006633 |
| LLP-028-000010716 | to | LLP-028-000010716 |
| LLP-028-000010717 | to | LLP-028-000010717 |
| LLP-028-000006635 | to | LLP-028-000006635 |
| LLP-028-000010731 | to | LLP-028-000010731 |
| LLP-028-000006643 | to | LLP-028-000006643 |
| LLP-028-000010853 | to | LLP-028-000010853 |
| LLP-028-000010854 | to | LLP-028-000010854 |
| LLP-028-000006651 | to | LLP-028-000006651 |
| LLP-028-000006656 | to | LLP-028-000006656 |
| LLP-028-000010771 | to | LLP-028-000010771 |
| LLP-028-000010772 | to | LLP-028-000010772 |
| LLP-028-000006658 | to | LLP-028-000006658 |
| LLP-028-000010817 | to | LLP-028-000010817 |

| | | |
|---|---|---|
| LLP-028-000006668 | to | LLP-028-000006668 |
| LLP-028-000010861 | to | LLP-028-000010861 |
| LLP-028-000006670 | to | LLP-028-000006670 |
| LLP-028-000010899 | to | LLP-028-000010899 |
| LLP-028-000006674 | to | LLP-028-000006674 |
| LLP-028-000011256 | to | LLP-028-000011256 |
| LLP-028-000006684 | to | LLP-028-000006684 |
| LLP-028-000010943 | to | LLP-028-000010943 |
| LLP-028-000012384 | to | LLP-028-000012384 |
| LLP-028-000006729 | to | LLP-028-000006729 |
| LLP-028-000011699 | to | LLP-028-000011699 |
| LLP-028-000006767 | to | LLP-028-000006767 |
| LLP-028-000011637 | to | LLP-028-000011637 |
| LLP-028-000006775 | to | LLP-028-000006775 |
| LLP-028-000010964 | to | LLP-028-000010964 |
| LLP-028-000006777 | to | LLP-028-000006777 |
| LLP-028-000011029 | to | LLP-028-000011029 |
| LLP-028-000006778 | to | LLP-028-000006778 |
| LLP-028-000011077 | to | LLP-028-000011077 |
| LLP-028-000006799 | to | LLP-028-000006799 |
| LLP-028-000011185 | to | LLP-028-000011185 |
| LLP-028-000011186 | to | LLP-028-000011186 |
| LLP-028-000011187 | to | LLP-028-000011187 |
| LLP-028-000006821 | to | LLP-028-000006821 |
| LLP-028-000011010 | to | LLP-028-000011010 |
| LLP-028-000006890 | to | LLP-028-000006890 |
| LLP-028-000010810 | to | LLP-028-000010810 |
| LLP-028-000006896 | to | LLP-028-000006896 |
| LLP-028-000010891 | to | LLP-028-000010891 |
| LLP-028-000010892 | to | LLP-028-000010892 |
| LLP-028-000010893 | to | LLP-028-000010893 |
| LLP-028-000010895 | to | LLP-028-000010895 |
| LLP-028-000012362 | to | LLP-028-000012362 |
| LLP-028-000006899 | to | LLP-028-000006899 |
| LLP-028-000010948 | to | LLP-028-000010948 |
| LLP-028-000010949 | to | LLP-028-000010949 |
| LLP-028-000006913 | to | LLP-028-000006913 |
| LLP-028-000011545 | to | LLP-028-000011545 |
| LLP-028-000011546 | to | LLP-028-000011546 |
| LLP-028-000006914 | to | LLP-028-000006914 |
| LLP-028-000011638 | to | LLP-028-000011638 |
| LLP-028-000011639 | to | LLP-028-000011639 |
| LLP-028-000007193 | to | LLP-028-000007193 |
| LLP-028-000010076 | to | LLP-028-000010076 |

| | | |
|---|---|---|
| LLP-028-000007300 | to | LLP-028-000007300 |
| LLP-028-000010528 | to | LLP-028-000010528 |
| LLP-028-000007406 | to | LLP-028-000007406 |
| LLP-028-000010182 | to | LLP-028-000010182 |
| LLP-028-000007415 | to | LLP-028-000007415 |
| LLP-028-000011459 | to | LLP-028-000011459 |
| LLP-028-000011460 | to | LLP-028-000011460 |
| LLP-028-000007422 | to | LLP-028-000007422 |
| LLP-028-000010638 | to | LLP-028-000010638 |
| LLP-028-000007423 | to | LLP-028-000007423 |
| LLP-028-000007460 | to | LLP-028-000007460 |
| LLP-028-000009903 | to | LLP-028-000009903 |
| LLP-028-000007568 | to | LLP-028-000007568 |
| LLP-028-000010541 | to | LLP-028-000010541 |
| LLP-028-000010542 | to | LLP-028-000010542 |
| LLP-028-000007608 | to | LLP-028-000007608 |
| LLP-028-000009842 | to | LLP-028-000009842 |
| LLP-028-000007630 | to | LLP-028-000007630 |
| LLP-028-000009561 | to | LLP-028-000009561 |
| LLP-028-000007784 | to | LLP-028-000007784 |
| LLP-028-000010008 | to | LLP-028-000010008 |
| LLP-028-000010009 | to | LLP-028-000010009 |
| LLP-028-000010010 | to | LLP-028-000010010 |
| LLP-028-000007800 | to | LLP-028-000007800 |
| LLP-028-000010462 | to | LLP-028-000010462 |
| LLP-028-000007805 | to | LLP-028-000007805 |
| LLP-028-000009553 | to | LLP-028-000009553 |
| LLP-028-000007808 | to | LLP-028-000007808 |
| LLP-028-000009794 | to | LLP-028-000009794 |
| LLP-028-000007886 | to | LLP-028-000007886 |
| LLP-028-000009481 | to | LLP-028-000009481 |
| LLP-028-000007980 | to | LLP-028-000007980 |
| LLP-028-000009529 | to | LLP-028-000009529 |
| LLP-028-000007983 | to | LLP-028-000007983 |
| LLP-028-000009738 | to | LLP-028-000009738 |
| LLP-028-000009740 | to | LLP-028-000009740 |
| LLP-028-000009741 | to | LLP-028-000009741 |
| LLP-028-000007995 | to | LLP-028-000007995 |
| LLP-028-000010205 | to | LLP-028-000010205 |
| LLP-028-000008162 | to | LLP-028-000008162 |
| LLP-028-000009569 | to | LLP-028-000009569 |
| LLP-028-000008163 | to | LLP-028-000008163 |
| LLP-028-000010569 | to | LLP-028-000010569 |
| LLP-028-000008164 | to | LLP-028-000008164 |

| | | |
|---|---|---|
| LLP-028-000009243 | to | LLP-028-000009243 |
| LLP-028-000008224 | to | LLP-028-000008224 |
| LLP-028-000009844 | to | LLP-028-000009844 |
| LLP-028-000008305 | to | LLP-028-000008305 |
| LLP-028-000009330 | to | LLP-028-000009330 |
| LLP-028-000009331 | to | LLP-028-000009331 |
| LLP-028-000009332 | to | LLP-028-000009332 |
| LLP-028-000009333 | to | LLP-028-000009333 |
| LLP-028-000009334 | to | LLP-028-000009334 |
| LLP-028-000009335 | to | LLP-028-000009335 |
| LLP-028-000009336 | to | LLP-028-000009336 |
| LLP-028-000008313 | to | LLP-028-000008313 |
| LLP-028-000009809 | to | LLP-028-000009809 |
| LLP-028-000009810 | to | LLP-028-000009810 |
| LLP-028-000009812 | to | LLP-028-000009812 |
| LLP-028-000008315 | to | LLP-028-000008315 |
| LLP-028-000009937 | to | LLP-028-000009937 |
| LLP-028-000009938 | to | LLP-028-000009938 |
| LLP-028-000009939 | to | LLP-028-000009939 |
| LLP-028-000009940 | to | LLP-028-000009940 |
| LLP-028-000009941 | to | LLP-028-000009941 |
| LLP-028-000009942 | to | LLP-028-000009942 |
| LLP-028-000009943 | to | LLP-028-000009943 |
| LLP-028-000008331 | to | LLP-028-000008331 |
| LLP-028-000010004 | to | LLP-028-000010004 |
| LLP-028-000008333 | to | LLP-028-000008333 |
| LLP-028-000010064 | to | LLP-028-000010064 |
| LLP-028-000008343 | to | LLP-028-000008343 |
| LLP-028-000009300 | to | LLP-028-000009300 |
| LLP-028-000009301 | to | LLP-028-000009301 |
| LLP-028-000009302 | to | LLP-028-000009302 |
| LLP-028-000009303 | to | LLP-028-000009303 |
| LLP-028-000009318 | to | LLP-028-000009318 |
| LLP-028-000009319 | to | LLP-028-000009319 |
| LLP-028-000009320 | to | LLP-028-000009320 |
| LLP-028-000009321 | to | LLP-028-000009321 |
| LLP-028-000008344 | to | LLP-028-000008344 |
| LLP-028-000009347 | to | LLP-028-000009347 |
| LLP-028-000008347 | to | LLP-028-000008347 |
| LLP-028-000009457 | to | LLP-028-000009457 |
| LLP-028-000008354 | to | LLP-028-000008354 |
| LLP-028-000009149 | to | LLP-028-000009149 |
| LLP-028-000008425 | to | LLP-028-000008425 |
| LLP-028-000009254 | to | LLP-028-000009254 |

| | | |
|---|---|---|
| LLP-028-000008513 | to | LLP-028-000008513 |
| LLP-028-000010419 | to | LLP-028-000010419 |
| LLP-028-000008518 | to | LLP-028-000008518 |
| LLP-028-000009111 | to | LLP-028-000009111 |
| LLP-028-000009112 | to | LLP-028-000009112 |
| LLP-028-000009113 | to | LLP-028-000009113 |
| LLP-028-000009114 | to | LLP-028-000009114 |
| LLP-028-000009115 | to | LLP-028-000009115 |
| LLP-028-000008520 | to | LLP-028-000008520 |
| LLP-028-000009227 | to | LLP-028-000009227 |
| LLP-028-000008524 | to | LLP-028-000008524 |
| LLP-028-000009123 | to | LLP-028-000009123 |
| LLP-028-000008565 | to | LLP-028-000008565 |
| LLP-028-000009150 | to | LLP-028-000009150 |
| LLP-028-000009151 | to | LLP-028-000009151 |
| LLP-028-000008566 | to | LLP-028-000008566 |
| LLP-028-000009272 | to | LLP-028-000009272 |
| LLP-028-000008568 | to | LLP-028-000008568 |
| LLP-028-000009144 | to | LLP-028-000009144 |
| LLP-028-000008570 | to | LLP-028-000008570 |
| LLP-028-000009130 | to | LLP-028-000009130 |
| LLP-028-000008571 | to | LLP-028-000008571 |
| LLP-028-000009181 | to | LLP-028-000009181 |
| LLP-028-000008752 | to | LLP-028-000008752 |
| LLP-028-000009343 | to | LLP-028-000009343 |
| LLP-028-000008756 | to | LLP-028-000008756 |
| LLP-028-000009496 | to | LLP-028-000009496 |
| LLP-028-000008779 | to | LLP-028-000008779 |
| LLP-028-000009133 | to | LLP-028-000009133 |
| LLP-028-000008788 | to | LLP-028-000008788 |
| LLP-028-000009344 | to | LLP-028-000009344 |
| LLP-028-000008891 | to | LLP-028-000008891 |
| LLP-028-000010439 | to | LLP-028-000010439 |
| LLP-028-000008892 | to | LLP-028-000008892 |
| LLP-028-000010451 | to | LLP-028-000010451 |
| LLP-028-000008893 | to | LLP-028-000008893 |
| LLP-028-000010464 | to | LLP-028-000010464 |
| LLP-028-000008894 | to | LLP-028-000008894 |
| LLP-028-000010477 | to | LLP-028-000010477 |
| LLP-028-000008896 | to | LLP-028-000008896 |
| LLP-028-000010511 | to | LLP-028-000010511 |
| LLP-028-000008972 | to | LLP-028-000008972 |
| LLP-028-000009935 | to | LLP-028-000009935 |
| LLP-028-000012527 | to | LLP-028-000012527 |

| | | |
|---|---|---|
| LLP-028-000012651 | to | LLP-028-000012651 |
| LLP-028-000017580 | to | LLP-028-000017580 |
| LLP-028-000017581 | to | LLP-028-000017581 |
| LLP-028-000012925 | to | LLP-028-000012925 |
| LLP-028-000017334 | to | LLP-028-000017334 |
| LLP-028-000017335 | to | LLP-028-000017335 |
| LLP-028-000017336 | to | LLP-028-000017336 |
| LLP-028-000017337 | to | LLP-028-000017337 |
| LLP-028-000017338 | to | LLP-028-000017338 |
| LLP-028-000017339 | to | LLP-028-000017339 |
| LLP-028-000017340 | to | LLP-028-000017340 |
| LLP-028-000012992 | to | LLP-028-000012992 |
| LLP-028-000017230 | to | LLP-028-000017230 |
| LLP-028-000017231 | to | LLP-028-000017231 |
| LLP-028-000017232 | to | LLP-028-000017232 |
| LLP-028-000017234 | to | LLP-028-000017234 |
| LLP-028-000013416 | to | LLP-028-000013416 |
| LLP-028-000015876 | to | LLP-028-000015876 |
| LLP-028-000015877 | to | LLP-028-000015877 |
| LLP-028-000013636 | to | LLP-028-000013636 |
| LLP-028-000016447 | to | LLP-028-000016447 |
| LLP-028-000016448 | to | LLP-028-000016448 |
| LLP-028-000016449 | to | LLP-028-000016449 |
| LLP-028-000016450 | to | LLP-028-000016450 |
| LLP-028-000016451 | to | LLP-028-000016451 |
| LLP-028-000016452 | to | LLP-028-000016452 |
| LLP-028-000016453 | to | LLP-028-000016453 |
| LLP-028-000016454 | to | LLP-028-000016454 |
| LLP-028-000016455 | to | LLP-028-000016455 |
| LLP-028-000016457 | to | LLP-028-000016457 |
| LLP-028-000016458 | to | LLP-028-000016458 |
| LLP-028-000016459 | to | LLP-028-000016459 |
| LLP-028-000016460 | to | LLP-028-000016460 |
| LLP-028-000016461 | to | LLP-028-000016461 |
| LLP-028-000016462 | to | LLP-028-000016462 |
| LLP-028-000016463 | to | LLP-028-000016463 |
| LLP-028-000016464 | to | LLP-028-000016464 |
| LLP-028-000016465 | to | LLP-028-000016465 |
| LLP-028-000016466 | to | LLP-028-000016466 |
| LLP-028-000016467 | to | LLP-028-000016467 |
| LLP-028-000016468 | to | LLP-028-000016468 |
| LLP-028-000016469 | to | LLP-028-000016469 |
| LLP-028-000016470 | to | LLP-028-000016470 |
| LLP-028-000016471 | to | LLP-028-000016471 |

| | | |
|---|---|---|
| LLP-028-000013754 | to | LLP-028-000013754 |
| LLP-028-000017108 | to | LLP-028-000017108 |
| LLP-028-000013876 | to | LLP-028-000013876 |
| LLP-028-000016564 | to | LLP-028-000016564 |
| LLP-028-000014045 | to | LLP-028-000014045 |
| LLP-028-000017458 | to | LLP-028-000017458 |
| LLP-028-000017460 | to | LLP-028-000017460 |
| LLP-028-000017463 | to | LLP-028-000017463 |
| LLP-028-000017465 | to | LLP-028-000017465 |
| LLP-028-000017466 | to | LLP-028-000017466 |
| LLP-028-000017467 | to | LLP-028-000017467 |
| LLP-028-000017468 | to | LLP-028-000017468 |
| LLP-028-000017469 | to | LLP-028-000017469 |
| LLP-028-000017470 | to | LLP-028-000017470 |
| LLP-028-000017471 | to | LLP-028-000017471 |
| LLP-028-000017472 | to | LLP-028-000017472 |
| LLP-028-000017473 | to | LLP-028-000017473 |
| LLP-028-000017474 | to | LLP-028-000017474 |
| LLP-028-000017475 | to | LLP-028-000017475 |
| LLP-028-000017476 | to | LLP-028-000017476 |
| LLP-028-000017477 | to | LLP-028-000017477 |
| LLP-028-000017478 | to | LLP-028-000017478 |
| LLP-028-000017479 | to | LLP-028-000017479 |
| LLP-028-000017481 | to | LLP-028-000017481 |
| LLP-028-000017482 | to | LLP-028-000017482 |
| LLP-028-000017485 | to | LLP-028-000017485 |
| LLP-028-000017486 | to | LLP-028-000017486 |
| LLP-028-000017489 | to | LLP-028-000017489 |
| LLP-028-000017491 | to | LLP-028-000017491 |
| LLP-028-000014064 | to | LLP-028-000014064 |
| LLP-028-000017383 | to | LLP-028-000017383 |
| LLP-028-000017385 | to | LLP-028-000017385 |
| LLP-028-000014507 | to | LLP-028-000014507 |
| LLP-028-000018042 | to | LLP-028-000018042 |
| LLP-028-000014547 | to | LLP-028-000014547 |
| LLP-028-000018646 | to | LLP-028-000018646 |
| LLP-028-000014550 | to | LLP-028-000014550 |
| LLP-028-000018739 | to | LLP-028-000018739 |
| LLP-028-000014875 | to | LLP-028-000014875 |
| LLP-028-000018637 | to | LLP-028-000018637 |
| LLP-028-000015045 | to | LLP-028-000015045 |
| LLP-028-000015981 | to | LLP-028-000015981 |
| LLP-028-000015089 | to | LLP-028-000015089 |
| LLP-028-000016051 | to | LLP-028-000016051 |

| | | |
|---|---|---|
| LLP-028-000015151 | to | LLP-028-000015151 |
| LLP-028-000016934 | to | LLP-028-000016934 |
| LLP-028-000015304 | to | LLP-028-000015304 |
| LLP-028-000019391 | to | LLP-028-000019391 |
| LLP-028-000019392 | to | LLP-028-000019392 |
| LLP-028-000019613 | to | LLP-028-000019613 |
| LLP-028-000015314 | to | LLP-028-000015314 |
| LLP-028-000019462 | to | LLP-028-000019462 |
| LLP-028-000015350 | to | LLP-028-000015350 |
| LLP-028-000018913 | to | LLP-028-000018913 |
| LLP-028-000018914 | to | LLP-028-000018914 |
| LLP-028-000015351 | to | LLP-028-000015351 |
| LLP-028-000018949 | to | LLP-028-000018949 |
| LLP-028-000018950 | to | LLP-028-000018950 |
| LLP-028-000015356 | to | LLP-028-000015356 |
| LLP-028-000018861 | to | LLP-028-000018861 |
| LLP-028-000015364 | to | LLP-028-000015364 |
| LLP-028-000018834 | to | LLP-028-000018834 |
| LLP-028-000015365 | to | LLP-028-000015365 |
| LLP-028-000018868 | to | LLP-028-000018868 |
| LLP-028-000015376 | to | LLP-028-000015376 |
| LLP-028-000019234 | to | LLP-028-000019234 |
| LLP-028-000015392 | to | LLP-028-000015392 |
| LLP-028-000019400 | to | LLP-028-000019400 |
| LLP-028-000015410 | to | LLP-028-000015410 |
| LLP-028-000019041 | to | LLP-028-000019041 |
| LLP-028-000015413 | to | LLP-028-000015413 |
| LLP-028-000018858 | to | LLP-028-000018858 |
| LLP-028-000015414 | to | LLP-028-000015414 |
| LLP-028-000018773 | to | LLP-028-000018773 |
| LLP-028-000015674 | to | LLP-028-000015674 |
| LLP-028-000018588 | to | LLP-028-000018588 |
| LLP-028-000015678 | to | LLP-028-000015678 |
| LLP-028-000018764 | to | LLP-028-000018764 |
| LLP-028-000015690 | to | LLP-028-000015690 |
| LLP-028-000019205 | to | LLP-028-000019205 |
| LLP-028-000019206 | to | LLP-028-000019206 |
| LLP-028-000015691 | to | LLP-028-000015691 |
| LLP-028-000019229 | to | LLP-028-000019229 |
| LLP-028-000015692 | to | LLP-028-000015692 |
| LLP-028-000019249 | to | LLP-028-000019249 |
| LLP-028-000019250 | to | LLP-028-000019250 |
| LLP-028-000015693 | to | LLP-028-000015693 |
| LLP-028-000019266 | to | LLP-028-000019266 |

| | | |
|---|---|---|
| LLP-028-000015694 | to | LLP-028-000015694 |
| LLP-028-000019300 | to | LLP-028-000019300 |
| LLP-028-000015710 | to | LLP-028-000015710 |
| LLP-028-000018970 | to | LLP-028-000018970 |
| LLP-028-000019574 | to | LLP-028-000019574 |
| LLP-028-000019575 | to | LLP-028-000019575 |
| LLP-028-000015721 | to | LLP-028-000015721 |
| LLP-028-000018912 | to | LLP-028-000018912 |
| LLP-028-000015722 | to | LLP-028-000015722 |
| LLP-028-000018947 | to | LLP-028-000018947 |
| LLP-028-000015725 | to | LLP-028-000015725 |
| LLP-028-000019022 | to | LLP-028-000019022 |
| LLP-028-000015743 | to | LLP-028-000015743 |
| LLP-028-000019191 | to | LLP-028-000019191 |
| LLP-028-000019193 | to | LLP-028-000019193 |
| LLP-028-000015749 | to | LLP-028-000015749 |
| LLP-028-000018575 | to | LLP-028-000018575 |
| LLP-029-000000015 | to | LLP-029-000000015 |
| LLP-029-000000335 | to | LLP-029-000000335 |
| LLP-029-000000336 | to | LLP-029-000000336 |
| LLP-029-000000023 | to | LLP-029-000000023 |
| LLP-029-000000343 | to | LLP-029-000000343 |
| LLP-029-000000027 | to | LLP-029-000000027 |
| LLP-029-000000352 | to | LLP-029-000000352 |
| LLP-029-000000360 | to | LLP-029-000000360 |
| LLP-029-000000361 | to | LLP-029-000000361 |
| LLP-029-000000362 | to | LLP-029-000000362 |
| LLP-029-000000363 | to | LLP-029-000000363 |
| LLP-029-000000029 | to | LLP-029-000000029 |
| LLP-029-000000179 | to | LLP-029-000000179 |
| LLP-029-000000180 | to | LLP-029-000000180 |
| LLP-029-000000032 | to | LLP-029-000000032 |
| LLP-029-000000213 | to | LLP-029-000000213 |
| LLP-029-000000214 | to | LLP-029-000000214 |
| LLP-029-000000033 | to | LLP-029-000000033 |
| LLP-029-000000226 | to | LLP-029-000000226 |
| LLP-029-000000065 | to | LLP-029-000000065 |
| LLP-029-000000250 | to | LLP-029-000000250 |
| LLP-029-000000251 | to | LLP-029-000000251 |
| LLP-029-000000067 | to | LLP-029-000000067 |
| LLP-029-000000255 | to | LLP-029-000000255 |
| LLP-029-000000256 | to | LLP-029-000000256 |
| LLP-029-000000257 | to | LLP-029-000000257 |
| LLP-029-000000259 | to | LLP-029-000000259 |

| | | |
|---|---|---|
| LLP-029-000000072 | to | LLP-029-000000072 |
| LLP-029-000000230 | to | LLP-029-000000230 |
| LLP-029-000000231 | to | LLP-029-000000231 |
| LLP-029-000000232 | to | LLP-029-000000232 |
| LLP-029-000000073 | to | LLP-029-000000073 |
| LLP-029-000000289 | to | LLP-029-000000289 |
| LLP-029-000000077 | to | LLP-029-000000077 |
| LLP-029-000000268 | to | LLP-029-000000268 |
| LLP-029-000000271 | to | LLP-029-000000271 |
| LLP-029-000000091 | to | LLP-029-000000091 |
| LLP-029-000000244 | to | LLP-029-000000244 |
| LLP-029-000000093 | to | LLP-029-000000093 |
| LLP-029-000000295 | to | LLP-029-000000295 |
| LLP-029-000000296 | to | LLP-029-000000296 |
| LLP-029-000000297 | to | LLP-029-000000297 |
| LLP-029-000000298 | to | LLP-029-000000298 |
| LLP-029-000000299 | to | LLP-029-000000299 |
| LLP-029-000000300 | to | LLP-029-000000300 |
| LLP-029-000000098 | to | LLP-029-000000098 |
| LLP-029-000000218 | to | LLP-029-000000218 |
| LLP-029-000000120 | to | LLP-029-000000120 |
| LLP-029-000000356 | to | LLP-029-000000356 |
| LLP-029-000000122 | to | LLP-029-000000122 |
| LLP-029-000000209 | to | LLP-029-000000209 |
| LLP-029-000000210 | to | LLP-029-000000210 |
| LLP-029-000000133 | to | LLP-029-000000133 |
| LLP-029-000000274 | to | LLP-029-000000274 |
| LLP-029-000000275 | to | LLP-029-000000275 |
| LLP-029-000000276 | to | LLP-029-000000276 |
| LLP-029-000000278 | to | LLP-029-000000278 |
| LLP-029-000000141 | to | LLP-029-000000141 |
| LLP-029-000000199 | to | LLP-029-000000199 |
| LLP-029-000000144 | to | LLP-029-000000144 |
| LLP-029-000000277 | to | LLP-029-000000277 |
| LLP-029-000000158 | to | LLP-029-000000158 |
| LLP-029-000000330 | to | LLP-029-000000330 |
| LLP-030-000000006 | to | LLP-030-000000006 |
| LLP-030-000000373 | to | LLP-030-000000373 |
| LLP-030-000000026 | to | LLP-030-000000026 |
| LLP-030-000000448 | to | LLP-030-000000448 |
| LLP-030-000000048 | to | LLP-030-000000048 |
| LLP-030-000000454 | to | LLP-030-000000454 |
| LLP-030-000000057 | to | LLP-030-000000057 |
| LLP-030-000000598 | to | LLP-030-000000598 |

| | | |
|---|---|---|
| LLP-030-000000079 | to | LLP-030-000000079 |
| LLP-030-000000547 | to | LLP-030-000000547 |
| LLP-030-000000084 | to | LLP-030-000000084 |
| LLP-030-000000616 | to | LLP-030-000000616 |
| LLP-030-000000100 | to | LLP-030-000000100 |
| LLP-030-000000353 | to | LLP-030-000000353 |
| LLP-030-000000254 | to | LLP-030-000000254 |
| LLP-030-000000610 | to | LLP-030-000000610 |
| LLP-030-000000280 | to | LLP-030-000000280 |
| LLP-030-000000500 | to | LLP-030-000000500 |
| LLP-030-000000501 | to | LLP-030-000000501 |
| LLP-030-000000502 | to | LLP-030-000000502 |
| LLP-030-000000504 | to | LLP-030-000000504 |
| LLP-030-000000506 | to | LLP-030-000000506 |
| LLP-030-000000509 | to | LLP-030-000000509 |
| LLP-030-000000510 | to | LLP-030-000000510 |
| LLP-030-000000511 | to | LLP-030-000000511 |
| LLP-030-000000284 | to | LLP-030-000000284 |
| LLP-030-000000574 | to | LLP-030-000000574 |
| LLP-030-000000575 | to | LLP-030-000000575 |
| LLP-030-000000576 | to | LLP-030-000000576 |
| LLP-030-000000577 | to | LLP-030-000000577 |
| LLP-030-000000578 | to | LLP-030-000000578 |
| LLP-030-000000579 | to | LLP-030-000000579 |
| LLP-030-000000580 | to | LLP-030-000000580 |
| LLP-030-000000581 | to | LLP-030-000000581 |
| LLP-030-000000582 | to | LLP-030-000000582 |
| LLP-030-000000583 | to | LLP-030-000000583 |
| LLP-030-000000287 | to | LLP-030-000000287 |
| LLP-030-000000535 | to | LLP-030-000000535 |
| LLP-030-000000536 | to | LLP-030-000000536 |
| LLP-030-000000537 | to | LLP-030-000000537 |
| LLP-030-000000538 | to | LLP-030-000000538 |
| LLP-030-000000539 | to | LLP-030-000000539 |
| LLP-030-000000540 | to | LLP-030-000000540 |
| LLP-030-000000541 | to | LLP-030-000000541 |
| LLP-030-000000542 | to | LLP-030-000000542 |
| LLP-030-000000543 | to | LLP-030-000000543 |
| LLP-030-000000544 | to | LLP-030-000000544 |
| LLP-030-000000288 | to | LLP-030-000000288 |
| LLP-030-000000461 | to | LLP-030-000000461 |
| LLP-030-000000330 | to | LLP-030-000000330 |
| LLP-030-000000633 | to | LLP-030-000000633 |
| LLP-030-000000634 | to | LLP-030-000000634 |

| | | |
|---|---|---|
| LLP-030-000000338 | to | LLP-030-000000338 |
| LLP-030-000000649 | to | LLP-030-000000649 |
| LLP-030-000000650 | to | LLP-030-000000650 |
| LLP-030-000000721 | to | LLP-030-000000721 |
| LLP-030-000001155 | to | LLP-030-000001155 |
| LLP-030-000000722 | to | LLP-030-000000722 |
| LLP-030-000001156 | to | LLP-030-000001156 |
| LLP-030-000000723 | to | LLP-030-000000723 |
| LLP-030-000001174 | to | LLP-030-000001174 |
| LLP-030-000000728 | to | LLP-030-000000728 |
| LLP-030-000001188 | to | LLP-030-000001188 |
| LLP-030-000000731 | to | LLP-030-000000731 |
| LLP-030-000001045 | to | LLP-030-000001045 |
| LLP-030-000000735 | to | LLP-030-000000735 |
| LLP-030-000001083 | to | LLP-030-000001083 |
| LLP-030-000000745 | to | LLP-030-000000745 |
| LLP-030-000001047 | to | LLP-030-000001047 |
| LLP-030-000001048 | to | LLP-030-000001048 |
| LLP-030-000000767 | to | LLP-030-000000767 |
| LLP-030-000000923 | to | LLP-030-000000923 |
| LLP-030-000000924 | to | LLP-030-000000924 |
| LLP-030-000000925 | to | LLP-030-000000925 |
| LLP-030-000001210 | to | LLP-030-000001210 |
| LLP-030-000001211 | to | LLP-030-000001211 |
| LLP-030-000000789 | to | LLP-030-000000789 |
| LLP-030-000001046 | to | LLP-030-000001046 |
| LLP-030-000000790 | to | LLP-030-000000790 |
| LLP-030-000000926 | to | LLP-030-000000926 |
| LLP-030-000000791 | to | LLP-030-000000791 |
| LLP-030-000000932 | to | LLP-030-000000932 |
| LLP-030-000000793 | to | LLP-030-000000793 |
| LLP-030-000000952 | to | LLP-030-000000952 |
| LLP-030-000000953 | to | LLP-030-000000953 |
| LLP-030-000000907 | to | LLP-030-000000907 |
| LLP-030-000001078 | to | LLP-030-000001078 |
| LLP-030-000001080 | to | LLP-030-000001080 |
| LLP-031-000000112 | to | LLP-031-000000112 |
| LLP-031-000000294 | to | LLP-031-000000294 |
| LLP-031-000000155 | to | LLP-031-000000155 |
| LLP-031-000000402 | to | LLP-031-000000402 |
| LLP-031-000000165 | to | LLP-031-000000165 |
| LLP-031-000000248 | to | LLP-031-000000248 |
| LLP-031-000000167 | to | LLP-031-000000167 |
| LLP-031-000000249 | to | LLP-031-000000249 |

| | | |
|---|---|---|
| LLP-031-000000168 | to | LLP-031-000000168 |
| LLP-031-000000250 | to | LLP-031-000000250 |
| LLP-031-000000491 | to | LLP-031-000000491 |
| LLP-031-000001241 | to | LLP-031-000001241 |
| LLP-031-000001242 | to | LLP-031-000001242 |
| LLP-031-000000519 | to | LLP-031-000000519 |
| LLP-031-000001353 | to | LLP-031-000001353 |
| LLP-031-000000559 | to | LLP-031-000000559 |
| LLP-031-000001148 | to | LLP-031-000001148 |
| LLP-031-000000627 | to | LLP-031-000000627 |
| LLP-031-000000978 | to | LLP-031-000000978 |
| LLP-031-000000979 | to | LLP-031-000000979 |
| LLP-031-000000628 | to | LLP-031-000000628 |
| LLP-031-000000958 | to | LLP-031-000000958 |
| LLP-031-000000642 | to | LLP-031-000000642 |
| LLP-031-000001384 | to | LLP-031-000001384 |
| LLP-031-000001385 | to | LLP-031-000001385 |
| LLP-031-000000643 | to | LLP-031-000000643 |
| LLP-031-000000645 | to | LLP-031-000000645 |
| LLP-031-000001434 | to | LLP-031-000001434 |
| LLP-031-000001435 | to | LLP-031-000001435 |
| LLP-031-000000702 | to | LLP-031-000000702 |
| LLP-031-000001210 | to | LLP-031-000001210 |
| LLP-031-000001213 | to | LLP-031-000001213 |
| LLP-031-000000759 | to | LLP-031-000000759 |
| LLP-031-000001338 | to | LLP-031-000001338 |
| LLP-031-000000762 | to | LLP-031-000000762 |
| LLP-031-000001364 | to | LLP-031-000001364 |
| LLP-031-000000907 | to | LLP-031-000000907 |
| LLP-031-000001003 | to | LLP-031-000001003 |
| LLP-031-000000933 | to | LLP-031-000000933 |
| LLP-031-000001142 | to | LLP-031-000001142 |
| LLP-031-000001143 | to | LLP-031-000001143 |
| LLP-031-000001144 | to | LLP-031-000001144 |
| LLP-031-000001478 | to | LLP-031-000001478 |
| LLP-031-000001479 | to | LLP-031-000001479 |
| LLP-034-000000079 | to | LLP-034-000000079 |
| LLP-034-000011472 | to | LLP-034-000011472 |
| LLP-034-000000157 | to | LLP-034-000000157 |
| LLP-034-000011666 | to | LLP-034-000011666 |
| LLP-034-000000218 | to | LLP-034-000000218 |
| LLP-034-000011511 | to | LLP-034-000011511 |
| LLP-034-000000400 | to | LLP-034-000000400 |
| LLP-034-000012689 | to | LLP-034-000012689 |

| | | |
|---|---|---|
| LLP-034-000000405 | to | LLP-034-000000405 |
| LLP-034-000012961 | to | LLP-034-000012961 |
| LLP-034-000000408 | to | LLP-034-000000408 |
| LLP-034-000013067 | to | LLP-034-000013067 |
| LLP-034-000001090 | to | LLP-034-000001090 |
| LLP-034-000011618 | to | LLP-034-000011618 |
| LLP-034-000011619 | to | LLP-034-000011619 |
| LLP-034-000011620 | to | LLP-034-000011620 |
| LLP-034-000001094 | to | LLP-034-000001094 |
| LLP-034-000011634 | to | LLP-034-000011634 |
| LLP-034-000011635 | to | LLP-034-000011635 |
| LLP-034-000011636 | to | LLP-034-000011636 |
| LLP-034-000001255 | to | LLP-034-000001255 |
| LLP-034-000012865 | to | LLP-034-000012865 |
| LLP-034-000012866 | to | LLP-034-000012866 |
| LLP-034-000012867 | to | LLP-034-000012867 |
| LLP-034-000001265 | to | LLP-034-000001265 |
| LLP-034-000012930 | to | LLP-034-000012930 |
| LLP-034-000001329 | to | LLP-034-000001329 |
| LLP-034-000013799 | to | LLP-034-000013799 |
| LLP-034-000001330 | to | LLP-034-000001330 |
| LLP-034-000013841 | to | LLP-034-000013841 |
| LLP-034-000001331 | to | LLP-034-000001331 |
| LLP-034-000013889 | to | LLP-034-000013889 |
| LLP-034-000001363 | to | LLP-034-000001363 |
| LLP-034-000013103 | to | LLP-034-000013103 |
| LLP-034-000001371 | to | LLP-034-000001371 |
| LLP-034-000001638 | to | LLP-034-000001638 |
| LLP-034-000013218 | to | LLP-034-000013218 |
| LLP-034-000001802 | to | LLP-034-000001802 |
| LLP-034-000013030 | to | LLP-034-000013030 |
| LLP-034-000001803 | to | LLP-034-000001803 |
| LLP-034-000013081 | to | LLP-034-000013081 |
| LLP-034-000001825 | to | LLP-034-000001825 |
| LLP-034-000012724 | to | LLP-034-000012724 |
| LLP-034-000001827 | to | LLP-034-000001827 |
| LLP-034-000012971 | to | LLP-034-000012971 |
| LLP-034-000001841 | to | LLP-034-000001841 |
| LLP-034-000013890 | to | LLP-034-000013890 |
| LLP-034-000001888 | to | LLP-034-000001888 |
| LLP-034-000013151 | to | LLP-034-000013151 |
| LLP-034-000001929 | to | LLP-034-000001929 |
| LLP-034-000012712 | to | LLP-034-000012712 |
| LLP-034-000001930 | to | LLP-034-000001930 |

| | | |
|---|---|---|
| LLP-034-000012745 | to | LLP-034-000012745 |
| LLP-034-000001967 | to | LLP-034-000001967 |
| LLP-034-000014732 | to | LLP-034-000014732 |
| LLP-034-000001968 | to | LLP-034-000001968 |
| LLP-034-000014770 | to | LLP-034-000014770 |
| LLP-034-000001972 | to | LLP-034-000001972 |
| LLP-034-000013965 | to | LLP-034-000013965 |
| LLP-034-000013966 | to | LLP-034-000013966 |
| LLP-034-000001975 | to | LLP-034-000001975 |
| LLP-034-000014071 | to | LLP-034-000014071 |
| LLP-034-000001984 | to | LLP-034-000001984 |
| LLP-034-000014270 | to | LLP-034-000014270 |
| LLP-034-000001987 | to | LLP-034-000001987 |
| LLP-034-000014841 | to | LLP-034-000014841 |
| LLP-034-000001989 | to | LLP-034-000001989 |
| LLP-034-000014915 | to | LLP-034-000014915 |
| LLP-034-000001992 | to | LLP-034-000001992 |
| LLP-034-000014651 | to | LLP-034-000014651 |
| LLP-034-000002042 | to | LLP-034-000002042 |
| LLP-034-000013647 | to | LLP-034-000013647 |
| LLP-034-000013648 | to | LLP-034-000013648 |
| LLP-034-000013649 | to | LLP-034-000013649 |
| LLP-034-000013650 | to | LLP-034-000013650 |
| LLP-034-000013651 | to | LLP-034-000013651 |
| LLP-034-000002054 | to | LLP-034-000002054 |
| LLP-034-000014604 | to | LLP-034-000014604 |
| LLP-034-000014606 | to | LLP-034-000014606 |
| LLP-034-000002059 | to | LLP-034-000002059 |
| LLP-034-000014750 | to | LLP-034-000014750 |
| LLP-034-000014751 | to | LLP-034-000014751 |
| LLP-034-000002060 | to | LLP-034-000002060 |
| LLP-034-000012923 | to | LLP-034-000012923 |
| LLP-034-000002066 | to | LLP-034-000002066 |
| LLP-034-000013229 | to | LLP-034-000013229 |
| LLP-034-000002078 | to | LLP-034-000002078 |
| LLP-034-000013084 | to | LLP-034-000013084 |
| LLP-034-000002085 | to | LLP-034-000002085 |
| LLP-034-000013591 | to | LLP-034-000013591 |
| LLP-034-000002086 | to | LLP-034-000002086 |
| LLP-034-000013656 | to | LLP-034-000013656 |
| LLP-034-000002087 | to | LLP-034-000002087 |
| LLP-034-000013688 | to | LLP-034-000013688 |
| LLP-034-000002089 | to | LLP-034-000002089 |
| LLP-034-000013792 | to | LLP-034-000013792 |

| | | |
|---|---|---|
| LLP-034-000002096 | to | LLP-034-000002096 |
| LLP-034-000014039 | to | LLP-034-000014039 |
| LLP-034-000002098 | to | LLP-034-000002098 |
| LLP-034-000014131 | to | LLP-034-000014131 |
| LLP-034-000002100 | to | LLP-034-000002100 |
| LLP-034-000014182 | to | LLP-034-000014182 |
| LLP-034-000002101 | to | LLP-034-000002101 |
| LLP-034-000002102 | to | LLP-034-000002102 |
| LLP-034-000013827 | to | LLP-034-000013827 |
| LLP-034-000002103 | to | LLP-034-000002103 |
| LLP-034-000013892 | to | LLP-034-000013892 |
| LLP-034-000002104 | to | LLP-034-000002104 |
| LLP-034-000013947 | to | LLP-034-000013947 |
| LLP-034-000002106 | to | LLP-034-000002106 |
| LLP-034-000014004 | to | LLP-034-000014004 |
| LLP-034-000002107 | to | LLP-034-000002107 |
| LLP-034-000014038 | to | LLP-034-000014038 |
| LLP-034-000002108 | to | LLP-034-000002108 |
| LLP-034-000014817 | to | LLP-034-000014817 |
| LLP-034-000002114 | to | LLP-034-000002114 |
| LLP-034-000013071 | to | LLP-034-000013071 |
| LLP-034-000002115 | to | LLP-034-000002115 |
| LLP-034-000012576 | to | LLP-034-000012576 |
| LLP-034-000002118 | to | LLP-034-000002118 |
| LLP-034-000012674 | to | LLP-034-000012674 |
| LLP-034-000002134 | to | LLP-034-000002134 |
| LLP-034-000013036 | to | LLP-034-000013036 |
| LLP-034-000013037 | to | LLP-034-000013037 |
| LLP-034-000013038 | to | LLP-034-000013038 |
| LLP-034-000002167 | to | LLP-034-000002167 |
| LLP-034-000015232 | to | LLP-034-000015232 |
| LLP-034-000002239 | to | LLP-034-000002239 |
| LLP-034-000002263 | to | LLP-034-000002263 |
| LLP-034-000013189 | to | LLP-034-000013189 |
| LLP-034-000013190 | to | LLP-034-000013190 |
| LLP-034-000013192 | to | LLP-034-000013192 |
| LLP-034-000013194 | to | LLP-034-000013194 |
| LLP-034-000013195 | to | LLP-034-000013195 |
| LLP-034-000013196 | to | LLP-034-000013196 |
| LLP-034-000013198 | to | LLP-034-000013198 |
| LLP-034-000013200 | to | LLP-034-000013200 |
| LLP-034-000013201 | to | LLP-034-000013201 |
| LLP-034-000013202 | to | LLP-034-000013202 |
| LLP-034-000013203 | to | LLP-034-000013203 |

| | | |
|---|---|---|
| LLP-034-000013204 | to | LLP-034-000013204 |
| LLP-034-000002266 | to | LLP-034-000002266 |
| LLP-034-000013788 | to | LLP-034-000013788 |
| LLP-034-000002267 | to | LLP-034-000002267 |
| LLP-034-000013838 | to | LLP-034-000013838 |
| LLP-034-000002269 | to | LLP-034-000002269 |
| LLP-034-000013951 | to | LLP-034-000013951 |
| LLP-034-000002322 | to | LLP-034-000002322 |
| LLP-034-000013266 | to | LLP-034-000013266 |
| LLP-034-000013268 | to | LLP-034-000013268 |
| LLP-034-000002324 | to | LLP-034-000002324 |
| LLP-034-000013441 | to | LLP-034-000013441 |
| LLP-034-000013443 | to | LLP-034-000013443 |
| LLP-034-000002341 | to | LLP-034-000002341 |
| LLP-034-000014158 | to | LLP-034-000014158 |
| LLP-034-000002343 | to | LLP-034-000002343 |
| LLP-034-000014198 | to | LLP-034-000014198 |
| LLP-034-000014199 | to | LLP-034-000014199 |
| LLP-034-000002360 | to | LLP-034-000002360 |
| LLP-034-000013952 | to | LLP-034-000013952 |
| LLP-034-000013953 | to | LLP-034-000013953 |
| LLP-034-000002386 | to | LLP-034-000002386 |
| LLP-034-000013016 | to | LLP-034-000013016 |
| LLP-034-000002415 | to | LLP-034-000002415 |
| LLP-034-000014689 | to | LLP-034-000014689 |
| LLP-034-000021414 | to | LLP-034-000021414 |
| LLP-034-000002434 | to | LLP-034-000002434 |
| LLP-034-000013784 | to | LLP-034-000013784 |
| LLP-034-000002435 | to | LLP-034-000002435 |
| LLP-034-000013817 | to | LLP-034-000013817 |
| LLP-034-000002439 | to | LLP-034-000002439 |
| LLP-034-000013963 | to | LLP-034-000013963 |
| LLP-034-000002442 | to | LLP-034-000002442 |
| LLP-034-000014033 | to | LLP-034-000014033 |
| LLP-034-000002480 | to | LLP-034-000002480 |
| LLP-034-000013875 | to | LLP-034-000013875 |
| LLP-034-000002481 | to | LLP-034-000002481 |
| LLP-034-000013916 | to | LLP-034-000013916 |
| LLP-034-000002496 | to | LLP-034-000002496 |
| LLP-034-000013693 | to | LLP-034-000013693 |
| LLP-034-000002502 | to | LLP-034-000002502 |
| LLP-034-000013967 | to | LLP-034-000013967 |
| LLP-034-000002509 | to | LLP-034-000002509 |
| LLP-034-000014000 | to | LLP-034-000014000 |

| | | |
|---|---|---|
| LLP-034-000014001 | to | LLP-034-000014001 |
| LLP-034-000002533 | to | LLP-034-000002533 |
| LLP-034-000014628 | to | LLP-034-000014628 |
| LLP-034-000002534 | to | LLP-034-000002534 |
| LLP-034-000014682 | to | LLP-034-000014682 |
| LLP-034-000002552 | to | LLP-034-000002552 |
| LLP-034-000014027 | to | LLP-034-000014027 |
| LLP-034-000002553 | to | LLP-034-000002553 |
| LLP-034-000013646 | to | LLP-034-000013646 |
| LLP-034-000002589 | to | LLP-034-000002589 |
| LLP-034-000014513 | to | LLP-034-000014513 |
| LLP-034-000002592 | to | LLP-034-000002592 |
| LLP-034-000014609 | to | LLP-034-000014609 |
| LLP-034-000002633 | to | LLP-034-000002633 |
| LLP-034-000013399 | to | LLP-034-000013399 |
| LLP-034-000013400 | to | LLP-034-000013400 |
| LLP-034-000002718 | to | LLP-034-000002718 |
| LLP-034-000002722 | to | LLP-034-000002722 |
| LLP-034-000013880 | to | LLP-034-000013880 |
| LLP-034-000002741 | to | LLP-034-000002741 |
| LLP-034-000014144 | to | LLP-034-000014144 |
| LLP-034-000002743 | to | LLP-034-000002743 |
| LLP-034-000014185 | to | LLP-034-000014185 |
| LLP-034-000002745 | to | LLP-034-000002745 |
| LLP-034-000014228 | to | LLP-034-000014228 |
| LLP-034-000002746 | to | LLP-034-000002746 |
| LLP-034-000014260 | to | LLP-034-000014260 |
| LLP-034-000002749 | to | LLP-034-000002749 |
| LLP-034-000014370 | to | LLP-034-000014370 |
| LLP-034-000002751 | to | LLP-034-000002751 |
| LLP-034-000014420 | to | LLP-034-000014420 |
| LLP-034-000002752 | to | LLP-034-000002752 |
| LLP-034-000014442 | to | LLP-034-000014442 |
| LLP-034-000002753 | to | LLP-034-000002753 |
| LLP-034-000014475 | to | LLP-034-000014475 |
| LLP-034-000002754 | to | LLP-034-000002754 |
| LLP-034-000014509 | to | LLP-034-000014509 |
| LLP-034-000002757 | to | LLP-034-000002757 |
| LLP-034-000014626 | to | LLP-034-000014626 |
| LLP-034-000002772 | to | LLP-034-000002772 |
| LLP-034-000013246 | to | LLP-034-000013246 |
| LLP-034-000002939 | to | LLP-034-000002939 |
| LLP-034-000015289 | to | LLP-034-000015289 |
| LLP-034-000002941 | to | LLP-034-000002941 |

| | | |
|---|---|---|
| LLP-034-000015344 | to | LLP-034-000015344 |
| LLP-034-000002946 | to | LLP-034-000002946 |
| LLP-034-000015505 | to | LLP-034-000015505 |
| LLP-034-000003051 | to | LLP-034-000003051 |
| LLP-034-000013811 | to | LLP-034-000013811 |
| LLP-034-000013813 | to | LLP-034-000013813 |
| LLP-034-000003142 | to | LLP-034-000003142 |
| LLP-034-000014122 | to | LLP-034-000014122 |
| LLP-034-000014123 | to | LLP-034-000014123 |
| LLP-034-000003145 | to | LLP-034-000003145 |
| LLP-034-000013805 | to | LLP-034-000013805 |
| LLP-034-000003154 | to | LLP-034-000003154 |
| LLP-034-000014218 | to | LLP-034-000014218 |
| LLP-034-000003169 | to | LLP-034-000003169 |
| LLP-034-000014194 | to | LLP-034-000014194 |
| LLP-034-000014195 | to | LLP-034-000014195 |
| LLP-034-000003186 | to | LLP-034-000003186 |
| LLP-034-000014765 | to | LLP-034-000014765 |
| LLP-034-000003227 | to | LLP-034-000003227 |
| LLP-034-000014956 | to | LLP-034-000014956 |
| LLP-034-000014958 | to | LLP-034-000014958 |
| LLP-034-000003230 | to | LLP-034-000003230 |
| LLP-034-000014627 | to | LLP-034-000014627 |
| LLP-034-000003233 | to | LLP-034-000003233 |
| LLP-034-000014734 | to | LLP-034-000014734 |
| LLP-034-000003235 | to | LLP-034-000003235 |
| LLP-034-000014629 | to | LLP-034-000014629 |
| LLP-034-000014630 | to | LLP-034-000014630 |
| LLP-034-000014631 | to | LLP-034-000014631 |
| LLP-034-000014632 | to | LLP-034-000014632 |
| LLP-034-000003246 | to | LLP-034-000003246 |
| LLP-034-000014463 | to | LLP-034-000014463 |
| LLP-034-000014464 | to | LLP-034-000014464 |
| LLP-034-000003278 | to | LLP-034-000003278 |
| LLP-034-000014860 | to | LLP-034-000014860 |
| LLP-034-000014861 | to | LLP-034-000014861 |
| LLP-034-000003313 | to | LLP-034-000003313 |
| LLP-034-000014316 | to | LLP-034-000014316 |
| LLP-034-000014317 | to | LLP-034-000014317 |
| LLP-034-000003317 | to | LLP-034-000003317 |
| LLP-034-000014825 | to | LLP-034-000014825 |
| LLP-034-000014826 | to | LLP-034-000014826 |
| LLP-034-000003318 | to | LLP-034-000003318 |
| LLP-034-000014838 | to | LLP-034-000014838 |

| | | |
|---|---|---|
| LLP-034-000003322 | to | LLP-034-000003322 |
| LLP-034-000014981 | to | LLP-034-000014981 |
| LLP-034-000003334 | to | LLP-034-000003334 |
| LLP-034-000003349 | to | LLP-034-000003349 |
| LLP-034-000014619 | to | LLP-034-000014619 |
| LLP-034-000014620 | to | LLP-034-000014620 |
| LLP-034-000003350 | to | LLP-034-000003350 |
| LLP-034-000014681 | to | LLP-034-000014681 |
| LLP-034-000014683 | to | LLP-034-000014683 |
| LLP-034-000003352 | to | LLP-034-000003352 |
| LLP-034-000014850 | to | LLP-034-000014850 |
| LLP-034-000014851 | to | LLP-034-000014851 |
| LLP-034-000003354 | to | LLP-034-000003354 |
| LLP-034-000014943 | to | LLP-034-000014943 |
| LLP-034-000003375 | to | LLP-034-000003375 |
| LLP-034-000003436 | to | LLP-034-000003436 |
| LLP-034-000015194 | to | LLP-034-000015194 |
| LLP-034-000003439 | to | LLP-034-000003439 |
| LLP-034-000015309 | to | LLP-034-000015309 |
| LLP-034-000003443 | to | LLP-034-000003443 |
| LLP-034-000015470 | to | LLP-034-000015470 |
| LLP-034-000003486 | to | LLP-034-000003486 |
| LLP-034-000015692 | to | LLP-034-000015692 |
| LLP-034-000003521 | to | LLP-034-000003521 |
| LLP-034-000015958 | to | LLP-034-000015958 |
| LLP-034-000003522 | to | LLP-034-000003522 |
| LLP-034-000016187 | to | LLP-034-000016187 |
| LLP-034-000016188 | to | LLP-034-000016188 |
| LLP-034-000003581 | to | LLP-034-000003581 |
| LLP-034-000003602 | to | LLP-034-000003602 |
| LLP-034-000015644 | to | LLP-034-000015644 |
| LLP-034-000003610 | to | LLP-034-000003610 |
| LLP-034-000015571 | to | LLP-034-000015571 |
| LLP-034-000003645 | to | LLP-034-000003645 |
| LLP-034-000015792 | to | LLP-034-000015792 |
| LLP-034-000003647 | to | LLP-034-000003647 |
| LLP-034-000015830 | to | LLP-034-000015830 |
| LLP-034-000003787 | to | LLP-034-000003787 |
| LLP-034-000015066 | to | LLP-034-000015066 |
| LLP-034-000003849 | to | LLP-034-000003849 |
| LLP-034-000015067 | to | LLP-034-000015067 |
| LLP-034-000003868 | to | LLP-034-000003868 |
| LLP-034-000015219 | to | LLP-034-000015219 |
| LLP-034-000015221 | to | LLP-034-000015221 |

| | | |
|---|---|---|
| LLP-034-000015222 | to | LLP-034-000015222 |
| LLP-034-000004022 | to | LLP-034-000004022 |
| LLP-034-000015144 | to | LLP-034-000015144 |
| LLP-034-000004067 | to | LLP-034-000004067 |
| LLP-034-000015998 | to | LLP-034-000015998 |
| LLP-034-000004078 | to | LLP-034-000004078 |
| LLP-034-000015072 | to | LLP-034-000015072 |
| LLP-034-000004079 | to | LLP-034-000004079 |
| LLP-034-000015086 | to | LLP-034-000015086 |
| LLP-034-000004156 | to | LLP-034-000004156 |
| LLP-034-000014737 | to | LLP-034-000014737 |
| LLP-034-000004165 | to | LLP-034-000004165 |
| LLP-034-000014621 | to | LLP-034-000014621 |
| LLP-034-000004252 | to | LLP-034-000004252 |
| LLP-034-000015006 | to | LLP-034-000015006 |
| LLP-034-000004265 | to | LLP-034-000004265 |
| LLP-034-000015423 | to | LLP-034-000015423 |
| LLP-034-000004284 | to | LLP-034-000004284 |
| LLP-034-000014836 | to | LLP-034-000014836 |
| LLP-034-000004314 | to | LLP-034-000004314 |
| LLP-034-000014674 | to | LLP-034-000014674 |
| LLP-034-000014675 | to | LLP-034-000014675 |
| LLP-034-000014676 | to | LLP-034-000014676 |
| LLP-034-000014677 | to | LLP-034-000014677 |
| LLP-034-000014679 | to | LLP-034-000014679 |
| LLP-034-000014680 | to | LLP-034-000014680 |
| LLP-034-000004328 | to | LLP-034-000004328 |
| LLP-034-000014955 | to | LLP-034-000014955 |
| LLP-034-000004413 | to | LLP-034-000004413 |
| LLP-034-000014378 | to | LLP-034-000014378 |
| LLP-034-000014379 | to | LLP-034-000014379 |
| LLP-034-000004546 | to | LLP-034-000004546 |
| LLP-034-000014255 | to | LLP-034-000014255 |
| LLP-034-000014257 | to | LLP-034-000014257 |
| LLP-034-000004553 | to | LLP-034-000004553 |
| LLP-034-000014303 | to | LLP-034-000014303 |
| LLP-034-000014304 | to | LLP-034-000014304 |
| LLP-034-000004556 | to | LLP-034-000004556 |
| LLP-034-000014862 | to | LLP-034-000014862 |
| LLP-034-000014863 | to | LLP-034-000014863 |
| LLP-034-000014864 | to | LLP-034-000014864 |
| LLP-034-000004569 | to | LLP-034-000004569 |
| LLP-034-000014843 | to | LLP-034-000014843 |
| LLP-034-000014844 | to | LLP-034-000014844 |

| | | |
|---|---|---|
| LLP-034-000014846 | to | LLP-034-000014846 |
| LLP-034-000004629 | to | LLP-034-000004629 |
| LLP-034-000014703 | to | LLP-034-000014703 |
| LLP-034-000004786 | to | LLP-034-000004786 |
| LLP-034-000016235 | to | LLP-034-000016235 |
| LLP-034-000016236 | to | LLP-034-000016236 |
| LLP-034-000016237 | to | LLP-034-000016237 |
| LLP-034-000004796 | to | LLP-034-000004796 |
| LLP-034-000015757 | to | LLP-034-000015757 |
| LLP-034-000015758 | to | LLP-034-000015758 |
| LLP-034-000015759 | to | LLP-034-000015759 |
| LLP-034-000015760 | to | LLP-034-000015760 |
| LLP-034-000015761 | to | LLP-034-000015761 |
| LLP-034-000015762 | to | LLP-034-000015762 |
| LLP-034-000004803 | to | LLP-034-000004803 |
| LLP-034-000015651 | to | LLP-034-000015651 |
| LLP-034-000015652 | to | LLP-034-000015652 |
| LLP-034-000015653 | to | LLP-034-000015653 |
| LLP-034-000015654 | to | LLP-034-000015654 |
| LLP-034-000015656 | to | LLP-034-000015656 |
| LLP-034-000015657 | to | LLP-034-000015657 |
| LLP-034-000004808 | to | LLP-034-000004808 |
| LLP-034-000016006 | to | LLP-034-000016006 |
| LLP-034-000016009 | to | LLP-034-000016009 |
| LLP-034-000004881 | to | LLP-034-000004881 |
| LLP-034-000018181 | to | LLP-034-000018181 |
| LLP-034-000004893 | to | LLP-034-000004893 |
| LLP-034-000018338 | to | LLP-034-000018338 |
| LLP-034-000018339 | to | LLP-034-000018339 |
| LLP-034-000004899 | to | LLP-034-000004899 |
| LLP-034-000018237 | to | LLP-034-000018237 |
| LLP-034-000004914 | to | LLP-034-000004914 |
| LLP-034-000017880 | to | LLP-034-000017880 |
| LLP-034-000017882 | to | LLP-034-000017882 |
| LLP-034-000017883 | to | LLP-034-000017883 |
| LLP-034-000004915 | to | LLP-034-000004915 |
| LLP-034-000017930 | to | LLP-034-000017930 |
| LLP-034-000004916 | to | LLP-034-000004916 |
| LLP-034-000018019 | to | LLP-034-000018019 |
| LLP-034-000018021 | to | LLP-034-000018021 |
| LLP-034-000004921 | to | LLP-034-000004921 |
| LLP-034-000017715 | to | LLP-034-000017715 |
| LLP-034-000017717 | to | LLP-034-000017717 |
| LLP-034-000017719 | to | LLP-034-000017719 |

| | | |
|---|---|---|
| LLP-034-000004922 | to | LLP-034-000004922 |
| LLP-034-000017793 | to | LLP-034-000017793 |
| LLP-034-000017795 | to | LLP-034-000017795 |
| LLP-034-000017797 | to | LLP-034-000017797 |
| LLP-034-000004931 | to | LLP-034-000004931 |
| LLP-034-000017587 | to | LLP-034-000017587 |
| LLP-034-000017588 | to | LLP-034-000017588 |
| LLP-034-000004973 | to | LLP-034-000004973 |
| LLP-034-000016738 | to | LLP-034-000016738 |
| LLP-034-000004995 | to | LLP-034-000004995 |
| LLP-034-000015465 | to | LLP-034-000015465 |
| LLP-034-000005010 | to | LLP-034-000005010 |
| LLP-034-000017596 | to | LLP-034-000017596 |
| LLP-034-000005011 | to | LLP-034-000005011 |
| LLP-034-000017659 | to | LLP-034-000017659 |
| LLP-034-000005017 | to | LLP-034-000005017 |
| LLP-034-000015589 | to | LLP-034-000015589 |
| LLP-034-000005064 | to | LLP-034-000005064 |
| LLP-034-000017950 | to | LLP-034-000017950 |
| LLP-034-000005067 | to | LLP-034-000005067 |
| LLP-034-000005127 | to | LLP-034-000005127 |
| LLP-034-000018073 | to | LLP-034-000018073 |
| LLP-034-000005168 | to | LLP-034-000005168 |
| LLP-034-000018062 | to | LLP-034-000018062 |
| LLP-034-000005227 | to | LLP-034-000005227 |
| LLP-034-000017783 | to | LLP-034-000017783 |
| LLP-034-000005259 | to | LLP-034-000005259 |
| LLP-034-000016982 | to | LLP-034-000016982 |
| LLP-034-000005263 | to | LLP-034-000005263 |
| LLP-034-000017143 | to | LLP-034-000017143 |
| LLP-034-000005264 | to | LLP-034-000005264 |
| LLP-034-000017186 | to | LLP-034-000017186 |
| LLP-034-000017189 | to | LLP-034-000017189 |
| LLP-034-000017190 | to | LLP-034-000017190 |
| LLP-034-000005265 | to | LLP-034-000005265 |
| LLP-034-000017258 | to | LLP-034-000017258 |
| LLP-034-000017260 | to | LLP-034-000017260 |
| LLP-034-000017262 | to | LLP-034-000017262 |
| LLP-034-000005266 | to | LLP-034-000005266 |
| LLP-034-000017325 | to | LLP-034-000017325 |
| LLP-034-000017326 | to | LLP-034-000017326 |
| LLP-034-000017327 | to | LLP-034-000017327 |
| LLP-034-000005273 | to | LLP-034-000005273 |
| LLP-034-000005282 | to | LLP-034-000005282 |

| | | |
|---|---|---|
| LLP-034-000017363 | to | LLP-034-000017363 |
| LLP-034-000005283 | to | LLP-034-000005283 |
| LLP-034-000017455 | to | LLP-034-000017455 |
| LLP-034-000005285 | to | LLP-034-000005285 |
| LLP-034-000017422 | to | LLP-034-000017422 |
| LLP-034-000005301 | to | LLP-034-000005301 |
| LLP-034-000017957 | to | LLP-034-000017957 |
| LLP-034-000005302 | to | LLP-034-000005302 |
| LLP-034-000018041 | to | LLP-034-000018041 |
| LLP-034-000005307 | to | LLP-034-000005307 |
| LLP-034-000017316 | to | LLP-034-000017316 |
| LLP-034-000005308 | to | LLP-034-000005308 |
| LLP-034-000017354 | to | LLP-034-000017354 |
| LLP-034-000005309 | to | LLP-034-000005309 |
| LLP-034-000017381 | to | LLP-034-000017381 |
| LLP-034-000017382 | to | LLP-034-000017382 |
| LLP-034-000017383 | to | LLP-034-000017383 |
| LLP-034-000005310 | to | LLP-034-000005310 |
| LLP-034-000017465 | to | LLP-034-000017465 |
| LLP-034-000005311 | to | LLP-034-000005311 |
| LLP-034-000017515 | to | LLP-034-000017515 |
| LLP-034-000005354 | to | LLP-034-000005354 |
| LLP-034-000017053 | to | LLP-034-000017053 |
| LLP-034-000005368 | to | LLP-034-000005368 |
| LLP-034-000017519 | to | LLP-034-000017519 |
| LLP-034-000005382 | to | LLP-034-000005382 |
| LLP-034-000016266 | to | LLP-034-000016266 |
| LLP-034-000005393 | to | LLP-034-000005393 |
| LLP-034-000016745 | to | LLP-034-000016745 |
| LLP-034-000016746 | to | LLP-034-000016746 |
| LLP-034-000016747 | to | LLP-034-000016747 |
| LLP-034-000016748 | to | LLP-034-000016748 |
| LLP-034-000016749 | to | LLP-034-000016749 |
| LLP-034-000005396 | to | LLP-034-000005396 |
| LLP-034-000015917 | to | LLP-034-000015917 |
| LLP-034-000005403 | to | LLP-034-000005403 |
| LLP-034-000016202 | to | LLP-034-000016202 |
| LLP-034-000005419 | to | LLP-034-000005419 |
| LLP-034-000016034 | to | LLP-034-000016034 |
| LLP-034-000005420 | to | LLP-034-000005420 |
| LLP-034-000016050 | to | LLP-034-000016050 |
| LLP-034-000005480 | to | LLP-034-000005480 |
| LLP-034-000016078 | to | LLP-034-000016078 |
| LLP-034-000005483 | to | LLP-034-000005483 |

| | | |
|---|---|---|
| LLP-034-000016205 | to | LLP-034-000016205 |
| LLP-034-000005485 | to | LLP-034-000005485 |
| LLP-034-000015963 | to | LLP-034-000015963 |
| LLP-034-000005488 | to | LLP-034-000005488 |
| LLP-034-000016051 | to | LLP-034-000016051 |
| LLP-034-000016052 | to | LLP-034-000016052 |
| LLP-034-000005501 | to | LLP-034-000005501 |
| LLP-034-000016508 | to | LLP-034-000016508 |
| LLP-034-000005502 | to | LLP-034-000005502 |
| LLP-034-000016595 | to | LLP-034-000016595 |
| LLP-034-000005506 | to | LLP-034-000005506 |
| LLP-034-000016789 | to | LLP-034-000016789 |
| LLP-034-000005509 | to | LLP-034-000005509 |
| LLP-034-000016984 | to | LLP-034-000016984 |
| LLP-034-000005510 | to | LLP-034-000005510 |
| LLP-034-000017033 | to | LLP-034-000017033 |
| LLP-034-000005517 | to | LLP-034-000005517 |
| LLP-034-000015831 | to | LLP-034-000015831 |
| LLP-034-000005518 | to | LLP-034-000005518 |
| LLP-034-000015869 | to | LLP-034-000015869 |
| LLP-034-000005519 | to | LLP-034-000005519 |
| LLP-034-000015922 | to | LLP-034-000015922 |
| LLP-034-000005520 | to | LLP-034-000005520 |
| LLP-034-000015962 | to | LLP-034-000015962 |
| LLP-034-000005521 | to | LLP-034-000005521 |
| LLP-034-000016018 | to | LLP-034-000016018 |
| LLP-034-000005522 | to | LLP-034-000005522 |
| LLP-034-000016043 | to | LLP-034-000016043 |
| LLP-034-000005523 | to | LLP-034-000005523 |
| LLP-034-000016080 | to | LLP-034-000016080 |
| LLP-034-000005525 | to | LLP-034-000005525 |
| LLP-034-000016189 | to | LLP-034-000016189 |
| LLP-034-000005526 | to | LLP-034-000005526 |
| LLP-034-000016217 | to | LLP-034-000016217 |
| LLP-034-000005530 | to | LLP-034-000005530 |
| LLP-034-000016426 | to | LLP-034-000016426 |
| LLP-034-000005532 | to | LLP-034-000005532 |
| LLP-034-000016577 | to | LLP-034-000016577 |
| LLP-034-000005533 | to | LLP-034-000005533 |
| LLP-034-000016634 | to | LLP-034-000016634 |
| LLP-034-000005534 | to | LLP-034-000005534 |
| LLP-034-000016672 | to | LLP-034-000016672 |
| LLP-034-000016673 | to | LLP-034-000016673 |
| LLP-034-000005535 | to | LLP-034-000005535 |

| | | |
|---|---|---|
| LLP-034-000016732 | to | LLP-034-000016732 |
| LLP-034-000005536 | to | LLP-034-000005536 |
| LLP-034-000016769 | to | LLP-034-000016769 |
| LLP-034-000005568 | to | LLP-034-000005568 |
| LLP-034-000017933 | to | LLP-034-000017933 |
| LLP-034-000017934 | to | LLP-034-000017934 |
| LLP-034-000005576 | to | LLP-034-000005576 |
| LLP-034-000017584 | to | LLP-034-000017584 |
| LLP-034-000017585 | to | LLP-034-000017585 |
| LLP-034-000017586 | to | LLP-034-000017586 |
| LLP-034-000005605 | to | LLP-034-000005605 |
| LLP-034-000017117 | to | LLP-034-000017117 |
| LLP-034-000005612 | to | LLP-034-000005612 |
| LLP-034-000005613 | to | LLP-034-000005613 |
| LLP-034-000017472 | to | LLP-034-000017472 |
| LLP-034-000005736 | to | LLP-034-000005736 |
| LLP-034-000018660 | to | LLP-034-000018660 |
| LLP-034-000005757 | to | LLP-034-000005757 |
| LLP-034-000016213 | to | LLP-034-000016213 |
| LLP-034-000005795 | to | LLP-034-000005795 |
| LLP-034-000018064 | to | LLP-034-000018064 |
| LLP-034-000005899 | to | LLP-034-000005899 |
| LLP-034-000016750 | to | LLP-034-000016750 |
| LLP-034-000016751 | to | LLP-034-000016751 |
| LLP-034-000005921 | to | LLP-034-000005921 |
| LLP-034-000017707 | to | LLP-034-000017707 |
| LLP-034-000017708 | to | LLP-034-000017708 |
| LLP-034-000006099 | to | LLP-034-000006099 |
| LLP-034-000015823 | to | LLP-034-000015823 |
| LLP-034-000015824 | to | LLP-034-000015824 |
| LLP-034-000015825 | to | LLP-034-000015825 |
| LLP-034-000015826 | to | LLP-034-000015826 |
| LLP-034-000015827 | to | LLP-034-000015827 |
| LLP-034-000015828 | to | LLP-034-000015828 |
| LLP-034-000015829 | to | LLP-034-000015829 |
| LLP-034-000006100 | to | LLP-034-000006100 |
| LLP-034-000016044 | to | LLP-034-000016044 |
| LLP-034-000006234 | to | LLP-034-000006234 |
| LLP-034-000018618 | to | LLP-034-000018618 |
| LLP-034-000006298 | to | LLP-034-000006298 |
| LLP-034-000017201 | to | LLP-034-000017201 |
| LLP-034-000006302 | to | LLP-034-000006302 |
| LLP-034-000018204 | to | LLP-034-000018204 |
| LLP-034-000006320 | to | LLP-034-000006320 |

| | | |
|---|---|---|
| LLP-034-000018180 | to | LLP-034-000018180 |
| LLP-034-000006322 | to | LLP-034-000006322 |
| LLP-034-000018241 | to | LLP-034-000018241 |
| LLP-034-000006323 | to | LLP-034-000006323 |
| LLP-034-000017552 | to | LLP-034-000017552 |
| LLP-034-000006425 | to | LLP-034-000006425 |
| LLP-034-000018304 | to | LLP-034-000018304 |
| LLP-034-000006432 | to | LLP-034-000006432 |
| LLP-034-000018550 | to | LLP-034-000018550 |
| LLP-034-000006437 | to | LLP-034-000006437 |
| LLP-034-000018893 | to | LLP-034-000018893 |
| LLP-034-000006438 | to | LLP-034-000006438 |
| LLP-034-000018924 | to | LLP-034-000018924 |
| LLP-034-000006471 | to | LLP-034-000006471 |
| LLP-034-000016970 | to | LLP-034-000016970 |
| LLP-034-000006491 | to | LLP-034-000006491 |
| LLP-034-000017698 | to | LLP-034-000017698 |
| LLP-034-000006492 | to | LLP-034-000006492 |
| LLP-034-000017729 | to | LLP-034-000017729 |
| LLP-034-000006528 | to | LLP-034-000006528 |
| LLP-034-000018703 | to | LLP-034-000018703 |
| LLP-034-000018704 | to | LLP-034-000018704 |
| LLP-034-000006532 | to | LLP-034-000006532 |
| LLP-034-000018856 | to | LLP-034-000018856 |
| LLP-034-000018858 | to | LLP-034-000018858 |
| LLP-034-000006534 | to | LLP-034-000006534 |
| LLP-034-000018934 | to | LLP-034-000018934 |
| LLP-034-000018935 | to | LLP-034-000018935 |
| LLP-034-000006538 | to | LLP-034-000006538 |
| LLP-034-000018071 | to | LLP-034-000018071 |
| LLP-034-000018072 | to | LLP-034-000018072 |
| LLP-034-000006624 | to | LLP-034-000006624 |
| LLP-034-000017829 | to | LLP-034-000017829 |
| LLP-034-000017831 | to | LLP-034-000017831 |
| LLP-034-000006626 | to | LLP-034-000006626 |
| LLP-034-000017929 | to | LLP-034-000017929 |
| LLP-034-000017932 | to | LLP-034-000017932 |
| LLP-034-000006663 | to | LLP-034-000006663 |
| LLP-034-000017648 | to | LLP-034-000017648 |
| LLP-034-000017649 | to | LLP-034-000017649 |
| LLP-034-000017650 | to | LLP-034-000017650 |
| LLP-034-000006673 | to | LLP-034-000006673 |
| LLP-034-000016081 | to | LLP-034-000016081 |
| LLP-034-000006734 | to | LLP-034-000006734 |

| | | |
|---|---|---|
| LLP-034-000016847 | to | LLP-034-000016847 |
| LLP-034-000006756 | to | LLP-034-000006756 |
| LLP-034-000016185 | to | LLP-034-000016185 |
| LLP-034-000006838 | to | LLP-034-000006838 |
| LLP-034-000018250 | to | LLP-034-000018250 |
| LLP-034-000006839 | to | LLP-034-000006839 |
| LLP-034-000018285 | to | LLP-034-000018285 |
| LLP-034-000006913 | to | LLP-034-000006913 |
| LLP-034-000018752 | to | LLP-034-000018752 |
| LLP-034-000007161 | to | LLP-034-000007161 |
| LLP-034-000018372 | to | LLP-034-000018372 |
| LLP-034-000018375 | to | LLP-034-000018375 |
| LLP-034-000007164 | to | LLP-034-000007164 |
| LLP-034-000018936 | to | LLP-034-000018936 |
| LLP-034-000018937 | to | LLP-034-000018937 |
| LLP-034-000007249 | to | LLP-034-000007249 |
| LLP-034-000017693 | to | LLP-034-000017693 |
| LLP-034-000007295 | to | LLP-034-000007295 |
| LLP-034-000016987 | to | LLP-034-000016987 |
| LLP-034-000007317 | to | LLP-034-000007317 |
| LLP-034-000017982 | to | LLP-034-000017982 |
| LLP-034-000007318 | to | LLP-034-000007318 |
| LLP-034-000018057 | to | LLP-034-000018057 |
| LLP-034-000018058 | to | LLP-034-000018058 |
| LLP-034-000007319 | to | LLP-034-000007319 |
| LLP-034-000018108 | to | LLP-034-000018108 |
| LLP-034-000018109 | to | LLP-034-000018109 |
| LLP-034-000007321 | to | LLP-034-000007321 |
| LLP-034-000017199 | to | LLP-034-000017199 |
| LLP-034-000007322 | to | LLP-034-000007322 |
| LLP-034-000017249 | to | LLP-034-000017249 |
| LLP-034-000007323 | to | LLP-034-000007323 |
| LLP-034-000017320 | to | LLP-034-000017320 |
| LLP-034-000017321 | to | LLP-034-000017321 |
| LLP-034-000007358 | to | LLP-034-000007358 |
| LLP-034-000018467 | to | LLP-034-000018467 |
| LLP-034-000007380 | to | LLP-034-000007380 |
| LLP-034-000016616 | to | LLP-034-000016616 |
| LLP-034-000007388 | to | LLP-034-000007388 |
| LLP-034-000015956 | to | LLP-034-000015956 |
| LLP-034-000007700 | to | LLP-034-000007700 |
| LLP-034-000016231 | to | LLP-034-000016231 |
| LLP-034-000007831 | to | LLP-034-000007831 |
| LLP-034-000007878 | to | LLP-034-000007878 |

| | | |
|---|---|---|
| LLP-034-000018664 | to | LLP-034-000018664 |
| LLP-034-000007879 | to | LLP-034-000007879 |
| LLP-034-000018736 | to | LLP-034-000018736 |
| LLP-034-000007885 | to | LLP-034-000007885 |
| LLP-034-000018257 | to | LLP-034-000018257 |
| LLP-034-000018259 | to | LLP-034-000018259 |
| LLP-034-000007979 | to | LLP-034-000007979 |
| LLP-034-000018992 | to | LLP-034-000018992 |
| LLP-034-000018993 | to | LLP-034-000018993 |
| LLP-034-000018994 | to | LLP-034-000018994 |
| LLP-034-000007981 | to | LLP-034-000007981 |
| LLP-034-000019065 | to | LLP-034-000019065 |
| LLP-034-000019066 | to | LLP-034-000019066 |
| LLP-034-000019069 | to | LLP-034-000019069 |
| LLP-034-000008149 | to | LLP-034-000008149 |
| LLP-034-000008205 | to | LLP-034-000008205 |
| LLP-034-000020330 | to | LLP-034-000020330 |
| LLP-034-000008232 | to | LLP-034-000008232 |
| LLP-034-000020212 | to | LLP-034-000020212 |
| LLP-034-000020213 | to | LLP-034-000020213 |
| LLP-034-000008320 | to | LLP-034-000008320 |
| LLP-034-000020183 | to | LLP-034-000020183 |
| LLP-034-000008325 | to | LLP-034-000008325 |
| LLP-034-000020649 | to | LLP-034-000020649 |
| LLP-034-000008330 | to | LLP-034-000008330 |
| LLP-034-000020315 | to | LLP-034-000020315 |
| LLP-034-000020317 | to | LLP-034-000020317 |
| LLP-034-000020319 | to | LLP-034-000020319 |
| LLP-034-000008332 | to | LLP-034-000008332 |
| LLP-034-000020475 | to | LLP-034-000020475 |
| LLP-034-000020477 | to | LLP-034-000020477 |
| LLP-034-000020478 | to | LLP-034-000020478 |
| LLP-034-000008344 | to | LLP-034-000008344 |
| LLP-034-000020682 | to | LLP-034-000020682 |
| LLP-034-000020684 | to | LLP-034-000020684 |
| LLP-034-000020686 | to | LLP-034-000020686 |
| LLP-034-000020687 | to | LLP-034-000020687 |
| LLP-034-000021669 | to | LLP-034-000021669 |
| LLP-034-000008347 | to | LLP-034-000008347 |
| LLP-034-000020467 | to | LLP-034-000020467 |
| LLP-034-000008352 | to | LLP-034-000008352 |
| LLP-034-000020653 | to | LLP-034-000020653 |
| LLP-034-000008361 | to | LLP-034-000008361 |
| LLP-034-000020879 | to | LLP-034-000020879 |

| | | |
|---|---|---|
| LLP-034-000008364 | to | LLP-034-000008364 |
| LLP-034-000020931 | to | LLP-034-000020931 |
| LLP-034-000020932 | to | LLP-034-000020932 |
| LLP-034-000008443 | to | LLP-034-000008443 |
| LLP-034-000020483 | to | LLP-034-000020483 |
| LLP-034-000008462 | to | LLP-034-000008462 |
| LLP-034-000020570 | to | LLP-034-000020570 |
| LLP-034-000008468 | to | LLP-034-000008468 |
| LLP-034-000020443 | to | LLP-034-000020443 |
| LLP-034-000008469 | to | LLP-034-000008469 |
| LLP-034-000020476 | to | LLP-034-000020476 |
| LLP-034-000008470 | to | LLP-034-000008470 |
| LLP-034-000020505 | to | LLP-034-000020505 |
| LLP-034-000008489 | to | LLP-034-000008489 |
| LLP-034-000018381 | to | LLP-034-000018381 |
| LLP-034-000008490 | to | LLP-034-000008490 |
| LLP-034-000018412 | to | LLP-034-000018412 |
| LLP-034-000008491 | to | LLP-034-000008491 |
| LLP-034-000018441 | to | LLP-034-000018441 |
| LLP-034-000008492 | to | LLP-034-000008492 |
| LLP-034-000018466 | to | LLP-034-000018466 |
| LLP-034-000008502 | to | LLP-034-000008502 |
| LLP-034-000018779 | to | LLP-034-000018779 |
| LLP-034-000008503 | to | LLP-034-000008503 |
| LLP-034-000018813 | to | LLP-034-000018813 |
| LLP-034-000018814 | to | LLP-034-000018814 |
| LLP-034-000008504 | to | LLP-034-000008504 |
| LLP-034-000018843 | to | LLP-034-000018843 |
| LLP-034-000018844 | to | LLP-034-000018844 |
| LLP-034-000008522 | to | LLP-034-000008522 |
| LLP-034-000019758 | to | LLP-034-000019758 |
| LLP-034-000008538 | to | LLP-034-000008538 |
| LLP-034-000019858 | to | LLP-034-000019858 |
| LLP-034-000019859 | to | LLP-034-000019859 |
| LLP-034-000008602 | to | LLP-034-000008602 |
| LLP-034-000020288 | to | LLP-034-000020288 |
| LLP-034-000008614 | to | LLP-034-000008614 |
| LLP-034-000020211 | to | LLP-034-000020211 |
| LLP-034-000008624 | to | LLP-034-000008624 |
| LLP-034-000019711 | to | LLP-034-000019711 |
| LLP-034-000008675 | to | LLP-034-000008675 |
| LLP-034-000020994 | to | LLP-034-000020994 |
| LLP-034-000008777 | to | LLP-034-000008777 |
| LLP-034-000020446 | to | LLP-034-000020446 |

LLP-034-000020447      to      LLP-034-000020447
LLP-034-000020448      to      LLP-034-000020448
LLP-034-000008810      to      LLP-034-000008810.

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.


                                      Respectfully submitted,


                                      MICHAEL F. HERTZ
                                      Acting Assistant Attorney General

                                      PHYLLIS J. PYLES
                                      Director, Torts Branch

                                      JAMES G. TOUHEY, JR.
                                      Assistant Director, Torts Branch

                                       s/ James F. McConnon, Jr.
                                      JAMES F. McCONNON, JR.
                                      Trial Attorney, Torts Branch, Civil Division
                                      U.S. Department of Justice
                                      Benjamin Franklin Station, P.O. Box 888
                                      Washington, D.C.  20044
                                      (202) 616-4400/ (202) 616-5200 (Fax)
                                      Attorneys for the United States
Dated: March 27, 2009

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on March 27, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


___s/ James F. McConnon, Jr.____
JAMES F. McCONNON, JR.