Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000006830 | HLP-161-000006830 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | INDIVIDUAL ENVIRONMENTAL REPORT 5 FLOODGATES AND PERMANENT PUMP STATIONS-ORLEANS AVE, LONDON AVE, AND 17TH ST CANALS |
| HLP-165-000000038 | HLP-165-000000038 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Glorioso, Daryl G MVN | Urbine, Anthony W MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | RE: WRDA-2007 Recommendations and backup references including links |
| HLP-165-000000708 | HLP-165-000000708 | Attorney-Client; Attorney Work Product | 11/27/2007 | DOC | N/A | N/A | DRAFT RECOMMENDATIONS FOR DIRECTOR TASK HOPE TO CHIEF ENGINEERS. WD 2007 - EXTENAL PEER REVIEW NOVEMBER 26, 2007 |
| HLP-165-000000162 | HLP-165-000000162 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Ashley, John A MVN | Roth, Stephan C MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN<br>Glorioso, Daryl G MVN | FW: Perm. Pump Stations  - NEPA Alternatives under Considerations  (DRAFT WORKING DOCUMENT) |
| HLP-165-000001621 | HLP-165-000001621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | INDIVIDUAL ENVIRONMENTAL REPORT 5 FLOODGATES AND PERMANENT PUMP STATIONS-ORLEANS AVE, LONDON AVE, AND 17TH ST CANALS |
| HLP-165-000001759 | HLP-165-000001759 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Chapman, Jeremy J CPT MVN | Hurst, Dana R COL LRH<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Perry, Brett T MVN-Contractor<br>Durham-Aguilera, Karen L MVN<br>Glorioso, Daryl G MVN<br>Meador, John A MVN | RE: IHNC Partnering brief |
| HLP-165-000012198 | HLP-165-000012198 | Attorney-Client; Attorney Work Product | 8/21/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000001792 | HLP-165-000001792 | Deliberative Process | 4/18/2007 | MSG | Meador, John A MVN | StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Durham-Aguilera, Karen L MVN<br>Ruff, Greg MVD<br>Chewning, Brian MVD<br>Bedey, Jeffrey A COL MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: Questions for the record from Senate EPW hearing (UNCLASSIFIED) |
| HLP-165-000011769 | HLP-165-000011769 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TESTIMONY BY GENERAL STROCK BEFORE SENATOR VITTER |
| HLP-165-000001799 | HLP-165-000001799 | Deliberative Process | 5/15/2007 | MSG | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Bergerson, Inez R SAM<br>Perry, Brett T MVN-Contractor<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: Revised Stormproofing PCA and Fact Sheet |
| HLP-165-000012054 | HLP-165-000012054 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION ; / USACE | N/A | FACT SHEET STORM-PROOFING PUM STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-165-000012055 | HLP-165-000012055 | Deliberative Process | XX/XX/XXXX | DOC | / CEMVD-PD-N | / HQUSACE (CECW-ZA) | MEMORANDUM FOR HQUSACE (CECW-ZA) WASH, DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK -- STORM PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-165-000001805 | HLP-165-000001805 | Deliberative Process | 11/30/2007 | MSG | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Wilson-Prater, Tawanda R MVN<br>Perry, Brett T MVN-Contractor | Fw: Storm Proofing PCA |
| HLP-165-000011947 | HLP-165-000011947 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; FOTI CHARLES C / STATE OF LOUISIANA ; DURANT LAWRENCE A / ; WILKINSON THOMAS G / ; BRADBERRY JOHNNY B / LA DOTD ; CAPELLA THOMAS J / JEFFERSON PARISH COUNCIL AND THE CONSOLIDATED DRAINAGE DISTRICT NO. 2 | N/A | AGREEMENT AMONG THE DEPARTMENT OF THE ARMY, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, JEFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE STORM-PROOFING WORK FOR INTERIOR DRAINAGE PUMP STATIONS IN JEFERSON PARISH, LOUISIANA |
| HLP-165-000001911 | HLP-165-000001911 | Attorney-Client; Attorney Work Product | 6/3/2006 | MSG | TFH O'Bryan, Peg PM4 MVN | Rector, Michael R MVS<br>Lundberg, Cedric N NWP<br>Belk, Edward E MVM<br>Kendrick, Richmond R MVN<br>Bolinger, Daniel L MVN-Contractor | FW: (Privileged Communication) Back-up Generators and Policy Issues |
| HLP-165-000012103 | HLP-165-000012103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / USA COMMANDING ; STROCK CARL A / USA COMMANDING | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| HLP-165-000012104 | HLP-165-000012104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / CEMVD-DE | / HQUSACE (CECW-HS) | MEMORANDUM FOR HQUSACE (CECW-HS), WASH DC 20314-1000 DECISION PAPER REGARDING POLICY DETERMINATION FOR USE OF P.L. 84099 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6, NEW ORLEANS, LA |
| HLP-165-000002512 | HLP-165-000002512 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Kendrick, Richmond R MVN | StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Nazarko, Nicholas MAJ MVN | RE: Questions for the record from Senate EPW hearing (UNCLASSIFIED) S: 6 APR 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000013446 | HLP-165-000013446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QFRS-EPW QUESTIONS AND ANSWERS ON THE PUMP UNDER THE ORIGINAL CONTRACT |
| HLP-165-000002514 | HLP-165-000002514 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Kendrick, Richmond R MVN | StGermain, James J MVN<br>Bradley, Daniel F MVN | FW: Questions for the record from Senate EPW hearing (UNCLASSIFIED) S: 6 APR 07 |
| HLP-165-000013472 | HLP-165-000013472 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QFRS - EPW |
| HLP-165-000003039 | HLP-165-000003039 | Attorney-Client; Attorney Work Product | 12/11/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | Revision to Supplemental Cooperation Agreement Orleans East Bank (Supplemental 1-A and 2-A) (UNCLASSIFIED) |
| HLP-165-000013925 | HLP-165-000013925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT ; MCCROSSEN MICHEAL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS/CITY OF NEW ORLEANS ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT NO. 1-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-165-000013926 | HLP-165-000013926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT ; MCCROSSEN MICHEAL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS/CITY OF NEW ORLEANS ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; WILKINSON THOMAS G / ; LACOUR T R / BOARD OF COMMISSIONERS OF THE JEFFERSON LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT NO. 2-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE,SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000003202 | HLP-165-000003202 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Rogers, Michael B MVD | Belk, Edward E MVM<br>Breerwood, Gregory E MVN<br>DesHarnais, Judith L MVP<br>Meador, John A MVN<br>Kamien, Doug J MVK<br>Kellett, Joseph P MVS<br>Kendrick, Richmond R MVN<br>Loss, Gary L MVR<br>Podany, Thomas J MVN<br>Pfenning, Michael F COL MVP<br>Setliff, Lewis F COL MVS<br>Sinkler, Robert A COL MVR<br>Smithers, Charles O COL MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN | FW: Command Strategic Review (UNCLASSIFIED) |
| HLP-165-000014848 | HLP-165-000014848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINGSLEY MICHAEL / USACE STRATEGY AND INTEGRATION DIRECTORATE | N/A | UPDATE TO THE CSR GUIDANCE SENT OUT IN JUNE TO COMPLETE THE FIRST 4 CSRS |
| HLP-165-000014849 | HLP-165-000014849 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| HLP-165-000014850 | HLP-165-000014850 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | PETERSON CHEREE / USACE | N/A | WATER RESOURCES GOAL 2B COLLABORATIVE APPROACHES ENGAGE EXTERNAL AGENCIES USING MULTIPLE METHODS THAT WILL SYNCHRONIZE INTER-AGENCY EFFORTS TO ORCHESTRATE RESOURCES FOR OPTIMAL AND INTEGRATED SOLUTIONS |
| HLP-165-000014851 | HLP-165-000014851 | Attorney-Client; Attorney Work Product | 11/27/2006 | DOC | MCMAHON JOHN R / CESPD-DE ; JOHNSON RONALD / CEDC ; / USACE | N/A | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-HEAD SUBMITTAL |
| HLP-165-000003658 | HLP-165-000003658 | Deliberative Process | 2/13/2007 | MSG | Bastian, David F MVN | Chewning, Brian MVD<br>Colella, Samuel J COL MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Kendrick, Richmond R MVN<br>Myles, Kenitra A MVD | Fact sheet draft Waiver Request (UNCLASSIFIED) |
| HLP-165-000014022 | HLP-165-000014022 | Deliberative Process | 2/13/2007 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) REQUESTED WAIVERS TO 4TH SUPPLEMENTAL APPROPRIATIONS |
| HLP-165-000003703 | HLP-165-000003703 | Deliberative Process | 2/16/2007 | MSG | Meador, John A MVN | Kendrick, Richmond R MVN | FW: ***HOT*** Testimony review (UNCLASSIFIED) |
| HLP-165-000014401 | HLP-165-000014401 | Deliberative Process | 2/26/2007 | DOC | RILEY DON T / USACE | / COMMITTEE ON ENVIRONMENTAL AND PUBLIC WORKS UNITED STATES SENATE | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR OF CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS BEFORE THE COMMITTEE ON ENVIRONMENTAL AND PUBLIC WORKS UNITED STATES SENATE ON RECONSTRUCTION, RESTORATION AND DEBRIS REMOVAL IN NEW ORLEANS LOUISIANA |
| HLP-165-000004249 | HLP-165-000004249 | Attorney-Client; Attorney Work Product | 3/28/2007 | MSG | Chapman, Jeremy J CPT MVN | 'Dennis.Kamber@arcadis-us.com'<br>Elmer, Ronald R MVN<br>'bdunn19@yahoo.com'<br>Kendrick, Richmond R MVN<br>Strecker, Dennis C MVN-Contractor<br>'mbandy@arcadis-us.com' | Fw: IHNC Interim Solution Workshop |
| HLP-165-000013808 | HLP-165-000013808 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IHCN INTERIM SOLUTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000004364 | HLP-165-000004364 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Nazarko, Nicholas MAJ MVN | Corrales, Robert C MAJ MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Sully, Thomas B MVN | RE: Questions for the record from Senate EPW hearing S: 6 APR 07 |
| HLP-165-000014421 | HLP-165-000014421 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OFRS-EPW QUESTIONS AND ANSWERS ON THE PUMPS CONDITIONS UNDER THE ORIGINAL CONTRACTS |
| HLP-165-000004365 | HLP-165-000004365 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Bradley, Daniel F MVN | Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN | FW: Questions for the record from Senate EPW hearing (UNCLASSIFIED) S: 6 APR 07 |
| HLP-165-000014439 | HLP-165-000014439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QFRS-EPW QUESTIONS AND ANSWERS ON THE PUMPS UNDER THE ORIGINAL CONTRACDTS |
| HLP-165-000004370 | HLP-165-000004370 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | StGermain, James J MVN | Nazarko, Nicholas MAJ MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN | RE: Questions for the record from Senate EPW hearing (UNCLASSIFIED) S: 6 APR 07 |
| HLP-165-000014080 | HLP-165-000014080 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QFRS - EPW |
| HLP-165-000004371 | HLP-165-000004371 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Nazarko, Nicholas MAJ MVN | Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | RE: Questions for the record from Senate EPW hearing (UNCLASSIFIED) S: 6 APR 07 |
| HLP-165-000014093 | HLP-165-000014093 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QRFS-EPW QUESTIONS AND ANSWERS ON THE PUMPS CONDITIONS UNDER THE ORIGINAL CONTRACTS |
| HLP-165-000004381 | HLP-165-000004381 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Nazarko, Nicholas MAJ MVN | RE: Questions for the record from Senate EPW hearing (UNCLASSIFIED) S: 6 APR 07 |
| HLP-165-000014151 | HLP-165-000014151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | QFRS-EPW QUESTIONS AND ANSWERS ON THE PUMPS UNDER THE ORIGINAL CONTRACDTS |
| HLP-165-000004411 | HLP-165-000004411 | Deliberative Process | 4/5/2007 | MSG | Ruff, Greg MVD | Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Bleakley, Albert M COL MVD<br>Jackson, Glenda MVD<br>Purviance, Clair P MVD<br>Phillips, Leo MVD<br>Barnett, Larry J MVD<br>Waddle, Jimmy MVD<br>Shadie, Charles E MVD<br>Artman, Jeff A MVK<br>Sully, Thomas B MVN<br>Kendrick, Richmond R MVN<br>Meador, John A MVN | RE: HOT!! Questions for the record from Senate EPW hearing |
| HLP-165-000012596 | HLP-165-000012596 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TESTIMONY BY GENERAL STROCK BEFORE SENATOR VITTER |
| HLP-165-000004412 | HLP-165-000004412 | Deliberative Process | 4/5/2007 | MSG | Ruff, Greg MVD | Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Bleakley, Albert M COL MVD<br>Jackson, Glenda MVD<br>Purviance, Clair P MVD<br>Phillips, Leo MVD<br>Barnett, Larry J MVD<br>Waddle, Jimmy MVD<br>Shadie, Charles E MVD<br>Artman, Jeff A MVK<br>Sully, Thomas B MVN<br>Kendrick, Richmond R MVN<br>Meador, John A MVN | RE: HOT!! Questions for the record from Senate EPW hearing |
| HLP-165-000013616 | HLP-165-000013616 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TESTIMONY BY GENERAL STROCK BEFORE SENATOR VITTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000004906 | HLP-165-000004906 | Deliberative Process | 5/2/2007 | MSG | Bergerson, Inez R SAM | Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kendrick, Richmond R MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | MFR - teleconrev1 |
| HLP-165-000013254 | HLP-165-000013254 | Deliberative Process | 4/26/2007 | DOC | N/A / USACE ; N/A / CEQ | BEAR DINAH / CEQ<br>GRECZMIEL HORST / CEQ<br>NESTER MARLENE / USACE<br>BERGERSON INEZ / USACE<br>GLORIOSO DARYL / USACE<br>WALKER LEE / USACE<br>WILKINSON LAURA L / USACE<br>KENDRICK RICK / USACE<br>OWEN GIB / USACE<br>WIGGINS BETH / USACE | MEMORANDUM FOR RECORD DESIGN-BUILD TELECON - 26 APRIL 2007 |
| HLP-165-000004945 | HLP-165-000004945 | Deliberative Process | 5/2/2007 | MSG | Bolinger, Daniel L MVN-Contractor | StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Gaines, Avis H MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | FW: Draft Jefferson Parish Stormproofing PDD |
| HLP-165-000013432 | HLP-165-000013432 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON THE DRAFT JEFFERSON PARISH STORM PROOFING PDD |
| HLP-165-000004984 | HLP-165-000004984 | Deliberative Process | 5/14/2007 | MSG | Chewning, Brian MVD | Kendrick, Richmond R MVN<br>Bolinger, Daniel L MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD | Revised Stormproofing PCA and Fact Sheet |
| HLP-165-000013004 | HLP-165-000013004 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME PROJECT] |
| HLP-165-000013005 | HLP-165-000013005 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION ; / USACE | N/A | FACT SHEET STORM-PROOFING PUM STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-165-000005012 | HLP-165-000005012 | Deliberative Process | 5/11/2007 | MSG | Wilbanks, Rayford E MVD | Durham-Aguilera, Karen L  MVN<br>Rogers, Michael B MVD<br>Bedey, Jeffrey A COL MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN | IHNC Design-Build Process |
| HLP-165-000013062 | HLP-165-000013062 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; CREAR ROBERT / CEMVD-DE | N/A / HQUSACE | MEMORANDUM FOR HQUSACE (CECW-ZA), WASH DC 20314-1000 RECOMMENDED PROCESS FOR IMPLEMENTATION OF DESIGN-BUILD PROCUREMENT FOR THE 4TH SUPPLEMENTAL AUTHORIZED FEATURE, IMPROVEMENTS TO THE INNER HARBOR NAVIGATION CHANNEL (IHNC). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000005050 | HLP-165-000005050 | Deliberative Process | 5/9/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Vigh, David A MVD<br>Myles, Kenitra A MVD<br>Smith, Susan K MVD<br>Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor | RE: Draft Jefferson Parish Stormproofing PDD |
| HLP-165-000012834 | HLP-165-000012834 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OVERARCHING PROJECT DECISION DOCUMENT (PDD) FOR STORMPROOFING WORK IN JEFFERSON AND ORLEANS PARISHES, LOUISIANA |
| HLP-165-000005104 | HLP-165-000005104 | Deliberative Process | 5/16/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Bergerson, Inez R SAM<br>Perry, Brett T MVN-Contractor<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Bradley, Daniel F MVN | RE: Revised Stormproofing PCA and Fact Sheet |
| HLP-165-000013216 | HLP-165-000013216 | Deliberative Process | XX/XX/XXXX | DOC | N/A / CEMVD-PD-N | / CECW-ZA | MEMORANDUM FOR HQUACE (CECW-ZA), WASH, DC 20314-100 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - STORM PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-165-000013217 | HLP-165-000013217 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION ; / USACE | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-165-000005188 | HLP-165-000005188 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Gaines, Avis H MVN-Contractor | Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | St. Bernard  Parish Bobcats |
| HLP-165-000012782 | HLP-165-000012782 | Attorney-Client; Attorney Work Product | 5/18/2007 | PDF | RUSSELL / ; DINA / ; JACKSON THOMAS / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST ; LACOUR ROBERT T / ; JULIA / ; JUNE / ; TURNER ROBERT / LAKE BORGNE BASIN LEVEE ; ROWLEY JOHN F / NOTARY PUBLIC ; TORRES LENA R / CLERK OF COURT PARISH OF ST BERNARD STATE OF LOUISIANA ; GEHF RUSSELL / ; MARKS B DINA / ; KRAMN JULIA R | N/A | DECLARATION OF IMMOBILIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000005232 | HLP-165-000005232 | Attorney-Client; Attorney Work Product | 5/23/2007 | MSG | Arnold, Missy K MVK | Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN | FW: Protest of NOSBE - Solicitation No. W912P8-06-R-0215 |
| HLP-165-000012697 | HLP-165-000012697 | Attorney-Client; Attorney Work Product | 5/21/2007 | PDF | PAYNE MICHAEL H / PAYNE HACKENBRACHT & SULLIVAN ATTORNEYS AT LAW ; GOODGION ANTHONY F / NEW ORLEANS SMALL BUSINESS ENGINEERING, LLP NOSBE | ARNOLD JOAN K / HURRICANE PROTECTION OFFICE USACE<br>NICHOLAS CYNTHIS A / USACE HURRICANE PROTECTION OFFICE<br>PAYNE MICHAEL H / PAYNE HACKENBRACCHT & SULLIVAN | SOLICITATION NO. W912P8-06-R-0215 IDIQ GENERAL DESIGN SUPPORT SERVICES, MULTIDISCIPLINARY SERVICES AND CONSTRUCTION MANAGEMENT SERVICES PRIMARILY WITHIN THE LIMITS OF THE NEW ORLEANS DISTRICT |
| HLP-165-000005511 | HLP-165-000005511 | Attorney-Client; Attorney Work Product | 6/29/2007 | MSG | Rogers, Michael B MVD | Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN | Fw: IHNC RFQ - Stipends |
| HLP-165-000013953 | HLP-165-000013953 | Attorney-Client; Attorney Work Product | 6/28/2007 | TIF | / USACE | N/A | 3-PHASE ONE SUBMITAL PROCESS |
| HLP-165-000005592 | HLP-165-000005592 | Deliberative Process | 6/21/2007 | MSG | Trupia, Dominick MVN-Contractor | Grzegorzewski, Michael J MVN<br>Hoffman, Robert E MVR<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>'davidmiller@dotd.la.gov'<br>'williamfeazel@dotd.la.gov'<br>'ennisjohnson@dotd.la.gov'<br>'johnmonzon@dotd.la.gov'<br>'michaelstack@dotd.la.gov'<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>'doody@chaffe.com'<br>'campbell@ejld.com'<br>Jolissaint, Donald E MVN<br>'John_Gribar@URSCorp.com'<br>Mike_Patorno@URSCorp.com<br>'rturner355@aol.com'<br>'sspencer@orleanslevee.com'<br>Labure, Linda C MVN<br>'ggillen@orleanslevee.com'<br>'stradfordgoins@yahoo.com'<br>Cruppi, Janet R MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kris, Srilatha M MVN<br>Traicoff, Joanne E MVR<br>'darlene.venable@earthtech.com'<br>'ericw@gsrcorp.com'<br>'scott_hoffeld@urscorp.com'<br>'ullmanncs@aol.com'<br>Glorioso, Daryl G MVN | Minutes from Partnering Meeting, 14 June 2007 |
| HLP-165-000013425 | HLP-165-000013425 | Deliberative Process | 6/14/2007 | DOC | N/A | N/A | HPO PARTNERING MEETING MINUTES 14 JUNE 2007 |
| HLP-165-000006090 | HLP-165-000006090 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Glorioso, Daryl G MVN | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Kendrick, Richmond R MVN<br>Vossen, Jean MVN<br>Bradley, Daniel F MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Michon John P MVN-Contractor | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-165-000013572 | HLP-165-000013572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KENDRICK RICHMOND R / HURRICANE PROTECTION OFFICE | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | LETTER IN RESPONSE TO REQUEST FOR ASSISTANCE OF PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000006096 | HLP-165-000006096 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Vossen, Jean MVN<br>Bradley, Daniel F MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Michon John P MVN-Contractor | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-165-000013974 | HLP-165-000013974 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KENDRICK RICHMOND R | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |
| HLP-165-000006229 | HLP-165-000006229 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Carriere, Chantrell M MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Michon John P MVN-Contractor<br>Park, Michael F MVN<br>Perry, Brett T MVN-Contractor | FW: Plaquemines-Nungesser Letter |
| HLP-165-000014827 | HLP-165-000014827 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE CORPS OF ENGINEERS | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |
| HLP-165-000007397 | HLP-165-000007397 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Harden, Michael MVD<br>Chewning, Brian MVD<br>Park, Michael F MVN<br>Meador, John A MVN<br>Strecker, Dennis C MVN-Contractor | FW: IHNC Draft PCA |
| HLP-165-000015399 | HLP-165-000015399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN P / ARMY-CIVIL WORKS | N/A | DRAFT [FOR USE ON THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK UNDER PUBLIC LAW 109-234] TAGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-165-000007593 | HLP-165-000007593 | Deliberative Process | 11/1/2007 | MSG | Meador, John A MVN | Chewning, Brian MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Bradley, Daniel F MVN<br>Bollinger, Mary Lou (Contractor) NWW<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN<br>Park, Michael F MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN | FW: PCA for Storm-Proofing Work |
| HLP-165-000014954 | HLP-165-000014954 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000007703 | HLP-165-000007703 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Glorioso, Daryl G MVN | Urbine, Anthony W MVN-Contractor<br>Durham-Aguilera, Karen L MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | RE: WRDA-2007 Recommendations and backup references including links |
| HLP-165-000014921 | HLP-165-000014921 | Attorney-Client; Attorney Work Product | 11/27/2007 | DOC | N/A | N/A | DRAFT RECOMMENDATIONS FOR DIRECTOR TASK HOPE TO CHIEF ENGINEERS. WD 2007 - EXTENAL PEER REVIEW NOVEMBER 26, 2007 |
| HLP-165-000008146 | HLP-165-000008146 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Ashley, John A MVN | Roth, Stephan C MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN<br>Glorioso, Daryl G MVN | FW: Perm. Pump Stations - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-165-000014624 | HLP-165-000014624 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | INDIVIDUAL ENVIRONMENTAL REPORT 5 FLOODGATES AND PERMANENT PUMP STATIONS-ORLEANS AVE, LONDON AVE, AND 17TH ST CANALS |
| HLP-165-000009812 | HLP-165-000009812 | Deliberative Process | 7/7/2006 | MSG | Ward, Jim O MVD | TFH Saffran, Michael PM1 MVN<br>Kendrick, Richmond R MVN<br>Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL NWO | FW: Revised Pir |
| HLP-165-000016485 | HLP-165-000016485 | Deliberative Process | 07/XX/2006 | DOC | STGERMAIN JAMES J / MVN ; LOWE MICHAEL / EMERGENCY OPERATIONS ; / DISTRICT COUNSEL ; WAGENAAR RICHARD P / U. S. ARMY ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATON HURRICANE OF SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK REVISION #03 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000009907 | HLP-165-000009907 | Attorney-Client; Attorney Work Product | 8/26/2006 | MSG | Nicholas, Cindy A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>williammeiners@bellsouth.net<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Roth, Timothy J MVN | FW: David Eller response to letter of Aug. 25 |
| HLP-165-000017479 | HLP-165-000017479 | Attorney-Client; Attorney Work Product | 8/26/2006 | PDF | ELLER DAVID / MWI CORPORATION ; ELLER DANA / MWI CORPORATION | NICHOLAS CYNTHIA A / MVN | CONTRACT NUMBER W912P8-06-C-0089, EMERGENCY PROCUREMENT - PURCHASE OF TEMPORARY (INTERIM) PUMPS FOR THREE OUTFALL CANALS IN NEW ORLEANS, LOUISIANA. |
| HLP-165-000009914 | HLP-165-000009914 | Deliberative Process | 8/25/2006 | MSG | Bland, Stephen S MVN | Griffith, Rebecca PM5 MVN<br>Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: Next version of Fourth Supplemental Guidance |
| HLP-165-000015748 | HLP-165-000015748 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / MVN ; CREAR ROBERT / CEMVD-PD-N | / HQUSACE (CECW-ZA) | MEMORANDUM FOR HQUSACE (CEW-ZA), WASH DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE WORK DIRECTED UNDER PUBLIC LAW 109-234 (4TH SUPPLEMENTAL) |
| HLP-165-000010002 | HLP-165-000010002 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Roth, Timothy J MVN | Schulz, Alan D MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Morton, John J MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Brown, Brook W MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN | FW: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| HLP-165-000015599 | HLP-165-000015599 | Attorney-Client; Attorney Work Product | 10/12/2006 | PDF | N/A / ODEBRECHT - JOHNSON BROS., J.V. | N/A | MONTHLY SCHEDULE STATUS REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010174 | HLP-165-000010174 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Sloan, G Rogers MVD | Crear, Robert BG MVD<br>Soraghan, Erich BC1 MVN<br>Saffran, Michael PM1 MVN<br>Pfenning, Michael F COL MVP<br>Gambrell, Stephen MVD<br>Kendrick, Richmond R MVN<br>Hitchings, Daniel H MVD<br>Meador, John A<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Smith, Susan K MVD<br>Waguespack, Leslie S MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Barnett, Larry J MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Waddle, Jimmy MVD<br>Klaus, Ken MVD<br>Thomas, Russell G MVD<br>Arthur, Yolanda MVD<br>Helpdesk, Cemvk MVK<br>Brooks, Eddie O MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Chewning, Brian MVD | FW: Hurricane Protection System IPR for BG Crear |
| HLP-165-000016584 | HLP-165-000016584 | Attorney-Client; Attorney Work Product | 9/20/2006 | PPT | / USACE | N/A | HURRICANE PROTECTION SYSTEM IPR TO BG CREAR 25 SEP 2006 D+392 C-371 1000-1200 CDT |
| HLP-165-000010652 | HLP-165-000010652 | Deliberative Process | 11/27/2006 | MSG | Ashley, John A MVN | Kendrick, Richmond R MVN | FW: Draft Pre-Solicitation Notice |
| HLP-165-000015829 | HLP-165-000015829 | Deliberative Process | 11/27/2006 | DOC | / FDR REV 4 | N/A | DRAFT PRESOLICITATION NOTICE OUTFALL CANAL CLOSURES, PUMP STATIONS AND MODIFICATION TO DRAINAGE CANALS |
| HLP-165-000010798 | HLP-165-000010798 | Deliberative Process | 11/16/2006 | MSG | Herr, Brett H MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | RE: Fact Sheet for Strom Proofing |
| HLP-165-000016933 | HLP-165-000016933 | Deliberative Process | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-165-000010807 | HLP-165-000010807 | Deliberative Process | 11/16/2006 | MSG | StGermain, James J MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | Fact Sheet for Strom Proofing |
| HLP-165-000017216 | HLP-165-000017216 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000011226 | HLP-165-000011226 | Attorney-Client; Attorney Work Product | 10/17/2006 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN<br>Lowe, Michael H MVN<br>Kopec, Joseph G MVN<br>Walker, Lee Z MVN-Contractor<br>Barre, Clyde J MVN<br>Smith, Jerry L MVD<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Winslow, Andrew L NWO | Revision No. 4 PIR Orleans East Bank, Lake Ponch, Additional Temporary Pump |
| HLP-165-000016652 | HLP-165-000016652 | Attorney-Client; Attorney Work Product | 10/XX/2006 | DOC | / USACE HURRICANE PROTECTION OFFICE | / CEMVN-HPO<br>/ SOUTH ATLANTIC DIVISION<br>/ MISSISSIPPI VALLEY DISTRICT<br>/ NOTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTH PACIFIC DIVISION<br>/ SOUTH WESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION<br>LOWE MICHAEL H | PROJECT INFORMATION REPORT REHABILITATION HURRICANE OR SHORE PROTECTION PROJECT DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT |
| HLP-167-000003085 | HLP-167-000003085 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Kilroy, Maurya MVN | Schoewe, Mark A MVN-Contractor<br>Billings, Gregory LRB<br>Black, Timothy MVN<br>Boudreaux, Brittany A MVN-Contractor<br>Goodlett, Amy S MVN<br>Hendrix, Joe A MVK<br>King, Teresa L MVN<br>Labure, Linda C MVN<br>Muenow, Shawn A MVN-Contractor<br>Nicholas, Cindy A MVN<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Varnado, Paul A MVN<br>Varuso, Rich J MVN<br>Villa, April J MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Keller, Janet D MVN<br>Varnado, Paul A MVN<br>Goodlett, Amy S MVN<br>Salaam, Tutashinda MVN<br>Kilroy, Maurya MVN | RE: Adjunct Borrow Meeting notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-167-000010808 | HLP-167-000010808 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | OWEN GIB /<br>KING TERESA /<br>MUENOW SHAWN /<br>STRUM STUART /<br>PAYNE COLBY /<br>NICHOLAS CINDY /<br>BILLINGS GREG /<br>GOODLETT AMY /<br>VARNADO PAUL /<br>LABURE LINDA /<br>URBINE WAYNE /<br>BLACK TIM /<br>KILROY MAURYA /<br>VARUSO RICHARD /<br>BOUDREAUX BRITTANY /<br>SCHOEWE MARK | ADJUNCT BORROW GROUP MEETING HIGHLIGHTS |
| HLP-167-000005191 | HLP-167-000005191 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Wagner, Kevin G MVN | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Bastian, David F MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Muenow, Shawn A MVN-Contractor<br>Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Martin, August W MVN | Fw: Maxent Canal / 100 yr FS/PDD (UNCLASSIFIED) |
| HLP-167-000007299 | HLP-167-000007299 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEEVES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-167-000007300 | HLP-167-000007300 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK 100-YEAR HURRICANE PROTECTION ( LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-167-000005192 | HLP-167-000005192 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Wagner, Kevin G MVN | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Bastian, David F MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Martin, August W MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Muenow, Shawn A MVN-Contractor | Fw: Maxent Canal / 100 yr FS/PDD (UNCLASSIFIED) |
| HLP-167-000007317 | HLP-167-000007317 | Attorney-Client; Attorney Work Product | 1/27/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEEVES AND NEW FLOODWALLS/STRUCTURES) |
| HLP-167-000007319 | HLP-167-000007319 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK 100-YEAR HURRICANE PROTECTION ( LEVEES AND NEW FLOODWALLS/STRUCTURES) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-168-000000542 | HLP-168-000000542 | Deliberative Process | 10/9/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-168-000005907 | HLP-168-000005907 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| HLP-168-000001993 | HLP-168-000001993 | Deliberative Process | 5/20/2006 | MSG | Berczek, David J, LTC HQ02 | Cali, Peter R MVN<br>Kearns, Samuel L MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Bivona, Bruce J MVN<br>Huffman, Rebecca MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN<br>Garcia, Barbara L MVN<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Bonura, Darryl C MVN<br>Balint, Carl O MVN<br>Setliff, Lewis F COL MVS<br>Ziino, Julie MVS<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Johnson, Craig MVN-Contractor<br>Cali, Stephen MVN-Contractor | RE: MVN Personnel for Hurricane Protection Office |
| HLP-168-000006350 | HLP-168-000006350 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| HLP-168-000002342 | HLP-168-000002342 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Cali, Peter R MVN | Wagner, Kevin G MVN | RE: Safe Construction limits for P-17 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-168-000006667 | HLP-168-000006667 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Pilie, Ellsworth J MVN | Kilroy, Maurya MVN<br>Woodward, Mark L MVN<br>Cali, Peter R MVN<br>Danflous, Louis E MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Vossen, Jean MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: P17 R/W |
| HLP-168-000002489 | HLP-168-000002489 | Deliberative Process | 3/16/2006 | MSG | Grieshaber, John B MVN | Bivona, John C MVN<br>Klaus, Ken MVD<br>Stagg, Duane MVD<br>Cali, Peter R MVN<br>Young, James A MVN | RE: issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-168-000007595 | HLP-168-000007595 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCARSDALE LEVEE REPAIR |
| HLP-168-000002490 | HLP-168-000002490 | Deliberative Process | 3/16/2006 | MSG | Bivona, John C MVN | Grieshaber, John B MVN<br>Klaus, Ken MVD<br>Stagg, Duane MVD<br>Cali, Peter R MVN<br>Young, James A MVN | RE: issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-168-000007636 | HLP-168-000007636 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCARSDALE LEVEE REPAIR |
| HLP-168-000002491 | HLP-168-000002491 | Deliberative Process | 3/16/2006 | MSG | Stagg, Duane MVD | Cali, Peter R MVN<br>Smith, Jerry L MVD<br>Klaus, Ken MVD | FW: issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-168-000007657 | HLP-168-000007657 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCARSDALE LEVEE REPAIR |
| HLP-168-000005656 | HLP-168-000005656 | Deliberative Process | 3/16/2006 | MSG | Cali, Peter R MVN | Bivona, John C MVN<br>Grieshaber, John B MVN | FW: issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-168-000010408 | HLP-168-000010408 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCARSDALE LEVEE REPAIR |
| HLP-168-000011632 | HLP-168-000011632 | Deliberative Process | 10/10/2007 | MSG | Bishop, Charles E MVR | Rome, Charles J MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-168-000013144 | HLP-168-000013144 | Deliberative Process | 5/24/2001 | DOC | HASSENBOEHLER THOMAS G / SELA ; / CEMVN-ED-T | YORK LARY / CEMVN CD | MEMORANDUM FOR CEMVN-CD (ATTN: LARY YORK) SOUTHEAST LOUISIANA DRAINAGE PROJECT, REVIEW OF CONTRACTORS REQUEST TO USE FOREIGN STEEL AT JEFFERSON PARISH PUMPING STATION NO. 3 (ELMWOOD) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-168-000012647 | HLP-168-000012647 | Deliberative Process | 10/11/2007 | MSG | Rome, Charles J MVN | Bishop, Charles E MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-168-000014571 | HLP-168-000014571 | Deliberative Process | 12/19/2005 | DOC | CUMMINGS ROBERT | N/A | PEAK PARTICLE VELOCITY |
| HLP-169-000001620 | HLP-169-000001620 | Deliberative Process | 10/20/2006 | MSG | Boyle, Donald B MVN-Contractor | McCrossen, Jason P MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Kmen, Wyatt H LRH<br>Walker, Lee Z MVN-Contractor<br>Thomas, Kimberly S NWO<br>alshibli@lsu.edu<br>SAMUEL WASHINGTON<br>D'Angelo, Michael<br>Wingate, Mark R MVN<br>Maloz, Wilson L MVN | Plaquemines WB NFL PDT Minutes |
| HLP-169-000005638 | HLP-169-000005638 | Deliberative Process | 10/18/2006 | DOC | N/A | MCCROSSEN JASON / MVN-PM<br>BOYLE DON / MVN-PM<br>KLOCK TODD / MVN-RE<br>KINSEY MARY / MVN-OC<br>BLAND STEVE / MVN-OC<br>OWEN GIB / MVN-RS<br>PERRY BRETT / HPO<br>KMEN WYATT / HPO<br>WALKER LEE / HPO-ENV-CONTR.<br>THOMAS KIM / HPO-GEOTECH (NWO)<br>ALSHIBI KHALID / SOUTHERN UNIVERSITY (SUBR)<br>WASHINGTON SAMUEL / SOUTHERN UNIVERSITY (SUBR)<br>DANGELO MICHAEL / SHAW COASTAL | MEETING MINUTES PDT STATUS MEETING FOR PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEES (4TH SUPPLEMENTAL FUNDING) |
| HLP-169-000005639 | HLP-169-000005639 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BLANK NON-FEDERAL LEVEE PLANNING PROJECT |
| HLP-169-000001638 | HLP-169-000001638 | Attorney-Client; Attorney Work Product | 1/30/2007 | MSG | Maloz, Wilson L MVN | Perry, Brett T MVN-Contractor | FW:  (UNCLASSIFIED) |
| HLP-169-000004795 | HLP-169-000004795 | Attorney-Client; Attorney Work Product | 11/16/2006 | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL AND COASTAL EMERGENCIES-LA |
| HLP-169-000004796 | HLP-169-000004796 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAQUEMINES PARISH EASTBANK NON-FEDERAL LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000001737 | HLP-169-000001737 | Deliberative Process | 8/10/2007 | MSG | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>'Fred D. Reynolds'<br>'James W. Waller'<br>'Henneman, Heather E.'<br>'Babak (Bobby) Naghavi' | FW: Report to Congress (Pumps) - Transmittal Memo |
| HLP-169-000004720 | HLP-169-000004720 | Deliberative Process | 8/10/2007 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY MVD CEMVD-PD-N | / CECW-MVD | MEMORANDUM FOR HQUSACE (CECW-MVD), WASH DC 20314-1000 REPORT TO CONGRESS, 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS PERMANENT PROTECTION SYSTEM |
| HLP-169-000001774 | HLP-169-000001774 | Deliberative Process | 4/11/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Jolissaint, Donald E MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Ruff, Greg MVD<br>Guinto, Darlene R NWD<br>Wilkinson, Laura L MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Kopec, Joseph G MVN<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor | Draft Jefferson Parish Stormproofing PDD |
| HLP-169-000004982 | HLP-169-000004982 | Deliberative Process | 04/XX/2007 | DOC | / MVN | N/A / N/A | PROJECT DESIGN DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-169-000004983 | HLP-169-000004983 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-169-000001794 | HLP-169-000001794 | Deliberative Process | 9/19/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor | Jefferson Parish Storm Proofing PDD No. 1 |
| HLP-169-000004988 | HLP-169-000004988 | Deliberative Process | 09/XX/2007 | DOC | BRADLELY DANIEL F / MVN ; BEDEY JEFFREY A / U. S. ARMY ; BLEAKLEY ALBERT M | N/A | PROJECT DESCRIPTION DOCUMENT NO. 1 STORM PROOFING INTERIOR DRAINAGE PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-169-000001851 | HLP-169-000001851 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Chapman, Jeremy J CPT MVN | Hurst, Dana R COL LRH<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Perry, Brett T MVN-Contractor<br>Durham-Aguilera, Karen L MVN<br>Glorioso, Daryl G MVN<br>Meador, John A MVN | RE: IHNC Partnering brief |
| HLP-169-000005348 | HLP-169-000005348 | Attorney-Client; Attorney Work Product | 8/21/2007 | PPT | / USACE | N/A | IMPROVE HURRICANE PROTECTION TO THE IHNC PARTNERING UPDATE BRIEF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000001868 | HLP-169-000001868 | Deliberative Process | 12/12/2007 | MSG | Chapman, Jeremy J MAJ MVN | Meador, John A MVN<br>Elmer, Ronald R MVN<br>Ruff, Greg MVD<br>Chewning, Brian MVD<br>Park, Michael F MVN<br>Durham-Aguilera, Karen L MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Bedey, Jeffrey A COL MVN | RE: HPO IHNC PCA |
| HLP-169-000005302 | HLP-169-000005302 | Deliberative Process | XX/XX/XXXX | DOC | BRADBERRY JOHNNY B / LOUISIANA DOT ; DOODY TIMOTHY P / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; FOTI CHARLES C / ; DURANT LAWRENCE A / ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | N/A | AGREEMENT AMONG THE DEPARTMENT OF THE ARMY, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, AND SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST FOR DESIGN AND CONSTRUCTION OF THE INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION WORK, LOUISIANA |
| HLP-169-000002453 | HLP-169-000002453 | Deliberative Process | 5/14/2007 | MSG | Chewning, Brian MVD | Kendrick, Richmond R MVN<br>Bolinger, Daniel L MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD | Revised Stormproofing PCA and Fact Sheet |
| HLP-169-000004885 | HLP-169-000004885 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME PROJECT] |
| HLP-169-000004886 | HLP-169-000004886 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION ; / USACE | N/A | FACT SHEET STORM-PROOFING PUM STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-169-000002454 | HLP-169-000002454 | Deliberative Process | 5/15/2007 | MSG | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Bergerson, Inez R SAM<br>Perry, Brett T MVN-Contractor<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: Revised Stormproofing PCA and Fact Sheet |
| HLP-169-000004918 | HLP-169-000004918 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION ; / USACE | N/A | FACT SHEET STORM-PROOFING PUM STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-169-000004921 | HLP-169-000004921 | Deliberative Process | XX/XX/XXXX | DOC | / CEMVD-PD-N | / HQUSACE (CECW-ZA) | MEMORANDUM FOR HQUSACE (CECW-ZA) WASH, DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK -- STORM PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-169-000002456 | HLP-169-000002456 | Deliberative Process | 5/16/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Bergerson, Inez R SAM<br>Perry, Brett T MVN-Contractor<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Bradley, Daniel F MVN | RE: Revised Stormproofing PCA and Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000005002 | HLP-169-000005002 | Deliberative Process | XX/XX/XXXX | DOC | N/A / CEMVD-PD-N | / CECW-ZA | MEMORANDUM FOR HQUACE (CECW-ZA), WASH, DC 20314-100 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK - STORM PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| HLP-169-000005003 | HLP-169-000005003 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION ; / USACE | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-169-000002464 | HLP-169-000002464 | Deliberative Process | 5/9/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Vigh, David A MVD<br>Myles, Kenitra A MVD<br>Smith, Susan K MVD<br>Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor | RE: Draft Jefferson Parish Stormproofing PDD |
| HLP-169-000005540 | HLP-169-000005540 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OVERARCHING PROJECT DECISION DOCUMENT (PDD) FOR STORMPROOFING WORK IN JEFFERSON AND ORLEANS PARISHES, LOUISIANA |
| HLP-169-000002467 | HLP-169-000002467 | Deliberative Process | 4/25/2007 | MSG | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Vigh, David A MVD<br>Myles, Kenitra A MVD<br>Smith, Susan K MVD<br>Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Bergerson, Inez R SAM | RE: Draft Jefferson Parish Stormproofing PDD |
| HLP-169-000005554 | HLP-169-000005554 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON THE DRAFT JEFFERSON PARISH STORM PROOFING PDD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000002487 | HLP-169-000002487 | Deliberative Process | 6/15/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor | Jefferson Parish Stormproofing PDD |
| HLP-169-000005074 | HLP-169-000005074 | Deliberative Process | 06/XX/2007 | DOC | / MVN | N/A | POST-AUTHORIZATION DECISION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| HLP-169-000002520 | HLP-169-000002520 | Deliberative Process | 11/1/2007 | MSG | Bradley, Daniel F MVN | Perry, Brett T MVN-Contractor | Fw: PCA for Storm-Proofing Work |
| HLP-169-000005096 | HLP-169-000005096 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| HLP-169-000002525 | HLP-169-000002525 | Deliberative Process | 11/30/2007 | MSG | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Wilson-Prater, Tawanda R MVN<br>Perry, Brett T MVN-Contractor | Fw: Storm Proofing PCA |
| HLP-169-000005168 | HLP-169-000005168 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; FOTI CHARLES C / STATE OF LOUISIANA ; DURANT LAWRENCE A / ; WILKINSON THOMAS G / ; BRADBERRY JOHNNY B / LA DOTD ; CAPELLA THOMAS J / JEFFERSON PARISH COUNCIL AND THE CONSOLIDATED DRAINAGE DISTRICT NO. 2 | N/A | AGREEMENT AMONG THE DEPARTMENT OF THE ARMY, LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, JEFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE STORM-PROOFING WORK FOR INTERIOR DRAINAGE PUMP STATIONS IN JEFERSON PARISH, LOUISIANA |
| HLP-169-000003023 | HLP-169-000003023 | Deliberative Process | 12/11/2007 | MSG | Cali, Stephen MVN-Contractor | Perry, Brett T MVN-Contractor | RE: PMPs |
| HLP-169-000003576 | HLP-169-000003576 | Deliberative Process | 08/XX/2007 | DOC | N/A | N/A | PROJECT MANAGEMENT PLAN NEW ORLEANS TO VENICE |
| HLP-169-000003577 | HLP-169-000003577 | Deliberative Process | 8/17/2007 | DOC | N/A | N/A | ARMORING TEAM PROJECT MANAGEMENT PLAN |
| HLP-169-000003578 | HLP-169-000003578 | Deliberative Process | 8/12/2006 | DOC | N/A | N/A | PROJECT MANAGEMENT PLAN LAKE PONTCHARTAIN AND VICINITY HURRICANE PROTECTION SYSTEM |
| HLP-169-000003579 | HLP-169-000003579 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT MANAGEMENT PLAN LAKE PONTCHARTAIN AND VICINITY HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000003141 | HLP-169-000003141 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Park, Michael F MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Vossen, Jean MVN<br>Bradley, Daniel F MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Michon John P MVN-Contractor | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-169-000004355 | HLP-169-000004355 | Attorney-Client; Attorney Work Product | 7/7/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | BEDEY JEFFREY / HPO USACE<br>LANSFORD JOHN /<br>COCKRELL ANNETTE /<br>JINDAL BOBBY /<br>LANDRIEU MARY /<br>BLANCO KATHLEEN /<br>COLLETTI CHRIS /<br>VITTER DAVID | PARISH OF PLAQUEMINES DISASTER NO. 1603 REQUEST FOR THE REPAIR OF PUMP STATIONS DAMAGED BY HURRICANE KATRINA |
| HLP-169-000004356 | HLP-169-000004356 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| HLP-169-000004357 | HLP-169-000004357 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| HLP-169-000003142 | HLP-169-000003142 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Carriere, Chantrell M MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Michon John P MVN-Contractor<br>Park, Michael F MVN<br>Perry, Brett T MVN-Contractor | FW: Plaquemines-Nungesser Letter |
| HLP-169-000004067 | HLP-169-000004067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE CORPS OF ENGINEERS | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |
| HLP-169-000003144 | HLP-169-000003144 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Glorioso, Daryl G MVN | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Kendrick, Richmond R MVN<br>Vossen, Jean MVN<br>Bradley, Daniel F MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Michon John P MVN-Contractor | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-169-000004081 | HLP-169-000004081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KENDRICK RICHMOND R / HURRICANE PROTECTION OFFICE | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | LETTER IN RESPONSE TO REQUEST FOR ASSISTANCE OF PLAQUEMINES PARISH |
| HLP-169-000003146 | HLP-169-000003146 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Vossen, Jean MVN<br>Bradley, Daniel F MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Michon John P MVN-Contractor | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-169-000004154 | HLP-169-000004154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KENDRICK RICHMOND R | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |
| HLP-171-000002847 | HLP-171-000002847 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-171-000003780 | HLP-171-000003780 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| HLP-171-000004773 | HLP-171-000004773 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| HLP-172-000000002 | HLP-172-000000002 | Attorney-Client; Attorney Work Product | 1/29/2001 | MSG | Chaney, Ada W MVN | Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Reed, J D MVN | FAA Wave Monitoring Cost Estimate |
| HLP-172-000001260 | HLP-172-000001260 | Attorney-Client; Attorney Work Product | 1/29/2001 | DOC | CHANEY ADA / CEMVN-RE-L | / LOCAL SPONSOR & INLEASING BRANCH | MEMORANDUM FOR CHIEF, LOCAL SPONSOR & INLEASING BRANCH LAKE PONTCHARTRAIN AND VICINITY, LAKEFRONT AIRPORT, FAA SYSTEM SUPPORT CENTER, ORLEANS PARISH, LOUISIANA |
| HLP-172-000000003 | HLP-172-000000003 | Attorney-Client; Attorney Work Product | 12/6/2000 | MSG | Chaney, Ada W MVN | Rosamano, Marco A MVN<br>Reed, J D MVN | Todd Levee Enlargement |
| HLP-172-000001278 | HLP-172-000001278 | Attorney-Client; Attorney Work Product | 12/6/2000 | DOC | KOPEC JOSEPH G / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING BRANCH | CEFALU WILIAM A / ST. MARY PARISH GOVERNMENT<br>PATTERSON CURTIS / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>BABIN TEDDY / WATER RESOURCES AND DEVELOPMENT  LA DOTD<br>LAGRANGE HENRY / ST. MARY PARISH GOVERNMENT<br>MCCLELLAND JAMES / ST. MARY PARISH GOVERNMENT<br>RODRIGUEZ RAPHAEL E / ST. MARY PARISH CONSOLIDATED GRAVITY DRAINAGE DISTRICT NO. 1<br>/ CEMVN-PM-W<br>/ CEMVN-ED-E<br>/ CEMVN-ED-F<br>/ CEMVN-ED-LS<br>/ CEMVN-ED-SR<br>/ CEMVN-CD<br>/ CEMVN-CD-LA<br>/ CEMVN-RE-M<br>/ CEMVN-RE-E | INFORMATION OF PLANS TO CONSTRUCT THE TODD LEVEE ENLARGEMENT AND PUMPING STATION PROJECT. |
| HLP-172-000000424 | HLP-172-000000424 | Attorney-Client; Attorney Work Product | 8/16/1999 | MSG | Rosamano, Marco A MVN | Chaney, Ada W MVN | RE: W-123 |
| HLP-172-000001298 | HLP-172-000001298 | Attorney-Client; Attorney Work Product | 8/17/1999 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION ACQUISITION BRANCH | HARDAWAY EMMETT / TOWN OF BERWICK<br>PATTERSON CURTIS / PUBLIC WORKS AND FLOOD CONTROL LA DOTD<br>FONTENOT WILLIAM K / LA DOTD<br>THOMAS DAVID K / CAO<br>BENOIT ALLEN / TOWN OF BERWICK<br>LAGARANGE HENRY / ST. MARY PARISH GOVERNMENT COURTHOUSE<br>/ CEMVN-PM-W<br>/ CEMVN-ED-E<br>/ CEMVN-ED-LS<br>/ CEMVN-ED-SR<br>/ CEMVN-CD<br>/ CEMVN-CD-LA | CONFIRM A TELEPHONE CONSERVATION ON AUGUST 9, 1999, REGARDING THE CONSTRUCTION OF ITEM W-123. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-172-000000425 | HLP-172-000000425 | Attorney-Client; Attorney Work Product | 8/16/1999 | MSG | Rosamano, Marco A MVN | Chaney, Ada W MVN | Smith Letter on Item W123 |
| HLP-172-000001307 | HLP-172-000001307 | Attorney-Client; Attorney Work Product | 8/16/1999 | DOC | N/A | KYLE ED /<br>SMITH NEWTON | THE TOWN OF BERWICK AND THE U.S. ARMY CORPS OF ENGINEERS WILL BE CONSTRUCTING THE WEST ATCHAFALAYA BASIN PROTECTION LEVEE, ITEM W123, ACROSS A PORTION OF PROPERTY. |
| HLP-172-000001308 | HLP-172-000001308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VERTICAL CLEARANCE CRITERIA |
| HLP-172-000000428 | HLP-172-000000428 | Attorney-Client; Attorney Work Product | 8/16/1999 | MSG | Rosamano, Marco A MVN | Bergez, Richard A MVN<br>Danflous, Louis E Jr MVN<br>Coates, Allen R Sr MVN<br>Campos, Robert MVN<br>Chaney, Ada W MVN | RE: w123-trees |
| HLP-172-000001361 | HLP-172-000001361 | Attorney-Client; Attorney Work Product | 8/16/1999 | DOC | N/A | KYLE ED /<br>SMITH NEWTON | THE TOWN OF BERWICK AND THE U.S. ARMY CORPS OF ENGINEERS WILL BE CONSTRUCTING THE WEST ATCHAFALAYA BASIN PROTECTION LEVEE, ITEM W123, ACROSS A PORTION OF PROPERTY. |
| HLP-172-000000430 | HLP-172-000000430 | Attorney-Client; Attorney Work Product | 8/12/1999 | MSG | Bergez, Richard A MVN | Rosamano, Marco A MVN<br>Danflous, Louis E Jr MVN<br>Coates, Allen R Sr MVN<br>Campos, Robert MVN<br>Chaney, Ada W MVN | FW: w123-trees |
| HLP-172-000001388 | HLP-172-000001388 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | VERTICAL CLEARANCE CRITERIA |
| HLP-172-000001389 | HLP-172-000001389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY STATEMENT FOR TREES AT WABPL ITEM W123 |
| HLP-172-000000462 | HLP-172-000000462 | Attorney-Client; Attorney Work Product | 8/26/2002 | MSG | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: RE: Draft Ltr on MRL, Baton Rouge Front, Phase 11 |
| HLP-172-000001229 | HLP-172-000001229 | Attorney-Client; Attorney Work Product | 8/27/2002 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | SIMPSON BOBBY / OFFICE OF THE MAYOR CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE<br>PREAU EDMOND / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LADOTD<br>ROBINSON RONNIE / DISTRICT DESIGN, WATER RESOURCES AND DEVELOPMENT LADOTD<br>RAIFORD FRED / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE<br>HAMILTON JOROY / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE<br>/ CEMVN-PM-W<br>/ CEMVN-ED-E<br>/ CEMVN-ED-F<br>/ CEMVN-ED-L<br>/ CEMVN-ED-SR<br>/ CEMVN-ED-SS<br>/ CEMVN-CD<br>/ CEMVN-CD-NO | REFERENCE PREVIOUS CORRESPONDENCE REGARDING THE PROPOSED CONSTRUCTION OF THE MISSISSIPPI RIVER LEVEES. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-172-000000549 | HLP-172-000000549 | Attorney-Client; Attorney Work Product | 8/26/2002 | MSG | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: RE: Draft Ltr on MRL, Baton Rouge Front, Phase 11 |
| HLP-172-000001715 | HLP-172-000001715 | Attorney-Client; Attorney Work Product | 6/3/2002 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | SIMPSON BOBBY / OFFICE OF THE MAYOR CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE<br>PREAU EDMOND / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LADOTD<br>ROBINSON RONNIE / DISTRICT DESIGN, WATER RESOURCES AND DEVELOPMENT LADOTD<br>RAIFORD FRED / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE<br>HAMILTON JOROY / DEPARTMENT PF PUBLIC WORKS CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE<br>/ CEMVN-PM-W<br>/ CEMVN-ED-E<br>/ CEMVN-ED-F<br>/ CEMVN-ED-L<br>/ CEMVN-ED-SR<br>/ CEMVN-ED-SS<br>/ CEMVN-CD<br>/ CEMVN-CD-NO *AD | REFERENCE PREVIOUS CORRESPONDENCE REGARDING THE PROPOSED CONSTRUCTION OF THE MISSISSIPPI RIVER LEVEES. |
| HLP-172-000000579 | HLP-172-000000579 | Attorney-Client; Attorney Work Product | 12/18/2002 | MSG | Bland, Stephen S MVN | Gutierrez, Judith Y MVN<br>Chaney, Ada W MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: Fisher Basin CAP 205 - Acquisition of remainder of tract 103, Randy Valence |
| HLP-172-000001309 | HLP-172-000001309 | Attorney-Client; Attorney Work Product | 12/18/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | SPOHRER JERRY / WSET JEFFERSON LEVEE DISTRICT | LETTER REFERENCE A REQUEST TO CONSIDER ACQUISITION OF THE REMAINDER OF TRACT 103 FOR CONSTRUCTION OF THE FISHER SCHOOL BASIN FLOOD PROTECTION PROJECT |
| HLP-172-000000581 | HLP-172-000000581 | Attorney-Client; Attorney Work Product | 12/17/2002 | MSG | Gutierrez, Judith Y MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN | Fisher Basin CAP 205 - Acquisition of remainder of tract 103, Randy Valence |
| HLP-172-000001338 | HLP-172-000001338 | Attorney-Client; Attorney Work Product | 12/18/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | SPOHRER JERY / WEST JEFFERSON LEVEE DISTRICT | REFERENCE EMAILS AND TELEPHONE CONVERSATIONS. |
| HLP-172-000000764 | HLP-172-000000764 | Deliberative Process | 9/3/2002 | MSG | Kopec, Joseph G MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN | FW: LPHPP, Chalmette Loop, Bayou Bienvenue to Bayou Dupre |
| HLP-172-000001717 | HLP-172-000001717 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REVIEW OF BORROW STUDY FOR LPHPP, CHALMETTE LOOP BAYOU BIENVENUE TO BAYOU DUPRE |
| HLP-173-000000122 | HLP-173-000000122 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Diehl, Edwin H MVN | Wallace, Frederick W MVN<br>Miller, Gregory B MVN<br>Winer, Harley S MVN<br>Elmer, Ronald R MVN<br>Thibodeaux, Burnell J MVN<br>Naomi, Alfred C MVN | FW: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000005688 | HLP-173-000005688 | Attorney-Client; Attorney Work Product | 3/3/2004 | DOC | DOODY ED J | BENAVIDESHILL ADA L / PROJECT MANAGEMENT BRANCH EAST CORPS OF ENGINEERS | FREEDOM OF INFORMATION ACT REQUEST |
| HLP-173-000005689 | HLP-173-000005689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | TOPICS OVERVIEW/BACKGROUND OPERATIONS & MAINTENANCE (O&M) RE-EVALUATION STUDY (CG) BREAUX ACT (CWPPRA) LOUISIANA COASTAL AREA STUDY (GI) ECOSYSTEM RESTORATION STUDY (GI) |
| HLP-173-000004287 | HLP-173-000004287 | Attorney-Client; Attorney Work Product | 6/16/1999 | MSG | Wurtzel, David R MVN | Guillory, Lee A MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN<br>Pilie, Ellsworth J Jr MVN<br>Foret, William A Jr MVN<br>Hawkins, Gary L MVN<br>Elmer, Ronald R MVN<br>Dicharry, Gerald J Jr MVN<br>Spadaro, Jean MVN | IHNC Galvez Street WharfDemolition (and maybe West Bank Levee Enlargement) |
| HLP-173-000008312 | HLP-173-000008312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RAILROAD PRIVATE ROAD CROSSING REQUIRED INSURANCE. WORK ON OR ADJACENT TO RAILROAD OR CROSSING RAILROAD TRACKS. |
| HLP-173-000004288 | HLP-173-000004288 | Attorney-Client; Attorney Work Product | 6/24/1999 | MSG | Wurtzel, David R MVN | Kilroy, Maurya MVN<br>Hawkins, Gary L MVN<br>Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN<br>Spadaro, Jean MVN<br>Brouse, Gary S MVN | IHNC---Review of COST REIMBURSABLE CONTRACT. |
| HLP-173-000008331 | HLP-173-000008331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / UNITED STATES OF AMERICA ; N/A / NEW ORLEANS PUBLIC BELT RAILROAD | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF NEW ORLEANS PUBLIC BELT RAILRAOD'S FACILITIES ORLEANS PARISH, LOUISIANA |
| HLP-173-000004289 | HLP-173-000004289 | Attorney-Client; Attorney Work Product | 6/25/1999 | MSG | Wurtzel, David R MVN | Wurtzel, David R MVN<br>Purdum, Ward C Jr MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Elmer, Ronald R MVN<br>Dicharry, Gerald J Jr MVN<br>Spadaro, Jean MVN<br>Brouse, Gary S MVN<br>Hawkins, Gary L MVN | RE: IHNC-Contacts with the NOPBRR and Letter. |
| HLP-173-000008349 | HLP-173-000008349 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RAILROAD PRIVATE ROAD CROSSING, REQUIRED INSURANCE (RAILROADS) |
| HLP-173-000004290 | HLP-173-000004290 | Attorney-Client; Attorney Work Product | 6/23/1999 | MSG | Wurtzel, David R MVN | Purdum, Ward C Jr MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Elmer, Ronald R MVN<br>Dicharry, Gerald J Jr MVN<br>Spadaro, Jean MVN<br>Brouse, Gary S MVN<br>Hawkins, Gary L MVN<br>Wurtzel, David R MVN | IHNC-Contacts with the NOPBRR and Letter. |
| HLP-173-000007782 | HLP-173-000007782 | Attorney-Client; Attorney Work Product | 6/22/1999 | RTF | WURTZEL DAVID R / MVN | DICHARRY GERALD J / MVN<br>ELMER RONALD / MVN<br>KILROY MAURYA / MVN<br>WURTZEL DAVID R / MVN | SUMMARY OF TELEPHONE CONVERSTAION DATED 22JUNE AT 1130HRS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000007783 | HLP-173-000007783 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / SATTERLEE ; / ENGINEERING DIVISION | / PPP-MD<br>/ ED-GE<br>/ ED-SP<br>/ RE-A<br>/ RE-L | INNER HARBOR NAVIGATION CANAL(IIINC) LOCK REPLACEMENT PROJECT, NEW ORLEANS, LOUISIANA- DEMOLITION OF THE GALVEZ STREET WHARF-RESPONSE TO NEW ORLEANS PUBLIC BELT RAILROAD(NOPBRR) COMMENTS OF PLANS AND SPECIFICATIONS. |
| HLP-173-000004291 | HLP-173-000004291 | Attorney-Client; Attorney Work Product | 7/2/1999 | MSG | Wurtzel, David R MVN | Kilroy, Maurya MVN<br>Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN<br>Foret, William A Jr MVN<br>Pilie, Ellsworth J Jr MVN<br>Spadaro, Jean MVN<br>Guillory, Lee A MVN<br>Purdum, Ward C Jr MVN<br>Nachman, Gwenn B MVN<br>Hawkins, Gary L MVN | IHNC-Response to comments contained in NOPBRR correspondence, i.e RAILROAD SPECIFICATIONS |
| HLP-173-000008267 | HLP-173-000008267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 12. RAILROAD PRIVATE ROAD CROSSING, REQUIRED INSURANCE (RAILROADS) |
| HLP-173-000008269 | HLP-173-000008269 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SATTERLEE / ENGINEERING DIVISION | / PP-M<br>/ CD-QM<br>/ ED-GE<br>/ ED-SP<br>/ RE-A<br>/ ED-LS<br>/ RE-L | INNER HARBOR NAVIGATION CANAL(IHNC) LOCK REPLACEMENT PROJECT, NEW ORLEANS, LOUISIANA- DEMOLITION OF THE GALVEZ STREET WHARF AND THE WEST BANK LEVEE ENLARGEMENT AND FLOODWALL PROJECT-RESPONSE TO NEW ORLEANS PUBLIC BELT RAILROAD(NOPBRR) COMMENTS OF PLANS AND SPECIFICATIONS. |
| HLP-173-000004306 | HLP-173-000004306 | Attorney-Client; Attorney Work Product | 10/24/2000 | MSG | Dicharry, Gerald J MVN | Guillory, Lee A MVN<br>Spadaro, Jean MVN<br>Elmer, Ronald R MVN | FW: Further Proposed Revisions to Right of Entry |
| HLP-173-000007259 | HLP-173-000007259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / THE UNITED STATES OF AMERICA ; / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION INNER HARBOR NAVIGATIONAL CANAL, NEW LOCK PROJECT TRACT NOS. 100 AND 105E |
| HLP-173-000004315 | HLP-173-000004315 | Attorney-Client; Attorney Work Product | 12/18/2000 | MSG | Agan, John A MVN | Vossen, Jean MVN<br>Elmer, Ronald R MVN<br>Dicharry, Gerald J MVN<br>Bivona, John C MVN<br>Kilroy, Maurya MVN<br>Guillory, Lee A MVN<br>Foret, William A MVN<br>Hester, Ulysses D MVN<br>Pecoul, Diane K MVN<br>Caruthers, Robert S MVN | IHNC, Galvez Street Wharf Demolition, ED 99-078, Solic 01-B-0010, Amendment No. 0001 |
| HLP-173-000007169 | HLP-173-000007169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIFICATION: SECTION 01100 - GENERAL PROVISIONS |
| HLP-173-000007172 | HLP-173-000007172 | Attorney-Client; Attorney Work Product | 12/18/2000 | DOC | ELMER RONALD R / CEMVN-ED-GM ; / C/CONTR DIV | / C/CEMVN-ED-G<br>/ C/CEMVN-ED-SP<br>/ C/CEMVN-CD<br>/ C/CEMVN-PM-E<br>/ C/CEMVN-RE | INNER HARBOR NAVIGATIONAL CANAL LOCK REPLACEMENT PROJECT, GALVEZ STREET WHARF DEMOLITION, ORLEANS PARISH, LA |
| HLP-173-000004351 | HLP-173-000004351 | Attorney-Client; Attorney Work Product | 8/6/1999 | MSG | Wurtzel, David R MVN | Rosamano, Marco A MVN<br>Hawkins, Gary L MVN<br>Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN<br>Pilie, Ellsworth J Jr MVN<br>Guillory, Lee A MVN | IHNC-STANDARD PERMIT FORM from NOPBRR for WEST BANK ONLY |
| HLP-173-000007799 | HLP-173-000007799 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HUTCHISON G H / THE PUBLIC ELT RAILROAD FOR THE CITY OF NEW ORLEANS | N/A | STANDARD PERMIT FORM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000004422 | HLP-173-000004422 | Deliberative Process | 4/4/2001 | MSG | Wurtzel, David R MVN | Reed, J D MVN<br>Kilroy, Maurya MVN<br>Macabitas, Randolph A MVN<br>Elmer, Ronald R MVN<br>Stout, Michael E MVN<br>Hawkins, Gary L MVN<br>Danflous, Louis E MVN<br>Pilie, Ellsworth J MVN<br>Dicharry, Gerald J MVN | RE: IHNC--West Bank Levee Enlargement P&S. |
| HLP-173-000008525 | HLP-173-000008525 | Deliberative Process | 4/5/2001 | DOC | SATTERLEE GERARD S / CEMVN-ED-SR | / CEMVNN-RE-L<br>/ CEMVN-PM-E<br>/ CEMVN-PM-E<br>/ REAL ESTATE DIVISION<br>/ CEMVN-ED-SP<br>/ CEMVN-ED-L<br>/ CEMVN-CD-QM<br>/ CEMVN-RE-A | INITIATE SIGNING OF THE STANDARD PERMIT FORM FOR THE LOCK REPLACEMENT PROJECT, INNER HARBOR NAVIGATION CANAL (IHNC), NEW ORLEANS, LOUISIANA- FOR THE WEST BANK LEVEE ENLARGEMENT AND FLOODWALL, PHASE 1, MISSISSIPPI RIVER TO ST. CLAUDE AVENUE, STA. 592+00 TO STA. 607+90. |
| HLP-173-000008528 | HLP-173-000008528 | Deliberative Process | XX/XX/XXXX | DOC | HUTCHISON G H / THE PUBLIC BELT RAILROAD COMMISSION FOR THE CITY OF NEW ORLEANS ; / USACE NEW ORLEANS DISTRIC ; / RAILROAD ; / CITY OF NEW ORLEANS | N/A | STANDARD PERMIT FORM |
| HLP-173-000004696 | HLP-173-000004696 | Attorney-Client; Attorney Work Product | 6/1/2000 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Gagliano, Frank C MVN<br>Dicharry, Gerald J MVN<br>Wurtzel, David R MVN<br>Elmer, Ronald R MVN<br>Kilroy, Maurya MVN<br>Stout, Michael E MVN | FW: Coast Guard Facilities |
| HLP-173-000008857 | HLP-173-000008857 | Attorney-Client; Attorney Work Product | 5/22/2000 | DOC | N/A | GAGLIANO FRANK /<br>WURTZEL DAVE /<br>KILROY MAURYA /<br>STOUT MIKE /<br>USNER ED /<br>HERR BRETT | IHNC LOCK REPLACEMENT PROJECT U.S. COAST GUARD FACILITIES |
| HLP-173-000004796 | HLP-173-000004796 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Stout, Michael E MVN | Northey, Robert D MVN<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN | RE: IHNC, et al. v. USACE |
| HLP-173-000008449 | HLP-173-000008449 | Attorney-Client; Attorney Work Product | 9/14/2001 | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY USACE ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH-EAST | AMOSS JIM / THE TIMES PICAYUNE | LETTER TO THE EDITOR |
| HLP-173-000008452 | HLP-173-000008452 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE EIS AND THE 404 (B) (1) EVALUATION PREPARED FOR THE IHNC REPLACEMENT PROJECT EVALUATED FOUR DISPOSAL AREAS FOR DREDGED MATERIAL DURING THE DREDGING OPERATIONS ASSOCIATED WITH THE LOCK REPLACEMENT. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000008453 | HLP-173-000008453 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | / CEMVN PM E | REIMERS ROBERT / TAC<br>KOHL BARRY / LA<br>ARMINGEON NEIL / LPBF<br>PENLAND SHEA / UNO TAC<br>LOPEZ JOHN / UNO TAC<br>HOLDER SAM / MMS TAC<br>JACKSON JOHNNY / TAC<br>DUFREDHOU CARLTON / LPBF | SUMMARY OF CORPS ATTENDANCE AT LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) FRIDAY, 22 SEP 2000 |
| HLP-173-000008454 | HLP-173-000008454 | Attorney-Client; Attorney Work Product | 9/22/2001 | DOC | N/A | N/A | MRBA 22 SEP 2001 WORKSHOP INDUSTRIAL CANAL PROJECT - SEDIMENT ISSUE TULANE UNIVERSITY CENTER |
| HLP-173-000004797 | HLP-173-000004797 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Mabry, Reuben C MVN<br>Stout, Michael E MVN | Re: IHNC, et al. v. USACE |
| HLP-173-000008486 | HLP-173-000008486 | Attorney-Client; Attorney Work Product | 9/14/2001 | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY USACE ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH-EAST | AMOSS JIM / THE TIMES PICAYUNE | LETTER TO THE EDITOR |
| HLP-173-000008487 | HLP-173-000008487 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE EIS AND THE 404 (B) (1) EVALUATION PREPARED FOR THE IHNC REPLACEMENT PROJECT EVALUATED FOUR DISPOSAL AREAS FOR DREDGED MATERIAL DURING THE DREDGING OPERATIONS ASSOCIATED WITH THE LOCK REPLACEMENT. |
| HLP-173-000008488 | HLP-173-000008488 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | / CEMVN PM E | REIMERS ROBERT / TAC<br>KOHL BARRY / LA<br>ARMINGEON NEIL / LPBF<br>PENLAND SHEA / UNO TAC<br>LOPEZ JOHN / UNO TAC<br>HOLDER SAM / MMS TAC<br>JACKSON JOHNNY / TAC<br>DUFREDHOU CARLTON / LPBF | SUMMARY OF CORPS ATTENDANCE AT LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) FRIDAY, 22 SEP 2000 |
| HLP-173-000008489 | HLP-173-000008489 | Attorney-Client; Attorney Work Product | 9/22/2001 | DOC | N/A | N/A | MRBA 22 SEP 2001 WORKSHOP INDUSTRIAL CANAL PROJECT - SEDIMENT ISSUE TULANE UNIVERSITY CENTER |
| HLP-173-000004807 | HLP-173-000004807 | Attorney-Client; Attorney Work Product | 8/17/1999 | MSG | Elmer, Ronald R MVN | Dicharry, Gerald J Jr MVN | RE: IHNC Lock Replacement Project - Backup Power for Pump Sta. No. 19 |
| HLP-173-000008724 | HLP-173-000008724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / PLANNIN, PROGRAMS AND PROJECT MANAGEMENT DIVISION | GORMAN HAROLD J / SEWERAGE AND WATER BOARD OF NEW ORLEANS<br>COCCHARIA JOSEPH / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS | BACKUP POWER TO YOUR DRAINAGE PUMPING STATION NO. 19 WOULD BE A REPLACEMENT FOR THE REMOVAL OF THE SIPHON UNDER THE INNER HARBOR NAVIGATION CANAL AT FLORIDA AVE. |
| HLP-173-000004809 | HLP-173-000004809 | Attorney-Client; Attorney Work Product | 8/17/1999 | MSG | Dicharry, Gerald J Jr MVN | Wurtzel, David R MVN<br>Strecker, Dennis C MVN<br>Kilroy, Maurya MVN<br>Cottone, Elizabeth W MVN<br>Elmer, Ronald R MVN<br>Gonski, Mark H MVN<br>Sanchez, Mike A MVN<br>Bradley, Daniel F MVN | FW: IHNC Lock Replacement Project - Backup Power for Pump Sta. No. 19 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000008770 | HLP-173-000008770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH OF NEW ORLEANS U.S. ARMY | COCCHARIA JOSEPH / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS<br>GORMAN HAROLD J / SEWERAGE AND WATER BOARD OF NEW ORLEANS | BACKUP POWER TO YOUR DRAINAGE PUMPING STATION NO.19 WOULD BE REPLACED FOR THE REMOVAL OF THE SIPHON UNDER THE INNER HARBOR NAVIGATION CANAL AT FLORIDA AVE. |
| HLP-173-000004955 | HLP-173-000004955 | Attorney-Client; Attorney Work Product | 6/29/1999 | MSG | Wurtzel, David R MVN | Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN<br>Hawkins, Gary L MVN | FW: IHNC-Contacts with the NOPBRR and Letter. |
| HLP-173-000008773 | HLP-173-000008773 | Attorney-Client; Attorney Work Product | 6/22/1999 | RTF | WURTZEL DAVID R / MVN | DICHARRY GERALD J / MVN<br>ELMER RONALD / MVN<br>KILROY MAURYA / MVN<br>WURTZEL DAVID R / MVN | SUMMARY OF TELEPHONE CONVERSTAION DATED 22JUNE AT 1130HRS |
| HLP-173-000008774 | HLP-173-000008774 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / SATTERLEE ; / ENGINEERING DIVISION | / PPP-MD<br>/ ED-GE<br>/ ED-SP<br>/ RE-A<br>/ RE-L | INNER HARBOR NAVIGATION CANAL(IIINC) LOCK REPLACEMENT PROJECT, NEW ORLEANS, LOUISIANA- DEMOLITION OF THE GALVEZ STREET WHARF-RESPONSE TO NEW ORLEANS PUBLIC BELT RAILROAD(NOPBRR) COMMENTS OF PLANS AND SPECIFICATIONS. |
| HLP-173-000004958 | HLP-173-000004958 | Attorney-Client; Attorney Work Product | 3/24/1999 | MSG | Wurtzel, David R MVN | Rosamano, Marco A MVN<br>Hawkins, Gary L MVN<br>Elmer, Ronald R MVN<br>Wurtzel, David R MVN | IHNC--First Review of the Cost Reimbusrable Contract for New Orleans Public Belt |
| HLP-173-000008838 | HLP-173-000008838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / NEW ORLEANS PUBLIC BELT RAILROAD | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF NEW ORLEANS PUBLIC BELT RAILROAD'S FACILITIES ORLEANS PARISH, LOUISIANA |
| HLP-173-000005093 | HLP-173-000005093 | Attorney-Client; Attorney Work Product | 1/6/2003 | MSG | Mach, Rodney F MVN | Elmer, Ronald R MVN | FW: IHNC Sediments Testing |
| HLP-173-000008933 | HLP-173-000008933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDTN | N/A | DRAFT LETTER OF AGREEMENT |
| HLP-173-000005094 | HLP-173-000005094 | Attorney-Client; Attorney Work Product | 1/6/2003 | MSG | Mach, Rodney F MVN | Elmer, Ronald R MVN | FW: IHNC Sediments Testing |
| HLP-173-000008990 | HLP-173-000008990 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDT'N | N/A | DRAFT LETTER OF AGREEMENT THAT CONSOLIDATES AND CONFIRMS THE AGREEMENTS REACHED BETWEEN THE CORP OF ENGINEERS AND THE LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) . |
| HLP-173-000005157 | HLP-173-000005157 | Deliberative Process | 8/13/2002 | MSG | Dicharry, Gerald J MVN | Macabitas, Randolph A MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Elmer, Ronald R MVN<br>Purrington, Jackie B MVN<br>Wilson-Prater, Tawanda R MVN | FW: ROE for Construction (Renewal), IHNC, Lock Replacement Project |
| HLP-173-000008620 | HLP-173-000008620 | Deliberative Process | 10/19/2001 | DOC | N/A | N/A | TRACT (100B) LAND LOCATED IN SECTIONS 20, 29, AND 56, TOWNSHIP 12 SOUTH, RANGE 12 EAST, ORLEANS PARISH, LOUISIANA, DESCRIBED. |
| HLP-173-000008621 | HLP-173-000008621 | Deliberative Process | 10/24/2001 | DOC | N/A | N/A | TRACT (05E) OF LAND LOCATED IN SECTIONS 20 AND 29, TOWNSHIP 12 SOUTH, RANGE 12 EAST, ORLEANS PARISH, LOUISIANA, DESCRIBED. |
| HLP-173-000008622 | HLP-173-000008622 | Deliberative Process | XX/XX/XXXX | DOC | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / THE UNITED STATES OF AMERICA | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION INNER HARBOR NAVIGATIONAL CANAL, NEW LOCK PROJECT TRACT NOS. 100B AND 105E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000005158 | HLP-173-000005158 | Deliberative Process | 8/13/2002 | MSG | Macabitas, Randolph A MVN | Dicharry, Gerald J MVN<br>Kilroy, Maurya MVN<br>Macabitas, Randolph A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Elmer, Ronald R MVN | ROE for Construction (Renewal), IHNC, Lock Replacement Project |
| HLP-173-000008651 | HLP-173-000008651 | Deliberative Process | 10/19/2001 | DOC | N/A | N/A | TRACT (100B) LAND LOCATED IN SECTIONS 20, 29, AND 56, TOWNSHIP 12 SOUTH, RANGE 12 EAST, ORLEANS PARISH, LOUISIANA, DESCRIBED. |
| HLP-173-000008652 | HLP-173-000008652 | Deliberative Process | 10/24/2001 | DOC | N/A | N/A | TRACT (05E) OF LAND LOCATED IN SECTIONS 20 AND 29, TOWNSHIP 12 SOUTH, RANGE 12 EAST, ORLEANS PARISH, LOUISIANA, DESCRIBED. |
| HLP-173-000008653 | HLP-173-000008653 | Deliberative Process | XX/XX/XXXX | DOC | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / THE UNITED STATES OF AMERICA | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION INNER HARBOR NAVIGATIONAL CANAL, NEW LOCK PROJECT TRACT NOS. 100B AND 105E |
| HLP-173-000005160 | HLP-173-000005160 | Deliberative Process | 8/23/2002 | MSG | Macabitas, Randolph A MVN | Dicharry, Gerald J MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Macabitas, Randolph A MVN<br>Lambert, Dawn M MVN<br>Elmer, Ronald R MVN | FW: ROE for Construction (Renewal), IHNC, Lock Replacement Project |
| HLP-173-000008123 | HLP-173-000008123 | Deliberative Process | XX/XX/XXXX | DOC | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS ; / THE UNITED STATES OF AMERICA | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION INNER HARBOR NAVIGATIONAL CANAL, NEW LOCK PROJECT TRACT NOS. 100B AND 105E |
| HLP-176-000005341 | HLP-176-000005341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| HLP-176-000005730 | HLP-176-000005730 | Deliberative Process | 09/XX/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE | N/A | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| HLP-176-000007579 | HLP-176-000007579 | Deliberative Process | XX/XX/XXXX | PDF | MAURICE | DENNIS | SUMMARY OF CALL WITH CAPTAIN CHAPMAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000007583 | HLP-176-000007583 | Deliberative Process | 3/31/2007 | PDF | WENTWORTH ROBIN / ORGANIZATIONAL EXCELLENCE INTERNATIONAL, P.C. | ARNOLD MISSY K / BANDY MAURICE / BEDEY JEFFREY A / BLAKEMORE DOUGLAS A / BOYCE MAYELY / BROWN ROBERT / CHAPMAN JEREMY J / DOODY / CARLTON / DUNN B / ELMER RONALD R / FELD CHERRIE / FERUCCIO TONY / G PAT / GOLDEN KAREN / KARL / HOLZHALB M / SLFPAE / JOLISSAINT DONALD E / KEISTER ROBERT / KELLER D / KENDRICK RICHMOND / KOPEC JOSEPH G / PLAGUENS J / LANDRY VIC L / LOPEZ JOHN / AWMARCHAL / MARTIN CLYDE / MATTERS SETH / MERKL C / MONZON JOHN / SPENCER S / | IMPROVE HURRICAN PROTECTION AT THE I H N C AREA PARTNERING AGREEMENT MARCH 22, 2007 |
| HLP-176-000007603 | HLP-176-000007603 | Deliberative Process | 1/30/2007 | PDF | / USACE | ELMER RON / HPO CHAPMAN / HPO STRECKER DENNIS / HPO BANDY MAURICE / ARCADIS GUICHARD RUDY / ARCADIS SANDS VAN / ARCADIS SMITH DOUG / ARCADIS HOBZA JUDE / HPO MARSH CHARLES / HPO MUENOW SHAWN / HPO DUNN RONNIE / ARCADIS FLOROM DONNA / ARCADIS | USACE CONTRACT NO. W912P8-07-D-0021 TASK ORDER #1 CONTRACT NEGOTIATIONS IHNC A-E DEVELOPMENT AND ASSISTANCE OF DESIGN/BUILD CONTRACT MEETING MINUTES FROM JANUARY 30, 2007 |
| HLP-176-000007604 | HLP-176-000007604 | Deliberative Process | 3/2/2007 | PDF | / USACE | CHAPMAN / HPO STRECKER DENNIS / HPO CLEVELAND CHRIS / HPO BANDY MAURICE / ARCADIS FLOROM DONNA / ARCADIS MARSH CHARLES / HPO ELMER RON / HPO CALLOUGH MICAH / ARCADIS DUNN RONNIE / ARCADIS DAY JOY / ARCADIS | USACE CONTRACT NO. W912P8-07-D-0021 TASK ORDER #2 WEEKLY UPDATE IHNC A-E DEVELOPMENT AND ASSISTANCE OF DESIGN/BUILD CONTRACT MEETING MINUTES FROM MARCH 2, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000007605 | HLP-176-000007605 | Deliberative Process | 3/9/2007 | PDF | / USACE | CHAPMAN / HPO<br>CLEVELAND CHRIS / HPO<br>BANDY MAURICE / ARCADIS<br>FERRUCCIO TONY / ARCADIS<br>DAY JOY / ARCADIS<br>ELMER RON / HPO<br>KAMBER DENNIS / ARCADIS<br>DUNN RONNIE / ARCADIS<br>FLOROM DONNA / ARCADIS | USACE CONTRACT NO. W912P8-07-D-0021 TASK ORDER #2 WEEKLY UPDATE IHNC A-E DEVELOPMENT AND ASSISTANCE OF DESIGN/BUILD CONTRACT MEETING MINUTES FROM MARK 9, 2007 |
| HLP-176-000007606 | HLP-176-000007606 | Deliberative Process | 3/23/2007 | PDF | / USACE | CHAPMAN / HPO<br>CLEVELAN CHRIS / HPO<br>BANDY MAURICE / ARCADIS<br>FLOROM DONNA / ARCADIS<br>HOAG DIANA /<br>ELMER RON / HPO<br>KAMBER DENNIS / ARCADIS<br>DUNN RONNIE / ARCADIS<br>DAY JOY / ARCADIS | USACE CONTRACT NO. W912P8-07-D-0021 TASK ORDER #2 WEEKLY UPDATE IHNC A-E DEVELOPMENT AND ASSISTANCE OF DESIGN/BUILD CONTRACT MEETING MINUTES FROM MARCH 23, 2007 |
| HLP-176-000007607 | HLP-176-000007607 | Deliberative Process | 4/6/2007 | PDF | / USACE | CHAPMAN / HPO<br>TOWNS CHRIS / HPO<br>BANDY MAURICE / ARCADIS<br>VINING ROB / HNTB<br>DAY JOY / ARCADIS<br>STRICKER DENNIS / HPO<br>ELMER RON / HPO<br>KAMBER DENNIS / ARCADIS<br>DUNN RONNIE / ARCADIS<br>FLOROM DONNA / ARCADIS | USACE CONTRACT NO. W912P8-07-D-0021 TASK ORDER #2 WEEKLY UPDATE IHNC A-E DEVELOPMENT AND ASSISTANCE OF DESIGN/BUILD CONTRACT MEETING MINUTES FROM APRIL 6, 2007 |
| HLP-176-000007608 | HLP-176-000007608 | Deliberative Process | 4/13/2007 | PDF | / USACE | CHAPMAN / HPO<br>BANDY MAURICE / ARCADIS<br>MATTERS SETH / ARCADIS<br>FERRUCCIO TONY / ARCADIS<br>TOWNS CHRIS / HPO<br>DUNN RONNIE / ARCADIS<br>FLOROM DONNA / ARCADIS<br>DAY JOY / ARCADIS | USACE CONTRACT NO. W912P8-07-D-0021 TASK ORDER #2 WEEKLY UPDATE IHNC A-E DEVELOPMENT AND ASSISTANCE OF DESIGN/BUILD CONTRACT MEETING MINUTES FROM APRIL 13, 2007 |
| HLP-176-000007609 | HLP-176-000007609 | Deliberative Process | 4/20/2007 | PDF | USACE | CHAPMAN / HPO<br>BANDY MAURICE / ARCADIS<br>KAMBER DENNIS / ARCADIS<br>STRECKER DENNIS / HPO<br>ELMER RON / HPO<br>DUNN RONNIE / ARCADIS<br>FLOROM DONNA / ARCADIS | USACE CONTRACT NO. W912P8-07-D-0021TASK ORDER #2 WEEKLY UPDATE IHNC A-E DEVELOPMENT AND ASSISTANCE OF DESIGN/BUILD CONTRACT MEETING MINUTES FROM APRIL 20, 2007 |
| HLP-176-000007612 | HLP-176-000007612 | Deliberative Process | 6/22/2007 | PDF | USACE | CHAPMAN / HPO<br>BANDY MAURICE / ARCADIS | USACE CONTRACT NO. W912P8-07-D-0021 TASK ORDER #2 WEEKLY UPDATE IHNC A-E DEVELOPMENT AND ASSISTANCE OF DESIGN/BUILD CONTRACT IPR MEETING MINUTES FROM JUNE 22, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000007613 | HLP-176-000007613 | Deliberative Process | 7/20/2007 | PDF | CAMET DEBBIE / BIOENGINEERING ARCADIS, LLC | CHAPMAN / USACE<br>ELMER RON / USACE<br>TOWNS CHRIS / USACE<br>STRECKER DENNIS / USACE<br>BANDY MAURICE / ARCADIS/ BIOENGINEERING/ HNTB<br>DUNN RONNIE / ARCADIS/ BIOENGINEERING/ HNTB<br>MATTERS SETH / ARCADIS/ BIOENGINEERING/ HNTB<br>SANDS VAN / ARCADIS/ BIOENGINEERING/ HNTB<br>FLOROM DONNA / ARCADIS/ BIOENGINEERING/ HNTB<br>CAMET DEBBIE / ARCADIS/ BIOENGINEERING/ HNTB | MEETING REPORT IHNC UPDATE CALL |
| HLP-176-000007614 | HLP-176-000007614 | Deliberative Process | 7/27/2007 | PDF | CAMET D / BIOENGINEERING ARCADIS, LLC | CHAPMAN / USACE<br>TOWNS CHRIS / USACE<br>STRECKER DENNIS / USACE<br>ELMER JOHN / USACE<br>BOESE DEREK / USACE<br>KAMBER DENNIS / ARCADIS/ BIOENGINEERING/ HNTB<br>BANDY MAURICE / ARCADIS/ BIOENGINEERING/ HNTB<br>DUNN RONNIE / ARCADIS/ BIOENGINEERING/ HNTB<br>FLOROM DONNA / ARCADIS/ BIOENGINEERING/ HNTB | MEETING REPORT IPR- CORPS |
| HLP-176-000007615 | HLP-176-000007615 | Deliberative Process | 8/31/2007 | PDF | CAMET D / BIOENGINEERING ARCADIS, LLC | CHAPMAN JEREMY / USACE<br>ELMER RON / USACE<br>BANDY MAURICE / ARCADIS/ BIOENGINEERING/ HNTB<br>HOAG DIANA / XCELSI<br>DUNN RONNIE / ARCADIS/ BIOENGINEERING/ HNTB | MEETING REPORT IPR- IHNC DESIGN BUILD CONTRACT |
| HLP-176-000007616 | HLP-176-000007616 | Deliberative Process | 9/21/2007 | PDF | DAY JOY / BIOENGINEERING ARCADIS, LLC | BOESE DEREK / USACE<br>CHAPMAN JEREMY / USACE<br>ELMER RON / USACE<br>STRECKER DENNIS / USACE<br>TOWN CHRIS / USACE<br>WILLIAMS GEORGE / USACE<br>BANDY MAURICE / ARCADIS/ BIOENGINEERING/ HNTB<br>DUNN RONNIE / ARCADIS/ BIOENGINEERING/ HNTB<br>KAMBER DENNIS / ARCADIS/ BIOENGINEERING/ HNTB<br>MCMAHON GEORGE / ARCADIS/ BIOENGINEERING/ HNTB<br>HOAG DIANA | MEETING REPORT TASK ORDER #2, WEEKLY IN-PROGRESS REPORT |
| HLP-176-000007617 | HLP-176-000007617 | Deliberative Process | 10/12/2007 | PDF | DAY JOY / BIOENGINEERING ARCADIS, LLC | CHAPMAN JEREMY / USACE<br>TOWN CHRIS / USACE<br>BANDY MAURICE / ARCADIS/ BIOENGINEERING/ HNTB<br>DUNN RONNIE / ARCADIS/ BIOENGINEERING/ HNTB<br>HOAG DIANA | MEETING REPORT TASK ORDER #2, WEEKLY IN-PROGRESS REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000005113 | HLP-178-000005113 | Attorney-Client; Attorney Work Product | 10/1/2005 | MSG | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Gremillion, Glenn M MVN<br>Gremillion, Glenn M<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | St Bernard Cooperation Agreement, Lake Pont & Vic, Chalmette Area Plan, Levee Foundation work |
| HLP-178-000012402 | HLP-178-000012402 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; LOPEZ GEORGE E / BOARD OF COMMISSIONERS ; RODRIGUEZ HENRY J / ST. BERNAR PARISH COUNCIL ST. BERNARD PARISH, LOUISIANA ; / THE UNITED STATES OF AMERICA ; / LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| HLP-178-000005483 | HLP-178-000005483 | Deliberative Process | 10/15/2005 | MSG | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Rector, Michael R MVS<br>Glorioso, Daryl G MVN | Chalmette Area Plan, PIR, Cost Allocation and RE segments |
| HLP-178-000012612 | HLP-178-000012612 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PIR TEMPLATE CHALMETTE AREA PLAN COST-SHARING OBLIGARIONS BASED ON WAIVER AND RE |
| HLP-178-000006303 | HLP-178-000006303 | Deliberative Process | 11/14/2005 | MSG | Loss, David C MVN-Contractor | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | St. Bernard - Draft Amendment to the PIR |
| HLP-178-000012308 | HLP-178-000012308 | Deliberative Process | 11/14/2005 | DOC | BLEAKLEY ALBERT M / USACE ; LOWE MICHAEL H / ; WAGENAAR RICHARD P / MVN | / CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO. 1 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVAN LEVEE) ST. BERNARD AND ORLEANS PARISHES, LA |
| HLP-178-000006340 | HLP-178-000006340 | Attorney-Client; Attorney Work Product | 11/15/2005 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Loss, David C MVN-Contractor<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN | FW: St. Bernard - Draft Amendment to the PIR |
| HLP-178-000011413 | HLP-178-000011413 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | LOWE MICHAEL H / MVN CEMVN-ERO ; WAGENAAR RICHARD P / US ARMY ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M | / CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN |
| HLP-178-000006345 | HLP-178-000006345 | Attorney-Client; Attorney Work Product | 11/15/2005 | MSG | Huffman, Rebecca MVN | DiMarco, Cerio A MVN<br>Wagner, Kevin G MVN | RE: Orleans-St. Bernard Non-Fed backlevees CAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000011373 | HLP-178-000011373 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY LEVEE REPAIRS, CHALMETTE BACK LEVEE ENLARGEMENT, ST. BERNARD PARISH, LA |
| HLP-178-000006424 | HLP-178-000006424 | Deliberative Process | 11/17/2005 | MSG | Marceaux, Michelle S MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | FW: Port of St. Bernard ROW Drawing |
| HLP-178-000013602 | HLP-178-000013602 | Deliberative Process | 11/17/2005 | PDF | / USACE | N/A | CHALMITE AREA PLAN TASK FORCE GUARDIAN PORT OF ST. BERNARD BORROW SITE INVESTIGATION RIGHT OF WAY ST BERNARD PARISH, LA |
| HLP-178-000006549 | HLP-178-000006549 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Non Fed Levee Orleans Parish Section - Project Description |
| HLP-178-000013332 | HLP-178-000013332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | REAL ESTATE REQUIREMENTS BY SEWERAGE TREATMENT PLANT |
| HLP-178-000006685 | HLP-178-000006685 | Deliberative Process | 11/26/2005 | MSG | Cruppi, Janet R MVN | Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN | Earthen Clay Material Sources |
| HLP-178-000011497 | HLP-178-000011497 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EARTHEN CLAY MATERIAL SOURCES |
| HLP-178-000006689 | HLP-178-000006689 | Deliberative Process | 11/26/2005 | MSG | Thurmond, Danny L MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN | RE: Earthen Clay Material Sources |
| HLP-178-000011670 | HLP-178-000011670 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EARTHEN CLAY MATERIAL SOURCES |
| HLP-178-000006691 | HLP-178-000006691 | Attorney-Client; Attorney Work Product | 11/26/2005 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | suggested revisions to draft PIR language for alternative borrow |
| HLP-178-000011759 | HLP-178-000011759 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 6. CLAY MATERIAL NEEDED FOR RESTORATION |
| HLP-178-000006734 | HLP-178-000006734 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Thurmond, Danny L MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN | RE: Earthen Clay Material Sources |
| HLP-178-000011399 | HLP-178-000011399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 6. EARTHEN CLAY MATERIAL SOURCES |
| HLP-178-000006754 | HLP-178-000006754 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | Last suggested revisions (delete fuscia/insert yellow) |
| HLP-178-000012076 | HLP-178-000012076 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 6. EARTHEN CLAY MATERIAL SOURCES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006895 | HLP-178-000006895 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | DiMarco, Cerio A MVN | Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | RE: St. Bernard Back Levee - Orleans Reach |
| HLP-178-000013110 | HLP-178-000013110 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Non Fed Levee Orleans Parish Section - Project Description |
| HLP-178-000013918 | HLP-178-000013918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | REAL ESTATE REQUIREMENTS BY SEWERAGE TREATMENT PLANT |
| HLP-178-000007050 | HLP-178-000007050 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Bland, Stephen S MVN | Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | FW: Cost Estimate AMENDMENT 1 to CHALMETTE AREA PLAN PIR |
| HLP-178-000011167 | HLP-178-000011167 | Attorney-Client; Attorney Work Product | 12/6/2005 | DOC | / MVN ; WAGNER JOEY / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / U. S. ARMY ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / ; / CEMVN-ERO | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO. 1 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISIONOF OVERALL COST ESTIMATES) ST. BERNARD AND ORLEANS PARISHES, LA |
| HLP-178-000011168 | HLP-178-000011168 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Smith, Jerry L MVD | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Final PIR amendment |
| HLP-178-000007194 | HLP-178-000007194 | Attorney-Client; Attorney Work Product | 12/10/2005 | MSG | Bland, Stephen S MVN | Loss, David C MVN-Contractor<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | St Bernard Amendment06Deca |
| HLP-178-000013365 | HLP-178-000013365 | Attorney-Client; Attorney Work Product | 12/10/2005 | DOC | / MVN ; WAGNER JOEY / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / U.S. ARMY ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M | / CEMBN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO. 3 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES ST. BERNARD AND ORLEANS PARISHES, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000007582 | HLP-178-000007582 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | FW: COOPERATIVE ENDEAVOR AGREEMENT.doc |
| HLP-178-000012396 | HLP-178-000012396 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| HLP-178-000007643 | HLP-178-000007643 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Marceaux, Michelle S MVN | Kinsey, Mary V MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Charles DPW<br>Vignes, Julie D MVN | Cooperative Endeavor Agreement between St. Tammany Parish, St. Bernard Parish, and LBBLD for Whisperwood Pond, St. Tammany Parish |
| HLP-178-000012071 | HLP-178-000012071 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE BORROW MATERIAL |
| HLP-178-000012072 | HLP-178-000012072 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | / SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST TAMMANY STATE OF LOUISIANA ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| HLP-178-000012073 | HLP-178-000012073 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | LETTER REGARDING EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT |
| HLP-178-000007644 | HLP-178-000007644 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Marceaux, Michelle S MVN | Kinsey, Mary V MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN | Cooperative Endeavor Agreement between St. Tammany Parish, St. Bernard Parish, and LBBLD for Whisperwood Pond, St. Tammany Parish |
| HLP-178-000012133 | HLP-178-000012133 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE BORROW MATERIAL |
| HLP-178-000012134 | HLP-178-000012134 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | / SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST TAMMANY STATE OF LOUISIANA ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| HLP-178-000012135 | HLP-178-000012135 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | LETTER REGARDING EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT |
| HLP-178-000007646 | HLP-178-000007646 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Marceaux, Michelle S MVN | rturner355@aol.com<br>RATurner@alltel.blackberry.com<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN | FW: Cooperative Endeavor Agreement between St. Tammany Parish, St. Bernard Parish, and LBBLD for Whisperwood Pond, St. Tammany Parish |
| HLP-178-000012200 | HLP-178-000012200 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE BORROW MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000012201 | HLP-178-000012201 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | / SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST TAMMANY STATE OF LOUISIANA ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| HLP-178-000012202 | HLP-178-000012202 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | LETTER REGARDING EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT |
| HLP-178-000007720 | HLP-178-000007720 | Deliberative Process | 12/28/2005 | MSG | Marceaux, Michelle S MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | Cooperative Endeavor Agreement - Whisperwood Pond Amended"" |
| HLP-178-000011773 | HLP-178-000011773 | Deliberative Process | XX/XX/XXXX | DOC | LOPEZ GEORGE G / ; RODRIQUEZ HENRY J | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| HLP-178-000007875 | HLP-178-000007875 | Deliberative Process | 1/4/2006 | MSG | Vignes, Julie D MVN | Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hall, Thomas M MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huffman, Rebecca MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>O'dell, Stephen MAJ MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | 4 Jan 06 St Bernard/Orleans Non Fed Levee PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000010575 | HLP-178-000010575 | Deliberative Process | 1/4/2006 | DOC | N/A | VIGNES JULIE /<br>SCHILLING FRED /<br>STACK MIKE /<br>CONSTANTINE DONALD /<br>FORET BILL /<br>CONRAVEY STEVE /<br>BASURTO RANATO /<br>HUNTER ALLEN /<br>GELE KELLY /<br>FELGER GLENN /<br>TULLIER KIM /<br>HUFFMAN REBECCA /<br>KLOCK TODD | ST BERNARD/ORLEANS NON FED LEVEE 4 JAN 2006 PDT MEETING MINUTES |
| HLP-178-000010576 | HLP-178-000010576 | Deliberative Process | 1/4/2006 | PPT | / USACE ; / CEMVN-EOC | N/A | NON FEDERAL LEVEE (ST. BERNARD AND ORLEANS PARISHES) |
| HLP-178-000010577 | HLP-178-000010577 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | ST. BERNARD NON FEDERAL BACK" LEVEE INTERIM PROTECTION ( +10 )" |
| HLP-178-000007953 | HLP-178-000007953 | Deliberative Process | 1/6/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Kreuzer, George R LTC MVN<br>Werner, Mark D MVN-Contractor<br>Tinto, Lynn MVN<br>Johnson, Craig MVN-Contractor | RE: Task Force Guardian Response to IPET Interim Report |
| HLP-178-000010684 | HLP-178-000010684 | Deliberative Process | 1/6/2006 | DOC | / TASK FORCE GUARDIAN | / INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | RESPONSES TO INTERIM REPORT DATED 5 DECEMBER 2005 |
| HLP-178-000007960 | HLP-178-000007960 | Attorney-Client; Attorney Work Product | 1/7/2006 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Hahn, Emmett MVD<br>Wagner, Kevin G MVN<br>Loss, David C MVN-Contractor<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Keen, Steve E MVN | Chalmette Area PIR |
| HLP-178-000010678 | HLP-178-000010678 | Attorney-Client; Attorney Work Product | 1/6/2006 | PDF | / USACE ; WAGNER HERBERT J / USACE ; MARY / USACE ; WAGENAAR RICHARD P / USACE ; BLAND STEPHEN S / USACE ; BLEAKLEY ALBERT M / USACE | / CEMVN-ERO | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ATTN CEMVN ERO NEW ORLEANS LA PROJECT INFORMATION REPORT PL 84 99 REHABILITATION OF DAMAGED HURRICANE SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN REVISION NO 3 ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVON LEVEE AND REVISION OF OVERALL COST ESTIMATES ST BERNARD AND ORLEANS PARISHES LA |
| HLP-178-000008770 | HLP-178-000008770 | Attorney-Client; Attorney Work Product | 1/31/2006 | MSG | Kearns, Samuel L MVN | Wagner, Kevin G MVN | FW: TreviMat erosion protection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000011130 | HLP-178-000011130 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Wagner, Kevin G MVN | Kearns, Samuel L MVN<br>Huffman, Rebecca MVN | RE: St. Bernard levees: design criteria - scour |
| HLP-178-000009622 | HLP-178-000009622 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Wagner, Chris J MVN<br>Gremillion, Glenn M MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Wagner, Kevin G MVN | FW: Abandoned Oil Wells in Borrow Pits |
| HLP-178-000012369 | HLP-178-000012369 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Rowe, Casey J MVN<br>Butler, Richard A MVN<br>Boe, Richard E MVN | Summary of Oil, Gas and Mineral (OGM) findings for TFG Properties |
| HLP-178-000009938 | HLP-178-000009938 | Deliberative Process | 9/24/2004 | MSG | Miller, Gregory B MVN | Smith, Webb MVN Contractor<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Ariatti, Robert J MVN<br>Klein, William P Jr MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN | RE: MVD Comments that need responses |
| HLP-178-000011222 | HLP-178-000011222 | Deliberative Process | XX/XX/XXXX | DOC | / MVD | N/A | MVD COMMENTS ON THE DRAFT LCA MAIN REPORT AND PEIS |
| HLP-178-000009946 | HLP-178-000009946 | Deliberative Process | 9/10/2004 | MSG | Marceaux, Michelle S MVN | Howell, Brett W MVN Contractor<br>Beer, Sara D MVN<br>Chatman, Courtney D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Smith, Webb MVN Contractor<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: Response to Comments for LCA Main Report |
| HLP-178-000010977 | HLP-178-000010977 | Deliberative Process | 8/23/2004 | DOC | N/A | N/A | COMMENTS FOR REAL ESTATE DIVISION GULF RESTORATION NETWORK - 8/23/04 GRN #13 AND RALPH PAUSINA LA OYSTERS 08/19/04 LOTF #01 |
| HLP-178-000010249 | HLP-178-000010249 | Attorney-Client; Attorney Work Product | 10/4/2004 | MSG | Wagner, Kevin G MVN | Georges, Rebecca H MVN | FW: LCA Draft Chief's Report (Sorry, failed to attach file!!) |
| HLP-178-000013600 | HLP-178-000013600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROCK CARL A / CECW ; STORCK CARL A / U. S. ARMY | N/A | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-179-000001961 | HLP-179-000001961 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Kopec, Joseph G MVN<br>Glorioso, Daryl G MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN | FW: Draft Letter to Sec Angele' re: LaDNR Oyster Acquisition Policy |
| HLP-179-000003425 | HLP-179-000003425 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Meeting to discuss oyster litigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000003427 | HLP-179-000003427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / REAL ESTATE DIVISION APPRAISAL AND PLANNING BRANCH | ANGELE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | CORRESPONDENCE REGARDING LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY. |
| HLP-179-000001972 | HLP-179-000001972 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Glorioso, Daryl G MVN | Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Wagner, Kevin G MVN | MVN-OC comments on MRGO Critical Shoreline Restoration Study PMP |
| HLP-179-000004404 | HLP-179-000004404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA-MRGO CRITICAL SHORELINE PROTECTION PMP MVN-OC COMMENTS |
| HLP-179-000001974 | HLP-179-000001974 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Marceaux, Michelle S MVN | Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN | Draft Letter to Sec Angele' re: LaDNR Oyster Acquisition Policy |
| HLP-179-000004421 | HLP-179-000004421 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / REAL ESATE DIVISION APPRAISAL AND PLANNING BRANCH ; WAGENAAR RICHARD P / EN | ANGELE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | RESTORATION STUDY |
| HLP-179-000002025 | HLP-179-000002025 | Attorney-Client; Attorney Work Product | 7/18/2005 | MSG | Glorioso, Daryl G MVN | Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Jenkins, David G MVD<br>Florent, Randy D MVN | LCA WRDA Comparison |
| HLP-179-000004430 | HLP-179-000004430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPARISON OF SENATE AND HOUSE WRDA 2005 |
| HLP-179-000002041 | HLP-179-000002041 | Deliberative Process | 7/14/2005 | MSG | Miller, Monica [MMiller2@pbsj.com] | Wagner, Kevin G MVN | MRGO Phase 2 DRAFT |
| HLP-179-000002626 | HLP-179-000002626 | Deliberative Process | 07/XX/2005 | DOC | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRADFORD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / MVN ; JESELINK STEPHEN / MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET (MRGO) ENVIRONMENTAL RESTORATION PHASE II FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| HLP-179-000002138 | HLP-179-000002138 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Glorioso, Daryl G MVN | Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Jenkins, David G MVD<br>Florent, Randy D MVN | RE: LCA WRDA Comparison |
| HLP-179-000003684 | HLP-179-000003684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPARISON OF SENATE AND HOUSE WRDA 2005 |
| HLP-179-000002179 | HLP-179-000002179 | Deliberative Process | 6/13/2005 | MSG | Ariatti, Robert J MVN | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN | FW: LCA - search for documentation of work-in-kind HQ requirement compliance |
| HLP-179-000004357 | HLP-179-000004357 | Deliberative Process | 9/5/2003 | DOC | / CECW-PM | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION - PROJECT GUIDANCE MEMORANDUM |
| HLP-179-000004358 | HLP-179-000004358 | Deliberative Process | 9/29/2003 | DOC | / CECW-PM | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION -PROJECT GUIDANCE MEMORANDUM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000004359 | HLP-179-000004359 | Deliberative Process | 3/31/2003 | DOC | COBB STEPHEN / MVD | SAIA JOHN P / MVN<br>CONSTANCE TROY G / MVN<br>CARNEY DAVID F / MVN<br>WAGUESPACK LESLIE S / MVD<br>THERIOT EDWIN / MVD<br>KUHN PHILIP / MVD<br>VIGH DAVID A / MVD<br>WILBANKS RAYFORD E / MVD | LCA GUIDANCE MEMO-OFFICE REVISED VERSION FROM HQ |
| HLP-179-000002191 | HLP-179-000002191 | Deliberative Process | 6/10/2005 | MSG | Miller, Gregory B MVN | Brad Miller (E-mail)<br>Jean Cowan (E-mail)<br>Norwyn Johnson (E-mail)<br>Wagner, Kevin G MVN | FW: LCA MR-GO Environmental Restoration Features Phase 2 NOI |
| HLP-179-000004298 | HLP-179-000004298 | Deliberative Process | XX/XX/XXXX | DOC | JESELINK STEPHEN E / USACE | N/A | INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT (DEIS) FOR THE LOUISIANA COASTAL AREA (LAC)-LOUISIANA, MISSISSIPPI RIVER GULF OUTLET (MR-GO) ENVIRONMENTAL RESTORATION FEATURES PHASE 2 FEASIBILITY STUDY |
| HLP-179-000002213 | HLP-179-000002213 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | Campos, Robert MVN | Wagner, Kevin G MVN<br>Lanier, Joan R MVN | FW: mrc 2005 high water |
| HLP-179-000002751 | HLP-179-000002751 | Attorney-Client; Attorney Work Product | 6/6/2005 | DOC | CREAR ROBERT / U.S. ARMY/MISSISSIPPI RIVER COMMISSION | THERIOT SIMONE / RESTORE OR RETREAT<br>ARMAND | LETTER TO SIMONE THERIOT FROM ROBERT CREAR |
| HLP-179-000002224 | HLP-179-000002224 | Deliberative Process | 6/6/2005 | MSG | Constance, Troy G MVN | Hitchings, Daniel H MVD<br>Glorioso, Daryl G MVN<br>Jenkins, David G MVD<br>Wagner, Kevin G MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Montvai, Zoltan L HQ02<br>Frederick, Denise D MVN<br>Axtman, Timothy J MVN<br>Nee, Susan G HQ02<br>Hughes, Susan B HQ02 | Analysis of LCA language |
| HLP-179-000004344 | HLP-179-000004344 | Deliberative Process | 6/6/2005 | DOC | N/A | N/A | ANALYSIS OF LCA PROPOSED LANGUAGE |
| HLP-179-000002230 | HLP-179-000002230 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Campos, Robert MVN | Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN<br>Powell, Nancy J MVN | mrc 2005 high water |
| HLP-179-000004408 | HLP-179-000004408 | Attorney-Client; Attorney Work Product | 6/3/2005 | DOC | CREAR ROBERT / U.S. ARMY MISSISSIPPI RIVER COMMISSION | THERIOT SIMONE / RESTORE OR RETREAT<br>ARMAND | INCLUSION OF STUDY RECOMMENDATIONS IN THE WATER RESOURCES DEVELOPMENT ACT |
| HLP-179-000002235 | HLP-179-000002235 | Deliberative Process | 6/3/2005 | MSG | Glorioso, Daryl G MVN | Campos, Robert MVN<br>Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: mrc 2005 high water |
| HLP-179-000004382 | HLP-179-000004382 | Deliberative Process | 6/3/2005 | DOC | CREAR ROBERT / U.S . ARMY MISSISSIPPI RIVER COMMISSION | CANCIENNE MARTIN / THE LIVINGSTON GROUP | UPDATE ON THE LOUISIANA COASTAL AREA (lca) ECOSYSTEM RESTORATION STUDY |
| HLP-179-000002238 | HLP-179-000002238 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Wilbanks, Rayford E MVD | Constance, Troy G MVN<br>Wagner, Kevin G MVN | FW: Sen. Vitter's request for immediate suspense re: LCA Legislation Comments |
| HLP-179-000004393 | HLP-179-000004393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SEC. 1003. LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION , LOUISIANA |
| HLP-179-000002240 | HLP-179-000002240 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Campos, Robert MVN | Campos, Robert MVN<br>Glorioso, Daryl G MVN<br>Axtman, Timothy J MVN<br>Wagner, Kevin G MVN | RE: mrc 2005 high water |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000004413 | HLP-179-000004413 | Attorney-Client; Attorney Work Product | 6/3/2005 | DOC | CREAR ROBERT / U.S. ARMY MISSISSIPPI RIVER COMMISSION | CANCIENNE MARTIN / THE LIVINGSTON GROUP | INCLUSION OF RECOMMENDATIONS FOR LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION IN THE WATER RESOURCES DEVELOPMENT ACT |
| HLP-179-000002241 | HLP-179-000002241 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Campos, Robert MVN | Glorioso, Daryl G MVN<br>Axtman, Timothy J MVN<br>Wagner, Kevin G MVN | mrc 2005 high water |
| HLP-179-000004419 | HLP-179-000004419 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPEECH BY MR. MARTIN CONCIENNE WITH THE LIVINGSTON GROUP |
| HLP-179-000004420 | HLP-179-000004420 | Attorney-Client; Attorney Work Product | 6/3/2005 | DOC | CREAR ROBERT / U.S. ARMY MISSISSIPPI RIVER COMMISSION | CANCIENNE MARTIN / THE LIVINGSTON GROUP | INCLUSION OF RECOMMENDATIONS FOR LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION IN THE WATER RESOURCES DEVELOPMENT ACT |
| HLP-179-000002306 | HLP-179-000002306 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: LCA Questions and answers |
| HLP-179-000003959 | HLP-179-000003959 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| HLP-179-000003963 | HLP-179-000003963 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | RILEY | N/A | LCA Q&A FOR GENERAL RILEY |
| HLP-179-000002307 | HLP-179-000002307 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Morgan, Julie T MVN<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Frederick, Denise D MVN<br>Jenkins, David G MVD<br>Barnett, Larry J MVD<br>Greer, Jennifer A HQ02<br>Montvai, Zoltan L HQ02<br>Frederick, Denise D MVN<br>Hughes, Eric A MVN<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Rogers, Michael B MVD<br>Breerwood, Gregory E MVN | RE: LCA Questions and answers |
| HLP-179-000004138 | HLP-179-000004138 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | ICA Q&A FOR GENERAL RILEY |
| HLP-179-000002310 | HLP-179-000002310 | Deliberative Process | 8/24/2005 | MSG | Hughes, Eric A MVN | Wagner, Kevin G MVN | RE: LCA Questions and answers |
| HLP-179-000004311 | HLP-179-000004311 | Deliberative Process | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENARAL RILEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000002314 | HLP-179-000002314 | Attorney-Client; Attorney Work Product | 8/23/2005 | MSG | Glorioso, Daryl G MVN | Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Frederick, Denise D MVN<br>Jenkins, David G MVD<br>Barnett, Larry J MVD<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Rogers, Michael B MVD<br>Breerwood, Gregory E MVN | LCA Questions and answers |
| HLP-179-000004372 | HLP-179-000004372 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| HLP-179-000002337 | HLP-179-000002337 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Glorioso, Daryl G MVN | Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Frederick, Denise D MVN<br>Jenkins, David G MVD<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Rogers, Michael B MVD<br>Breerwood, Gregory E MVN | RE: LCA Written testimony |
| HLP-179-000003685 | HLP-179-000003685 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | RILEY DON T / USACE | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE AUGUST 26, 2005 |
| HLP-179-000002342 | HLP-179-000002342 | Attorney-Client; Attorney Work Product | 8/21/2005 | MSG | Hitchings, Daniel H MVD | Constance, Troy G MVN<br>Wilbanks, Rayford E MVD<br>Wagner, Kevin G MVN<br>Jenkins, David G MVD<br>Montvai, Zoltan L HQ02 | FW: MG Testimony (Sat PM version) |
| HLP-179-000004475 | HLP-179-000004475 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | RILEY DON T | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE AUGUST 26, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000002343 | HLP-179-000002343 | Attorney-Client; Attorney Work Product | 8/20/2005 | MSG | Bosenberg, Robert H MVN | Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD<br>Frederick, Denise D MVN | Q & A |
| HLP-179-000004483 | HLP-179-000004483 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| HLP-179-000002344 | HLP-179-000002344 | Attorney-Client; Attorney Work Product | 8/20/2005 | MSG | Bosenberg, Robert H MVN | Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD<br>Frederick, Denise D MVN | MG Testimony (Sat PM version) |
| HLP-179-000004487 | HLP-179-000004487 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | RILEY DON T | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE AUGUST 26, 2005 |
| HLP-179-000002348 | HLP-179-000002348 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Waguespack, Leslie S MVD | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Wilbanks, Rayford E MVD | FW: LCA Written testimony |
| HLP-179-000004498 | HLP-179-000004498 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | RILEY DON T | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE AUGUST 26, 2005 |
| HLP-179-000002349 | HLP-179-000002349 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Wilbanks, Rayford E MVD | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Glorioso, Daryl G MVN<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Rogers, Michael B MVD<br>Breerwood, Gregory E MVN | FW: LCA Written testimony |
| HLP-179-000004502 | HLP-179-000004502 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | RILEY DON T | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE AUGUST 26, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000002362 | HLP-179-000002362 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Constance, Troy G MVN | Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Jenkins, David G MVD<br>Wilbanks, Rayford E MVD<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN | Testimony |
| HLP-179-000004414 | HLP-179-000004414 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | RILEY DON T / USACE DEPARTMENT OF THE ARMY | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE AUGUST 26, 2005 |
| HLP-179-000002363 | HLP-179-000002363 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Bosenberg, Robert H MVN | Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Jenkins, David G MVD<br>Wilbanks, Rayford E MVD<br>Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P MAJ MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN | Hot Topics |
| HLP-179-000004422 | HLP-179-000004422 | Attorney-Client; Attorney Work Product | 8/18/2005 | DOC | N/A | N/A | HOT TOPICS FOR THE VITTER FIELD HEARING CWPPRA PROGRAM |
| HLP-179-000002414 | HLP-179-000002414 | Attorney-Client; Attorney Work Product | 8/12/2005 | MSG | Earl, Carolyn H MVN | Kilroy, Maurya MVN<br>Ariatti, Robert J MVN<br>Wagner, Kevin G MVN | RE: FCSA's |
| HLP-179-000003605 | HLP-179-000003605 | Attorney-Client; Attorney Work Product | 08/XX/2005 | DOC | EARL CAROLYN / MVN | N/A | PRE-APPROVED" FCSA DEVIATIONS" |
| HLP-179-000002446 | HLP-179-000002446 | Attorney-Client; Attorney Work Product | 8/10/2005 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Kilroy, Maurya MVN | RE: PMT Meeting Notes- 7-15-05 |
| HLP-179-000003225 | HLP-179-000003225 | Attorney-Client; Attorney Work Product | 8/10/2005 | MSG | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Earl, Carolyn H MVN<br>Ariatti, Robert J MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: PMT Meeting Notes- 7-15-05 |
| HLP-179-000004456 | HLP-179-000004456 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Sloan, G Rogers MVD | LCA - Draft Overall FCSA |
| HLP-179-000004505 | HLP-179-000004505 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; ANGELLE SCOTT / STATE OF LOUISIANA DEPARMTENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA,, LOUISIANA ECOSYSTEM RESTORATION STUDIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000002458 | HLP-179-000002458 | Attorney-Client; Attorney Work Product | 8/10/2005 | MSG | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Earl, Carolyn H MVN<br>Ariatti, Robert J MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: PMT Meeting Notes- 7-15-05 |
| HLP-179-000004410 | HLP-179-000004410 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Sloan, G Rogers MVD | LCA - Draft Overall FCSA |
| HLP-179-000004459 | HLP-179-000004459 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; ANGELLE SCOTT / STATE OF LOUISIANA DEPARMTENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA,, LOUISIANA ECOSYSTEM RESTORATION STUDIES |
| HLP-179-000002464 | HLP-179-000002464 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: PMT Meeting Notes- 7-15-05 |
| HLP-179-000002654 | HLP-179-000002654 | Attorney-Client; Attorney Work Product | 7/15/2005 | DOC | N/A / USACE MVN | N/A | LCA PROGRAM MANAGEMENT TEAM MEETING |
| HLP-179-000002468 | HLP-179-000002468 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Jenkins, David G MVD | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>jeanc@dnr.state.la.us | RE: LCA FCSA |
| HLP-179-000004438 | HLP-179-000004438 | Attorney-Client; Attorney Work Product | 8/12/2005 | PPT | / USACE | N/A | LOUISIANA COASTAL RESTORATION GOVERNOR'S ADVISORY COMMISSION ON COASTAL RESTORATION & CONSERVATION |
| HLP-179-000002471 | HLP-179-000002471 | Deliberative Process | 8/8/2005 | MSG | Ariatti, Robert J MVN | Earl, Carolyn H MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN | RE: Review of MRGO's FCSA |
| HLP-179-000004376 | HLP-179-000004376 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVD ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA ; / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA BENEFICIAL USE OF DREDGE MATERIAL FEASIBILITY STUDY |
| HLP-179-000004377 | HLP-179-000004377 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVD ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA ; / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMYAND THE STATE OF LOUISIANA ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA MISSISSIPPIRIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| HLP-179-000002502 | HLP-179-000002502 | Deliberative Process | 8/4/2005 | MSG | Ariatti, Robert J MVN | Earl, Carolyn H MVN<br>Wagner, Kevin G MVN | Review of MRGO's FCSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000002996 | HLP-179-000002996 | Deliberative Process | XX/XX/2005 | DOC | / DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / USACE ; ANGELLE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION STUDIES |
| HLP-179-000002998 | HLP-179-000002998 | Deliberative Process | 09/XX/2005 | DOC | / DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| HLP-179-000002540 | HLP-179-000002540 | Deliberative Process | 8/2/2005 | MSG | Behrens, Elizabeth H MVN | Wagner, Kevin G MVN | RE: MRGO Phase II Study |
| HLP-179-000004035 | HLP-179-000004035 | Deliberative Process | 3/15/2005 | DOC | / CEMVN-PM-R | N/A | PROJECT STUDY PLAN FOR MISSISSIPPI RIVER-GULF OUTLET AND SURROUNDING MARSHES, LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION STUDY |
| HLP-179-000003426 | HLP-179-000003426 | Attorney-Client; Attorney Work Product | 1/18/2000 | MSG | Gunn, Audrey B MVN | Fowler, Sue E MVD<br>Jackson, Glenda MVD<br>Pittman, Rodney E MVN<br>Griffin, Deborah B MVN<br>Dicharry, Gerald J Jr MVN<br>Usner, Edward G MVN | FW: Issue Papers for Press Conference |
| HLP-179-000004735 | HLP-179-000004735 | Attorney-Client; Attorney Work Product | 1/18/2000 | DOC | N/A | N/A | ISSUE PAPER INNER HARBOR NAVIGATION CANAL LOCK |
| HLP-179-000003601 | HLP-179-000003601 | Attorney-Client; Attorney Work Product | 10/22/1999 | MSG | Waguespack, Leslie S MVN | Dicharry, Gerald J Jr MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Cottone, Elizabeth W MVN<br>Kilroy, Maurya MVN<br>Macabitas, Randolph A MVN<br>Purdum, Ward C Jr MVN<br>Guillory, Lee A MVN<br>StGermain, James J MVN<br>Benavides, Ada L MVN<br>Lucore, Martha M MVN<br>Brown, Lori M MVN | FW: Revised ProjectWise Training Schedule |
| HLP-179-000004720 | HLP-179-000004720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TRAINING SCHEDULE |
| HLP-179-000005418 | HLP-179-000005418 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Wagner, Kevin G MVN | 'ullmanncs@aol.com'<br>sspencer@orleanslevee.com<br>Gianelli, Jerrett J MVN-Contractor<br>Zillmer, Victor B LTC MVN<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor | RE: Contract Completion--NOE10 |
| HLP-179-000009092 | HLP-179-000009092 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Gately, Jim R MVN | Zillmer, Victor B LTC MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Gianelli, Jerrett J MVN-Contractor | RE: R/R Miter Gate |
| HLP-179-000008763 | HLP-179-000008763 | Deliberative Process | 11/17/2005 | MSG | Wagner, Kevin G MVN | Huffman, Rebecca MVN | FW: Port of St. Bernard ROW Drawing |
| HLP-179-000009043 | HLP-179-000009043 | Deliberative Process | 11/17/2005 | PDF | / USACE | N/A | CHALMITE AREA PLAN TASK FORCE GUARDIAN PORT OF ST. BERNARD BORROW SITE INVESTIGATION RIGHT OF WAY ST BERNARD PARISH, LA |
| HLP-179-000009664 | HLP-179-000009664 | Attorney-Client; Attorney Work Product | 12/6/2004 | MSG | Ariatti, Robert J MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | FSCA for LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000014219 | HLP-179-000014219 | Attorney-Client; Attorney Work Product | 2/18/2000 | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE LOUISIANA DEPARTMENT OF NATURAL | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| HLP-179-000014220 | HLP-179-000014220 | Attorney-Client; Attorney Work Product | 12/XX/2004 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| HLP-179-000009698 | HLP-179-000009698 | Attorney-Client; Attorney Work Product | 12/1/2004 | MSG | Buras, Phyllis M MVN | Ashley, Chester J MVN<br>Barr, Jim MVN<br>Benavides, Ada L MVN<br>Benoit, Kinney R MVN<br>Carroll, Thomas C MVN<br>Constance, Troy G MVN<br>Falk, Tracy A MVN<br>Jackson, Suette MVN<br>Jacquet, Todd J MVN<br>Landry, Victor A MVN<br>LeBlanc III, Edward L MVN<br>Saia, John P MVN<br>Taylor, Gene MVN<br>Taylor, Diane G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Klein, Kathleen S MVN | Confidential Financial Disclosure Report (OGE Form 450) - Suspense: 19 Nov 04 |
| HLP-179-000015295 | HLP-179-000015295 | Attorney-Client; Attorney Work Product | 10/31/XXXX | PDF | N/A | N/A | INSTRUCTION FOR OG FORM 450 CONFIDENTIAL FINANCIAL DISCLOSURE REPORT |
| HLP-179-000010051 | HLP-179-000010051 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Wilbanks, Rayford E MVD | Arnold, William MVD<br>Segrest, John C MVD<br>Sloan, G Rogers MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Waguespack, Leslie S MVD<br>Georges, Rebecca H MVN<br>Wagner, Kevin G MVN | LCA HQ&MVD Comment/Responses |
| HLP-179-000014382 | HLP-179-000014382 | Attorney-Client; Attorney Work Product | 8/27/2004 | DOC | / CECW-PM | N/A | LOUISIANA COASTAL AREA DRAFT FEASIBILITY REPORT AND DRAFT PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT JULY 2004 |
| HLP-179-000014384 | HLP-179-000014384 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVD COMMENTS ON THE DRAFT LCA MAIN REPORT AND PEIS |
| HLP-179-000010065 | HLP-179-000010065 | Deliberative Process | 9/29/2004 | MSG | Glorioso, Daryl G MVN | Georges, Rebecca H MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: LCA DRAFT CHIEF'S REPORT |
| HLP-179-000015510 | HLP-179-000015510 | Deliberative Process | XX/XX/XXXX | DOC | STROCK CARL A / CECW | N/A | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION LOUISIANA THE SECRETARY OF THE ARMY |
| HLP-179-000010066 | HLP-179-000010066 | Deliberative Process | 9/29/2004 | MSG | Georges, Rebecca H MVN | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN | LCA DRAFT CHIEF'S REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000015584 | HLP-179-000015584 | Deliberative Process | XX/XX/XXXX | DOC | STROCK CARL A / CECW | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA THE SECRETARY OF THE ARMY |
| HLP-179-000010103 | HLP-179-000010103 | Deliberative Process | 9/27/2004 | MSG | Kilroy, Maurya MVN | Smith, Webb MVN Contractor<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Stutts, Vann MVN<br>Klein, William P Jr MVN<br>Ariatti, Robert J MVN<br>Georges, Rebecca H MVN<br>Kilroy, Maurya MVN | RE: Request for Responses to HQs comments |
| HLP-179-000014605 | HLP-179-000014605 | Deliberative Process | 8/27/2004 | DOC | / CECW-PM | N/A | LOUISIANA COASTAL AREA DRAFT FEASIBILITY REPORT AND DRAFT PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT JULY 2004 |
| HLP-179-000010123 | HLP-179-000010123 | Deliberative Process | 9/23/2004 | MSG | Smith, Webb MVN Contractor | Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Ariatti, Robert J MVN<br>Klein, William P Jr MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN | MVD Comments that need responses |
| HLP-179-000014878 | HLP-179-000014878 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MVD COMMENTS ON THE DRAFT LCA MAIN REPORT AND PEIS |
| HLP-179-000010126 | HLP-179-000010126 | Attorney-Client; Attorney Work Product | 9/23/2004 | MSG | Smith, Webb MVN Contractor | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Stutts, Vann MVN<br>Klein, William P Jr MVN<br>Ariatti, Robert J MVN<br>Georges, Rebecca H MVN | Request for Responses to HQs comments |
| HLP-179-000014613 | HLP-179-000014613 | Attorney-Client; Attorney Work Product | 8/27/2004 | DOC | / CECW-PM | N/A | LOUISIANA COASTAL AREA DRAFT FEASIBILITY REPORT AND DRAFT PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT JULY 2004 |
| HLP-179-000010187 | HLP-179-000010187 | Attorney-Client; Attorney Work Product | 9/14/2004 | MSG | Wilbanks, Rayford E MVD | Heide, Bruce HQ02<br>Nee, Susan G HQ02<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Saia, John P MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Arnold, William MVD<br>Segrest, John C MVD<br>Smith, Maryetta MVD<br>Shadie, Charles E MVD | LCA WRDA Legislation Drafting Service |
| HLP-179-000015199 | HLP-179-000015199 | Attorney-Client; Attorney Work Product | 9/8/2004 | DOC | N/A | N/A | CORPS VERSION 9/8/04 1730 HRS SECTION COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000015203 | HLP-179-000015203 | Attorney-Client; Attorney Work Product | 9/8/2004 | DOC | N/A | N/A | CORPS VERSION 9/8/04 1730 HRS SECTION COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| HLP-179-000010219 | HLP-179-000010219 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Glorioso, Daryl G MVN | Saia, John P MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN | FW: LCA - Corps legislation |
| HLP-179-000015997 | HLP-179-000015997 | Attorney-Client; Attorney Work Product | 9/8/2004 | DOC | N/A | N/A | COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| HLP-179-000010220 | HLP-179-000010220 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Axtman, Timothy J MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN | RE: LCA - Corps legislation |
| HLP-179-000016012 | HLP-179-000016012 | Attorney-Client; Attorney Work Product | 9/8/2004 | DOC | N/A | N/A | COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| HLP-179-000010224 | HLP-179-000010224 | Deliberative Process | 9/8/2004 | MSG | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN | LCA - Corps legislation |
| HLP-179-000016070 | HLP-179-000016070 | Deliberative Process | 9/8/2004 | DOC | N/A | N/A | SECTION COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| HLP-179-000010232 | HLP-179-000010232 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | Glorioso, Daryl G MVN | Heide, Bruce HQ02<br>Nee, Susan G HQ02<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Kilroy, Maurya MVN<br>Axtman, Timothy J MVN<br>Wagner, Kevin G MVN | LCA - Work-In-Kind |
| HLP-179-000016179 | HLP-179-000016179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CREDITING DOCUMENTATION FOR THE WIK PROJECT AND DESCRIPTION OF IN-KING SERVICES |
| HLP-179-000010250 | HLP-179-000010250 | Deliberative Process | 9/3/2004 | MSG | Ariatti, Robert J MVN | Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | FW: Duncan letter |
| HLP-179-000016345 | HLP-179-000016345 | Deliberative Process | 7/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA -15 JULY 2004 QUESTIONS FOR THE RECORD |
| HLP-179-000010260 | HLP-179-000010260 | Deliberative Process | 9/2/2004 | MSG | Ariatti, Robert J MVN | Heide, Bruce HQ02<br>Waguespack, Leslie S MVD<br>Montvai, Zoltan L HQ02<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Axtman, Timothy J MVN | Responses to Duncan's letter |
| HLP-179-000015792 | HLP-179-000015792 | Deliberative Process | 9/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA 15 JULY 2004 QUESTIONS FOR THE RECORD |
| HLP-179-000010262 | HLP-179-000010262 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Ariatti, Robert J MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | FW: Duncan - Subcommittee on Water Resources & Environment |
| HLP-179-000015895 | HLP-179-000015895 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONTMENT HEARING ON LOUISIANA COASTAL AREA 15 JULY 2004 QUESTIONS FOR THE RECORD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000010267 | HLP-179-000010267 | Deliberative Process | 9/2/2004 | MSG | Ariatti, Robert J MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN | Duncan - Subcommittee on Water Resources & Environment |
| HLP-179-000016036 | HLP-179-000016036 | Deliberative Process | 7/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA 15 JULY 2004 QUESTIONS FOR THE RECORD |
| HLP-179-000010277 | HLP-179-000010277 | Attorney-Client; Attorney Work Product | 9/1/2004 | MSG | Ariatti, Robert J MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN | MVD Comments with Responses |
| HLP-179-000015713 | HLP-179-000015713 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVD COMMENTS ON THE DRAFT LCA REPORT AND PEIS |
| HLP-179-000010293 | HLP-179-000010293 | Attorney-Client; Attorney Work Product | 8/27/2004 | MSG | Axtman, Timothy J MVN | Heide, Bruce HQ02<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Marceaux, Michelle S MVN | RE: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| HLP-179-000015442 | HLP-179-000015442 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA 15 JULY 2004 QUESTIONS FOR THE RECORD |
| HLP-179-000010298 | HLP-179-000010298 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Axtman, Timothy J MVN | Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Marceaux, Michelle S MVN | Duncan revisions |
| HLP-179-000015736 | HLP-179-000015736 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA 15 JULY 2004 QUESTIONS FOR THE RECORD |
| HLP-179-000010346 | HLP-179-000010346 | Attorney-Client; Attorney Work Product | 8/16/2004 | MSG | Wilbanks, Rayford E MVD | Heide, Bruce HQ02<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN | FW: Q&A Responses to Gen Riley's Testimony |
| HLP-179-000015547 | HLP-179-000015547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | Q&A FROM GENERAL RILEY'S TESTIMONY TO THE HOUSE SUBCOMMITEE ON WATER RESOURCES AND ENVIRONMENT |
| HLP-179-000010348 | HLP-179-000010348 | Attorney-Client; Attorney Work Product | 8/16/2004 | MSG | Lanier, Joan R MVN | Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Hitchings, Daniel MVD<br>John Rushing (E-mail)<br>Lanier, Joan R MVN<br>Saia, John P MVN<br>Wagner, Kevin G MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD | LCA - Federal Financial Sources |
| HLP-179-000016089 | HLP-179-000016089 | Attorney-Client; Attorney Work Product | 8/4/2004 | DOC | RUSHING JOHN W / HDR ENGINEERING, INC. | BLACK TIMOTHY D / MVN<br>LANIER JOAN / CEMVN PM C | A LETTER TO TIMOTHY BLACK |
| HLP-179-000016090 | HLP-179-000016090 | Attorney-Client; Attorney Work Product | 8/4/2004 | PDF | RUSHING JOHN W / HDR ENGINEERING, INC. | BLACK TIMOTHY / MVN<br>LANIER JOAN / CEMVN-PM-C | A LETTER TO TIMOTHY BLACK |
| HLP-179-000016091 | HLP-179-000016091 | Attorney-Client; Attorney Work Product | 08/XX/2004 | DOC | / HDR | N/A | LOUISIANA COASTAL AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000016092 | HLP-179-000016092 | Attorney-Client; Attorney Work Product | 8/3/2004 | DOC | N/A | N/A | EXECUTIVE SUMMARY |
| HLP-179-000016093 | HLP-179-000016093 | Attorney-Client; Attorney Work Product | 8/3/2004 | DOC | N/A | N/A | TABLE OF CONTENTS |
| HLP-179-000016094 | HLP-179-000016094 | Attorney-Client; Attorney Work Product | 8/3/2004 | DOC | N/A | N/A | SECTION 1.0 INTRODUCTION |
| HLP-179-000016095 | HLP-179-000016095 | Attorney-Client; Attorney Work Product | 8/3/2004 | XLS | N/A | N/A | TABLE 2 EVALUATION OF FUNDING SOURCES |
| HLP-179-000016096 | HLP-179-000016096 | Attorney-Client; Attorney Work Product | 8/3/2004 | DOC | N/A | N/A | APPENDIX A FUNDING SOURCES CONSIDERED |
| HLP-179-000016098 | HLP-179-000016098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | METRIX OF NEW ORLEANS DISTRICT STRTEGY FOR COASTAL RESTORATION PROGRAMS |
| HLP-179-000016100 | HLP-179-000016100 | Attorney-Client; Attorney Work Product | 8/3/2004 | PDF | / HDR | N/A | LOUISIANA COASTAL AREA, LOUISIANA CMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS |
| HLP-179-000016103 | HLP-179-000016103 | Attorney-Client; Attorney Work Product | 8/3/2004 | PPT | / HDR | N/A | LOUISIANA COASTAL AREA (LCA) COMPREHENSIVE COAST WIDE ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS |
| HLP-179-000016104 | HLP-179-000016104 | Attorney-Client; Attorney Work Product | 8/3/2004 | PPT | / HDR | N/A | LOUISIANA COASTAL AREA COMPREHENSIVE COAST WIDE ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS |
| HLP-179-000010362 | HLP-179-000010362 | Attorney-Client; Attorney Work Product | 8/13/2004 | MSG | Wilbanks, Rayford E MVD | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN | FW: New draft of LCA comments |
| HLP-179-000015949 | HLP-179-000015949 | Attorney-Client; Attorney Work Product | 8/13/2004 | DOC | / CECW-PM | N/A | LOUISIANA COASTAL AREA DRAFT FEASIBILITY REPORT AND DRAFT PROGRAMMING ENVIRONMENTAL IMPACT STATEMENT JULY 2004 |
| HLP-179-000010552 | HLP-179-000010552 | Attorney-Client; Attorney Work Product | 7/9/2004 | MSG | Glorioso, Daryl G MVN | Nee, Susan G HQ02<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN | FW: LC--DCW written testimony |
| HLP-179-000015157 | HLP-179-000015157 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | RILEY DON T / CIVIL WORKS USACE | N/A | DRAFT COMPLETE STATEMENT OF BRIGADIER GENERAL DON T. RILEY DIRECTOR, CIVIL WORKS US ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT UNITED STATES HOUSE OF REPRESENTATIVES |
| HLP-179-000010691 | HLP-179-000010691 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Gutierrez, Judith Y MVN | Wagner, Kevin G MVN<br>Smith, Webb MVN Contractor<br>Ariatti, Robert J MVN<br>Marceaux, Michelle S MVN<br>Axtman, Timothy J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| HLP-179-000013854 | HLP-179-000013854 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | N/A | N/A | SECTION 4 PLAN IMPLEMENTATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000010705 | HLP-179-000010705 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Constance, Troy G MVN | Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| HLP-179-000015769 | HLP-179-000015769 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE |
| HLP-179-000010711 | HLP-179-000010711 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Bindner, Roseann R HQ02 | Nee, Susan G HQ02<br>Fitzsimmons, Clifford L HQ02<br>Kirk, Jason A MAJ MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Wilbanks, Rayford E MVD<br>Heide, Bruce HQ02<br>Matusiak, Mark HQ02<br>Wagner, Kevin G MVN<br>Montvai, Zoltan L HQ02<br>Lamont, Douglas W HQ02<br>Einarsen, Forester HQ02<br>Cone, Steve R HQ02<br>McKevitt, Mark HQDA<br>Breyman, Terry HQDA<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Northey, Robert D MVN | RE: LCA June 2004 Draft Report - Policy Compliance Review comments |
| HLP-179-000014520 | HLP-179-000014520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE |
| HLP-179-000010781 | HLP-179-000010781 | Attorney-Client; Attorney Work Product | 6/3/2004 | MSG | Lanier, Joan R MVN | Vicidomina, Frank MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Hitchings, Daniel MVD<br>John Rushing (E-mail)<br>Kirk, Jason A MAJ MVN<br>Lanier, Joan R MVN<br>Saia, John P MVN<br>Wagner, Kevin G MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD | FW: Federal Financial Sources Analysis |
| HLP-179-000014856 | HLP-179-000014856 | Attorney-Client; Attorney Work Product | 6/4/2004 | PDF | / HDR ENGINEERING INC | / MVN | LOUISIANA COASTAL AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS FOR THE U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| HLP-179-000014857 | HLP-179-000014857 | Attorney-Client; Attorney Work Product | 6/1/2004 | PPT | N/A | N/A | LOUISIANA COASTAL AREA (LCA) COMPREHENSIVE COAST WIDE ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCE ANALYSIS |
| HLP-179-000014859 | HLP-179-000014859 | Attorney-Client; Attorney Work Product | 6/3/2004 | PDF | RUSHING JOHN W / HDR ENGINEERING INC | BLACK TIMOTHY D / MVN<br>LANIER JOAN / CEMVN-M-C | ANNOUNCEMENT OF THE DRAFT REPORTS ON FEDERAL FINANCIAL SOURCES ANALYSIS FOR THE LOUISIANA COASTAL AREA PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000010879 | HLP-179-000010879 | Attorney-Client; Attorney Work Product | 10/27/2004 | MSG | Constance, Troy G MVN | Fitzsimmons, Clifford L HQ02<br>Montvai, Zoltan L HQ02<br>Glorioso, Daryl G MVN<br>Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Wilbanks, Rayford E MVD | LCA Draft Proposed Chiefs Report 27Oct04b |
| HLP-179-000015397 | HLP-179-000015397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROCK CARL A / US ARMY ; N/A / CECW-MVD | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-179-000010881 | HLP-179-000010881 | Deliberative Process | 10/27/2004 | MSG | Montvai, Zoltan L HQ02 | Constance, Troy G MVN<br>Georges, Rebecca H MVN<br>Wilbanks, Rayford E MVD<br>Wagner, Kevin G MVN<br>Waguespack, Leslie S MVD<br>Fitzsimmons, Clifford L HQ02<br>Lamont, Douglas W HQ02<br>Ragon, Susan B HQ02<br>Matusiak, Mark HQ02<br>Einarsen, Forester HQ02<br>Young, Anne M HQ02<br>Bindner, Roseann R HQ02 | RE: LCA - Project Guidance Memorandum |
| HLP-179-000015498 | HLP-179-000015498 | Deliberative Process | XX/XX/XXXX | DOC | STROCK CARL A / CECW MVD | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-179-000010910 | HLP-179-000010910 | Attorney-Client; Attorney Work Product | 10/25/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Maloz, Wilson L MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Dykes, Joseph L MVN<br>Diehl, Edwin H MVN | mrc low water04 draft response Tauzin III |
| HLP-179-000014931 | HLP-179-000014931 | Attorney-Client; Attorney Work Product | 10/25/2004 | DOC | CREAR,ROBERT / US ARMY MISSISSIPPI RIVER COMMISSION | TAUZIN BILLY | COASTAL RESTORATION [ LOUISIANA COASTAL AREA (LCA) STUDY ] |
| HLP-179-000014932 | HLP-179-000014932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 5. BILLY TAUZIN, III FROM THIBODAUX, LOUISIANA |
| HLP-179-000010912 | HLP-179-000010912 | Attorney-Client; Attorney Work Product | 10/25/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Zack, Michael MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | mrc low water04 draft response state rep Baldone |
| HLP-179-000015077 | HLP-179-000015077 | Attorney-Client; Attorney Work Product | 10/25/2004 | DOC | CREAR,ROBERT / US ARMY MISSISSIPPI RIVER COMMISSION | BALDONE DAMON J / LOUISIANA HOUSE OF REPRESENTATIVES | LOUISIANA COASTAL AREA (LCA) AND THE MORGANZA TO THE GULF OF MEXICO PROJECT |
| HLP-179-000015078 | HLP-179-000015078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 4. LOUISIANA STATE REPRESENTATIVE DAMON J. BALDONE FROM HOUMA, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000010914 | HLP-179-000010914 | Attorney-Client; Attorney Work Product | 10/25/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | mrc low water04 draft response state rep dupre |
| HLP-179-000015194 | HLP-179-000015194 | Attorney-Client; Attorney Work Product | 10/25/2004 | DOC | CREAR ROBERT / U.S. ARMY MISSISSIPPI RIVER COMMISSION | DUPRE REGGIE / LOUISIANA STATE SENATE | THANK YOU LETTER TO THE HONORABLE REGGIE DUPRE |
| HLP-179-000015195 | HLP-179-000015195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUPRE REGGIE / LOUISIANA STATE SENATE | N/A | LOUISIANA STATE SENATOR REGGIE DUPRE |
| HLP-179-000010960 | HLP-179-000010960 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | Axtman, Timothy J MVN | Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Ariatti, Robert J MVN<br>Georges, Rebecca H MVN | Section 6 Recommendations |
| HLP-179-000015982 | HLP-179-000015982 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | ROWAN PETER J / USACE | N/A | RECOMMENDATIONS |
| HLP-179-000010962 | HLP-179-000010962 | Deliberative Process | 10/19/2004 | MSG | Campos, Robert MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Duarte, Francisco M MVN | FW: mrc low water04 draft response Dupre |
| HLP-179-000016014 | HLP-179-000016014 | Deliberative Process | 10/16/2004 | DOC | CREAR ROBERT / U S ARMY | DUPRE REGGIE / LOUISIANA STATE SENATE | LETTER TO REGGIE DUPRE |
| HLP-179-000016015 | HLP-179-000016015 | Deliberative Process | XX/XX/XXXX | DOC | DUPRE REGGIE / LOUISIANA STATE SENATE | N/A | LOUISIANA STATE SENATOR REGGIE DUPRE |
| HLP-179-000011006 | HLP-179-000011006 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Wilbanks, Rayford E MVD | Wagner, Kevin G MVN | FW: LCA Draft Chief's Report (Sorry, failed to attach file!!) |
| HLP-179-000015780 | HLP-179-000015780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROCK CARL A / CECW ; STORCK CARL A / U. S. ARMY | N/A | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-179-000011100 | HLP-179-000011100 | Attorney-Client; Attorney Work Product | 10/4/2004 | MSG | Wilbanks, Rayford E MVD | Constance, Troy G MVN<br>Wagner, Kevin G MVN | FW: LCA Draft Chief's Report (Sorry, failed to attach file!!) |
| HLP-179-000016222 | HLP-179-000016222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROCK CARL A / CECW ; STORCK CARL A / U. S. ARMY | N/A | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-179-000011111 | HLP-179-000011111 | Attorney-Client; Attorney Work Product | 10/2/2004 | MSG | Georges, Rebecca H MVN | Georges, Rebecca H MVN<br>Heide, Bruce HQ02<br>Montvai, Zoltan L HQ02<br>Fitzsimmons, Clifford L HQ02<br>Matusiak, Mark HQ02<br>Lamont, Douglas W HQ02<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: LCA Draft Chief's Report (Sorry, failed to attach file!!) |
| HLP-179-000016310 | HLP-179-000016310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROCK CARL A / CECW ; STORCK CARL A / U. S. ARMY | N/A | DRAFT CHIEF'S REPORT LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| HLP-179-000011222 | HLP-179-000011222 | Deliberative Process | 1/26/2005 | MSG | Bosenberg, Robert H MVN | Wilbanks, Rayford E MVD<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Morgan, Julie T MVN | Better Chief's Q & A and Talking Points |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000016434 | HLP-179-000016434 | Deliberative Process | 1/26/2005 | DOC | N/A | N/A | LCA QUESTIONS AND ANSWERS ABOUT THE PAST RESTORATION EFFORTS THAT SUPPORTED AND LED UP TO THE CURRENT LOUISIANA COASTAL AREA STUDY |
| HLP-179-000016435 | HLP-179-000016435 | Deliberative Process | 02/XX/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION STUDY |
| HLP-179-000011231 | HLP-179-000011231 | Attorney-Client; Attorney Work Product | 1/26/2005 | MSG | Bosenberg, Robert H MVN | Wilbanks, Rayford E MVD<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Morgan, Julie T MVN<br>Wagner, Kevin G MVN | Q & A for LTG Strock |
| HLP-179-000016344 | HLP-179-000016344 | Attorney-Client; Attorney Work Product | 1/26/2005 | DOC | N/A | N/A | LCA QUESTIONS AND ANSWERS ABOUT THE PAST RESTORATION EFFORTS THAT SUPPORTED AND LED UP TO THE CURRENT LOUISIANA COASTAL AREA STUDY |
| HLP-179-000011244 | HLP-179-000011244 | Attorney-Client; Attorney Work Product | 1/25/2005 | MSG | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN | FW: LCA Final Chief's Report |
| HLP-179-000016385 | HLP-179-000016385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROCK CARL A / CECW-MVD | N/A | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |
| HLP-179-000011253 | HLP-179-000011253 | Attorney-Client; Attorney Work Product | 1/25/2005 | MSG | Sloan, G Rogers MVD [G.Rogers.Sloan@mvd02.usace.army.mil] | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Waguespack, Leslie S MVD<br>Dawson, William R HQ02<br>Hitchings, Daniel H MVD<br>Nee, Susan G HQ02 | RE: LCA Final Chief's Report |
| HLP-179-000015161 | HLP-179-000015161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROCK CARL A / CECW-MVD | N/A | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |
| HLP-179-000011286 | HLP-179-000011286 | Deliberative Process | 1/21/2005 | MSG | Constance, Troy G MVN | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Waguespack, Leslie S MVD<br>Bosenberg, Robert H MVN | Modifications to Ch Rpt |
| HLP-179-000016174 | HLP-179-000016174 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENT ON SECTION 9 AND14 OF LCA PROGRAM DOCUMENT |
| HLP-179-000011557 | HLP-179-000011557 | Deliberative Process | 2/23/2005 | MSG | Waguespack, Leslie S MVD [Leslie.S.Waguespack@mvd02.usace.army.mil] | Wagner, Kevin G MVN | FW: Memorandum (Draft) |
| HLP-179-000013361 | HLP-179-000013361 | Deliberative Process | 2/17/2005 | DOC | VITTER DAVID / US SENATE | STROCK / N/A | LCA |
| HLP-179-000011559 | HLP-179-000011559 | Deliberative Process | 2/23/2005 | MSG | Shadie, Charles E MVD [Charles.E.Shadie@mvd02.usace.army.mil] | Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Gambrell, Stephen MVD<br>Wilbanks, Rayford E MVD<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Sloan, G Rogers MVD | FW: Memorandum (Draft) |
| HLP-179-000013447 | HLP-179-000013447 | Deliberative Process | 2/17/2005 | DOC | VITTER DAVID / US SENATE | STROCK / N/A | LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000011696 | HLP-179-000011696 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | Beneficial Use Corps Team Meeting |
| HLP-179-000013667 | HLP-179-000013667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| HLP-179-000013668 | HLP-179-000013668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| HLP-179-000013669 | HLP-179-000013669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| HLP-179-000011924 | HLP-179-000011924 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Hughes, Susan B HQ02<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Wagner, Kevin G MVN<br>Shadie, Charles E MVD<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Georges, Rebecca H MVN | RE: LCA - Umbrella FCSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000013846 | HLP-179-000013846 | Attorney-Client; Attorney Work Product | 5/21/1998 | PDF | MILLER JOE R / DEPARTMENT OF THE ARMY ; WILLIAMSON SONNY / SOUTH FLORIDA WATER MANAGEMENT DISTRICT GOVERNING BOARD ; MARKHAM BARBARA / SOUTH FLORIDA WATER MANAGEMENT DISTRICT ; BOYD VALERIE / GOVERNING BOARD SOUTH FLORIDA MANAGEMENT DISTRICT | N/A | MENDMENT TO NO. 1 MAGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE SOUTH FLORIDA WATER MANAGEMENT DISTRICT FOR THE CENTRAL AND SOUTHERN FLORIDA PROJECTS COMPREHENSIVE REVIEW STUDY COMPREHENSIVE PLAN, WATER RESERVE AREAS, AND L-28 FEASIBILITY STUDY |
| HLP-179-000012089 | HLP-179-000012089 | Deliberative Process | 3/11/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD<br>Demma, Marcia A MVN<br>Lucyshyn, John HQ02<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Montvai, Zoltan L HQ02 | FW: Response to Sen Vitter's list of projects |
| HLP-179-000015676 | HLP-179-000015676 | Deliberative Process | 3/8/2005 | DOC | / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| HLP-179-000015677 | HLP-179-000015677 | Deliberative Process | 3/9/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| HLP-179-000015678 | HLP-179-000015678 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| HLP-179-000012164 | HLP-179-000012164 | Attorney-Client; Attorney Work Product | 3/7/2005 | MSG | Klein, William P Jr MVN | Montvai, Zoltan L HQ02<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| HLP-179-000013418 | HLP-179-000013418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000012357 | HLP-179-000012357 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Harden, Michael MVD [Michael.Harden@mvd02.usace.army.mil] | Constance, Troy G MVN<br>Sloan, G Rogers MVD<br>Wagner, Kevin G MVN<br>Vigh, David A MVD<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>Segrest, John C MVD | RE: (Privileged communication) RE: LCA and In-kind credit from |
| HLP-179-000015018 | HLP-179-000015018 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / SENATE OF THE UNITED STATES | N/A | A BILL TO PROVIDE FOR THE CONSIDERATION AND DEVELOPMENT OF WATER AND RELATED RESOURCES |
| HLP-179-000012533 | HLP-179-000012533 | Attorney-Client; Attorney Work Product | 5/31/2005 | MSG | Campos, Robert MVN | Axtman, Timothy J MVN<br>Morgan, Julie T MVN<br>Wagner, Kevin G MVN | FW: rrc 2005 high water public hearing |
| HLP-179-000013817 | HLP-179-000013817 | Attorney-Client; Attorney Work Product | 5/31/2005 | DOC | ROBERT CREAR / MISSISSIPPI RIVER COMMISSION | TIM MATTE / MAYOR OF MORGAN CITY | PRESENTATION BEFORE THE MISSISSIPPI RIVER COMMISSION |
| HLP-179-000013819 | HLP-179-000013819 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 01. TIM MATTE |
| HLP-179-000012535 | HLP-179-000012535 | Attorney-Client; Attorney Work Product | 5/31/2005 | MSG | Ariatti, Robert J MVN | Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Harden, Michael MVD<br>Bosenberg, Robert H MVN<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVK<br>Waguespack, Leslie S MVD | FW: AGREEMENT |
| HLP-179-000013919 | HLP-179-000013919 | Attorney-Client; Attorney Work Product | 5/26/2005 | DOC | N/A | N/A | PROPOSED DEVIATIONS TO THE MODEL FEASIBILITY COST SHARING AGREEMENT FOR THE LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| HLP-179-000012565 | HLP-179-000012565 | Attorney-Client; Attorney Work Product | 5/26/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | FW: LCA - MRGO issue meeting notes 19 May 2005 |
| HLP-179-000015913 | HLP-179-000015913 | Attorney-Client; Attorney Work Product | 5/19/2005 | DOC | N/A | MILLER GREG / USACE<br>CONSTANCE TROY / USACE<br>WAGNER KEVIN / USACE<br>HOLLAND MICHAEL / USACE<br>SALYER MICHAEL / USACE<br>DELOACH PAM / USACE<br>COWAN JEAN / LDNR<br>MILLER BRAD / LDNR<br>JOHNSON NORWYN / LDNR<br>HINSLEY BILL / PBS&J<br>SMITH WEBB / PBS&J<br>MILLER MONICA / PBS&J | MEETING SUMMARY MISSISSIPPI RIVER GULF OUTLET PHASE 2 ROOM 141 NEW ORLEANS DISTRICT OFFICE MAY 18,2004 9:00AM-11:00AM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000012588 | HLP-179-000012588 | Deliberative Process | 5/23/2005 | MSG | Russo, Edmond J MVN | Diehl, Edwin H MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Carney, David F MVN<br>Salyer, Michael R MVN<br>Behrens, Elizabeth H MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Haab, Mark E MVN<br>Winer, Harley S MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Thibodeaux, Burnell J MVN<br>Diehl, Edwin H MVN<br>Palmieri, Michael M MVN<br>Mislan, Angel MVN<br>Terranova, Jake A MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Jeselink, Stephen E LTC MVN | OD-G and -T MRGO Reevaluation Study Review Comments |
| HLP-179-000012637 | HLP-179-000012637 | Attorney-Client; Attorney Work Product | 5/19/2005 | MSG | Ariatti, Robert J MVN | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN | RE: Emailing: ccpca |
| HLP-179-000015440 | HLP-179-000015440 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JESELINK STEPHEN E / USACE ; ANGELLE SCOTT / ; / THE DEPARTMENT OF THE ARMY ; / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA LOUISIANA ECOSYSTEM RESTORATION COMPREHENSIVE COASTSWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| HLP-179-000012695 | HLP-179-000012695 | Attorney-Client; Attorney Work Product | 5/12/2005 | MSG | Fredine, Jack MVN | Chewning, Brian MVK<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN | FW: LCA - SEN. Vitter Aid (Garret Graves) request for comments and telephone conference today (PRIVILEGED COMMUNICATION) |
| HLP-179-000013833 | HLP-179-000013833 | Attorney-Client; Attorney Work Product | 5/12/2005 | MSG | Constance, Troy G MVN | Glorioso, Daryl G MVN | Fw: |
| HLP-179-000013835 | HLP-179-000013835 | Attorney-Client; Attorney Work Product | 5/12/2005 | DOC | GRAVES GARRET | CONSTANCE TROY G / MVN | FRESH WATER DIVERSION PROJECTS |
| HLP-179-000012966 | HLP-179-000012966 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | Sloan, G Rogers MVD | DLL-MVD-PD-N<br>Jenkins, David G MVD<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | FW: LCA WRDA Comparison |
| HLP-179-000016171 | HLP-179-000016171 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPARISON OF SENATE AND HOUSE WRDA 2005 |
| HLP-181-000000253 | HLP-181-000000253 | Deliberative Process | 1/18/2007 | MSG | Wagner, Kevin G MVN | Carriere, Chantrell M MVN-Contractor | Fw: MFR - 4th Supp Model Agreement Telecon (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-181-000002756 | HLP-181-000002756 | Deliberative Process | 1/17/2007 | DOC | N/A | YOUNG ANNE / AGC<br>LUCYSHYN JOHN / HQUSACE<br>NEE SUSAN / HQUSACE<br>SMITH KIM / HQUSACE<br>BAYERT BILL / HQUSACE<br>HARDEN MIKE / MVD<br>SLOAN BITSY / MVD<br>TURNER RENEE / MVD<br>CHEWNING BRIAN / MVD<br>BASTIAN DAVE / TFH/MVN/HPO<br>GLORIOSO DARYL / TFH/MVN/HPO<br>KINSEY MARY / TFH/MVN/HPO | CONFERENCE CALL (4TH SUPP MODEL AGREEMENT) - 17 JANAURY 2007 |
| HLP-181-000000262 | HLP-181-000000262 | Deliberative Process | 1/31/2007 | MSG | Wagner, Kevin G MVN | Carriere, Chantrell M MVN-Contractor | Fw: 4th Supplement Cost Shared Levee Raise Features (UNCLASSIFIED) |
| HLP-181-000002903 | HLP-181-000002903 | Deliberative Process | 4/19/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR SPECIFICALLY AUTHORIZED STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |
| HLP-181-000000708 | HLP-181-000000708 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Carriere, Chantrell M MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Michon John P MVN-Contractor<br>Park, Michael F MVN<br>Perry, Brett T MVN-Contractor | FW: Plaquemines-Nungesser Letter |
| HLP-181-000002487 | HLP-181-000002487 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE CORPS OF ENGINEERS | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |
| HLP-181-000000711 | HLP-181-000000711 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Glorioso, Daryl G MVN | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Kendrick, Richmond R MVN<br>Vossen, Jean MVN<br>Bradley, Daniel F MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Michon John P MVN-Contractor | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-181-000002491 | HLP-181-000002491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KENDRICK RICHMOND R / HURRICANE PROTECTION OFFICE | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | LETTER IN RESPONSE TO REQUEST FOR ASSISTANCE OF PLAQUEMINES PARISH |
| HLP-181-000000712 | HLP-181-000000712 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Vossen, Jean MVN<br>Bradley, Daniel F MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Michon John P MVN-Contractor | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-181-000002493 | HLP-181-000002493 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KENDRICK RICHMOND R | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |
| HLP-181-000000734 | HLP-181-000000734 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Ashley, John A MVN | Carriere, Chantrell M MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Draft Letter to Commissioner Goins - SLFPA-E |
| HLP-181-000002551 | HLP-181-000002551 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY COL / HPO | GOINS STRADFORD A / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST | HURRICANE OR SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-181-000001745 | HLP-181-000001745 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | Bolinger, Daniel L MVN-Contractor | Walker, Lee Z MVN-Contractor | BCOE Review St Bernard Parish pump station repair and replacement, Pump Stations 2, 3,and 5 |
| HLP-181-000004372 | HLP-181-000004372 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | GILMORE CHRIS / ; WAGNER HERBERT J / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; / USACE ; KINSEY V MARY / ; / MVD ; BAKER JAMES W / ; / DEPARTMENT OF THE ARMY MVD ; / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; / ENVIRONMENTAL PROGRAMS AND COMPLIANCE BRANCH | WAGNER HERBERT J / MVD OPERATIONS DIVISION READINESS BRANCH<br>/ NORTH ATLANTIC DIVISION<br>/ NORTHWESTERN DIVISION<br>/ PACIFIC OCEAN DIVISION<br>/ SOUTHWESTERN DIVISION<br>/ GREAT LAKES & OHIO RIVER DIVISION<br>/ SOUTH ATLANTIC DIVISION<br>/ MISSISSIPPI VALLEY DIVISION | Project Information Report Rehabilitation and Repair of Damaged Hurricane or Shore Protection Projects from Hurricane Katrina Lake Pontchartrain, Louisiana and Vicinity, Hurricane Protection Project Jefferson parish, Louisiana JEFFERSON PARISH EAST BANK |
| HLP-181-000001766 | HLP-181-000001766 | Attorney-Client; Attorney Work Product | 6/17/2006 | MSG | Glorioso, Daryl G MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>TFH Ashley, John PM2 MVN<br>Walker, Lee Z MVN-Contractor<br>Miller, Kitty E MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Congressional Response Draft 3.0 |
| HLP-181-000003259 | HLP-181-000003259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DISTRICT ENGINEER NEW ORLEANS DISTRICT ARMY CORPS OF ENGINEERS | LANDRIEU MARY L | LANDRIEU PROJECT NO. 109806 |
| HLP-181-000003260 | HLP-181-000003260 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | LANDRIEU MARY L / UNITED STATES SENATE | WAGENAAR RICHARD P / USACE MVN<br>HASSINGER LAMBERT J /<br>COHEN LAURENCE /<br>CALLIA C H /<br>DUFFY ANN /<br>HEVRON MARSHALL | LANDRIEU PROJECT NO. 109806 ALWAYS REFER TO THE LANDRIEU PROJECT NO. WHEN COMMUNICATING WITH THIS OFFICE |
| ILP-002-000001212 | ILP-002-000001212 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Mickal, Sean P MVN | MVN HELPDESK<br>Riecke, Scott A MVN<br>Marino, Anne M MVN<br>Minton, Angela E MVN-Contractor | Print Services Request |
| ILP-002-000001213 | ILP-002-000001213 | Attorney-Client; Attorney Work Product | 06/XX/2007 | DOC | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY JUNE 2007 MAIN REPORT & APPENDICES |
| ILP-002-000001214 | ILP-002-000001214 | Attorney-Client; Attorney Work Product | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY JUNE 2007 MAIN REPORT & APPENDICES |
| ILP-002-000001215 | ILP-002-000001215 | Attorney-Client; Attorney Work Product | 06/XX/2007 | PDF | / MVN ; BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVERNOR ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMLIANCE BRANCH ; HAWCS SUZANNC R | RILEY DON T / USACE<br>BERNHART DAVID / NMFS<br>BOGGS JAMES F / U. S. FISH AND WILDLIFE SERVICE | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-002-000001216 | ILP-002-000001216 | Attorney-Client; Attorney Work Product | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| ILP-002-000001320 | ILP-002-000001320 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Frichter, Judith L MVN | Marino, Anne M MVN | FW: anything from julie morgan yet? |
| ILP-002-000001321 | ILP-002-000001321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PLANNING FOR A SUSTAINABLE COASTAL LOUISIANA |
| ILP-002-000001584 | ILP-002-000001584 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Frichter, Judith L MVN | Marino, Anne M MVN | FW: anything from julie morgan yet? |
| ILP-002-000001585 | ILP-002-000001585 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PLANNING FOR A SUSTAINABLE COASTAL LOUISIANA |
| ILP-002-000002339 | ILP-002-000002339 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Lynn & Randy Perkins [videos@bellsouth.net] | Marino, Anne M MVN | Re: Events: 17th Street Canal Material Recovery |
| ILP-002-000002340 | ILP-002-000002340 | Attorney-Client; Attorney Work Product | 3/29/2007 | PDF | /PERKINS PRODUCTIONS, INC | /USACE | INVOICE FROM PERKINS PRODUCTIONS |
| ILP-002-000002341 | ILP-002-000002341 | Attorney-Client; Attorney Work Product | 3/29/2007 | PDF | /PERKINS PRODUCTIONS, INC | /USACE | INVOICE FROM PERKINS PRODUCTIONS |
| ILP-002-000002342 | ILP-002-000002342 | Attorney-Client; Attorney Work Product | 3/27/2007 | TXT | MARINO ANNE M | RANDY | EVENTS: 17TH STREET CANAL MATERIAL RECOVERY |
| ILP-002-000002889 | ILP-002-000002889 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN<br>Marino, Anne M MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Brooks, Robert L MVN | Confirm Support - 17th St. Breach Material Recovery |
| ILP-002-000002890 | ILP-002-000002890 | Attorney-Client; Attorney Work Product | 03/28/XXXX | DOC | N/A | N/A | HOURLY FORECAST |
| ILP-002-000002937 | ILP-002-000002937 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Marino, Anne M MVN | Frichter, Judith L MVN | RE: anything from julie morgan yet? |
| ILP-002-000002938 | ILP-002-000002938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PLANNING FOR A SUSTAINABLE COASTAL LOUISIANA |
| ILP-002-000006577 | ILP-002-000006577 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Marino, Anne M MVN | Anne Marino 'chicken.man@cox.net' | form |
| ILP-002-000006578 | ILP-002-000006578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | DONALDSON DAVID R; DONALDSON DARRELL J | DRINKWITZ ANGELA | CLAIM FOR DAMAGE, INJURY, OR DEATH |
| ILP-002-000007412 | ILP-002-000007412 | Deliberative Process | 4/2/2007 | MSG | Marino, Anne M MVN | Bludsaw, Thomas L MVN<br>Mayberry, Nancy E MVN<br>Napolitano, Elena M MVN<br>Riecke, Scott A MVN | FW: LOI 2007 (UNCLASSIFIED) |
| ILP-002-000007413 | ILP-002-000007413 | Deliberative Process | 3/26/2007 | DOC | STARKEL MURRAY | /USACE | LETTER OF INSTRUCTION -- CHANGE OF COMMAND, NEW ORLEANS DISTRICT |
| ILP-002-000007537 | ILP-002-000007537 | Attorney-Client; Attorney Work Product | 6/26/2006 | MSG | Buras, Phyllis M MVN | Marino, Anne M MVN | FW: FLSA/SCA/DBRA Seminar |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-002-000007538 | ILP-002-000007538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / DOL UNITED STATES OF AMERICA | N/A | U.S. DEPARTMENT OF LABOR EMPLOYMENT STANDARDS ADMINISTRATION WAGE & HOUR DIVISION |
| ILP-002-000007962 | ILP-002-000007962 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Marino, Anne M MVN | Buras, Phyllis M MVN<br>Klein, Kathleen S MVN | FW: Events: 17th Street Canal Material Recovery |
| ILP-002-000007963 | ILP-002-000007963 | Attorney-Client; Attorney Work Product | 3/29/2007 | PDF | / PERKINS PRODUCTIONS INC | ANN / USACE | INVOICE |
| ILP-002-000007964 | ILP-002-000007964 | Attorney-Client; Attorney Work Product | 3/29/2007 | PDF | / PERKINS PRODUCTIONS INC | ANN / USACE | INVOICE |
| ILP-002-000009745 | ILP-002-000009745 | Deliberative Process | 4/28/2006 | MSG | Marino, Anne M MVN | Jones, Amanda S MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Wallace, Frederick W MVN | RE: Display draft--going to print very soon! |
| ILP-002-000009746 | ILP-002-000009746 | Deliberative Process | XX/XX/XXXX | PDF | / USACE | N/A | EMERGENCY MISSIONS HURRICANE KATRINA MAP HURRICANE RITA MAP HURRICANE PROTECTION SYSTEM RESTORATION PROGRAM SUMMARY SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT LOCK AND CONTROL STRUCTURES COASTAL RESTORATION |
| ILP-003-000000243 | ILP-003-000000243 | Deliberative Process | 3/30/2007 | MSG | Villa, April J MVN | Crescioni, Lisa P MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Rome, Charles J MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: PDT minutes |
| ILP-003-000000244 | ILP-003-000000244 | Deliberative Process | 3/15/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |
| ILP-003-000000245 | ILP-003-000000245 | Deliberative Process | 3/29/2007 | DOC | N/A | N/A | BORROW MATERIALS PDT MEETING - NOTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-003-000001130 | ILP-003-000001130 | Deliberative Process | 3/1/2007 | MSG | Villa, April J MVN | Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Deese, Carvel E MVN-Contractor<br>Diehl, Edwin H MVN<br>Flanagin, Maik C MVN-Contractor<br>Gannon, Brian J MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J NAN02<br>Herndon, Gary T MVN-Contractor<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN<br>Strum, Stuart R MVN-Contractor<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN<br>Welty, Brenda D MVN | PRO IPR 27 Feb 07 (UNCLASSIFIED) |
| ILP-003-000001131 | ILP-003-000001131 | Deliberative Process | 2/27/2007 | DOC | N/A | N/A | PRO IPR MEETING NOTES |
| ILP-003-000009000 | ILP-003-000009000 | Deliberative Process | 6/13/2007 | MSG | Berczek, David J, LTC HQ02 | Rambeau, Shirley J MVN<br>Patev, Robert C NAE<br>'Gregory B Baecher'<br>'elink@umd.edu'<br>Martin, Denise B ERDC-ITL-MS<br>Flannagan, Joyce F SAM<br>Baumy, Walter O MVN<br>Terranova, Jake A MVN<br>Niles, Anthony R ERDC-TEC-VA<br>Scheid, Ralph A MVN<br>Wagner, Chris J MVN<br>Foster, Jerry L HQ02<br>Blyler, Nancy J HQ02<br>Huber, Mark W MVN<br>Patev, Robert C NAE<br>'Gregory B Baecher'<br>Flanagin, Maik C MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02 | RE: Verification of profile features and elevations |
| ILP-003-000009001 | ILP-003-000009001 | Deliberative Process | XX/XX/XXXX | PPT | / MVD | N/A | TOPOGRAPHIC PROFILE MAP |
| ILP-003-000009002 | ILP-003-000009002 | Deliberative Process | 6/1/2007 | PPT | N/A | N/A | IMPROVEMENTS HAVE BEEN MADE |
| ILP-004-000000275 | ILP-004-000000275 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Frichter, Judith L MVN | Marino, Anne M MVN | FW: anything from julie morgan yet? |
| ILP-004-000000431 | ILP-004-000000431 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PLANNING FOR A SUSTAINABLE COASTAL LOUISIANA |
| ILP-004-000000280 | ILP-004-000000280 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Frichter, Judith L MVN | Marino, Anne M MVN | FW: anything from julie morgan yet? |
| ILP-004-000000674 | ILP-004-000000674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PLANNING FOR A SUSTAINABLE COASTAL LOUISIANA |
| ILP-004-000000332 | ILP-004-000000332 | Attorney-Client; Attorney Work Product | 10/1/2004 | MSG | Marino, Anne M MVN | Frichter, Judith L MVN | RE: anything from julie morgan yet? |
| ILP-004-000000399 | ILP-004-000000399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PLANNING FOR A SUSTAINABLE COASTAL LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-004-000002541 | ILP-004-000002541 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Mickal, Sean P MVN | MVN HELPDESK<br>Riecke, Scott A MVN<br>Marino, Anne M MVN<br>Minton, Angela E MVN-Contractor | Print Services Request |
| ILP-004-000007370 | ILP-004-000007370 | Attorney-Client; Attorney Work Product | 06/XX/2007 | DOC | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY JUNE 2007 MAIN REPORT & APPENDICES |
| ILP-004-000007371 | ILP-004-000007371 | Attorney-Client; Attorney Work Product | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY JUNE 2007 MAIN REPORT & APPENDICES |
| ILP-004-000007373 | ILP-004-000007373 | Attorney-Client; Attorney Work Product | 06/XX/2007 | PDF | / MVN ; BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVERNOR ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMLIANCE BRANCH ; HAWCS SUZANNC R | RILEY DON T / USACE<br>BERNHART DAVID / NMFS<br>BOGGS JAMES F / U. S. FISH AND WILDLIFE SERVICE | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| ILP-004-000007374 | ILP-004-000007374 | Attorney-Client; Attorney Work Product | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| ILP-004-000002997 | ILP-004-000002997 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN<br>Marino, Anne M MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Brooks, Robert L MVN | Confirm Support - 17th St. Breach Material Recovery |
| ILP-004-000006640 | ILP-004-000006640 | Attorney-Client; Attorney Work Product | 03/28/XXXX | DOC | N/A | N/A | HOURLY FORECAST |
| ILP-004-000003834 | ILP-004-000003834 | Attorney-Client; Attorney Work Product | 6/26/2006 | MSG | Buras, Phyllis M MVN | Marino, Anne M MVN | FW: FLSA/SCA/DBRA Seminar |
| ILP-004-000008878 | ILP-004-000008878 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / DOL UNITED STATES OF AMERICA | N/A | U.S. DEPARTMENT OF LABOR EMPLOYMENT STANDARDS ADMINISTRATION WAGE & HOUR DIVISION |
| ILP-004-000005797 | ILP-004-000005797 | Deliberative Process | 4/28/2006 | MSG | Marino, Anne M MVN | Jones, Amanda S MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Wallace, Frederick W MVN | RE: Display draft--going to print very soon! |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-004-000007148 | ILP-004-000007148 | Deliberative Process | XX/XX/XXXX | PDF | / USACE | N/A | EMERGENCY MISSIONS HURRICANE KATRINA MAP HURRICANE RITA MAP HURRICANE PROTECTION SYSTEM RESTORATION PROGRAM SUMMARY SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT LOCK AND CONTROL STRUCTURES COASTAL RESTORATION |
| ILP-005-000000474 | ILP-005-000000474 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Mickal, Sean P MVN | MVN HELPDESK<br>Riecke, Scott A MVN<br>Marino, Anne M MVN<br>Minton, Angela E MVN-Contractor | Print Services Request |
| ILP-005-000005219 | ILP-005-000005219 | Attorney-Client; Attorney Work Product | 06/XX/2007 | DOC | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY JUNE 2007 MAIN REPORT & APPENDICES |
| ILP-005-000005220 | ILP-005-000005220 | Attorney-Client; Attorney Work Product | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY JUNE 2007 MAIN REPORT & APPENDICES |
| ILP-005-000005221 | ILP-005-000005221 | Attorney-Client; Attorney Work Product | 06/XX/2007 | PDF | / MVN ; BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVERNOR ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMLIANCE BRANCH ; HAWCS SUZANNC R | RILEY DON T / USACE<br>BERNHART DAVID / NMFS<br>BOGGS JAMES F / U. S. FISH AND WILDLIFE SERVICE | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| ILP-005-000005222 | ILP-005-000005222 | Attorney-Client; Attorney Work Product | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| ILP-007-000002412 | ILP-007-000002412 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-007-000006177 | ILP-007-000006177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-007-000006178 | ILP-007-000006178 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-007-000008063 | ILP-007-000008063 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-007-000002414 | ILP-007-000002414 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-007-000006326 | ILP-007-000006326 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-007-000008049 | ILP-007-000008049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-007-000008050 | ILP-007-000008050 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-007-000008066 | ILP-007-000008066 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-007-000002548 | ILP-007-000002548 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-007-000004407 | ILP-007-000004407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-007-000004408 | ILP-007-000004408 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-007-000007972 | ILP-007-000007972 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-007-000002550 | ILP-007-000002550 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-007-000004452 | ILP-007-000004452 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-007-000007973 | ILP-007-000007973 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-007-000007974 | ILP-007-000007974 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-007-000008064 | ILP-007-000008064 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-007-000002724 | ILP-007-000002724 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-007-000005124 | ILP-007-000005124 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-007-000008047 | ILP-007-000008047 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-007-000008048 | ILP-007-000008048 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-007-000008065 | ILP-007-000008065 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-007-000002726 | ILP-007-000002726 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-007-000005034 | ILP-007-000005034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-007-000005035 | ILP-007-000005035 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-007-000007975 | ILP-007-000007975 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-008-000000474 | ILP-008-000000474 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Mickal, Sean P MVN | MVN HELPDESK<br>Riecke, Scott A MVN<br>Marino, Anne M MVN<br>Minton, Angela E MVN-Contractor | Print Services Request |
| ILP-008-000006005 | ILP-008-000006005 | Attorney-Client; Attorney Work Product | 06/XX/2007 | DOC | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY JUNE 2007 MAIN REPORT & APPENDICES |
| ILP-008-000006006 | ILP-008-000006006 | Attorney-Client; Attorney Work Product | 06/XX/2007 | PDF | / MVN | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY JUNE 2007 MAIN REPORT & APPENDICES |
| ILP-008-000006007 | ILP-008-000006007 | Attorney-Client; Attorney Work Product | 06/XX/2007 | PDF | / MVN ; BLANCO KATHLEEN B / STATE OF LOUISIANA OFFICE OF THE GOVERNOR ; WIGGINS ELIZABETH / ENVIRONMENTAL PLANNING AND COMLIANCE BRANCH ; HAWCS SUZANNC R | RILEY DON T / USACE<br>BERNHART DAVID / NMFS<br>BOGGS JAMES F / U. S. FISH AND WILDLIFE SERVICE | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY APPENDICES |
| ILP-008-000006008 | ILP-008-000006008 | Attorney-Client; Attorney Work Product | 06/XX/2007 | PDF | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY MAIN REPORT |
| ILP-009-000000265 | ILP-009-000000265 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Gaines, Avis H MVN-Contractor | Sanchez, Christopher L MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor | FW: Plaquemines & St. Bernard Temporary Pumps (UNCLASSIFIED) |
| ILP-009-000006749 | ILP-009-000006749 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Sanchez, Christopher L MVN-Contractor<br>Bradley, Daniel F MVN | Fw: Temporary Pumps at Plaq and St. Bern. Pump Stations |
| ILP-009-000006750 | ILP-009-000006750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | STATION NAME PLAQUEMINES PARISH ST. BERNARD PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000006751 | ILP-009-000006751 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Sanchez, Christopher L MVN-Contractor | 'Tatney, Marian'<br>'fjett01@yahoo.com'<br>'Bryant, Cecil R'<br>'Flowers, Masato '<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Callender, Jackie M MVN<br>Lowe, Michael H MVN | RE: COE - Plaquemines Ph Agreement |
| ILP-009-000000298 | ILP-009-000000298 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Sanchez, Christopher L MVN-Contractor | 'bill.egan@associates.dhs.gov'<br>Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>PPG - Greg | Plaquemines & St. Bernard Temporary Pumps |
| ILP-009-000006765 | ILP-009-000006765 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN<br>Sanchez, Christopher L MVN-Contractor<br>Bradley, Daniel F MVN | Fw: Temporary Pumps at Plaq and St. Bern. Pump Stations |
| ILP-009-000006766 | ILP-009-000006766 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | STATION NAME PLAQUEMINES PARISH ST. BERNARD PARISH |
| ILP-009-000006767 | ILP-009-000006767 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Sanchez, Christopher L MVN-Contractor | 'Tatney, Marian'<br>'fjett01@yahoo.com'<br>'Bryant, Cecil R'<br>'Flowers, Masato '<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Callender, Jackie M MVN<br>Lowe, Michael H MVN | RE: COE - Plaquemines Ph Agreement |
| ILP-009-000000981 | ILP-009-000000981 | Deliberative Process | 5/9/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Vigh, David A MVD<br>Myles, Kenitra A MVD<br>Smith, Susan K MVD<br>Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor | RE: Draft Jefferson Parish Stormproofing PDD |
| ILP-009-000007416 | ILP-009-000007416 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OVERARCHING PROJECT DECISION DOCUMENT (PDD) FOR STORMPROOFING WORK IN JEFFERSON AND ORLEANS PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000000982 | ILP-009-000000982 | Deliberative Process | 4/11/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Jolissaint, Donald E MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Ruff, Greg MVD<br>Guinto, Darlene R NWD<br>Wilkinson, Laura L MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Kopec, Joseph G MVN<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor | Draft Jefferson Parish Stormproofing PDD |
| ILP-009-000007574 | ILP-009-000007574 | Deliberative Process | 04/XX/2007 | DOC | / MVN | N/A / N/A | PROJECT DESIGN DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| ILP-009-000007575 | ILP-009-000007575 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| ILP-009-000000995 | ILP-009-000000995 | Attorney-Client; Attorney Work Product | 2/16/2007 | MSG | Daniel Bolinger [bolingerdaniel@bellsouth.net] | Bastian, David F MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>'Daniel L. Bolinger'<br>Bolinger, Daniel L MVN-Contractor<br>Walker, Lee Z MVN-Contractor | Final Stormproofing Pump Stations Waiver Request Document 070216 |
| ILP-009-000007041 | ILP-009-000007041 | Attorney-Client; Attorney Work Product | 2/11/2007 | DOC | N/A | N/A | STORM PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES REQUESTED WAIVERS TO 4TH SUPPLEMENTAL APPROPRIATIONS |
| ILP-009-000003203 | ILP-009-000003203 | Attorney-Client; Attorney Work Product | 1/28/2007 | MSG | Kinsey, Mary V MVN | 'RTurner355@aol.com'<br>Gaines, Avis H MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Barr, Jim MVN | Memorandum of Agreement (UNCLASSIFIED) |
| ILP-009-000009317 | ILP-009-000009317 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | JACKSON THOMAS / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT |
| ILP-009-000003239 | ILP-009-000003239 | Deliberative Process | 5/2/2007 | MSG | Bolinger, Daniel L MVN-Contractor | StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Gaines, Avis H MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | FW: Draft Jefferson Parish Stormproofing PDD |
| ILP-009-000009448 | ILP-009-000009448 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON THE DRAFT JEFFERSON PARISH STORM PROOFING PDD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000003272 | ILP-009-000003272 | Deliberative Process | 5/15/2006 | MSG | MVD-FWD PM4 Peg O'Bryan MVN [b2fwdpl4@mvn02.usace.army.mil] | Hitchings, Daniel H MVD<br>StGermain, James J MVN<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Daniel Bolinger<br>Setliff, Lewis F COL MVS<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Wagner, Herbert Joey MVD<br>Bland, Stephen S MVN<br>Bradley, Daniel F MVN | Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| ILP-009-000009346 | ILP-009-000009346 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / USACE ; STOCKDALE EARL H / HQ02 | RILEY DON T / MG HQ02<br>STOCKTON STEVEN L / HQ02<br>STROCK CARL A / LTG HQ02 | USACE INTERNAL DISSEMINATION ONLY DECISION PAPER- POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6. |
| ILP-009-000003273 | ILP-009-000003273 | Attorney-Client; Attorney Work Product | 6/3/2006 | MSG | TFH O'Bryan, Peg PM4 MVN | Rector, Michael R MVS<br>Lundberg, Cedric N NWP<br>Belk, Edward E MVM<br>Kendrick, Richmond R MVN<br>Bolinger, Daniel L MVN-Contractor | FW: (Privileged Communication) Back-up Generators and Policy |
| ILP-009-000009367 | ILP-009-000009367 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / USA COMMANDING ; STROCK CARL A / USA COMMANDING | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| ILP-009-000009368 | ILP-009-000009368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / CEMVD-DE | / HQUSACE (CECW-HS) | MEMORANDUM FOR HQUSACE (CECW-HS), WASH DC 20314-1000 DECISION PAPER REGARDING POLICY DETERMINATION FOR USE OF P.L. 84099 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6, NEW ORLEANS, LA |
| ILP-009-000003277 | ILP-009-000003277 | Deliberative Process | 5/15/2006 | MSG | MVD-FWD PM4 Peg O'Bryan MVN [b2fwdpl4@mvn02.usace.army.mil] | Hitchings, Daniel H MVD<br>StGermain, James J MVN<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Daniel Bolinger<br>Setliff, Lewis F COL MVS<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Wagner, Herbert Joey MVD<br>Bland, Stephen S MVN<br>Bradley, Daniel F MVN | Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| ILP-009-000009517 | ILP-009-000009517 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / USACE ; STOCKDALE EARL H / HQ02 | RILEY DON T / MG HQ02<br>STOCKTON STEVEN L / HQ02<br>STROCK CARL A / LTG HQ02 | USACE INTERNAL DISSEMINATION ONLY DECISION PAPER- POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6. |
| ILP-009-000003278 | ILP-009-000003278 | Attorney-Client; Attorney Work Product | 6/3/2006 | MSG | TFH O'Bryan, Peg PM4 MVN | Rector, Michael R MVS<br>Lundberg, Cedric N NWP<br>Belk, Edward E MVM<br>Kendrick, Richmond R MVN<br>Bolinger, Daniel L MVN-Contractor | FW: (Privileged Communication) Back-up Generators and Policy |
| ILP-009-000009568 | ILP-009-000009568 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / USA COMMANDING ; STROCK CARL A / USA COMMANDING | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000009570 | ILP-009-000009570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / CEMVD-DE | / HQUSACE (CECW-HS) | MEMORANDUM FOR HQUSACE (CECW-HS), WASH DC 20314-1000 DECISION PAPER REGARDING POLICY DETERMINATION FOR USE OF P.L. 84099 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6, NEW ORLEANS, LA |
| ILP-009-000003302 | ILP-009-000003302 | Deliberative Process | 11/16/2006 | MSG | Herr, Brett H MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | RE: Fact Sheet for Strom Proofing |
| ILP-009-000010197 | ILP-009-000010197 | Deliberative Process | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| ILP-009-000003303 | ILP-009-000003303 | Deliberative Process | 11/16/2006 | MSG | StGermain, James J MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | Fact Sheet for Strom Proofing |
| ILP-009-000010217 | ILP-009-000010217 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| ILP-009-000003311 | ILP-009-000003311 | Deliberative Process | 5/9/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Vigh, David A MVD<br>Myles, Kenitra A MVD<br>Smith, Susan K MVD<br>Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor | RE: Draft Jefferson Parish Stormproofing PDD |
| ILP-009-000010447 | ILP-009-000010447 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OVERARCHING PROJECT DECISION DOCUMENT (PDD) FOR STORMPROOFING WORK IN JEFFERSON AND ORLEANS PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000003312 | ILP-009-000003312 | Deliberative Process | 4/25/2007 | MSG | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Vigh, David A MVD<br>Myles, Kenitra A MVD<br>Smith, Susan K MVD<br>Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Bergerson, Inez R SAM | RE: Draft Jefferson Parish Stormproofing PDD |
| ILP-009-000010473 | ILP-009-000010473 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON THE DRAFT JEFFERSON PARISH STORM PROOFING PDD |
| ILP-009-000003354 | ILP-009-000003354 | Deliberative Process | 11/16/2006 | MSG | Herr, Brett H MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | RE: Fact Sheet for Strom Proofing |
| ILP-009-000010700 | ILP-009-000010700 | Deliberative Process | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| ILP-009-000003355 | ILP-009-000003355 | Deliberative Process | 11/16/2006 | MSG | StGermain, James J MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | Fact Sheet for Strom Proofing |
| ILP-009-000010721 | ILP-009-000010721 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| ILP-009-000004364 | ILP-009-000004364 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN | FW: Ltr from Plaquemines Parish - 2007-07-07 |
| ILP-009-000012534 | ILP-009-000012534 | Attorney-Client; Attorney Work Product | 7/7/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | BEDEY JEFFREY / HPO USACE<br>LANSFORD JOHN /<br>COCKRELL ANNETTE /<br>JINDAL BOBBY /<br>LANDRIEU MARY /<br>BLANCO KATHLEEN /<br>COLLETTI CHRIS /<br>VITTER DAVID | PARISH OF PLAQUEMINES DISASTER NO. 1603 REQUEST FOR THE REPAIR OF PUMP STATIONS DAMAGED BY HURRICANE KATRINA |
| ILP-009-000004365 | ILP-009-000004365 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Park, Michael F MVN<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN | FW: Billy Nungesser/Plaquemines Parish incoming |
| ILP-009-000012549 | ILP-009-000012549 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| ILP-009-000004366 | ILP-009-000004366 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Glorioso, Daryl G MVN | george.cotton@dhs.gov<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Frederick, Denise D MVN | Plaquemines Parish Pump Station Repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000012360 | ILP-009-000012360 | Attorney-Client; Attorney Work Product | 7/7/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | BEDEY JEFFREY / HPO USACE<br>LANSFORD JOHN /<br>COCKRELL ANNETTE /<br>JINDAL BOBBY /<br>LANDRIEU MARY /<br>BLANCO KATHLEEN /<br>COLLETTI CHRIS /<br>VITTER DAVID | PARISH OF PLAQUEMINES DISASTER NO. 1603 REQUEST FOR THE REPAIR OF PUMP STATIONS DAMAGED BY HURRICANE KATRINA |
| ILP-009-000012362 | ILP-009-000012362 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| ILP-009-000004369 | ILP-009-000004369 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Vossen, Jean MVN<br>Bradley, Daniel F MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Michon John P MVN-Contractor | RE: Billy Nungesser/Plaquemines Parish incoming |
| ILP-009-000012384 | ILP-009-000012384 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KENDRICK RICHMOND R | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |
| ILP-009-000004370 | ILP-009-000004370 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Park, Michael F MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Vossen, Jean MVN<br>Bradley, Daniel F MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Michon John P MVN-Contractor | RE: Billy Nungesser/Plaquemines Parish incoming |
| ILP-009-000012415 | ILP-009-000012415 | Attorney-Client; Attorney Work Product | 7/7/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | BEDEY JEFFREY / HPO USACE<br>LANSFORD JOHN /<br>COCKRELL ANNETTE /<br>JINDAL BOBBY /<br>LANDRIEU MARY /<br>BLANCO KATHLEEN /<br>COLLETTI CHRIS /<br>VITTER DAVID | PARISH OF PLAQUEMINES DISASTER NO. 1603 REQUEST FOR THE REPAIR OF PUMP STATIONS DAMAGED BY HURRICANE KATRINA |
| ILP-009-000012416 | ILP-009-000012416 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| ILP-009-000012417 | ILP-009-000012417 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| ILP-009-000004372 | ILP-009-000004372 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Vossen, Jean MVN<br>Bradley, Daniel F MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Michon John P MVN-Contractor | RE: Billy Nungesser/Plaquemines Parish incoming |
| ILP-009-000012388 | ILP-009-000012388 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KENDRICK RICHMOND R | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000004375 | ILP-009-000004375 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Park, Michael F MVN<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN<br>Vossen, Jean MVN<br>Huston, Kip R HQ02 | RE: Billy Nungesser/Plaquemines Parish incoming |
| ILP-009-000012451 | ILP-009-000012451 | Attorney-Client; Attorney Work Product | 7/7/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | BEDEY JEFFREY / HPO USACE<br>LANSFORD JOHN /<br>COCKRELL ANNETTE /<br>JINDAL BOBBY /<br>LANDRIEU MARY /<br>BLANCO KATHLEEN /<br>COLLETTI CHRIS /<br>VITTER DAVID | PARISH OF PLAQUEMINES DISASTER NO. 1603 REQUEST FOR THE REPAIR OF PUMP STATIONS DAMAGED BY HURRICANE KATRINA |
| ILP-009-000012454 | ILP-009-000012454 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| ILP-009-000004377 | ILP-009-000004377 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Park, Michael F MVN | Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Vossen, Jean MVN<br>Huston, Kip R HQ02<br>'Eddie Williams'<br>Connolly, John<br>Meador, John A MVN<br>Glorioso, Daryl G MVN | RE: Billy Nungesser/Plaquemines Parish incoming |
| ILP-009-000012389 | ILP-009-000012389 | Attorney-Client; Attorney Work Product | 7/7/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | BEDEY JEFFREY / HPO USACE<br>LANSFORD JOHN /<br>COCKRELL ANNETTE /<br>JINDAL BOBBY /<br>LANDRIEU MARY /<br>BLANCO KATHLEEN /<br>COLLETTI CHRIS /<br>VITTER DAVID | PARISH OF PLAQUEMINES DISASTER NO. 1603 REQUEST FOR THE REPAIR OF PUMP STATIONS DAMAGED BY HURRICANE KATRINA |
| ILP-009-000004378 | ILP-009-000004378 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Carriere, Chantrell M MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Michon John P MVN-Contractor<br>Park, Michael F MVN<br>Perry, Brett T MVN-Contractor | FW: Plaquemines-Nungesser Letter |
| ILP-009-000012412 | ILP-009-000012412 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE CORPS OF ENGINEERS | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |
| ILP-009-000004379 | ILP-009-000004379 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Bolinger, Daniel L MVN-Contractor | John Connolly<br>(John.Connolly2@dhs.gov)<br>George Cotton<br>(George.cotton@dhs.gov)<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN | FW: Plaquemines-Nungesser Letter |
| ILP-009-000012447 | ILP-009-000012447 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE CORPS OF ENGINEERS ; / HURRICANE PROTECTION OFFICE | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |
| ILP-009-000004380 | ILP-009-000004380 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Park, Michael F MVN | Bolinger, Daniel L MVN-Contractor<br>Glorioso, Daryl G MVN | Fw: Billy Nungesser/Plaquemines Parish incoming |
| ILP-009-000012477 | ILP-009-000012477 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000004383 | ILP-009-000004383 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Cotton, George [george.cotton@dhs.gov] | Bolinger, Daniel L MVN-Contractor<br>Connolly, John<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN | RE: Plaquemines-Nungesser Letter |
| ILP-009-000012052 | ILP-009-000012052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE CORPS OF ENGINEERS | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |
| ILP-009-000004384 | ILP-009-000004384 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Glorioso, Daryl G MVN | Bolinger, Daniel L MVN-Contractor | FW: Plaquemines-Nungesser Letter |
| ILP-009-000012083 | ILP-009-000012083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BEDEY JEFFREY A / DEPARTMENT OF THE ARMY HURRICANE PROTECTION OFFICE CORPS OF ENGINEERS | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | COMMITMENT TO ASSISTING PLAQUEMINES PARISH |
| ILP-009-000004385 | ILP-009-000004385 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Glorioso, Daryl G MVN | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Kendrick, Richmond R MVN<br>Vossen, Jean MVN<br>Bradley, Daniel F MVN<br>Carriere, Chantrell M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Michon John P MVN-Contractor | RE: Billy Nungesser/Plaquemines Parish incoming |
| ILP-009-000012120 | ILP-009-000012120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KENDRICK RICHMOND R / HURRICANE PROTECTION OFFICE | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | LETTER IN RESPONSE TO REQUEST FOR ASSISTANCE OF PLAQUEMINES PARISH |
| ILP-009-000004450 | ILP-009-000004450 | Attorney-Client; Attorney Work Product | 1/28/2007 | MSG | Kinsey, Mary V MVN | 'RTurner355@aol.com'<br>Gaines, Avis H MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Barr, Jim MVN | Memorandum of Agreement (UNCLASSIFIED) |
| ILP-009-000012311 | ILP-009-000012311 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | JACKSON THOMAS / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT |
| ILP-009-000004454 | ILP-009-000004454 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Gaines, Avis H MVN-Contractor | Bob Turner<br>Bolinger, Daniel L MVN-Contractor | FW: Declaration of Immobilization Final |
| ILP-009-000004455 | ILP-009-000004455 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | RTurner355@aol.com | Gaines, Avis H MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor | Re: FW: Declaration of Immobilization Final |
| ILP-009-000012414 | ILP-009-000012414 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | JACKSON THOMAS / ; TURNER ROBERT | N/A | DECLARATION OF IMMOBILIZATION |
| ILP-009-000004456 | ILP-009-000004456 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Gaines, Avis H MVN-Contractor | Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | St. Bernard Parish Bobcats |
| ILP-009-000012431 | ILP-009-000012431 | Attorney-Client; Attorney Work Product | 5/18/2007 | PDF | RUSSELL / ; DINA / ; JACKSON THOMAS / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST ; LACOUR ROBERT T / ; JULIA / ; JUNE / ; TURNER ROBERT / LAKE BORGNE BASIN LEVEE ; ROWLEY JOHN F / NOTARY PUBLIC ; TORRES LENA R / CLERK OF COURT PARISH OF ST BERNARD STATE OF LOUISIANA ; GEHF RUSSELL / ; MARKS B DINA / ; KRAMN JULIA R | N/A | DECLARATION OF IMMOBILIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000004488 | ILP-009-000004488 | Deliberative Process | 5/2/2007 | MSG | Bolinger, Daniel L MVN-Contractor | StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Gaines, Avis H MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | FW: Draft Jefferson Parish Stormproofing PDD |
| ILP-009-000012533 | ILP-009-000012533 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON THE DRAFT JEFFERSON PARISH STORM PROOFING PDD |
| ILP-009-000004490 | ILP-009-000004490 | Deliberative Process | 4/11/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Jolissaint, Donald E MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Ruff, Greg MVD<br>Guinto, Darlene R NWD<br>Wilkinson, Laura L MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Kopec, Joseph G MVN<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor | Draft Jefferson Parish Stormproofing PDD |
| ILP-009-000012571 | ILP-009-000012571 | Deliberative Process | 04/XX/2007 | DOC | / MVN | N/A / N/A | PROJECT DESIGN DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| ILP-009-000012572 | ILP-009-000012572 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| ILP-009-000004494 | ILP-009-000004494 | Deliberative Process | 6/15/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor | Jefferson Parish Stormproofing PDD |
| ILP-009-000012421 | ILP-009-000012421 | Deliberative Process | 06/XX/2007 | DOC | / MVN | N/A | POST-AUTHORIZATION DECISION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| ILP-009-000004501 | ILP-009-000004501 | Deliberative Process | 8/1/2007 | MSG | Walker, Lee Z MVN-Contractor | Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Owen, Gib A MVN | My proposed changes |
| ILP-009-000012551 | ILP-009-000012551 | Deliberative Process | 07/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| ILP-009-000004502 | ILP-009-000004502 | Deliberative Process | 8/2/2007 | MSG | Owen, Gib A MVN | Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor | RE: My proposed changes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000012448 | ILP-009-000012448 | Deliberative Process | 07/XX/2007 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT NEW ORLEANS, LA PROJECT DESCRIPTION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. JEFFERSON PARISH, LA |
| ILP-009-000004503 | ILP-009-000004503 | Deliberative Process | 8/2/2007 | MSG | Bolinger, Daniel L MVN-Contractor | StGermain, James J MVN<br>Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Gaines, Avis H MVN-Contractor<br>Bradley, Daniel F MVN | RE: My proposed changes |
| ILP-009-000012397 | ILP-009-000012397 | Deliberative Process | 08/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| ILP-009-000004563 | ILP-009-000004563 | Deliberative Process | 5/14/2007 | MSG | Chewning, Brian MVD | Kendrick, Richmond R MVN<br>Bolinger, Daniel L MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD | Revised Stormproofing PCA and Fact Sheet |
| ILP-009-000012212 | ILP-009-000012212 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME PROJECT] |
| ILP-009-000012213 | ILP-009-000012213 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION ; / USACE | N/A | FACT SHEET STORM-PROOFING PUM STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| ILP-009-000004564 | ILP-009-000004564 | Deliberative Process | 5/15/2007 | MSG | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Bergerson, Inez R SAM<br>Perry, Brett T MVN-Contractor<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: Revised Stormproofing PCA and Fact Sheet |
| ILP-009-000012600 | ILP-009-000012600 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION ; / USACE | N/A | FACT SHEET STORM-PROOFING PUM STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| ILP-009-000012601 | ILP-009-000012601 | Deliberative Process | XX/XX/XXXX | DOC | / CEMVD-PD-N | / HQUSACE (CECW-ZA) | MEMORANDUM FOR HQUSACE (CECW-ZA) WASH, DC 20314-1000 REQUEST WAIVERS TO SPECIFIC CORPS POLICIES AFFECTING PROMPT COMPLETION OF THE HURRICANE PROTECTION SYSTEM FOR 4TH SUPPLEMENTAL WORK -- STORM PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| ILP-009-000004577 | ILP-009-000004577 | Deliberative Process | 7/13/2007 | MSG | Harden, Michael MVD | Bolinger, Daniel L MVN-Contractor | RE: Comments on Draft Stormproofing Project Cooperation |
| ILP-009-000012022 | ILP-009-000012022 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [FULL NAME OF NON-FEDERAL SPONSOR] FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000004604 | ILP-009-000004604 | Deliberative Process | 8/10/2007 | MSG | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Podany, Thomas J MVN | Backflow Prevention Issue Paper |
| ILP-009-000011885 | ILP-009-000011885 | Deliberative Process | 8/10/2007 | DOC | N/A | N/A | DRAFT ISSUE PAPER LAKE PONTCHARTRAIN & VICINITY BACKFLOW PREVENTION |
| ILP-009-000004605 | ILP-009-000004605 | Deliberative Process | 8/7/2007 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Drouant, Bradley W MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Stack, Michael J MVN<br>Vignes, Julie D MVN | Draft Issue Paper on Climber Screens |
| ILP-009-000012179 | ILP-009-000012179 | Deliberative Process | 8/7/2007 | DOC | N/A | N/A | DRAFT ISSUE PAPER LAKE PONTCHARTRAIN & VICINITY BACKFLOW PREVENTION |
| ILP-009-000004606 | ILP-009-000004606 | Deliberative Process | 5/15/2006 | MSG | MVD-FWD PM4 Peg O'Bryan MVN [b2fwdpl4@mvn02.usace.army.mil] | Hitchings, Daniel H MVD<br>StGermain, James J MVN<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Daniel Bolinger<br>Setliff, Lewis F COL MVS<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Wagner, Herbert Joey MVD<br>Bland, Stephen S MVN<br>Bradley, Daniel F MVN | Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| ILP-009-000012198 | ILP-009-000012198 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / USACE ; STOCKDALE EARL H / HQ02 | RILEY DON T / MG HQ02<br>STOCKTON STEVEN L / HQ02<br>STROCK CARL A / LTG HQ02 | USACE INTERNAL DISSEMINATION ONLY DECISION PAPER- POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6. |
| ILP-009-000004607 | ILP-009-000004607 | Attorney-Client; Attorney Work Product | 6/3/2006 | MSG | TFH O'Bryan, Peg PM4 MVN | Rector, Michael R MVS<br>Lundberg, Cedric N NWP<br>Belk, Edward E MVM<br>Kendrick, Richmond R MVN<br>Bolinger, Daniel L MVN-Contractor | FW: (Privileged Communication) Back-up Generators and Policy |
| ILP-009-000012217 | ILP-009-000012217 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / USA COMMANDING ; STROCK CARL A / USA COMMANDING | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| ILP-009-000012218 | ILP-009-000012218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / CEMVD-DE | / HQUSACE (CECW-HS) | MEMORANDUM FOR HQUSACE (CECW-HS), WASH DC 20314-1000 DECISION PAPER REGARDING POLICY DETERMINATION FOR USE OF P.L. 84099 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6, NEW ORLEANS, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000004611 | ILP-009-000004611 | Deliberative Process | 5/15/2006 | MSG | MVD-FWD PM4 Peg O'Bryan MVN [b2fwdpl4@mvn02.usace.army.mil] | Hitchings, Daniel H MVD<br>StGermain, James J MVN<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Daniel Bolinger<br>Setliff, Lewis F COL MVS<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Wagner, Herbert Joey MVD<br>Bland, Stephen S MVN<br>Bradley, Daniel F MVN | Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| ILP-009-000012330 | ILP-009-000012330 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / USACE ; STOCKDALE EARL H / HQ02 | RILEY DON T / MG HQ02<br>STOCKTON STEVEN L / HQ02<br>STROCK CARL A / LTG HQ02 | USACE INTERNAL DISSEMINATION ONLY DECISION PAPER- POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6. |
| ILP-009-000004612 | ILP-009-000004612 | Attorney-Client; Attorney Work Product | 6/3/2006 | MSG | TFH O'Bryan, Peg PM4 MVN | Rector, Michael R MVS<br>Lundberg, Cedric N NWP<br>Belk, Edward E MVM<br>Kendrick, Richmond R MVN<br>Bolinger, Daniel L MVN-Contractor | FW: (Privileged Communication) Back-up Generators and Policy |
| ILP-009-000012346 | ILP-009-000012346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / USA COMMANDING ; STROCK CARL A / USA COMMANDING | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| ILP-009-000012347 | ILP-009-000012347 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / CEMVD-DE | / HQUSACE (CECW-HS) | MEMORANDUM FOR HQUSACE (CECW-HS), WASH DC 20314-1000 DECISION PAPER REGARDING POLICY DETERMINATION FOR USE OF P.L. 84099 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6, NEW ORLEANS, LA |
| ILP-009-000004644 | ILP-009-000004644 | Deliberative Process | 11/16/2006 | MSG | Herr, Brett H MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | RE: Fact Sheet for Strom Proofing |
| ILP-009-000012385 | ILP-009-000012385 | Deliberative Process | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| ILP-009-000004645 | ILP-009-000004645 | Deliberative Process | 11/16/2006 | MSG | StGermain, James J MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | Fact Sheet for Strom Proofing |
| ILP-009-000012206 | ILP-009-000012206 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000004653 | ILP-009-000004653 | Deliberative Process | 5/9/2007 | MSG | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Vigh, David A MVD<br>Myles, Kenitra A MVD<br>Smith, Susan K MVD<br>Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor | RE: Draft Jefferson Parish Stormproofing PDD |
| ILP-009-000012468 | ILP-009-000012468 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OVERARCHING PROJECT DECISION DOCUMENT (PDD) FOR STORMPROOFING WORK IN JEFFERSON AND ORLEANS PARISHES, LOUISIANA |
| ILP-009-000004654 | ILP-009-000004654 | Deliberative Process | 4/25/2007 | MSG | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Ruff, Greg MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Vigh, David A MVD<br>Myles, Kenitra A MVD<br>Smith, Susan K MVD<br>Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Bergerson, Inez R SAM | RE: Draft Jefferson Parish Stormproofing PDD |
| ILP-009-000012490 | ILP-009-000012490 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON THE DRAFT JEFFERSON PARISH STORM PROOFING PDD |
| ILP-009-000004697 | ILP-009-000004697 | Deliberative Process | 11/16/2006 | MSG | Herr, Brett H MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | RE: Fact Sheet for Strom Proofing |
| ILP-009-000012184 | ILP-009-000012184 | Deliberative Process | 11/16/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| ILP-009-000004698 | ILP-009-000004698 | Deliberative Process | 11/16/2006 | MSG | StGermain, James J MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | Fact Sheet for Strom Proofing |
| ILP-009-000012570 | ILP-009-000012570 | Deliberative Process | 10/25/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000006254 | ILP-009-000006254 | Deliberative Process | 9/23/2002 | MSG | Holley, Soheila N MVN | Young, Frederick S MVN<br>Anderson, Carl E MVN | FW: East of Harvey Canal Basin 533(d) PAC |
| ILP-009-000012978 | ILP-009-000012978 | Deliberative Process | 9/17/2002 | DOC | / CEMVN-PM-E | ASHLEY JOHN / CEMVD-MD-PM | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISON ATTN: CEMVD-MD-PM (MR. JOHN ASHLEY) SOUTHEAST LOUISIANA (SELA), JEFFERSON PARISH, LOUISIANA, EAST OF HARVEY CANAL BASIN SECTION 533 (D) PAC STUDY |
| ILP-009-000012979 | ILP-009-000012979 | Deliberative Process | 7/7/2002 | DOC | BASHAM D L / CEMVD-MD-PM | / NEW ORLEANS DISTRICT CEMVN-PM-E<br>ASHLEY / MD-PM<br>KUHN / MD-PP<br>HARDEN / MD-PA<br>WILBANKS / MD-PA<br>VIGH / MD-PR<br>KUZ / OC<br>BARTON / TD-R<br>FALLON / TD-T<br>COBB / MD-P<br>BASHAM / MD | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-E SOUTHEAST LOUISIANA (SELA) PROJECT, JEFFERSON PARISH, LOUISIANA, - EAST OF HARVEY CANAL BASIN, SECTION 533 (D) ANALYSIS AND POST AUTHORIZATION CHANGE (PAC) REPORT |
| ILP-010-000002383 | ILP-010-000002383 | Attorney-Client; Attorney Work Product | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN | Department of the Army Letterhead |
| ILP-010-000005596 | ILP-010-000005596 | Attorney-Client; Attorney Work Product | 11/7/2005 | DOC | LABURE LINDA C | MCCROSSEN MICHAEL /ORLEANS LEVEE DISTRICT | EMERGENCY REAPIARS AND REHABILITATION TO THE LAKE PONTCHARTAIN |
| ILP-010-000002444 | ILP-010-000002444 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-010-000005268 | ILP-010-000005268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-010-000005275 | ILP-010-000005275 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-010-000007927 | ILP-010-000007927 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-010-000002446 | ILP-010-000002446 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-010-000005382 | ILP-010-000005382 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-010-000007928 | ILP-010-000007928 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-010-000007929 | ILP-010-000007929 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-010-000007953 | ILP-010-000007953 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-010-000002580 | ILP-010-000002580 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-010-000005988 | ILP-010-000005988 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-010-000005990 | ILP-010-000005990 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-010-000007932 | ILP-010-000007932 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-010-000002582 | ILP-010-000002582 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-010-000006098 | ILP-010-000006098 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-010-000007933 | ILP-010-000007933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-010-000007934 | ILP-010-000007934 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-010-000007954 | ILP-010-000007954 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-010-000002756 | ILP-010-000002756 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-010-000007606 | ILP-010-000007606 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-010-000007948 | ILP-010-000007948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-010-000007949 | ILP-010-000007949 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-010-000007955 | ILP-010-000007955 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-010-000002758 | ILP-010-000002758 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-010-000007617 | ILP-010-000007617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-010-000007620 | ILP-010-000007620 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-010-000007952 | ILP-010-000007952 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-018-000004156 | ILP-018-000004156 | Attorney-Client; Attorney Work Product | 8/16/2006 | MSG | Gujja, Ranjit R MVN-Contractor | Nicholas, Cindy A MVN<br>Kulick, Jane B MVN<br>Schulz, Alan D MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN | Request from Hill Bros for Vibration Monitoring Reports-London Seepage Cutoff (-0110) |
| ILP-018-000009136 | ILP-018-000009136 | Attorney-Client; Attorney Work Product | 7/13/2006 | PDF | AKERS STERLING D / HILL BROTHERS CONSTRUCTION COMPANY, INC. | NICHOLAS CYNTHIA A / USACE<br>GUJJA RANJIT / MVN<br>HILL ROB | REQUEST FOR COPIES OF SEISMIC REPORTS CONTRACT LONDON AVENUE CANAL SEEPAGE CUTOFF W912P8-06-C-0110 |
| ILP-019-000003002 | ILP-019-000003002 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Michoud Slip to Michoud Canal FW scour repairs |
| ILP-019-000011591 | ILP-019-000011591 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-019-000011593 | ILP-019-000011593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-019-000011595 | ILP-019-000011595 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-019-000011596 | ILP-019-000011596 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-019-000011598 | ILP-019-000011598 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | / CEMP-CE | N/A | SUBMITTAL REGISTER |
| ILP-019-000011600 | ILP-019-000011600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| ILP-019-000011601 | ILP-019-000011601 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-019-000011602 | ILP-019-000011602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02075 - SEPARATOR GEOTEXTILES |
| ILP-019-000011603 | ILP-019-000011603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| ILP-019-000011604 | ILP-019-000011604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| ILP-019-000011605 | ILP-019-000011605 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| ILP-019-000011606 | ILP-019-000011606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - BEDDING STONE CONSTRUCTION |
| ILP-019-000011607 | ILP-019-000011607 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| ILP-019-000011608 | ILP-019-000011608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| ILP-019-000011609 | ILP-019-000011609 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTIOIN 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| ILP-019-000011610 | ILP-019-000011610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-019-000011611 | ILP-019-000011611 | Attorney-Client; Attorney Work Product | 09/XX/2003 | DOC | N/A | N/A | MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR, SECTION 00010- BIDDING SCHEDULE |
| ILP-019-000011612 | ILP-019-000011612 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MICHOUD SLIP TO MICHOUD CANAL FLOOD WALL SCOUR REPAIR ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-019-000011613 | ILP-019-000011613 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| ILP-019-000011614 | ILP-019-000011614 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-019-000011615 | ILP-019-000011615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700- CONTRACT CLAUSE INSERTS |
| ILP-019-000011616 | ILP-019-000011616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-019-000003014 | ILP-019-000003014 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront FW Scour repair |
| ILP-019-000012517 | ILP-019-000012517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| ILP-019-000004200 | ILP-019-000004200 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Michoud Slip to Michoud Canal FW scour repairs |
| ILP-019-000010058 | ILP-019-000010058 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-019-000010059 | ILP-019-000010059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-019-000010061 | ILP-019-000010061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-019-000010062 | ILP-019-000010062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-019-000010063 | ILP-019-000010063 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | / CEMP-CE | N/A | SUBMITTAL REGISTER |
| ILP-019-000010064 | ILP-019-000010064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| ILP-019-000010065 | ILP-019-000010065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-019-000010066 | ILP-019-000010066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02075 - SEPARATOR GEOTEXTILES |
| ILP-019-000010067 | ILP-019-000010067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| ILP-019-000010068 | ILP-019-000010068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| ILP-019-000010070 | ILP-019-000010070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| ILP-019-000010071 | ILP-019-000010071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - BEDDING STONE CONSTRUCTION |
| ILP-019-000010072 | ILP-019-000010072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| ILP-019-000010074 | ILP-019-000010074 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| ILP-019-000010076 | ILP-019-000010076 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTIOIN 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| ILP-019-000010078 | ILP-019-000010078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-019-000010079 | ILP-019-000010079 | Attorney-Client; Attorney Work Product | 09/XX/2003 | DOC | N/A | N/A | MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR, SECTION 00010- BIDDING SCHEDULE |
| ILP-019-000010080 | ILP-019-000010080 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MICHOUD SLIP TO MICHOUD CANAL FLOOD WALL SCOUR REPAIR ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-019-000010081 | ILP-019-000010081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| ILP-019-000010082 | ILP-019-000010082 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-019-000010083 | ILP-019-000010083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700- CONTRACT CLAUSE INSERTS |
| ILP-019-000010085 | ILP-019-000010085 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-019-000004212 | ILP-019-000004212 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront FW Scour repair |
| ILP-019-000011653 | ILP-019-000011653 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| ILP-019-000005049 | ILP-019-000005049 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront FW Scour repair |
| ILP-019-000008681 | ILP-019-000008681 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| ILP-019-000005061 | ILP-019-000005061 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Michoud Slip to Michoud Canal FW scour repairs |
| ILP-019-000009599 | ILP-019-000009599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-019-000009600 | ILP-019-000009600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-019-000009601 | ILP-019-000009601 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-019-000009602 | ILP-019-000009602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-019-000009603 | ILP-019-000009603 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | / CEMP-CE | N/A | SUBMITTAL REGISTER |
| ILP-019-000009604 | ILP-019-000009604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| ILP-019-000009605 | ILP-019-000009605 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-019-000009607 | ILP-019-000009607 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02075 - SEPARATOR GEOTEXTILES |
| ILP-019-000009611 | ILP-019-000009611 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| ILP-019-000009613 | ILP-019-000009613 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| ILP-019-000009614 | ILP-019-000009614 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| ILP-019-000009615 | ILP-019-000009615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - BEDDING STONE CONSTRUCTION |
| ILP-019-000009616 | ILP-019-000009616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| ILP-019-000009618 | ILP-019-000009618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| ILP-019-000009620 | ILP-019-000009620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTIOIN 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-019-000009623 | ILP-019-000009623 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |
| ILP-019-000009624 | ILP-019-000009624 | Attorney-Client; Attorney Work Product | 09/XX/2003 | DOC | N/A | N/A | MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR, SECTION 00010- BIDDING SCHEDULE |
| ILP-019-000009626 | ILP-019-000009626 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MICHOUD SLIP TO MICHOUD CANAL FLOOD WALL SCOUR REPAIR ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-019-000009628 | ILP-019-000009628 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| ILP-019-000009630 | ILP-019-000009630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-019-000009632 | ILP-019-000009632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700- CONTRACT CLAUSE INSERTS |
| ILP-019-000009633 | ILP-019-000009633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-029-000000123 | ILP-029-000000123 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Gamble, Jay MVN | Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Smith, Maryetta MVD<br>Bush, Howard R MVN<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Gatewood, Richard H MVN<br>Brantley, Christopher G MVN | DSEIS Rec Dev Feature/Henderson MU |
| ILP-029-000002015 | ILP-029-000002015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POSITION PAPER POLICY ISSUE REGARDING COMBINATION AND DEVELOPMENT OF RECREATION DEVELOPMENT FEATURE SUPPLEMENT AND ENVIRONMENTAL IMPACT STUDY AND HENDERSON MANAGEMENT UNIT SUPPLEMENTAL ENVIRONMENTAL IMPACT STUDY ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| ILP-029-000000124 | ILP-029-000000124 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Gamble, Jay MVN | Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Carney, David F MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Gatewood, Richard H MVN<br>Pollmann, Hope L MVN<br>Gamble, Jay MVN | DSEIS Henderson/Rec Dev Feature |
| ILP-029-000002028 | ILP-029-000002028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS) HENDERSON MANAGEMENT UNIT (MU) AND RECREATION DEVELOPMENT FEATURE (RDF) DRAFT SUPPLEMENTAL ENVIORNMENTAL IMPACT STUDY (DSEIS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000000125 | ILP-029-000000125 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Gamble, Jay MVN | Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Bush, Howard R MVN<br>Hartzog, Larry M MVN<br>Gatewood, Richard H MVN<br>Gamble, Jay MVN<br>Carney, David F MVN | DSEIS Henderson/Rec Dev Feature |
| ILP-029-000002043 | ILP-029-000002043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS) HENDERSEN MANAGEMENT UNIT (MU) AND RECREATION DEVELOPMENT FEATURE (RDF) DRAFT SUPPLEMENTAL ENVIRONMENTAL IMPACT STUDY (DSEIS) |
| ILP-029-000000126 | ILP-029-000000126 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Boe, Richard E MVN | Carney, David F MVN | FW: ABFS SEIS Decision Paper |
| ILP-029-000002067 | ILP-029-000002067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS) HENDERSON LAKE MANAGEMENT UNIT AND RECREATION DEVELOPMENT FEATURE (RDF) DRAFT SUPPLEMENTAL ENVIRONMENTAL IMPACT STUDY (DSEIS) DECISION PAPER |
| ILP-029-000000127 | ILP-029-000000127 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Bush, Howard R MVN | Carney, David F MVN<br>Boe, Richard E MVN | FW: ABFS SEIS Decision Paper |
| ILP-029-000002088 | ILP-029-000002088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS) HENDERSON LAKE MANAGEMENT UNIT AND RECREATION DEVELOPMENT FEATURE (RDF) DRAFT SUPPLEMENTAL ENVIRONMENTAL IMPACT STUDY (DSEIS) DECISION PAPER |
| ILP-029-000000197 | ILP-029-000000197 | Attorney-Client; Attorney Work Product | 8/12/2002 | MSG | Carney, David F MVN | Baird, Bruce H MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | FW: BO closure requirements |
| ILP-029-000001705 | ILP-029-000001705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CARNEY DAVID F / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | FRUGE DAVID / US FISH AND WILDLIFE SERVICE | SEVERAL ISSUES REGARDING THE DAVIS POND FRESHWATER DIVERSION STRUCTURE |
| ILP-029-000000198 | ILP-029-000000198 | Attorney-Client; Attorney Work Product | 8/9/2002 | MSG | Baird, Bruce H MVN | Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Carney, David F MVN | RE: BO closure requirements |
| ILP-029-000001722 | ILP-029-000001722 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CARNEY DAVID F / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | FRUGE DAVID / US FISH AND WILDLIFE SERVICE | SEVERAL ISSUES REGARDING THE DAVIS POND FRESHWATER DIVERSION STRUCTURE |
| ILP-029-000000381 | ILP-029-000000381 | Attorney-Client; Attorney Work Product | 5/10/2001 | MSG | Carney, David F MVN | Bush, Howard R MVN<br>Martinson, Robert J MVN<br>Vigh, David A MVN<br>Hartzog, Larry M MVN | FW: Some ESA issues involving the Pallid Sturgeon and your Offices of Counsel |
| ILP-029-000002099 | ILP-029-000002099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT DISCUSSION POINTS FOR MEETING WITH CORPS (DIVISION) |
| ILP-029-000000383 | ILP-029-000000383 | Attorney-Client; Attorney Work Product | 5/9/2001 | MSG | Carney, David F MVN | Vigh, David A MVN<br>Hartzog, Larry M MVN | FW: Discussions with Fish and Wildlife Service re:  pallid sturgeon issues in Lower MS River area |
| ILP-029-000002157 | ILP-029-000002157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT DISCUSSION POINTS FOR MEETING WITH CORPS (DIVISION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000000385 | ILP-029-000000385 | Attorney-Client; Attorney Work Product | 5/7/2001 | MSG | Carney, David F MVN | Vigh, David A MVN<br>Hartzog, Larry M MVN<br>Nachman, Gwendolyn B MVN | FW: Discussions with Fish and Wildlife Service re: pallid sturgeon issues in Lower MS River area |
| ILP-029-000002205 | ILP-029-000002205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT DISCUSSION POINTS FOR MEETING WITH CORPS (DIVISION) |
| ILP-029-000000394 | ILP-029-000000394 | Deliberative Process | 9/6/2000 | MSG | David_Walther@fws.gov | Mathies, Linda G MVN<br>Vigh, David A<br>Carney, David F MVN<br>Creef, Edward D MVN<br>Hartzog, Larry M MVN | Re: Three Rivers Maintenance Dredging - Use of Open Water along South Bankof Atchafalaya River for Dredged Material Disposal |
| ILP-029-000002698 | ILP-029-000002698 | Deliberative Process | XX/XX/XXXX | DOC | FRUGE DAVID W | JULICH THOMAS / USACE / WLF | LETTER COMMENTING ON THE PROPOSED MAINTENANCE DREDGING PROJECT |
| ILP-029-000000395 | ILP-029-000000395 | Deliberative Process | 9/6/2000 | MSG | David_Walther@fws.gov | Mathies, Linda G MVN<br>Vigh, David A<br>Carney, David F MVN<br>Creef, Edward D MVN<br>Hartzog, Larry M MVN | Re: Three Rivers Maintenance Dredging - Use of Open Water along South Bankof Atchafalaya River for Dredged Material Disposal |
| ILP-029-000002701 | ILP-029-000002701 | Deliberative Process | XX/XX/XXXX | DOC | FRUGE DAVID W | JULICH THOMAS / USACE / WLF | LETTER COMMENTING ON THE PROPOSED MAINTENANCE DREDGING PROJECT |
| ILP-029-000002702 | ILP-029-000002702 | Deliberative Process | 9/6/2000 | WPD | FRUGE DAVID W | JULICH THOMAS / USACE / WLF | LETTER COMMENTING ON THE PROPOSED MAINTENANCE DREDGING PROJECT |
| ILP-029-000000811 | ILP-029-000000811 | Deliberative Process | 3/28/2005 | MSG | Rowe, Casey J MVN | Carney, David F MVN<br>Boe, Richard E MVN | PSP + Spreadsheet |
| ILP-029-000002691 | ILP-029-000002691 | Deliberative Process | 3/28/2005 | DOC | / CEMVN-PM-R | N/A | PROJECT MANAGEMENT PLAN FOR LCA BENEFICIAL USE OF DREDGED MATERIAL STUDY ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH (PM-R) ENVIRONMENTAL ANALYSIS AND SUPPORT SECTION (PM-RP) |
| ILP-029-000002692 | ILP-029-000002692 | Deliberative Process | 3/28/2005 | XLS | N/A | N/A | LCA BENEFICIAL USE OF DREDGED MATERIAL STUDY PSP ESTIMATE FOR EIS, INPUT TO PLANNING REPORT, AND OTHER ENVIRONMENTAL COMPLIANCE DOCUMENTS |
| ILP-029-000000812 | ILP-029-000000812 | Deliberative Process | 3/28/2005 | MSG | Rowe, Casey J MVN | Carney, David F MVN<br>Boe, Richard E MVN | Beneficial Use cost-estimate and PSP |
| ILP-029-000002699 | ILP-029-000002699 | Deliberative Process | 3/28/2005 | DOC | / CEMVN-PM-R | N/A | PROJECT MANAGEMENT PLAN FOR LCA BENEFICIAL USE OF DREDGED MATERIAL STUDY ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH (PM-R) ENVIRONMENTAL ANALYSIS AND SUPPORT SECTION (PM-RP) |
| ILP-029-000002700 | ILP-029-000002700 | Deliberative Process | 3/28/2005 | XLS | N/A | N/A | LCA BENEFICIAL USE OF DREDGED MATERIAL STUDY PSP ESTIMATE FOR EIS, INPUT TO PLANNING REPORT, AND OTHER ENVIRONMENTAL COMPLIANCE DOCUMENTS |
| ILP-029-000000814 | ILP-029-000000814 | Deliberative Process | 3/16/2005 | MSG | Rowe, Casey J MVN | Carney, David F MVN | FW: Environmental PMP and cost estimate, DRAFT |
| ILP-029-000002710 | ILP-029-000002710 | Deliberative Process | 3/14/2005 | DOC | / CEMVN-PM-R | N/A | PROJECT STUDY PLAN FOR LCA BENEFICIAL USE OF DREDGED MATERIAL STUDY |
| ILP-029-000002711 | ILP-029-000002711 | Deliberative Process | 3/14/2005 | XLS | N/A | N/A | LCA BENEFICIAL USE STUDY EIS PSP ESTIMATE FOR EIS, INPUT TO PLANNING REPORT, AND OTHER ENVIRONMENTAL COMPLIANCE DOCUMENTS |
| ILP-029-000000828 | ILP-029-000000828 | Attorney-Client; Attorney Work Product | 5/6/2005 | MSG | Carney, David F MVN | Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Kilroy, Maurya MVN<br>Salyer, Michael R MVN | RE:  Draft Notice of Intent for LCA Caminada Headland and Shell Island Restoration Feasibility Study |
| ILP-029-000002771 | ILP-029-000002771 | Attorney-Client; Attorney Work Product | 11/XX/2004 | PDF | N/A | N/A | CHAPTER 6 COORDINATION AND COMPLIANCE WITH ENVIRONMENTAL REQUIREMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000000836 | ILP-029-000000836 | Deliberative Process | 5/2/2005 | MSG | Smith, Maryetta MVD [Maryetta.Smith@mvd02.usace.army.mil] | Carney, David F MVN<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD | FW: Draft Notice of Intent for LCA Caminada Headland and Shell Island Restoration Feasibility Study |
| ILP-029-000001928 | ILP-029-000001928 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY USACE ; / DOD | N/A | INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA) -- LOUISIANA, CAMINADA HEADLAND AND SHELL ISLAND RESTORATION FEASIBILITY STUDY |
| ILP-029-000000837 | ILP-029-000000837 | Deliberative Process | 5/2/2005 | MSG | Carney, David F MVN | Smith, Maryetta MVD | FW: Draft Notice of Intent for LCA Caminada Headland and Shell Island Restoration Feasibility Study |
| ILP-029-000001939 | ILP-029-000001939 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY USACE ; / DOD | N/A | BILLING CODE: 3710-84 INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA) -- LOUISIANA, CAMINADA HEADLAND AND SHELL ISLAND RESTORATION FEASIBILITY STUDY |
| ILP-029-000000881 | ILP-029-000000881 | Deliberative Process | 4/7/2005 | MSG | Boe, Richard E MVN | Carney, David F MVN<br>Bush, Howard R MVN<br>Salyer, Michael R MVN | RE: Julie revised LCA NOI |
| ILP-029-000002016 | ILP-029-000002016 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / DOD DEPARTMENT OF THE ARMY USACE | N/A | BILLING CODE: 3710-84 INTENT TO PREPARE A DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE LOUISIANA COASTAL AREA (LCA) -- LOUISIANA, CAMINADA HEADLAND AND SHELL ISLAND RESTORATION FEASIBILITY STUDY |
| ILP-029-000000897 | ILP-029-000000897 | Deliberative Process | 2/28/2005 | MSG | Carney, David F MVN | Howard Bush | FW: Cost Estimate |
| ILP-029-000002525 | ILP-029-000002525 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INITIAL PROJECT TEAM MEETING |
| ILP-029-000002526 | ILP-029-000002526 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PSP ESTIMATE FOR EIS, INPUT TO PLANNING REPORT, AND OTHER ENVIRONMENTAL COMPLIANCE DOCUMENTS PRELIMINARY DRAFT (DEIS) AND DRAFT (DEIS) ENVIRONMENTAL IMPACT STATEMENT TASKS PM-RS (B2H4710) IN-HOUSE |
| ILP-029-000002527 | ILP-029-000002527 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT MANAGEMENT PLAN FOR LCA BARRIER SHORELINE RESTORATION OF THE CAMINADA HEADLANDS AND SHELL ISLAND REACH NATURAL & CULTURAL RESOURCE ANALYSIS SECTION (PM-RN) |
| ILP-029-000000969 | ILP-029-000000969 | Deliberative Process | 3/18/2005 | MSG | Salyer, Michael R MVN | Carney, David F MVN | MRGO cost estimates |
| ILP-029-000002666 | ILP-029-000002666 | Deliberative Process | 3/15/2005 | DOC | / CEMVN-PM-R | N/A | PROJECT STUDY PLAN FOR MISSISSIPPI RIVER - GULF OUTLET AND SURROUNDING MARSHES, LOUISIANA COASTAL AREA (LCA) ECOSYSTEM RESTORATION STUDY |
| ILP-029-000002667 | ILP-029-000002667 | Deliberative Process | 3/18/2005 | XLS | N/A | N/A | LCA MR-GO ECOSYSTEM RESTORATION PSP ESTIMATE FOR EIS, INPUT TO PLANNING REPORT, AND OTHER ENVIRONMENTAL COMPLIANCE DOCUMENTS MARCH 18, 2005 PRELIMINARY DRAFT (DEIS) AND DRAFT (DEIS) ENVIRONMENTAL IMPACT STATEMENT TASKS PM-RS (B2H4710) IN-HOUSE |
| ILP-029-000002668 | ILP-029-000002668 | Deliberative Process | 3/18/2005 | XLS | N/A | N/A | LCA MR-GO LAKE BORGNE SHORELINE PROTECTION PSP ESTIMATE FOR EIS, INPUT TO PLANNING REPORT, AND OTHER ENVIRONMENTAL COMPLIANCE DOCUMENTS |
| ILP-029-000002669 | ILP-029-000002669 | Deliberative Process | 3/18/2005 | DOC | / CEMVN-PM-R | N/A | PROJECT STUDY PLAN FOR MISSISSIPPI RIVER - GULF OUTLET AND SURROUNDING MARSHES, LOUISIANA COASTAL AREA (LCA) SHORELINE PROTECTION STUDY |
| ILP-029-000000975 | ILP-029-000000975 | Deliberative Process | 3/17/2005 | MSG | Salyer, Michael R MVN | Carney, David F MVN<br>Behrens, Elizabeth H MVN | FW: MRGO EIS Final Cost for Distribution.xls |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000001825 | ILP-029-000001825 | Deliberative Process | 3/16/2005 | XLS | N/A | N/A | MRCO SHORELINE PROTECTION PSP ESTIMATE FOR EIS, INPUT TO PLANNING REPORT, AND OTHER ENVIRONMENTAL COMPLIANCE DOCUMENTS MARCH 16, 2005 PRELIMINARY DRAFT (DEIS) AND DRAFT (DEIS) ENVIRONMENTAL IMPACT STATEMENT TASKS PM-RS (B2H4710) IN-HOUSE |
| ILP-029-000000977 | ILP-029-000000977 | Deliberative Process | 3/16/2005 | MSG | Salyer, Michael R MVN | Carney, David F MVN | Latest MRGO cost estimate |
| ILP-029-000001849 | ILP-029-000001849 | Deliberative Process | 1/27/2005 | XLS | N/A | N/A | LCA - MRGO SHORELINE PROTECTION PSP ESTIMATE FOR EIS, INPUT TO PLANNING REPORT, AND OTHER ENVIRONMENTAL COMPLIANCE DOCUMENTS JANUARY 27, 2005 PRELIMINARY DRAFT (DEIS) AND DRAFT (DEIS) ENVIRONMENTAL IMPACT STATEMENT TASKS PM-RS (B2H4710) IN-HOUSE |
| ILP-029-000001054 | ILP-029-000001054 | Deliberative Process | 5/23/2005 | MSG | Carney, David F MVN | Robert Martinson<br>Richard Boe<br>Howard Bush | FW: OD-G and -T MRGO Reevaluation Study Review Comments |
| ILP-029-000001055 | ILP-029-000001055 | Deliberative Process | 5/23/2005 | MSG | Russo, Edmond J MVN | Diehl, Edwin H MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Carney, David F MVN<br>Salyer, Michael R MVN<br>Behrens, Elizabeth H MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Haab, Mark E MVN<br>Winer, Harley S MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Thibodeaux, Burnell J MVN<br>Diehl, Edwin H MVN<br>Palmieri, Michael M MVN<br>Mislan, Angel MVN<br>Terranova, Jake A MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Jeselink, Stephen E LTC MVN | OD-G and -T MRGO Reevaluation Study Review Comments |
| ILP-029-000001118 | ILP-029-000001118 | Deliberative Process | 4/7/2005 | MSG | Carney, David F MVN | Northey, Robert D MVN | FW: Recommended In-Kind Environmental Work |
| ILP-029-000002783 | ILP-029-000002783 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | H SPONSORS 1. IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000002784 | ILP-029-000002784 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON DNR NEPA IN-KIND SERVICES PROPOSAL BARATARIA BASIN BARRIER SHORELINE (CAMINADA/SHELL ISLAND) STUDY |
| ILP-029-000001120 | ILP-029-000001120 | Deliberative Process | 4/7/2005 | MSG | Carney, David F MVN | Northey, Robert D MVN | RE: Comments on DNR NEPA In-Kind Services Proposal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000002794 | ILP-029-000002794 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | H SPONSORS 1. IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001123 | ILP-029-000001123 | Deliberative Process | 4/6/2005 | MSG | Carney, David F MVN | Northey, Robert D MVN | Comments on DNR NEPA In-Kind Services Proposal |
| ILP-029-000002264 | ILP-029-000002264 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON DNR NEPA IN-KIND SERVICES PROPOSAL BARATARIA BASIN BARRIER SHORELINE (CAMINADA/SHELL ISLAND) STUDY |
| ILP-029-000001140 | ILP-029-000001140 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Carney, David F MVN | Northey, Robert D MVN | Revised Final NEPA In-Kind Services Policy |
| ILP-029-000002047 | ILP-029-000002047 | Attorney-Client; Attorney Work Product | 3/21/2005 | MSG | Sloan, G Rogers MVD [G.Rogers.Sloan@mvd02.usace.army.mil] | Montvai, Zoltan L HQ02<br>Wood, Lance D HQ02<br>Einarsen, Forester HQ02<br>Matusiak, Mark HQ02<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Smith, Maryetta MVD<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Young, Anne M HQ02<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Barnett, Larry J MVD | (Privileged Communication) Corps Position on Role of LCA Nonfederal Sponsor in NEPA Compliance |
| ILP-029-000002048 | ILP-029-000002048 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000001144 | ILP-029-000001144 | Attorney-Client; Attorney Work Product | 3/15/2005 | MSG | Smith, Maryetta MVD [Maryetta.Smith@mvd02.usace.army.mil] | Carney, David F MVN | FW: (Privileged Communication) re: NEPA In-Kind Services Policy |
| ILP-029-000002112 | ILP-029-000002112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | H SPONSORS 1. IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000001145 | ILP-029-000001145 | Attorney-Client; Attorney Work Product | 3/14/2005 | MSG | Carney, David F MVN | Northey, Robert D MVN | FW: NEPA In-Kind Services Policy - Revised Version |
| ILP-029-000002130 | ILP-029-000002130 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000001154 | ILP-029-000001154 | Deliberative Process | 3/11/2005 | MSG | Carney, David F MVN | Northey, Robert D MVN | RE: LCA VTM |
| ILP-029-000002374 | ILP-029-000002374 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS |
| ILP-029-000001157 | ILP-029-000001157 | Deliberative Process | 3/9/2005 | MSG | Carney, David F MVN | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Michael Salyer<br>Richard Boe<br>Howard Bush | FW: LCA VT Mtg on 10 March 05 |
| ILP-029-000002786 | ILP-029-000002786 | Deliberative Process | 10/10/2005 | DOC | / USACE MVN ; / DARM B/C | N/A | LCA VERTICAL TEAM MEETING AGENDA |
| ILP-029-000002787 | ILP-029-000002787 | Deliberative Process | XX/XX/XXXX | DOC | / PMT | N/A | ENGINEERING IN-KIND SERVICE PMP DEVELOPMENT RECOMMENDED FOR CONSIDERATION BY THE PMT |
| ILP-029-000002788 | ILP-029-000002788 | Deliberative Process | 2/12/2003 | DOC | / USACE | N/A | STUDY GUIDANCE LOUISIANA COASTAL AREA RESTORATION COMPREHENSIVE PLAN |
| ILP-029-000002789 | ILP-029-000002789 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | H SPONSORS 1. IN KIND SERVICES - NATIONAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| ILP-029-000002790 | ILP-029-000002790 | Deliberative Process | XX/XX/XXXX | DOC | / LDNR ; / EPA ; / COE | N/A | MEETING NOTES BETWEEN LDNR EPA AND COE PRESENTING IDEAS ON TEH CWPPRA PROJECTS TO BE DISCUSSED AT THE VT MTG. |
| ILP-029-000002791 | ILP-029-000002791 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | PROPOSED BENEFIT ANALYSIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000001180 | ILP-029-000001180 | Attorney-Client; Attorney Work Product | 5/21/2002 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN | RE: Local sponsor work in kind for environmental compliance |
| ILP-029-000001790 | ILP-029-000001790 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | SYMANTEC MAIL SECURITY REPLACED OFFICE OF MANAGEMENT AND BUDGET |
| ILP-029-000001221 | ILP-029-000001221 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | Martinson, Robert J MVN | Behrens, Elizabeth H MVN<br>Boe, Richard E MVN<br>Bush, Howard R MVN<br>Carney, David F MVN | FW: FOIA Request from CRCL |
| ILP-029-000001931 | ILP-029-000001931 | Attorney-Client; Attorney Work Product | 10/27/2004 | PDF | WALTZER JOE | WALLACE FREDERICK | FREEDOM OF INFORMATION ACT REQUEST |
| ILP-029-000001242 | ILP-029-000001242 | Attorney-Client; Attorney Work Product | 2/18/2004 | MSG | Carney, David F MVN | Boe, Richard E MVN | FW: Atchafalaya Basin and Recreational Development |
| ILP-029-000001805 | ILP-029-000001805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MERCHANT RANDALL C | N/A | LEGAL OPINION ADEQUACY OF THE 1982 ENVIRONMENTAL IMPACT STATEMENT (EIS) FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM IN RELATION TO THE DEVELOPMENT OF PUBLIC RECREATIONAL AREAS AND FACILITIES |
| ILP-029-000001268 | ILP-029-000001268 | Deliberative Process | 12/4/2002 | MSG | Carney, David F MVN | Martinson, Robert J MVN<br>Podany, Thomas J MVN<br>Ventola, Ronald J MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Bush, Howard R MVN | RE: As we discussed in our meeting I put together a little blurb for the colonel to delegate MVN environmental compliance response |
| ILP-029-000001922 | ILP-029-000001922 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MVN ENVIRONMENTAL COMPLIANCE RESPONSIBILITIES TO THE CHIEF, PM-R. |
| ILP-029-000001277 | ILP-029-000001277 | Attorney-Client; Attorney Work Product | 11/13/2002 | MSG | Martinson, Robert J MVN | Podany, Thomas J MVN<br>Northey, Robert D MVN<br>Salyer, Michael R MVN<br>Ventola, Ronald J MVN<br>Boe, Richard E MVN<br>Bush, Howard R MVN<br>Carney, David F MVN | Environmental In Kind Service Work |
| ILP-029-000002042 | ILP-029-000002042 | Attorney-Client; Attorney Work Product | 11/12/2002 | RTF | NORTHEY ROBERT D / MVN | CARNEY DAVID F / MVN<br>MARTINSON ROBERT J / MVN | EIS PREPARATION |
| ILP-029-000002045 | ILP-029-000002045 | Attorney-Client; Attorney Work Product | 11/12/2002 | RTF | NORTHEY ROBERT D / MVN | MALOZ WILSON L / MVN<br>EARL CAROLYN H / MVN<br>CARNEY DAVID F / MVN<br>MARTINSON ROBERT J / MVN | MORGANZA TO THE GULF-CONTRACTING OUT" EIS" |
| ILP-029-000001282 | ILP-029-000001282 | Deliberative Process | 8/23/2002 | MSG | Northey, Robert D MVN | Carney, David F MVN<br>Ventola, Ronald J MVN | FW: ALERT: White House NEPA Task Force Request for Comments SUSPENSE 30 August 2002 - HQ POC |
| ILP-029-000001838 | ILP-029-000001838 | Deliberative Process | 7/9/2002 | PDF | N/A | N/A | FEDERAL REGISTER / VOL. 67, NO. 131 / TUESDAY, JULY 9, 2002 / NOTICE |
| ILP-029-000001301 | ILP-029-000001301 | Attorney-Client; Attorney Work Product | 11/8/2001 | MSG | Northey, Robert D MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN | FW: Co-location 2050 Team |
| ILP-029-000002035 | ILP-029-000002035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ANNOUNCEMENT ECOSYSTEM RESTORATION CO-LOCATION TEAM |
| ILP-029-000001311 | ILP-029-000001311 | Attorney-Client; Attorney Work Product | 5/7/2001 | MSG | Nachman, Gwendolyn B MVN | Carney, David F MVN<br>Northey, Robert D MVN<br>Merchant, Randall C MVN | FW: Discussions with Fish and Wildlife Service re: pallid sturgeon issues in Lower MS River area |
| ILP-029-000001767 | ILP-029-000001767 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT DISCUSSION POINTS FOR MEETING WITH CORPS (DIVISION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000001348 | ILP-029-000001348 | Attorney-Client; Attorney Work Product | 1/31/2005 | MSG | Mathies, Linda G MVN | Boe, Richard E MVN<br>Carney, David F MVN<br>Hawes, Suzanne R MVN<br>Northey, Robert D MVN | BCOE Review of Task Orders for 3 IDIQ Contracts |
| ILP-029-000002391 | ILP-029-000002391 | Attorney-Client; Attorney Work Product | 1/31/2005 | DOC | / CEMVN-OD-T | / PM-R ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH<br>/ ED-LW<br>/ ED-LC<br>/ ED-LL | ENVIRONMENTAL COMPLIANCE REVIEW FOR INDEFINITE DELIVERY-INDEFINITE (IDIQ) QUANTITY CONTRACTS |
| ILP-029-000001438 | ILP-029-000001438 | Deliberative Process | 3/25/2005 | MSG | Dayan, Nathan S MVN | Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Carney, David F MVN<br>Bush, Howard R MVN | FW: EIS Cost_Est PM-RS - Sample.xls |
| ILP-029-000002186 | ILP-029-000002186 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PSP ESTIMATE FOR EIS, INPUT TO PLANNING REPORT, AND OTHER ENVIRONMENTAL COMPLIANCE DOCUMENTS PRELIMINARY DRAFT (DEIS) AND DRAFT (DEIS) ENVIRONMENTAL IMPACT STATEMENT TASKS PM-RS (B2H4710) IN-HOUSE |
| ILP-029-000001448 | ILP-029-000001448 | Deliberative Process | 2/15/2005 | MSG | McCasland, Elizabeth L MVN | Carney, David F MVN | FW: East of Harvey Canal Floodwall Realignment FONSI |
| ILP-029-000002448 | ILP-029-000002448 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / USACE ; / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | FINDING OF NO SIGNIFICANT IMPACT (FONSI) WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS, EAST OF THE HARVEY CANAL, FLOODWALL REALIGNMENT AND CHANGE IN METHOD OF SECTOR GATE JEFFERSON PARISH, LOUISIANA SEA # 306 A |
| ILP-029-000001469 | ILP-029-000001469 | Attorney-Client; Attorney Work Product | 6/4/2005 | MSG | Robinson, Geri A MVN | Boe, Richard E MVN<br>Carney, David F MVN | FW: Braziel Cemetery |
| ILP-029-000002975 | ILP-029-000002975 | Attorney-Client; Attorney Work Product | 6/4/2006 | MSG | Rector, Michael R MVS | StGermain, James J MVN | FW: (Privileged Communication) Back-up Generators and Policy Issues |
| ILP-029-000020344 | ILP-029-000020344 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / USA COMMANDING ; STROCK CARL A / USA COMMANDING | N/A | DECISION PAPER - ALTERNATIVES TO REDUCE WATER IN OUTFALL CANALS |
| ILP-029-000020345 | ILP-029-000020345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / CEMVD-DE | / HQUSACE (CECW-HS) | MEMORANDUM FOR HQUSACE (CECW-HS), WASH DC 20314-1000 DECISION PAPER REGARDING POLICY DETERMINATION FOR USE OF P.L. 84099 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6, NEW ORLEANS, LA |
| ILP-029-000003035 | ILP-029-000003035 | Deliberative Process | 6/1/2006 | MSG | Green, Stanley B MVN | TFH Ashley, John PM2 MVN<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Sloan, G Rogers MVD<br>Hoppmeyer, Calvin C MVN-Contractor<br>Monfeli, Frank C MVR<br>Demma, Marcia A MVN<br>StGermain, James J MVN | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| ILP-029-000020604 | ILP-029-000020604 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PERMANENT FLOOD GATES AND PUMP STATIONS PROJECT LAKE PONTCHARTRAIN, NEW ORLEANS, LOUISIANA WHITE PAPER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000003171 | ILP-029-000003171 | Attorney-Client; Attorney Work Product | 5/27/2006 | MSG | Bland, Stephen S MVN | Campos, Robert MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Bergez, Richard A MVN<br>Duarte, Francisco M MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | FW: mrc 2006 high water aaron broussard by gonzalez and kazem alikhani |
| ILP-029-000021483 | ILP-029-000021483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GONZALES JOSE / JEFFERSON PARISH DEPARTMENT OF PUBLIC WORKS. | N/A | FLOODGATES AND THE 17TH STREET CANAL AND A PUMPING CAPACITY INCREASE |
| ILP-029-000021484 | ILP-029-000021484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ALIKHANI KAZEM / JEFFERSON PARISH PUBLIC WORKS. | N/A | CLOSED PUMP STATION |
| ILP-029-000021485 | ILP-029-000021485 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | CREAR ROBERT / U.S. ARMY | BROUSSARD AARON F / PARISH OF JEFFERSON<br>GONZALEZ JOSE / PARISH OF JEFFERSON<br>YOUNG JOHN F / PARISH OF JEFFERSON | LETTER REGARDING PUMPING CAPACITY DURING PROJECTED CLOSURE OF THE GATES |
| ILP-029-000021486 | ILP-029-000021486 | Attorney-Client; Attorney Work Product | 5/25/2006 | DOC | CREAR ROBERT / U.S. ARMY | ALIKHANI KAZEM / JEFFERSON PARISH DEPARTMENT OF DRAINAGE | LETTER REGARDING PUMPING CAPACITY DURING PROJECTED CLOSURE OF THE GATES |
| ILP-029-000003432 | ILP-029-000003432 | Deliberative Process | 5/20/2006 | MSG | Berczek, David J, LTC HQ02 | Cali, Peter R MVN<br>Kearns, Samuel L MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Bivona, Bruce J MVN<br>Huffman, Rebecca MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN<br>Garcia, Barbara L MVN<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Bonura, Darryl C MVN<br>Balint, Carl O MVN<br>Setliff, Lewis F COL MVS<br>Ziino, Julie MVS<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Johnson, Craig MVN-Contractor<br>Cali, Stephen MVN-Contractor | RE: MVN Personnel for Hurricane Protection Office |
| ILP-029-000020243 | ILP-029-000020243 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000003600 | ILP-029-000003600 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Bland, Stephen S MVN | Hitchings, Daniel H MVD<br>StGermain, James J MVN<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Setliff, Lewis F COL MVS<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Wagner, Herbert Joey MVD<br>Bland, Stephen S MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| ILP-029-000021633 | ILP-029-000021633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / USACE ; STOCKDALE EARL H / HG02 | RILEY DON T / MG HQ02<br>STOCKTON STEVEN L / HQ02<br>STROCK CARL A / LTG HQ02 | USACE INTERNAL DISSEMINATION ONLY DECISION PAPER- POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP AT PUMP STATION #6. |
| ILP-029-000003611 | ILP-029-000003611 | Deliberative Process | 5/15/2006 | MSG | MVD-FWD PM4 Peg O'Bryan MVN | Hitchings, Daniel H MVD<br>StGermain, James J MVN<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Daniel Bolinger<br>Setliff, Lewis F COL MVS<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Wagner, Herbert Joey MVD<br>Bland, Stephen S MVN<br>Bradley, Daniel F MVN | Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| ILP-029-000019831 | ILP-029-000019831 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / USACE ; STOCKDALE EARL H / HQ02 | RILEY DON T / MG HQ02<br>STOCKTON STEVEN L / HQ02<br>STROCK CARL A / LTG HQ02 | USACE INTERNAL DISSEMINATION ONLY DECISION PAPER- POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6. |
| ILP-029-000003816 | ILP-029-000003816 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Mabry, Reuben C MVN | StGermain, James J MVN<br>Hawkins, Gary L MVN<br>Vossen, Jean MVN<br>Broussard, Reynold D MVN<br>Vossen, David J MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| ILP-029-000022865 | ILP-029-000022865 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| ILP-029-000022866 | ILP-029-000022866 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000003909 | ILP-029-000003909 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Bradley, Daniel F MVN<br>Purdum, Ward C MVN<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Accardo, Christopher J MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Fairless, Robert T MVN-Contractor<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| ILP-029-000021895 | ILP-029-000021895 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| ILP-029-000021896 | ILP-029-000021896 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |
| ILP-029-000003940 | ILP-029-000003940 | Deliberative Process | 5/5/2006 | MSG | Gonzales, Howard H SPA | StGermain, James J MVN | Fw: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| ILP-029-000021997 | ILP-029-000021997 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE REQUIREMENTS |
| ILP-029-000004229 | ILP-029-000004229 | Deliberative Process | 4/28/2006 | MSG | Jones, Amanda S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| ILP-029-000022838 | ILP-029-000022838 | Deliberative Process | 4/27/2006 | DOC | / MVN | N/A | FACT SHEET FOR DRAINAGE AND PUMPING STATIONS (RESPONSE TO M MCBRIDE'S REPORTS) |
| ILP-029-000004350 | ILP-029-000004350 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN | FW: Additional Temp Pump Write-up |
| ILP-029-000023036 | ILP-029-000023036 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EVALUATION OF ALTERNATIVES FOR 17TH STREET CANAL. |
| ILP-029-000004353 | ILP-029-000004353 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | FW: Additional Temp Pump Write-up |
| ILP-029-000023122 | ILP-029-000023122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EVALUATION OF ALTERNATIVES FOR 17TH STREET CANAL |
| ILP-029-000004934 | ILP-029-000004934 | Deliberative Process | 3/31/2006 | MSG | Green, Stanley B MVN | MVD-FWD BC 2 MAJ Lash MVN<br>MVD-FWD G3 COL Steve Hill MVN<br>StGermain, James J MVN | RE: Plus for Parish's Plan |
| ILP-029-000023202 | ILP-029-000023202 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DECISION PAPER FOR THE MITIGATION OF GATE CLOSURE STRUCTURE EFFECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000004935 | ILP-029-000004935 | Deliberative Process | 3/31/2006 | MSG | MVD-FWD BC 2 MAJ Lash MVN | Green, Stanley B MVN<br>StGermain, James J MVN<br>MVD-FWD G3 COL Steve Hill MVN | RE: Plus for Parish's Plan |
| ILP-029-000023205 | ILP-029-000023205 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DECISION PAPER FOR THE MITIGATION OF GATE CLOSURE STRUCTURE EFFECTS |
| ILP-029-000005015 | ILP-029-000005015 | Deliberative Process | 3/28/2006 | MSG | Green, Stanley B MVN | Podany, Thomas J MVN<br>Berczek, David J, LTC HQ02<br>Wiggins, Elizabeth MVN<br>StGermain, James J MVN | Technical Paper on Additional Temporary Pumps |
| ILP-029-000023472 | ILP-029-000023472 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONCEPT FOR INCREASING THE PUMPING CAPACITY AT THE 17TH STREET OUTFALL CANAL |
| ILP-029-000005182 | ILP-029-000005182 | Deliberative Process | 3/22/2006 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>StGermain, James J MVN | RE: Temporary Pumping at outfall canals |
| ILP-029-000021567 | ILP-029-000021567 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACTS ABOUT THE OUTFALL CANALS |
| ILP-029-000005186 | ILP-029-000005186 | Attorney-Client; Attorney Work Product | 3/22/2006 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>StGermain, James J MVN | Temporary Pumping at outfall canals |
| ILP-029-000021636 | ILP-029-000021636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACTS ABOUT THE OUTFALL CANALS |
| ILP-029-000005276 | ILP-029-000005276 | Attorney-Client; Attorney Work Product | 3/19/2006 | MSG | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN | FW: SWB State Agreement for I-10 Pump Station |
| ILP-029-000022325 | ILP-029-000022325 | Attorney-Client; Attorney Work Product | 7/27/2005 | PDF | CORDER CHARLES H / ; KLEINPETER TERRY M / ; DOUSAY JAMES M / STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; LEE PATRONIA / ; NELSON SHARON A / ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; HAROLD / ; BLACHE INGRID / ; AYERS / ; MOVASSAGHI KAM K / STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; RALEIGH GAIL V / ; TEMPLE WILLIAM H / DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT STATE OF LOUISIANA ; DAVID RUBY K / ; JOHN / ; GORMAN HAROLD J / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | STATE PROJECT NO. 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 FEDERAL AID PROJECT NO. NH-10-5(328)233 SOUTHERN RAILROAD UNDERPASS-TULANE AVENUE INTERCHANGE ROUTE I-30 PUMPING STATION INSTALLATION ORLEANS PARISH FILE NO. IMPROVEMENT ONLY 36-508 |
| ILP-029-000005382 | ILP-029-000005382 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Glorioso, Daryl G MVN | StGermain, James J MVN | FW: Responses to Pump Comments |
| ILP-029-000022750 | ILP-029-000022750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PUMP STATIONS AND DRAINAGE ISSUES IN NEW ORLEANS |
| ILP-029-000005401 | ILP-029-000005401 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Kinsey, Mary V MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN | FW: Pump to the river Draft |
| ILP-029-000023299 | ILP-029-000023299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT A" IMPROVEMENTS WITH DRAINAGE TO THE OUTFALL CANALS II. IMPROVEMENTS THAT DO NOT DRAIN THROUGH THE OUTFALL CANALS" |
| ILP-029-000023300 | ILP-029-000023300 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | LARRY | MVN COMMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000005557 | ILP-029-000005557 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Herr, Brett H MVN | Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Nicholas, Cindy A MVN<br>Gilmore, Christophor E MVN<br>Purdum, Ward C MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN | FW: Labor Charges for CCS 330 and 340 |
| ILP-029-000023502 | ILP-029-000023502 | Attorney-Client; Attorney Work Product | 2/28/2006 | XLS | N/A | N/A | TOTAL HOURS WORKED PER FWI (1-28 FEB O6) |
| ILP-029-000005625 | ILP-029-000005625 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Young, Frederick S MVN | FW: Temporary Pumps Potential |
| ILP-029-000021717 | ILP-029-000021717 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY PUMPS FOR INTERIM CLOSURE STRUCTURES |
| ILP-029-000005946 | ILP-029-000005946 | Deliberative Process | 2/15/2006 | MSG | Cruppi, Janet R MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN | FW: Draft PIR Jefferson Parish Pump Stations. |
| ILP-029-000022400 | ILP-029-000022400 | Deliberative Process | 02/XX/2006 | PDF | STGERMAIN JAMES J / MVN ; WAGNER HERBERT J / MVN ; WAGNER HERBERT J / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / MVN ; WAGENAAR RICHARD P / U.S. ARMY ; BLEAKLEY ALBERT M / ; BROUSSARD AARON F / ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; WAGENAAR RICHARD P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; STOCKTON STEVEN L / CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; WAGNER HERBERT J / READINESS BRANCH CEMVN-OD-R | / CEMVN-ERO<br>WAGNER HERBERT J / MVN OPERATIONS DIVISION, READINESS BRANCH<br>BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS PUMP STATIONS FLOOD CONTROL |
| ILP-029-000006254 | ILP-029-000006254 | Deliberative Process | 2/2/2006 | MSG | Conravey, Steve E MVN | StGermain, James J MVN<br>Basurto, Renato M MVN | FW: Damage to Work language |
| ILP-029-000026112 | ILP-029-000026112 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT, COUSINS CANAL PUMPING STATION COMPLEX JEFFERSON PARISH, LOUISIANA CONTRACT NO. DACW29-02-C-0062 SUMMARY OF USACOE STORED MATERIALS-STORED @ 3021 FRANKLIN AVENUE |
| ILP-029-000026113 | ILP-029-000026113 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | DWYER ROAD PUMPING STATION USACOE STORED MATERIAL LISTING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000006459 | ILP-029-000006459 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Kinsey, Mary V MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN | FW: CA SuppNo1 Orleans London Outfall Canals Nagin |
| ILP-029-000020803 | ILP-029-000020803 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / USACE ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; METZGER GERARD | N/A | SUPPLEMENTAL AGREEMENT NO.1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE CITY OF NEW ORLEANS, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-029-000006470 | ILP-029-000006470 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Bland, Stephen S MVN | Young, Frederick S MVN<br>StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | CA SuppNo1 Orleans London Outfall Canals Nagin |
| ILP-029-000020673 | ILP-029-000020673 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; METZGER GERALD G / ORLEANS LEVEE DISTICT | REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-029-000006596 | ILP-029-000006596 | Attorney-Client; Attorney Work Product | 1/14/2006 | MSG | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Private Pump Stations - Plaquemines Pump Station PIR |
| ILP-029-000020552 | ILP-029-000020552 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 17. REQUIREMENTS OF FEDERAL AND PUBLIC SPONSOR COOPERATION FOR THE REHABILITATION EFFORT. |
| ILP-029-000006791 | ILP-029-000006791 | Attorney-Client; Attorney Work Product | 1/7/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN | Outfall Canal Write-up for Office of Counsel |
| ILP-029-000019413 | ILP-029-000019413 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA / NA | NA / NA | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |
| ILP-029-000007377 | ILP-029-000007377 | Deliberative Process | 11/17/2005 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Wagner, Herbert J MVN<br>Calico, Rachel B MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Frederick, Denise D MVN | Plan for Providing Authorized Levels of Hurricane Protection for SE Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000019679 | ILP-029-000019679 | Deliberative Process | 11/15/2005 | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOTHEAST LOUISIANA |
| ILP-029-000007606 | ILP-029-000007606 | Attorney-Client; Attorney Work Product | 10/30/2005 | MSG | Kinsey, Mary V MVN | StGermain, James J MVN<br>Herr, Brett H MVN | RE: Release of One Time Deviation Hurricane Katrina |
| ILP-029-000019354 | ILP-029-000019354 | Attorney-Client; Attorney Work Product | 10/24/2005 | PDF | ENGLAND / DEPUTY SECRETARY OF DEFENSE ; / SECRETARIES OF THE MILITARY DEPARTMENTS CHAIRMAN OF THE JOINT CHIEFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR ; TOWNSEND FRANCES F / ASSISTANT TO THE PRESIDENT FOR HOMELAND SECURITY AND COUNTERTERRORISM ; / ADMINISTRATION AND MANAGEMENT DIRECTORS OF THE DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES | CARD ANDREW H | MEMORANDUM FOR SECRETARIES OF THE MILITARY DEPARTMENTS OF THE JOINT CHEIFS OF STAFF UNDER SECRETARIES OF DEFENSE GENERAL COUNSEL OF THE DEPARTMENT OF DEFENSE DIRECTOR, ADMINISTRATOR AND MANAGEMENT DIRECTORS OF DEFENSE AGENCIES DIRECTORS OF THE DOD FIELD ACTIVITIES COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA |
| ILP-029-000019355 | ILP-029-000019355 | Attorney-Client; Attorney Work Product | 10/26/2005 | DOC | CREAR ROBERT / USACE MVD | N/A | TASK FORCE HOPE COMMANDER'S ASSESSMENT - 26 OCT 2005 / D+58 |
| ILP-029-000007697 | ILP-029-000007697 | Attorney-Client; Attorney Work Product | 10/23/2005 | MSG | Smith, Jerry L MVD | StGermain, James J MVN<br>Kinsey, Mary V MVN | FW: Pumps |
| ILP-029-000020087 | ILP-029-000020087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR SUBMISSION OF PIR REPORTS FOR NON-FEDERAL PUMP STATIONS |
| ILP-029-000007860 | ILP-029-000007860 | Attorney-Client; Attorney Work Product | 9/18/2005 | MSG | Roush, Deborah L MVS | Price, Cassandra P MVD<br>Kosel, Anne L MVS<br>Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Fredine, Jack MVN-ERO<br>Hingle, Pierre MVN-ERO<br>Morehiser, Mervin B MVN<br>Pinner, Richard B MVN<br>Rawson, Donald E MVN-ERO<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Wurtzel, David R MVN | FW: Borrow |
| ILP-029-000022185 | ILP-029-000022185 | Attorney-Client; Attorney Work Product | 9/13/2005 | MSG | Price, Cassandra P MVD | Kosel, Anne L MVS<br>Vandergriff, Harris T MVM<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>Hewlett, Thomas R MVS | FW: Katrina - La. Attorney General contacts |
| ILP-029-000009538 | ILP-029-000009538 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | Hickerson, Whitney J MVN | Buras, Phyllis M MVN<br>Gele, Kelly M MVN<br>Eisenmenger, Jameson L MVN<br>Pecoul, Diane K MVN<br>Frederick, Denise D MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN<br>Grubb, Bob MVN<br>Guggenheimer, Carl R MVN | Gulf South Pipeline Ed-03-057 |
| ILP-029-000025664 | ILP-029-000025664 | Attorney-Client; Attorney Work Product | 3/30/2003 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000009628 | ILP-029-000009628 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Gele, Kelly M MVN<br>Grubb, Bob MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 03-057; Task Order #1, MATOC, IDIQ, LP&V, HLP, Gulf South Pipeline, North of Airline Highway |
| ILP-029-000025218 | ILP-029-000025218 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | BAUMY WALTER O | USACE OFFICE OF COUNSEL | TASK ORDER #1, MATOC, IDIQ CONTRACT FOR CONSTRUCTION & REPAIRS WITHIN THE NEW ORLEANS ENGINEER DISTRICT, LAKE PONTCHARTRAIN, LOUISIANAN AND VICINITY, HIGH LEVEL PLAN, GULF SOUTH PIPELINE, NORTH OF AIRLINE HIGHWAY, ST. CHARLES PARISH, LOUISIANA |
| ILP-029-000011044 | ILP-029-000011044 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Michoud Slip to Michoud Canal FW scour repairs |
| ILP-029-000024724 | ILP-029-000024724 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-029-000024726 | ILP-029-000024726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-029-000024728 | ILP-029-000024728 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-029-000024730 | ILP-029-000024730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-029-000024732 | ILP-029-000024732 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | / CEMP-CE | N/A | SUBMITTAL REGISTER |
| ILP-029-000024734 | ILP-029-000024734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| ILP-029-000024736 | ILP-029-000024736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-029-000024738 | ILP-029-000024738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02075 - SEPARATOR GEOTEXTILES |
| ILP-029-000024740 | ILP-029-000024740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| ILP-029-000024742 | ILP-029-000024742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| ILP-029-000024743 | ILP-029-000024743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| ILP-029-000024746 | ILP-029-000024746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - BEDDING STONE CONSTRUCTION |
| ILP-029-000024748 | ILP-029-000024748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| ILP-029-000024750 | ILP-029-000024750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| ILP-029-000024752 | ILP-029-000024752 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTIOIN 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| ILP-029-000024754 | ILP-029-000024754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |
| ILP-029-000024756 | ILP-029-000024756 | Attorney-Client; Attorney Work Product | 09/XX/2003 | DOC | N/A | N/A | MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR, SECTION 00010- BIDDING SCHEDULE |
| ILP-029-000024758 | ILP-029-000024758 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MICHOUD SLIP TO MICHOUD CANAL FLOOD WALL SCOUR REPAIR ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-029-000024760 | ILP-029-000024760 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000024762 | ILP-029-000024762 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-029-000024764 | ILP-029-000024764 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700- CONTRACT CLAUSE INSERTS |
| ILP-029-000024766 | ILP-029-000024766 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-029-000011056 | ILP-029-000011056 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront FW Scour repair |
| ILP-029-000024972 | ILP-029-000024972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| ILP-029-000011173 | ILP-029-000011173 | Attorney-Client; Attorney Work Product | 1/20/2006 | MSG | Grubb, Bob MVN | Cataldo, Ione M MVN | RE: W912P8-06-R-0057, Michoud Slip to Michoud Canal, Floodwall Scour Repairs |
| ILP-029-000024485 | ILP-029-000024485 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; PURDUM WARD | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-029-000024486 | ILP-029-000024486 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | FREDERICK DENISE; DANFLOUS LOUIE | ANDRY | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-029-000012242 | ILP-029-000012242 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Michoud Slip to Michoud Canal FW scour repairs |
| ILP-029-000029117 | ILP-029-000029117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-029-000029118 | ILP-029-000029118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-029-000029120 | ILP-029-000029120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-029-000029122 | ILP-029-000029122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-029-000029124 | ILP-029-000029124 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | / CEMP-CE | N/A | SUBMITTAL REGISTER |
| ILP-029-000029126 | ILP-029-000029126 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| ILP-029-000029128 | ILP-029-000029128 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-029-000029131 | ILP-029-000029131 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02075 - SEPARATOR GEOTEXTILES |
| ILP-029-000029132 | ILP-029-000029132 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| ILP-029-000029134 | ILP-029-000029134 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| ILP-029-000029136 | ILP-029-000029136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| ILP-029-000029138 | ILP-029-000029138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - BEDDING STONE CONSTRUCTION |
| ILP-029-000029140 | ILP-029-000029140 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| ILP-029-000029142 | ILP-029-000029142 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| ILP-029-000029144 | ILP-029-000029144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTIOIN 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| ILP-029-000029147 | ILP-029-000029147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |
| ILP-029-000029149 | ILP-029-000029149 | Attorney-Client; Attorney Work Product | 09/XX/2003 | DOC | N/A | N/A | MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR, SECTION 00010- BIDDING SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000029151 | ILP-029-000029151 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MICHOUD SLIP TO MICHOUD CANAL FLOOD WALL SCOUR REPAIR ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-029-000029152 | ILP-029-000029152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| ILP-029-000029153 | ILP-029-000029153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-029-000029154 | ILP-029-000029154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700- CONTRACT CLAUSE INSERTS |
| ILP-029-000029155 | ILP-029-000029155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-029-000012254 | ILP-029-000012254 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront FW Scour repair |
| ILP-029-000029423 | ILP-029-000029423 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| ILP-029-000013091 | ILP-029-000013091 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront FW Scour repair |
| ILP-029-000029971 | ILP-029-000029971 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| ILP-029-000013103 | ILP-029-000013103 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Michoud Slip to Michoud Canal FW scour repairs |
| ILP-029-000029570 | ILP-029-000029570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-029-000029573 | ILP-029-000029573 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-029-000029574 | ILP-029-000029574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-029-000029577 | ILP-029-000029577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-029-000029579 | ILP-029-000029579 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | / CEMP-CE | N/A | SUBMITTAL REGISTER |
| ILP-029-000029580 | ILP-029-000029580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| ILP-029-000029583 | ILP-029-000029583 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-029-000029586 | ILP-029-000029586 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02075 - SEPARATOR GEOTEXTILES |
| ILP-029-000029588 | ILP-029-000029588 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| ILP-029-000029589 | ILP-029-000029589 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| ILP-029-000029591 | ILP-029-000029591 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| ILP-029-000029593 | ILP-029-000029593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - BEDDING STONE CONSTRUCTION |
| ILP-029-000029594 | ILP-029-000029594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| ILP-029-000029596 | ILP-029-000029596 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| ILP-029-000029598 | ILP-029-000029598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTIOIN 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| ILP-029-000029599 | ILP-029-000029599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000029601 | ILP-029-000029601 | Attorney-Client; Attorney Work Product | 09/XX/2003 | DOC | N/A | N/A | MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR, SECTION 00010- BIDDING SCHEDULE |
| ILP-029-000029602 | ILP-029-000029602 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MICHOUD SLIP TO MICHOUD CANAL FLOOD WALL SCOUR REPAIR ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-029-000029603 | ILP-029-000029603 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| ILP-029-000029604 | ILP-029-000029604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-029-000029605 | ILP-029-000029605 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700- CONTRACT CLAUSE INSERTS |
| ILP-029-000029606 | ILP-029-000029606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-029-000015896 | ILP-029-000015896 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Andry, Aiden P MVN | Grubb, Bob MVN | NOE |
| ILP-029-000037364 | ILP-029-000037364 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | BAUMY WALTER O; TERRELL BRUCE A | USACE CONTRACTING DIVISION | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – REPAIR LEVEE – MICHOUD LEVEE TO CSX RAILROAD |
| ILP-029-000037365 | ILP-029-000037365 | Attorney-Client; Attorney Work Product | 10/28/2005 | DOC | BAUMY WALTER O; FREDERICK DENISE | USACE OFFICE OF COUNSEL | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – REPAIR LEVEE – MICHOUD LEVEE TO CSX RAILROAD |
| ILP-029-000037366 | ILP-029-000037366 | Attorney-Client; Attorney Work Product | 10/21/2005 | DOC | BAUMY WALTER O; TERRELL BRUCE A | USACE CONTRACTING DIVISION | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – REPAIR LEVEE – MICHOUD LEVEE TO CSX RAILROAD |
| ILP-029-000037367 | ILP-029-000037367 | Attorney-Client; Attorney Work Product | 10/21/2005 | DOC | BAUMY WALTER O; FREDERICK DENISE | USACE OFFICE OF COUNSEL | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – SHEET PILE TRANSITIONS AT PUMPING STATION #15 |
| ILP-029-000037368 | ILP-029-000037368 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | BAUMY WALTER O; TERRELL BRUCE A | USACE CONTRACTING DIVISION | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – 200' FLOODWALL BREACH ON MRGO NEAR AIR PRODUCTS |
| ILP-029-000037369 | ILP-029-000037369 | Attorney-Client; Attorney Work Product | 10/28/2005 | DOC | BAUMY WALTER O; FREDERICK DENISE | USACE OFFICE OF COUNSEL | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – 200' FLOODWALL BREACH ON MRGO NEAR AIR PRODUCTS |
| ILP-029-000037370 | ILP-029-000037370 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | BAUMY WALTER O; TERRELL BRUCE A | USACE CONTRACTING DIVISION | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – CITRUS BACK LEVEE FLOODWALL REPAIRS |
| ILP-029-000037371 | ILP-029-000037371 | Attorney-Client; Attorney Work Product | 10/28/2005 | DOC | BAUMY WALTER O; FREDERICK DENISE | USACE OFFICE OF COUNSEL | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – CITRUS BACK LEVEE FLOODWALL REPAIRS |
| ILP-029-000037372 | ILP-029-000037372 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | BAUMY WALTER O; TERRELL BRUCE A | USACE CONTRACTING DIVISION | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – TIE IN AT THE CSX RAILROAD |
| ILP-029-000037373 | ILP-029-000037373 | Attorney-Client; Attorney Work Product | 10/28/2005 | DOC | BAUMY WALTER O; FREDERICK DENISE | USACE OFFICE OF COUNSEL | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – TIE IN AT THE CSX RAILROAD |
| ILP-029-000037374 | ILP-029-000037374 | Attorney-Client; Attorney Work Product | 10/24/2005 | DOC | BAUMY WALTER O; TERRELL BRUCE A | USACE CONTRACTING DIVISION | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – LAKEFRONT AIRPORT GATE L-15 & SEABROOK I-WALL |
| ILP-029-000037375 | ILP-029-000037375 | Attorney-Client; Attorney Work Product | 10/28/2005 | DOC | BAUMY WALTER O; FREDERICK DENISE | USACE OFFICE OF COUNSEL | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN – LAKEFRONT AIRPORT GATE L-15 & SEABROOK I-WALL |
| ILP-029-000037376 | ILP-029-000037376 | Attorney-Client; Attorney Work Product | 11/9/2005 | DOC | BAUMY WALTER O; TERRELL BRUCE A | USACE CONTRACTING DIVISION | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN, CITRUS LAKEFRONT LEVEE TO CSX RAILROAD |
| ILP-029-000037377 | ILP-029-000037377 | Attorney-Client; Attorney Work Product | 11/15/2005 | DOC | BAUMY WALTER O; FREDERICK DENISE | USACE OFFICE OF COUNSEL | TASK FORCE GUARDIAN, LAKE PONTCHARTRAIN, CITRUS LAKEFRONT LEVEE TO CSX RAILROAD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000037378 | ILP-029-000037378 | Attorney-Client; Attorney Work Product | 10/26/2005 | DOC | BAUMY WALTER O; TERRELL BRUCE A | USACE CONTRACTING DIVISION | TASK FORCE GUARDIAN, SCOUR REPAIRS AT FLOODGATES & DRAINAGE STRUCTURES, SOUTHPOINT TO GIWW |
| ILP-029-000037380 | ILP-029-000037380 | Attorney-Client; Attorney Work Product | 10/28/2005 | DOC | BAUMY WALTER O; FREDERICK DENISE | USACE OFFICE OF COUNSEL | TASK FORCE GUARDIAN, SCOUR REPAIRS AT FLOODGATES & DRAINAGE STRUCTURES, SOUTHPOINT TO GIWW |
| ILP-029-000037381 | ILP-029-000037381 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; PURDUM WARD | USACE CONTRACTING DIVISION | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-029-000037382 | ILP-029-000037382 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | DANFLOUS LOUIE; FREDERICK DENISE | USACE OFFICE OF COUNSEL | TASK FORCE GUARDIAN, MICHOUD SLIP TO MICHOUD CANAL, FLOODWALL SCOUR REPAIR |
| ILP-029-000016668 | ILP-029-000016668 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Modifications to Floodgate @ CSX |
| ILP-029-000035875 | ILP-029-000035875 | Attorney-Client; Attorney Work Product | 10/12/2005 | HTM | SPENCER STEVAN | LAMBERT DAWN M / MVN | TF GUARDIAN - NO EAST ROW AT CSX RAILROAD |
| ILP-029-000016669 | ILP-029-000016669 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN | RE: Modifications to Floodgate @ CSX |
| ILP-029-000035900 | ILP-029-000035900 | Attorney-Client; Attorney Work Product | 10/12/2005 | HTM | SPENCER STEVAN | LAMBERT DAWN M / MVN | TF GUARDIAN - NO EAST ROW AT CSX RAILROAD |
| ILP-029-000016682 | ILP-029-000016682 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Crumholt, Kenneth W MVN | Grubb, Bob MVN | FW: James Heads Up |
| ILP-029-000036458 | ILP-029-000036458 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Kilroy, Maurya MVN | Baumy, Walter O MVN<br>Grubb, Bob MVN<br>Richie, Jeffrey M MVN<br>Kinsey, Mary V MVN<br>Crumholt, Kenneth W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brandstetter, Charles P MVN<br>Kilroy, Maurya MVN | RE: Railroad Flagman and Insurance |
| ILP-029-000037972 | ILP-029-000037972 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-029-000038025 | ILP-029-000038025 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-029-000016684 | ILP-029-000016684 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Kilroy, Maurya MVN | Baumy, Walter O MVN<br>Grubb, Bob MVN<br>Richie, Jeffrey M MVN<br>Kinsey, Mary V MVN<br>Crumholt, Kenneth W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brandstetter, Charles P MVN<br>Kilroy, Maurya MVN | RE: Railroad Flagman and Insurance |
| ILP-029-000036639 | ILP-029-000036639 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-029-000037973 | ILP-029-000037973 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000016815 | ILP-029-000016815 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-029-000036762 | ILP-029-000036762 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-029-000036763 | ILP-029-000036763 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-029-000037962 | ILP-029-000037962 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-029-000016817 | ILP-029-000016817 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-029-000036856 | ILP-029-000036856 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-029-000037974 | ILP-029-000037974 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-029-000037975 | ILP-029-000037975 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-029-000038024 | ILP-029-000038024 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-029-000017594 | ILP-029-000017594 | Attorney-Client; Attorney Work Product | 10/8/2005 | MSG | Bonura, Darryl C MVN | Grubb, Bob MVN | FW: Specs for 17th St Temp Repair |
| ILP-029-000031915 | ILP-029-000031915 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT SHEET PILE REPAIR 17TH STREET CANAL FLOODWALL BREACH CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-029-000031916 | ILP-029-000031916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION |
| ILP-029-000031917 | ILP-029-000031917 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| ILP-029-000031918 | ILP-029-000031918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010--BIDDING SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH SHEETPILE REPAIR |
| ILP-029-000031919 | ILP-029-000031919 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130-PROPOSAL EVALUATION CRITERIA |
| ILP-029-000031924 | ILP-029-000031924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700-CONTRACT CLAUSES INSERT |
| ILP-029-000031925 | ILP-029-000031925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-029-000031926 | ILP-029-000031926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01330 - SUBMITTAL PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000031927 | ILP-029-000031927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-029-000031929 | ILP-029-000031929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02078 - SELECTIVE DEMOLITION |
| ILP-029-000031930 | ILP-029-000031930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02200 - EARTHWORK |
| ILP-029-000031931 | ILP-029-000031931 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02230 - CLEARING |
| ILP-029-000031932 | ILP-029-000031932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - STONE RIP RAP CONSTRUCTION |
| ILP-029-000031933 | ILP-029-000031933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02450 - DIVING |
| ILP-029-000031934 | ILP-029-000031934 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02464 - STEEL SHEET PILING |
| ILP-029-000031935 | ILP-029-000031935 | Attorney-Client; Attorney Work Product | 02/XX/1998 | XLS | N/A | N/A | SUBMITTAL REGISTER LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA, 17TH STREET CANAL SHEET PILE REPAIR |
| ILP-029-000018353 | ILP-029-000018353 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Michoud Slip to Michoud Canal FW scour repairs |
| ILP-029-000037156 | ILP-029-000037156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-029-000037157 | ILP-029-000037157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-029-000037159 | ILP-029-000037159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-029-000037160 | ILP-029-000037160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-029-000037161 | ILP-029-000037161 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | / CEMP-CE | N/A | SUBMITTAL REGISTER |
| ILP-029-000037162 | ILP-029-000037162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| ILP-029-000037163 | ILP-029-000037163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-029-000037164 | ILP-029-000037164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02075 - SEPARATOR GEOTEXTILES |
| ILP-029-000037165 | ILP-029-000037165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| ILP-029-000037166 | ILP-029-000037166 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| ILP-029-000037167 | ILP-029-000037167 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| ILP-029-000037168 | ILP-029-000037168 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - BEDDING STONE CONSTRUCTION |
| ILP-029-000037169 | ILP-029-000037169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| ILP-029-000037170 | ILP-029-000037170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| ILP-029-000037171 | ILP-029-000037171 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTIOIN 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| ILP-029-000037172 | ILP-029-000037172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |
| ILP-029-000037173 | ILP-029-000037173 | Attorney-Client; Attorney Work Product | 09/XX/2003 | DOC | N/A | N/A | MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR, SECTION 00010- BIDDING SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000037174 | ILP-029-000037174 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MICHOUD SLIP TO MICHOUD CANAL FLOOD WALL SCOUR REPAIR ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-029-000037175 | ILP-029-000037175 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| ILP-029-000037176 | ILP-029-000037176 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-029-000037177 | ILP-029-000037177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700- CONTRACT CLAUSE INSERTS |
| ILP-029-000037178 | ILP-029-000037178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-029-000018365 | ILP-029-000018365 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront FW Scour repair |
| ILP-029-000037458 | ILP-029-000037458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| ILP-030-000000014 | ILP-030-000000014 | Deliberative Process | 12/1/2005 | MSG | Jensen, Jeffrey D HQ02 | Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Herr, Brett H MVN | RE: Statement of Facts: New Orleans' Levees : UNCLASS |
| ILP-030-000010626 | ILP-030-000010626 | Deliberative Process | 11/30/2005 | MSG | Jensen, Jeffrey D HQ02 | Baumy, Walter O MVN<br>Wagner, Herbert J MVN | FW: Statement of Facts: New Orleans' Levees : UNCLASS |
| ILP-030-000000271 | ILP-030-000000271 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | Keen, Steve E MVN | Garcia, Barbara L MVN<br>Starkel, Murray P LTC MVN<br>Saffran, Michael J LRL<br>Jackson, Susan J MVN<br>Taylor, James H MVN<br>Wagner, Herbert J MVN<br>Boone, Gayle G MVN<br>Kinsey, Mary V MVN<br>Tinto, Lynn MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Cruppi, Janet R MVN<br>Hibner, Daniel H MAJ MVN<br>Mayer, Eddie L MVN<br>Lefort, Lane J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Purrington, Jackie B MVN<br>Bernard, Edward A MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Hitchings, Daniel H MVD<br>Walton, Victor CPT MVN<br>Young, Frederick S MVN | RE: 17TH ST CANAL FLOODWALL SHEET PILE TESTS & PULL - IPR AGENDA 08 DEC 05 |
| ILP-030-000014880 | ILP-030-000014880 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | N/A | N/A | 17TH STREET SHEET PULLING IPR 8 DEC 05 1700 HRS AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000000368 | ILP-030-000000368 | Attorney-Client; Attorney Work Product | 12/11/2005 | MSG | Young, Frederick S MVN | Brooks, Robert L MVN<br>Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | 17th Street Floodwall Monolith Layout and Section |
| ILP-030-000014649 | ILP-030-000014649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL FLOODWALL MONILITH |
| ILP-030-000014650 | ILP-030-000014650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MONOLITH LAYOUT FROM HAMMOND HIGHWAY BRIDGE THRU BREACH AREA |
| ILP-030-000001121 | ILP-030-000001121 | Attorney-Client; Attorney Work Product | 1/7/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN | Outfall Canal Write-up for Office of Counsel |
| ILP-030-000014403 | ILP-030-000014403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA / NA | NA / NA | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |
| ILP-030-000001128 | ILP-030-000001128 | Attorney-Client; Attorney Work Product | 1/7/2006 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN | RE: Task Force Guardian Response to IPET Interim Report Comments |
| ILP-030-000014550 | ILP-030-000014550 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | LINK LEWIS E / TASK FORCE GUARDIAN | N/A | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE RESPONSE TO INTERIM REPORT DATED 5 DECEMBER 2005 |
| ILP-030-000001390 | ILP-030-000001390 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Frederick, Denise D MVN | Jaeger, John J LRH<br>Sweeney, Steven C ERDC-CERL-IL<br>Hitchings, Daniel H MVD<br>Basham, Donald L HQ02<br>'lelink@adelphia.net'<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN | FW: Draft IPET response to TFH on Ray Seed's request for field testing access |
| ILP-030-000014551 | ILP-030-000014551 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HITCHINGS DAN / USACE MISSISSIPPI VALLEY DIVISION | SEED | THANK YOU LETTER FOR THE CONTINUING INTEREST IN WORKING WITH THE CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002423 | ILP-030-000002423 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Bland, Stephen S MVN | Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN<br>Purdum, Ward C MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Brooks, Robert L MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN | FW: 2nd Alternative verbiage for Schedule I |
| ILP-030-000014305 | ILP-030-000014305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE 1 CONTRACTOR'S ACCEPTANCE |
| ILP-030-000002597 | ILP-030-000002597 | Deliberative Process | 3/13/2006 | MSG | Mabry, Reuben C MVN | Baumy, Walter O MVN<br>Loss, David C MVN-Contractor<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN | FW: Task Force Guardian Response to IPET Interim Report Comments |
| ILP-030-000014108 | ILP-030-000014108 | Deliberative Process | 3/11/2006 | DOC | / IPET ; / TASK FORCE GUARDIAN | N/A | MEMORANDUM FOR INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |
| ILP-030-000003000 | ILP-030-000003000 | Deliberative Process | 12/9/2005 | MSG | Johnson, Craig MVN-Contractor | Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| ILP-030-000009181 | ILP-030-000009181 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000003001 | ILP-030-000003001 | Deliberative Process | 12/10/2005 | MSG | Kinsey, Mary V MVN | Johnson, Craig MVN-Contractor<br>Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| ILP-030-000008979 | ILP-030-000008979 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| ILP-030-000003009 | ILP-030-000003009 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Waits, Stuart MVN<br>Taylor, James H MVN<br>Hawk, Jeffrey S SPK<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Keen, Steve E MVN<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Lefort, Jennifer L MVN<br>Washington, Rosalie Y MVN<br>Kennedy, Shelton E MVN<br>'mcheek@betatestingonline.com'<br>Bertucci, Anthony J MVN<br>Murry, Ernest J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Boone, Gayle G MVN<br>Danflous, Louis E MVN | FW: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000009077 | ILP-030-000009077 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | SETCLIFF / USACE<br>HAWKE JEFF /<br>BROOKS BOB /<br>WAITS STUART /<br>LEFORT LANE /<br>SCHULZ ALAN /<br>ROTH TIM /<br>BERTUCCI ANTHONY /<br>WAGNER CHRIS /<br>MURRY ERNEST /<br>/ CAJUN CONSTRUCTOR<br>/ BETA LABORATORY<br>MLAKAR PAUL | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN INNER HARBOR NAVIGATION CANAL EASTSIDE BREACH NEW ORLEANS, LOUISIANA JANUARY 13, 2006 |
| ILP-030-000004270 | ILP-030-000004270 | Attorney-Client; Attorney Work Product | 3/4/2006 | MSG | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Danflous, Louis E MVN<br>Phillips, Paulette S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Questions and Answers-Ofc of Counsel on Granite Construction Contract - 4 Mar 06 Meeting |
| ILP-030-000012145 | ILP-030-000012145 | Attorney-Client; Attorney Work Product | 3/4/2006 | DOC | SCHULZ / OFFICE OF COUNSEL | N/A | QUESTIONS AND ANSWERS GRANITE CONSTRUCTION CONTRACT 04-C-0007 MRGO LEVEE CONSTRUCTION SCHULZ OFFICE OF COUNSEL 4 MARCH 2006 |
| ILP-030-000004445 | ILP-030-000004445 | Attorney-Client; Attorney Work Product | 11/15/2005 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Loss, David C MVN-Contractor<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN | FW: St. Bernard - Draft Amendment to the PIR |
| ILP-030-000011206 | ILP-030-000011206 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | LOWE MICHAEL H / MVN CEMVN-ERO ; WAGENAAR RICHARD P / US ARMY ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M | / CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN |
| ILP-030-000004563 | ILP-030-000004563 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Kinsey, Mary V MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN | FW: CA SuppNo1 Orleans London Outfall Canals Nagin |
| ILP-030-000011919 | ILP-030-000011919 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / USACE ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; METZGER GERARD | N/A | SUPPLEMENTAL AGREEMENT NO.1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE CITY OF NEW ORLEANS, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000004808 | ILP-030-000004808 | Deliberative Process | 12/7/2005 | MSG | Taylor, James H MVN | Brooks, Robert L MVN<br>Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paullo@mmgnola.com'<br>Saffran, Michael J LRL<br>Young, Frederick S MVN<br>Setliff, Lewis F COL MVS<br>Mlakar, Paul F ERDC-GSL-MS<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Bonura, Darryl C MVN<br>Garcia, Barbara L MVN<br>Kinsey, Mary V MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Walton, Victor CPT MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Merchant, Randall C MVN<br>Keen, Steve E MVN<br>Dugan, Timothy J NAE<br>Jackson, Susan J MVN<br>Young, Frederick S MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Cali, Stephen MVN-Contractor<br>Cruppi, Janet R MVN | 17th St Canal PAO items |
| ILP-030-000011237 | ILP-030-000011237 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEWS ADVISORY |
| ILP-030-000011238 | ILP-030-000011238 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FACT SHEET 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| ILP-030-000011239 | ILP-030-000011239 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | QUESTIONS AND ANSWERS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| ILP-030-000011240 | ILP-030-000011240 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | TALKING POINTS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| ILP-030-000011241 | ILP-030-000011241 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | COMMUNICATION PLAN 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000005405 | ILP-030-000005405 | Deliberative Process | 1/6/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Kreuzer, George R LTC MVN<br>Werner, Mark D MVN-Contractor<br>Tinto, Lynn MVN<br>Johnson, Craig MVN-Contractor | RE: Task Force Guardian Response to IPET Interim Report Comments |
| ILP-030-000009223 | ILP-030-000009223 | Deliberative Process | 1/6/2006 | DOC | / TASK FORCE GUARDIAN | / INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | RESPONSES TO INTERIM REPORT DATED 5 DECEMBER 2005 |
| ILP-030-000005757 | ILP-030-000005757 | Deliberative Process | 3/7/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Johnson, Craig MVN-Contractor | Task Force Guardian Response to IPET Interim Report Comments |
| ILP-030-000012503 | ILP-030-000012503 | Deliberative Process | 3/6/2006 | DOC | LINK LEWIS E | N/A | MEMORANDUM FOR: INTERAGENCY PERFORMANCE EVALUATION TAST FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |
| ILP-030-000005775 | ILP-030-000005775 | Deliberative Process | 3/13/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Berczek, David J, LTC HQ02<br>Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN | RE: Task Force Guardian Response to IPET Interim Report Comments |
| ILP-030-000012823 | ILP-030-000012823 | Deliberative Process | 3/11/2006 | DOC | / IPET ;  / TASK FORCE GUARDIAN | N/A | MEMORANDUM FOR INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000006013 | ILP-030-000006013 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Kilroy, Maurya MVN | Baumy, Walter O MVN<br>Grubb, Bob MVN<br>Richie, Jeffrey M MVN<br>Kinsey, Mary V MVN<br>Crumholt, Kenneth W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brandstetter, Charles P MVN<br>Kilroy, Maurya MVN | RE: Railroad Flagman and Insurance |
| ILP-030-000009560 | ILP-030-000009560 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-030-000015371 | ILP-030-000015371 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-030-000006018 | ILP-030-000006018 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Richie, Jeffrey M MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN | RE: James Construction & CSX |
| ILP-030-000009255 | ILP-030-000009255 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | DANFLOUS LOUISE E / TFGNOE | / CEMVN-CD | MEMORANDUM FOR CEMVN-CD REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX (L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUISIANA |
| ILP-030-000009256 | ILP-030-000009256 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | / MVN | / CEMVN-CT | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MODIFICATIONS TO FLOODGATE AT CSX (L & N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH) ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-030-000006027 | ILP-030-000006027 | Attorney-Client; Attorney Work Product | 3/8/2006 | MSG | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN | Fw: Letter to CSX |
| ILP-030-000009303 | ILP-030-000009303 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / US ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION INC | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| ILP-030-000009304 | ILP-030-000009304 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Kilroy, Maurya MVN | Setliff, Lewis F COL MVS<br>Crumholt, Kenneth W MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Letter to CSX |
| ILP-030-000009305 | ILP-030-000009305 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / US ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION INC | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| ILP-030-000015369 | ILP-030-000015369 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / U.S. ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION, INC. | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000006730 | ILP-030-000006730 | Deliberative Process | 9/3/2005 | MSG | Podany, Thomas MVN-ERO | Terrell, Bruce MVN-ERO<br>Anderson, Ree B MVN<br>Baumy, Walter MVN-ERO<br>Barr, James MVN-ERO<br>Hawkins, Gary A MVK<br>Hull, Falcolm MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Accardo, Christopher MVN-ERO<br>Park, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy<br>Frederick, Denise MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Berna, David MVN-ERO<br>LaBure, Linda MVN-ERO | FW: Draft Proposal For Recontituion of MVN |
| ILP-030-000010260 | ILP-030-000010260 | Deliberative Process | XX/XX/XXXX | DOC | PODANY TOM / CEMVN-PM ; PARK MIKE / CEMVN-OD ; BAUMY WALTER / CEMVN-ED ; TERRELL BRUCE / CEMVN-CD ; FLORES RICH / CEMVN-RM ; HULL FALCOLM / CEMNN-PM-W ; DEMMA MARCIA / CEMVN-PM ; HAWKINS GARY / CEMVN-ED-S ; BOONE GAYLE / CEMVN-LM ; LABRUE LINDA / CEMVN-RE ; BERNA DAVID / CEMVN-IMO ; NICHOLAS CINDY / CEMVN-CT-E ; ANDERSON REE / CEMVN-CD-QS ; ACCARDO CHRIS / CEMVN-OD ; WILBANKS RAYFORD / CEMVD-PD-N ; RUFF GREG / CEMVD-PD-N ; FENSKE DENNIS / CEMVS-PM-N | N/A | RECONSITUTION OF NEW ORLEANS DISTRICT |
| ILP-030-000007620 | ILP-030-000007620 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A | OC Weekly Report - 8/19/05 |
| ILP-030-000012727 | ILP-030-000012727 | Attorney-Client; Attorney Work Product | 8/12/2005 | HTM | N/A | N/A | COMMANDER'S WEEKLY UPDATE |
| ILP-030-000007624 | ILP-030-000007624 | Attorney-Client; Attorney Work Product | 7/29/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A<br>Florent, Randy D MVN | OC Weekly Report 7/29/05 |
| ILP-030-000012949 | ILP-030-000012949 | Attorney-Client; Attorney Work Product | 7/29/2005 | DOC | N/A | N/A | OC WEEKLY UPDATE - 7/29/05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000008360 | ILP-030-000008360 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Hawkins, Gary L MVN<br>Cruppi, Janet R MVN<br>Terrell, Bruce A MVN<br>Jeselink, Stephen E LTC MVN<br>Landry, Victor A MVN<br>Palmieri, Michael M MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Robinson, Geri A MVN<br>Lyon, Edwin A MVN<br>Naquin, Wayne J MVN<br>Butler, Richard A MVN<br>Morton, John J MVN<br>Dunn, Kelly G MVN<br>Merchant, Randall C MVN | Braziel Cemetery |
| ILP-030-000017892 | ILP-030-000017892 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-030-000018533 | ILP-030-000018533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-030-000018534 | ILP-030-000018534 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-030-000023212 | ILP-030-000023212 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-030-000017894 | ILP-030-000017894 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-030-000018505 | ILP-030-000018505 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-030-000023210 | ILP-030-000023210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-030-000023211 | ILP-030-000023211 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-030-000023370 | ILP-030-000023370 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000018028 | ILP-030-000018028 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-030-000019883 | ILP-030-000019883 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-030-000019885 | ILP-030-000019885 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-030-000023233 | ILP-030-000023233 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-030-000018030 | ILP-030-000018030 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-030-000019951 | ILP-030-000019951 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-030-000023229 | ILP-030-000023229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-030-000023230 | ILP-030-000023230 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-030-000023372 | ILP-030-000023372 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-030-000018204 | ILP-030-000018204 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-030-000019894 | ILP-030-000019894 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-030-000023225 | ILP-030-000023225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-030-000023226 | ILP-030-000023226 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-030-000023371 | ILP-030-000023371 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000018206 | ILP-030-000018206 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-030-000020002 | ILP-030-000020002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-030-000020003 | ILP-030-000020003 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-030-000023224 | ILP-030-000023224 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-031-000001536 | ILP-031-000001536 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Creef, Edward D MVN | Hennington, Susan M MVN<br>Mathies, Linda G MVN<br>Clark, Karl J MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| ILP-031-000005637 | ILP-031-000005637 | Deliberative Process | 5/20/2006 | MSG | Berczek, David J, LTC HQ02 | Cali, Peter R MVN<br>Kearns, Samuel L MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Bivona, Bruce J MVN<br>Huffman, Rebecca MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN<br>Garcia, Barbara L MVN<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Bonura, Darryl C MVN<br>Balint, Carl O MVN<br>Setliff, Lewis F COL MVS<br>Ziino, Julie MVS<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Johnson, Craig MVN-Contractor<br>Cali, Stephen MVN-Contractor | RE: MVN Personnel for Hurricane Protection Office |
| ILP-031-000009865 | ILP-031-000009865 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-031-000005748 | ILP-031-000005748 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Bland, Stephen S MVN | Hitchings, Daniel H MVD<br>StGermain, James J MVN<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Setliff, Lewis F COL MVS<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Wagner, Herbert Joey MVD<br>Bland, Stephen S MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| ILP-031-000010399 | ILP-031-000010399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / USACE ; STOCKDALE EARL H / HG02 | RILEY DON T / MG HQ02<br>STOCKTON STEVEN L / HQ02<br>STROCK CARL A / LTG HQ02 | USACE INTERNAL DISSEMINATION ONLY DECISION PAPER- POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP AT PUMP STATION #6. |
| ILP-031-000005756 | ILP-031-000005756 | Deliberative Process | 5/15/2006 | MSG | MVD-FWD PM4 Peg O'Bryan MVN | Hitchings, Daniel H MVD<br>StGermain, James J MVN<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Daniel Bolinger<br>Setliff, Lewis F COL MVS<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Wagner, Herbert Joey MVD<br>Bland, Stephen S MVN<br>Bradley, Daniel F MVN | Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| ILP-031-000010582 | ILP-031-000010582 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / USACE ; STOCKDALE EARL H / HQ02 | RILEY DON T / MG HQ02<br>STOCKTON STEVEN L / HQ02<br>STROCK CARL A / LTG HQ02 | USACE INTERNAL DISSEMINATION ONLY DECISION PAPER- POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6. |
| ILP-031-000005936 | ILP-031-000005936 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Bradley, Daniel F MVN<br>Purdum, Ward C MVN<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Accardo, Christopher J MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Fairless, Robert T MVN-Contractor<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-031-000011329 | ILP-031-000011329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| ILP-031-000011330 | ILP-031-000011330 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |
| ILP-031-000006092 | ILP-031-000006092 | Deliberative Process | 4/28/2006 | MSG | Jones, Amanda S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| ILP-031-000008635 | ILP-031-000008635 | Deliberative Process | 4/27/2006 | DOC | / MVN | N/A | FACT SHEET FOR DRAINAGE AND PUMPING STATIONS (RESPONSE TO M MCBRIDE'S REPORTS) |
| ILP-031-000006615 | ILP-031-000006615 | Attorney-Client; Attorney Work Product | 3/23/2006 | MSG | StGermain, James J MVN | Bradley, Daniel F MVN | FW: Temporary Pumping at outfall canals |
| ILP-031-000009422 | ILP-031-000009422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACTS ABOUT THE OUTFALL CANALS |
| ILP-033-000002505 | ILP-033-000002505 | Attorney-Client; Attorney Work Product | 2/18/2003 | MSG | Carney, David F MVN | Lanier, Joan R MVN<br>Miller, Gregory B MVN | FW: draft cover letter and attachments re: LA oyster policy |
| ILP-033-000013134 | ILP-033-000013134 | Attorney-Client; Attorney Work Product | 2/27/2003 | DOC | N/A | N/A | DRAFT AGENDA CWPPRA OYSTER LEASE ISSUES 10:00 A.M. - 12:00 P.M. FEBRUARY 27, 2003 U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| ILP-033-000013135 | ILP-033-000013135 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | CALDWELL JACK C / DEPARTMENT OF NATURAL RESOURCES | THIS LETTER CONFIRMS PLANS FOR AN ISSUE RESOLUTION CONFERENCE REGARDING DETAILS OF THE STATE'S POLICY AND DRAFT OYSTER LEASE ACQUISTION REGULATIONS FOR COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) PROJECTS. |
| ILP-033-000002695 | ILP-033-000002695 | Attorney-Client; Attorney Work Product | 7/28/2003 | MSG | Campos, Robert MVN | Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Lewis, William C MVN<br>Carney, David F MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Mabry, Reuben C MVN<br>Agan, John A MVN<br>Hebert, Allan J MVN<br>Palmieri, Michael M MVN<br>Gutierrez, Judith Y MVN<br>Mickal, Sean P MVN<br>Vicknair, Shawn M MVN<br>Landry, Victor A MVN<br>Hull, Falcolm E MVN | Environmental Infrastructure, Request for Project Delivery Team Members |
| ILP-033-000013496 | ILP-033-000013496 | Attorney-Client; Attorney Work Product | 3/20/2003 | DOC | BAKER CONG ; SAWYER PAUL | N/A | LIVINGSTON PARISH, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE QUESTIONS FROM CONG BAKER (PAUL SAWYER) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000013497 | ILP-033-000013497 | Attorney-Client; Attorney Work Product | 7/9/2003 | RTF | HARDEN MICHAEL | CAMPOS ROBERT / LANDRY VICTOR A | ENVIRONMENTAL INFRASTRUCTURE |
| ILP-033-000013498 | ILP-033-000013498 | Attorney-Client; Attorney Work Product | 12/12/2001 | PDF | JOHNSON JAMES F / DEPARTMENT OF THE ARMY USACE ; JOHNSON JAMES F / CECW-PD | / CERLD<br>/ CEMVD<br>/ CENAD<br>/ CENWD<br>/ CEPOD<br>/ CESAD<br>/ CESPD<br>/ CESWD | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDERS IMPLEMENTATION OF PROJECTS UNDER SECTION 219 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1992 (WRDA 92), AS AMENDED |
| ILP-033-000002730 | ILP-033-000002730 | Attorney-Client; Attorney Work Product | 1/5/1999 | MSG | Carney, David F MVN | Bush, Howard R MVN<br>Vigh, David A MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Finnegan, Steve F MVN<br>Rogers, Barton D MVN | FW: Bonnet Carre Spillway Master Plan |
| ILP-033-000013508 | ILP-033-000013508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NORTHEY ROBERT / CEMVN-OC | CARNEY / CEMVN-PD-RS | BONET CARRE SPILLWAY MASTER PLAN ENVIRONMENTAL ASSESSMENT |
| ILP-033-000003005 | ILP-033-000003005 | Attorney-Client; Attorney Work Product | 8/30/2001 | MSG | Carney, David F MVN | David Vigh<br>Howard Bush<br>Robert Martinson | FW: SELA White Paper Memo |
| ILP-033-000013786 | ILP-033-000013786 | Attorney-Client; Attorney Work Product | 8/28/2001 | DOC | / CEMVN - PM-E ; JULICH THOMAS F | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| ILP-033-000013787 | ILP-033-000013787 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / ; / CEMVN-PM-E | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| ILP-033-000013788 | ILP-033-000013788 | Attorney-Client; Attorney Work Product | 7/21/2000 | DOC | / CEMVN-PM-E ; JULICH THOMAS F | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISISANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| ILP-033-000013789 | ILP-033-000013789 | Attorney-Client; Attorney Work Product | 4/10/1998 | DOC | / CELMN- PM-M ; CONNER WILLIAM L | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| ILP-033-000013790 | ILP-033-000013790 | Attorney-Client; Attorney Work Product | 7/19/2000 | DOC | GLORIOSO DARYL G | N/A | MEMORANDUM OF LAW SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT (SOMETIMES HEREINAFTER REERRED TO AS SELA") AUTHORIZATIONS FOR ENGINEERING DESIGN AND CONSTRUCTION" |
| ILP-033-000013791 | ILP-033-000013791 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAJOR BASINS IDENTIFIED IN THE RECON. STUDY |
| ILP-033-000013792 | ILP-033-000013792 | Attorney-Client; Attorney Work Product | 10/20/2000 | DOC | / CEMVD-DE ; BASHAM D L / MVD | / CEMVN-PM-E | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT. ATTN: CEMVN-PM-E. NEW ORLEANS, LOUISIANA 70160 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| ILP-033-000013793 | ILP-033-000013793 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA, LA. URBAN FLOOD DAMAGE REDUCTION PROJECT INFORMATION PAPER REGARDING ADDITIONAL PROJECT WORK ITEMS |
| ILP-033-000003061 | ILP-033-000003061 | Attorney-Client; Attorney Work Product | 2/4/2002 | MSG | Bush, Howard R MVN | Carney, David F MVN | FW: Public Hearing |
| ILP-033-000013805 | ILP-033-000013805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS -- PUBLIC HEARING -- SECTION 106 -- BROADMOOR DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000003063 | ILP-033-000003063 | Attorney-Client; Attorney Work Product | 1/7/2002 | MSG | Merchant, Randall C MVN | Lyon, Edwin A MVN<br>Green, Stanley B MVN<br>Cottone, Elizabeth W MVN<br>Bush, Howard R MVN<br>Martinson, Robert J MVN<br>Dayan, Nathan S MVN<br>Carney, David F MVN | RE: SELA Orleans draft MOA |
| ILP-033-000013861 | ILP-033-000013861 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ;  / SEWERAGE AND WATER BOARD OF NEW ORLEANS ;  / THE LOUISIANA STATE HISTORIC PRESERVATION OFFICE | N/A | DRAFT PROGRAMMATIC MEMORANDUM OF AGREEMENT AMONG THE U.S ARMY CORPS OF ENGINEERS, THE SEWERAGE AND WATER BOARD OF NEW ORELANS, LOUISIANA, AND THE LOUISIANA STATE HISTORIC RESERVATION OFFICE REGARDING THE SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT ORLEANS PARISH, LOUISIANA |
| ILP-033-000003064 | ILP-033-000003064 | Attorney-Client; Attorney Work Product | 12/17/2001 | MSG | Lyon, Edwin A MVN | Green, Stanley B MVN<br>Cottone, Elizabeth W MVN<br>Merchant, Randall C MVN<br>Bush, Howard R MVN<br>Martinson, Robert J MVN<br>Dayan, Nathan S MVN<br>Carney, David F MVN | SELA Orleans draft MOA |
| ILP-033-000013894 | ILP-033-000013894 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / USACE ; N/A / LOUISIANA STATE HISTORIC PRESERVATION OFFICE ; N/A / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | DRAFT PROGRAMMATIC MEMORANDUM OF AGREEMENT AMONG THE U.S. ARMY CORPS OF ENGINEERS, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, LOUISIANA, AND THE LOUISIANA STATE HISTORIC PRESERVATION OFFICE REGARDING THE SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT ORLEANS PARISH, LOUISIANA |
| ILP-033-000003608 | ILP-033-000003608 | Deliberative Process | 10/18/2002 | MSG | Hawes, Suzanne R MVN | Carney, David F MVN<br>Constance, Troy G MVN<br>Ettinger, John F MVN Contractor<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Podany, Thomas J MVN<br>Ventola, Ronald J MVN | draft of process to achieve cnsistency with LCA and CWPPRA |
| ILP-033-000014828 | ILP-033-000014828 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCESS FOR ACHIEVING CONSISTENCY BETWEEN LCA AND DEVELOPMENT OF WETLAND |
| ILP-033-000003611 | ILP-033-000003611 | Attorney-Client; Attorney Work Product | 10/18/2002 | MSG | Hawes, Suzanne R MVN | Carney, David F MVN<br>Constance, Troy G MVN<br>Ettinger, John F MVN Contractor<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Podany, Thomas J MVN<br>Ventola, Ronald J MVN | cypress values |
| ILP-033-000014207 | ILP-033-000014207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IMPORTANCE OF CYPRESS TO LCA  ECOSYSTEM CONSISTENCY CYPRESS VALUE |
| ILP-033-000003615 | ILP-033-000003615 | Deliberative Process | 10/19/2002 | MSG | Hawes, Suzanne R MVN | Podany, Thomas J MVN<br>Ventola, Ronald J MVN<br>Ettinger, John F MVN Contractor<br>Carney, David F MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Hawes, Suzanne R MVN | Response to Izzo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000014262 | ILP-033-000014262 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT REPLY TO MR. IZZO'S QUESTIONS ON CONSISTENCY OF CYPRESS LOGGING AND THE LCA |
| ILP-033-000003671 | ILP-033-000003671 | Attorney-Client; Attorney Work Product | 11/13/2002 | MSG | Glorioso, Daryl G MVN | Carney, David F MVN | FW: Some Misc Items |
| ILP-033-000014649 | ILP-033-000014649 | Attorney-Client; Attorney Work Product | 11/8/2002 | MSG | Glorioso, Daryl G MVN | Marchand, Gregory A HQ02<br>Kuz, Annette B MVD<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN | Louisiana Coastal Area, Vertical Team meeting |
| ILP-033-000022111 | ILP-033-000022111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | HANCHEY JAMES R / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | THIS CORRESPONDENCE IS DIRECTED TO YOU IN KEEPING WITH THE DISCUSSION OF THE 4 NOVEMBER 2002, LOUISIANA COASTAL AREA VERTICAL TEAM (VT") MEETING." |
| ILP-033-000022112 | ILP-033-000022112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT TO BE READ AT THE BEGINNING OF EACH FRAMEWORK DEVELOPMENT TEAM MEETING |
| ILP-033-000003744 | ILP-033-000003744 | Attorney-Client; Attorney Work Product | 1/31/2003 | MSG | Klein, William P Jr MVN | Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>Martinson, Robert J MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Lefort, Jennifer L MVN<br>Carney, David F MVN | FW: DNRs guidelines LCA Comp Study planning, plan formulation etc. by Denise Reed |
| ILP-033-000014644 | ILP-033-000014644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDING PRINCIPLES FOR THE PLANNING PROCESS & GUIDING PRINCIPLES FOR PLAN FORMULATION |
| ILP-033-000003831 | ILP-033-000003831 | Attorney-Client; Attorney Work Product | 10/20/2003 | MSG | Vigh, David A MVD | Brown, Becky MVD<br>Johnson, Carroll H MVD<br>Price, Terecia MVD Contractor<br>Smith, Maryetta MVD<br>Barr, Kenneth A MVR<br>Birkenstock, Terry MVP<br>Boe, Richard E MVN<br>Bush, Howard R MVN<br>Carney, David F MVN<br>Carr, John P MVR<br>Dutt, Owen D MVS<br>Hite, Richard L MVM<br>Johnson, Norwyn E MVK<br>Lambert, Edward P MVM<br>Martinson, Robert J MVN<br>Reece, David L MVM | Information Paper Legal and Ethical Restrictions on Lobbying and Endorsement--At Bottom of Email |
| ILP-033-000014928 | ILP-033-000014928 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | CERTIFICATION REGARDING LOBBYING |
| ILP-033-000014929 | ILP-033-000014929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | LEGAL AND ETHICAL RESTRICTIONS ON LOBBYING AND ENDORSEMENT |
| ILP-033-000003899 | ILP-033-000003899 | Attorney-Client; Attorney Work Product | 7/11/2003 | MSG | Gonzales, Howard H MVN | Black, Timothy D MVN<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Gonzales, Howard H MVN<br>Holland, Michael C MVN | FW: LCA - Federal Funding Sources Scope-of-Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000014758 | ILP-033-000014758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA COMPREHENSIVE COAST WIDE ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS SCOPE OF WORK |
| ILP-033-000014759 | ILP-033-000014759 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA COMPREHENSIVE COAST WIDE ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS SCOPE OF WORK |
| ILP-033-000003902 | ILP-033-000003902 | Attorney-Client; Attorney Work Product | 7/2/2003 | MSG | Gonzales, Howard H MVN | Glorioso, Daryl G MVN<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Gonzales, Howard H MVN | LA Coastal Area, LA - Federal Financial Sources Analysis - Scope of Work |
| ILP-033-000014799 | ILP-033-000014799 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL AREA COMPREHENSIVE COAST WIDE ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS SCOPE OF WORK |
| ILP-033-000004094 | ILP-033-000004094 | Attorney-Client; Attorney Work Product | 3/15/2001 | MSG | Sherman, Jim H MVN | Alfred Naomi<br>Carolyn Earl<br>David Carney<br>David Vigh<br>Elizabeth Cottone<br>Falcolm Hull<br>Frank Vicidomina<br>Gerald Dicharry<br>Howard Bush<br>Joseph Dykes<br>Juanita Russell<br>Keven Lovetro<br>Larry Poindexter<br>Marcia Demma<br>Richard Manguno<br>Robert Bosenberg<br>Robert Campos<br>Robert Martinson<br>Suzanne Hawes<br>Thomas Podany<br>Troy Constance<br>Veronica Williams<br>Wingate, Mark R MVN | FW: MVD Model Planning Assistance to States Agreement |
| ILP-033-000014902 | ILP-033-000014902 | Attorney-Client; Attorney Work Product | 1/3/2001 | MSG | Kuz, Annette MVD | Kuhn, Philip MVD<br>Basham, Donald L MVD<br>Harden, Michael MVD | RE: slightly revised versions of both drafts |
| ILP-033-000022118 | ILP-033-000022118 | Attorney-Client; Attorney Work Product | 6/12/2000 | MSG | Goldman, Howard V HQ02 | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Nachman, Gwendolyn B MVN<br>Kuz, Annette MVD<br>Murphy, Scott N HQ02 | FW: Planning Assistance to States (PAS) |
| ILP-033-000022119 | ILP-033-000022119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF ARMY | N/A | PALNNING ASSISTANCE TO STATE AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND [NAME OF NON-FDERAL SPONSOR] FOR THE [SECTION 22 STUDY NAME] |
| ILP-033-000022425 | ILP-033-000022425 | Attorney-Client; Attorney Work Product | 12/2/1991 | DOC | N/A | N/A | SAMPLE AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE (SPONSOR) FOR THE (SECTION 22 STUDY NAME) |
| ILP-033-000022426 | ILP-033-000022426 | Attorney-Client; Attorney Work Product | XX/XX/1998 | DOC | N/A | N/A | SAMPLE AGREEMENT PLANNING ASSISTANCE TO STATES PROGRAM LETTER AGREEMENT BETWEEN SPONSORS NAME AND U.S. ARMY CORPS OF ENGINEERS DISTRICT FOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000004268 | ILP-033-000004268 | Deliberative Process | 2/2/2004 | MSG | Carney, David F MVN | Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Williams, Louise C MVN<br>Richard Boe | FW: MRGO - Dufrechou Letter |
| ILP-033-000015238 | ILP-033-000015238 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / MVD | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | RESPONSE TO LETTER DATED NOVEMBER 28, 2003, REQUESTING THAT THE MISSISSIPPI VALLEY DIVISION RECONSIDER THE ADVANCED MAINTENANCE AUTHORIZATION FOR THE MISSISSIPPI RIVER - GULF OUTLET (MRGO), LOUISIANA. |
| ILP-033-000004269 | ILP-033-000004269 | Attorney-Client; Attorney Work Product | 2/1/2004 | MSG | Russo, Edmond J MVN | Diehl, Edwin H MVN<br>Zack, Michael MVN<br>Carney, David F MVN<br>Jones, Steve MVD<br>Brown, Jane L MVN<br>Kiefer, Jeffrey A MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN | FW: MRGO - Dufrechou Letter |
| ILP-033-000015287 | ILP-033-000015287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / MVD | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | RESPONSE TO LETTER DATED NOVEMBER 28, 2003, REQUESTING THAT THE MISSISSIPPI VALLEY DIVISION RECONSIDER THE ADVANCED MAINTENANCE AUTHORIZATION FOR THE MISSISSIPPI RIVER - GULF OUTLET (MRGO), LOUISIANA. |
| ILP-033-000015288 | ILP-033-000015288 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Sloan, G Rogers MVD | Mcmichael, Doug R MVD<br>Jones, Steve MVD<br>Kuz, Annette B MVD | FW: MRGO response to LADOTD |
| ILP-033-000015289 | ILP-033-000015289 | Attorney-Client; Attorney Work Product | 11/28/2003 | PDF | / DUFRECHOU CARLTON | RILEY DON T / USAED MISSISSIPPI VALLEY<br>/ EPA<br>/ USCG<br>/ DNR<br>/ ST BERNARD PARISH<br>/ LPBF BOAD | REQUEST TO ELIMINATE ADVANCED MAINTENANCE DREDGING ON THE MISSISSIPPI RIVER GULF OUTLET(MRGO) |
| ILP-033-000015290 | ILP-033-000015290 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / DEPARTMENT OF THE ARMY MVD | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | MISSISSIPPI DREDGING |
| ILP-033-000004280 | ILP-033-000004280 | Attorney-Client; Attorney Work Product | 6/9/1999 | MSG | Carney, David F MVN | Northey, Robert MVN | Generic EA - I'm here to make your life easier"" |
| ILP-033-000015182 | ILP-033-000015182 | Attorney-Client; Attorney Work Product | 6/7/1999 | DOC | VIGH DAVID A / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; / CEMVN-PM-RS | COTTONE BETH /<br>BROWN LORI /<br>/ CEMVN-OC | ENVIRONMENTAL COMPLIANCE FOR HWY 1185, SECTION 14 PROJECT, AVOYELLES PARISH, LA |
| ILP-033-000015183 | ILP-033-000015183 | Attorney-Client; Attorney Work Product | 6/7/1999 | DOC | VIGH DAVID A / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; / CEMVN-PM-RS | COTTONE BETH /<br>BROWN LORI /<br>/ CEMVN-OC | ENVIRONMENTAL COMPLIANCE FOR HWY 1185, SECTION 14 PROJECT, AVOYELLES PARISH, LA |
| ILP-033-000015184 | ILP-033-000015184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT |
| ILP-033-000015185 | ILP-033-000015185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT |
| ILP-033-000015186 | ILP-033-000015186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT |
| ILP-033-000004330 | ILP-033-000004330 | Attorney-Client; Attorney Work Product | 2/28/2000 | MSG | Campos, Robert MVN | Carney, David<br>Johnson, Norwyn | FW: Significant Activities in Office of Counsel For the Week of 21 February |
| ILP-033-000015265 | ILP-033-000015265 | Attorney-Client; Attorney Work Product | 02/21/XXXX | DOC | N/A | N/A | SIGNIFICANT ACTIVITIES IN OFFICE OF COUNSEL FOR THE WEEK OF 21 FEBRUARY |
| ILP-033-000004702 | ILP-033-000004702 | Attorney-Client; Attorney Work Product | 9/26/2001 | MSG | Vigh, David A MVN | Carney, David F MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN | FW: INter-Agency Agreemnet with Bureau of Land Management |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000015613 | ILP-033-000015613 | Attorney-Client; Attorney Work Product | 9/21/2001 | PDF | VOGELPOHL / JACKSON FIELD OFFICE OF BUREAU OF LAND MANAGEMENT ; STONE ROBERT A / OFFICE OF THE SECRETARY OF DEFENSE ; CARRUTHERS GARREY E / DOI ; STONE ROBERT A / DOD | GLORLOSO DARYL / CARRUTHERS GARREY E / U.S. DOI | DOD/DOI MOU |
| ILP-033-000015614 | ILP-033-000015614 | Attorney-Client; Attorney Work Product | 2/28/2001 | MSG | Poindexter, Larry MVN | Glorioso, Daryl G MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Grego-Delgado, Noel MVN | FW: Guidance Section |
| ILP-033-000015615 | ILP-033-000015615 | Attorney-Client; Attorney Work Product | 4/9/2001 | MSG | Nachman, Gwendolyn B MVN | Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>McGovern, Judith F MVN<br>Schulz, Alan D MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN<br>Berthelot, Deborah A MVN<br>DiMarco, Cerio A MVN<br>Frederick, Denise D MVN | FW: The Importance of Preventive Law in the Execution of Corps Programs -- The Role of Legal Review and Resolution of Non-Concurrences |
| ILP-033-000015616 | ILP-033-000015616 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY | N/A | MODEL MEMORANDUM OF AGREEMENT FOR SUPPORT TO OTHER FEDERAL AGENCIES MEMORANDUM OF AGREEMENT BETWEEN THE [ORDERING AGENCY ] AND THE DEPARTMENT OF THE ARMY |
| ILP-033-000015617 | ILP-033-000015617 | Attorney-Client; Attorney Work Product | 12/23/1993 | PDF | BATES JIMMY F / CIVIL WORKS | / CECW-OR | MEMORANDUM FOR ALL MAJOR SUBORDINATE COMMANDS, DISTRICT COMMANDS APPROVAL OF REGULATORY MEMORANDA OF AGREEMENT/ UNDERSTANDING |
| ILP-033-000015618 | ILP-033-000015618 | Attorney-Client; Attorney Work Product | 12/10/1999 | PDF | RECARDO LESLIE / MVN ; GLORIOSO DARYL G / MVN ; WEBER BRENDA / RESOURCE MANAGEMENT OFFICE | / DLL-MVN-S | cefms production memorandum #64 - memorandums of agreement and understanding (private sector payments) |
| ILP-033-000022127 | ILP-033-000022127 | Attorney-Client; Attorney Work Product | 4/5/2001 | DOC | / CECC-ZA ; FLOWERS ROBERT B | / USACE | MEMORANDUM FOR SEE DISTRIBUTION THE IMPORTANCE OF PREVENTIVE LAW IN THEH EXECUTION OF CORPS PROGRAMS- - THE ROLE OF LEGAL REVIEW AND RESOLUTION OF NON-CONCURRENCES |
| ILP-033-000004710 | ILP-033-000004710 | Attorney-Client; Attorney Work Product | 11/2/2001 | MSG | Glorioso, Daryl G MVN | Vigh, David A MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Carney, David F MVN | RE: Inter-Agency Agreemnet with Bureau of Land Management |
| ILP-033-000015239 | ILP-033-000015239 | Attorney-Client; Attorney Work Product | 10/1/2001 | MSG | Glorioso, Daryl G MVN | Glorioso, Daryl G MVN | Inter-Agency Agreemnet with Bureau of Land Management |
| ILP-033-000022120 | ILP-033-000022120 | Attorney-Client; Attorney Work Product | 02/XX/2001 | PDF | N/A | N/A | CHECKLIST REQUEST FOR APPROVAL OR NOTIFICATION OF TURNDOWN FOR SUPPORT TO A FEDERAL AGENCY UNDER SECTION 211, WRDA 2000 |
| ILP-033-000022121 | ILP-033-000022121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / CEMP-N ; SANFORD DAVID B / INTERAGENCY AND INTERNATIONAL SERVICES DIVISION | N/A | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY (CIVIL WORKS) REQUEST FOR ASSISTANCE FROM THE (ENTER NAME OF ENTITY) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000022122 | ILP-033-000022122 | Attorney-Client; Attorney Work Product | 8/2/2000 | DOC | / U.S. DEPARTMENT OF THE ARMY/USACE | N/A | MODEL MOA FOR ENVIRONMENTAL SUPPORT TO U.S. AGENCIES |
| ILP-033-000022123 | ILP-033-000022123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORKSHEET FOR ANALYSIS OF NON-DOD REIMBURSABLE SUPPORT SERVICES REQUEST |
| ILP-033-000005209 | ILP-033-000005209 | Deliberative Process | 9/6/2002 | MSG | Carney, David F MVN | Robinson, Geri A MVN | FW: Segnette Comment Response Draft |
| ILP-033-000016035 | ILP-033-000016035 | Deliberative Process | XX/XX/XXXX | DOC | CAMEY DAVID F / ENVIRONMENTAL PLANNING DEPARTMENT OF THE ARMY MVN ; CAMEY DAVID F / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH PLANNING,PROGRAMS, AND PROJECT MANAGEMENT | PETTIT ANN L / LEAGUE OF WOMEN VOTERS | RESPOND LATTER REGARDING ADDRESS ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) #231. |
| ILP-033-000005217 | ILP-033-000005217 | Deliberative Process | 9/6/2002 | MSG | Robinson, Geri A MVN | Carney, David F MVN | FW: Segnette Comment Response Draft |
| ILP-033-000016202 | ILP-033-000016202 | Deliberative Process | XX/XX/XXXX | DOC | CAMEY DAVID F / ENVIRONMENTAL PLANNING DEPARTMENT OF THE ARMY MVN ; CAMEY DAVID F / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH PLANNING,PROGRAMS, AND PROJECT MANAGEMENT | PETTIT ANN L / LEAGUE OF WOMEN VOTERS | RESPOND LATTER REGARDING ADDRESS ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) #231. |
| ILP-033-000005218 | ILP-033-000005218 | Deliberative Process | 9/6/2002 | MSG | Carney, David F MVN | Robinson, Geri A MVN | FW: Segnette Comment Response Draft |
| ILP-033-000016224 | ILP-033-000016224 | Deliberative Process | XX/XX/XXXX | DOC | CAMEY DAVID F / DEPARTMENT OF THE ARMY MVN ; CAMEY DAVID F / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH PLANNING,PROGRAMS, AND PROJECT MANAGEMENT | PETTIT ANN L / LEAGUE OF WOMEN VOTERS | RESPOND LATTER REGARDING ADDRESS ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) #231. |
| ILP-033-000005220 | ILP-033-000005220 | Deliberative Process | 9/5/2002 | MSG | Robinson, Geri A MVN | Carney, David F MVN | RE: Segnette Comment Response Draft |
| ILP-033-000016276 | ILP-033-000016276 | Deliberative Process | XX/XX/XXXX | DOC | CAMEY DAVID F / DEPARTMENT OF THE ARMY MVN ; CAMEY DAVID F / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH PLANNING,PROGRAMS, AND PROJECT MANAGEMENT | PETTIT ANN L / LEAGUE OF WOMEN VOTERS | RESPOND LATTER REGARDING ADDRESS ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) #231. |
| ILP-033-000005221 | ILP-033-000005221 | Deliberative Process | 9/5/2002 | MSG | Carney, David F MVN | Robinson, Geri A MVN | FW: Segnette Comment Response Draft |
| ILP-033-000016301 | ILP-033-000016301 | Deliberative Process | XX/XX/XXXX | DOC | CAMEY DAVID F / DEPARTMENT OF THE ARMY MVN ; CAMEY DAVID F / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; / ENVIRONMENTAL PLANNING AND COMPLIANCC BRANCH PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION | PETTIT ANN L / LEAGUE OF WOMEN VOTERS | RESPOND LATTER REGARDING ADDRESS ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) #231. |
| ILP-033-000016303 | ILP-033-000016303 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH PLANNING,PROGRAMS, AND PROJECT MANAGEMENT | PETTIT ANN L / LEAGUE OF WOMEN VOTERS | RESPOND LETTER REGARDING ADDRESS ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) #231. |
| ILP-033-000016305 | ILP-033-000016305 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH PLANNING,PROGRAMS, AND PROJECT MANAGEMENT | PETTIT ANN L / LEAGUE OF WOMEN VOTERS | RESPOND LETTER REGARDING ADDRESS ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) #231. |
| ILP-033-000005222 | ILP-033-000005222 | Deliberative Process | 9/5/2002 | MSG | Robinson, Geri A MVN | Carney, David F MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN | FW: Segnette Comment Response Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000016357 | ILP-033-000016357 | Deliberative Process | XX/XX/XXXX | DOC | CAMEY DAVID F / DEPARTMENT OF THE ARMY MVN ; CAMEY DAVID F / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; / ENVIRONMENTAL PLANNING AND COMPLIANCC BRANCH PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION | PETTIT ANN L / LEAGUE OF WOMEN VOTERS | RESPOND LATTER REGARDING ADDRESS ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) #231. |
| ILP-033-000016358 | ILP-033-000016358 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH PLANNING,PROGRAMS, AND PROJECT MANAGEMENT | PETTIT ANN L / LEAGUE OF WOMEN VOTERS | RESPOND LETTER REGARDING ADDRESS ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) #231. |
| ILP-033-000016359 | ILP-033-000016359 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH PLANNING,PROGRAMS, AND PROJECT MANAGEMENT | PETTIT ANN L / LEAGUE OF WOMEN VOTERS | RESPOND LETTER REGARDING ADDRESS ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) #231. |
| ILP-033-000005224 | ILP-033-000005224 | Deliberative Process | 9/5/2002 | MSG | Robinson, Geri A MVN | Brantley, Christopher G MVN<br>Baird, Bruce H MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Carney, David F MVN | FW: Segnette Comment Response Draft |
| ILP-033-000016414 | ILP-033-000016414 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH PLANNING,PROGRAMS, AND PROJECT MANAGEMENT | PETTIT ANN L / LEAGUE OF WOMEN VOTERS | RESPOND LETTER REGARDING ADDRESS ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) #231. |
| ILP-033-000016415 | ILP-033-000016415 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH PLANNING,PROGRAMS, AND PROJECT MANAGEMENT | PETTIT ANN L / LEAGUE OF WOMEN VOTERS | RESPOND LETTER REGARDING ADDRESS ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) #231. |
| ILP-033-000005225 | ILP-033-000005225 | Deliberative Process | 9/5/2002 | MSG | Carney, David F MVN | Robinson, Geri A MVN | FW: Segnette Comment Response Draft |
| ILP-033-000016441 | ILP-033-000016441 | Deliberative Process | XX/XX/XXXX | DOC | N/A / DEPARTMENT OF THE ARMY MVN ; N/A / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH PLANNING,PROGRAMS, AND PROJECT MANAGEMENT | PETTIT ANN L / LEAGUE OF WOMEN VOTERS | RESPOND LETTER REGARDING ADDRESS ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) #231. |
| ILP-033-000005316 | ILP-033-000005316 | Deliberative Process | 10/18/2002 | MSG | Carney, David F MVN | LeBlanc, Julie Z MVN<br>Robert Martinson<br>Richard Boe | FW: draft of process to achieve cnsistency with LCA and CWPPRA |
| ILP-033-000017444 | ILP-033-000017444 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCESS FOR ACHIEVING CONSISTENCY BETWEEN LCA AND DEVELOPMENT OF WETLAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000005345 | ILP-033-000005345 | Deliberative Process | 11/7/2002 | MSG | Klein, William P Jr MVN | Carney, David F MVN<br>Martinson, Robert J MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN<br>Wiegand, Danny L MVN<br>Ventola, Ronald J MVN<br>Klein, William P Jr MVN<br>Vigh, David A MVD<br>Johnson, Carroll H MVD<br>Cobb, Stephen MVD<br>Waguespack, Leslie S MVD<br>Ettinger, John F MVN Contractor<br>Buras, Honora S MVN Contractor<br>Porthouse, Jonathan D MVN Contractor<br>Padgett, Clint MVN<br>'Chris Cretini--USGS'<br>'Chris Cretini--USGS'<br>'John Barras USGS'<br>Allen Bolotte<br>Baird, Bruce H MVN<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Bren Haase-NMFS<br>Brown, Christopher MVN<br>Cathy Grouchy - USFWS<br>Cindy Steyer--NRCS<br>Exnicios, Joan M MVN<br>Gamble, Jay MVN<br>Grouchy, Catherine M MVN<br>Haase, Bren MVN Contractor<br>Honora Buras-LDNR<br>Joy Merino[joy.merino@noaa.gov] | Summary of PSEIS Meeting on 6 Nov 02 |
| ILP-033-000016772 | ILP-033-000016772 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOISE |
| ILP-033-000016773 | ILP-033-000016773 | Deliberative Process | 11/6/2002 | DOC | N/A | N/A | PROGRAMMATIC, SUPPLEMENTAL ENVIRONMENTAL IMPACT STATEMENT LOUISIANA COASTAL AREA LOUISIANA - COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| ILP-033-000016774 | ILP-033-000016774 | Deliberative Process | 11/6/2002 | DOC | N/A | N/A | SUMMARY OF MEETING HELD ON NOVEMBER 6, 2002 |
| ILP-033-000005367 | ILP-033-000005367 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Northey, Robert D MVN | Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>Hawes, Suzanne R MVN<br>Carney, David F MVN<br>Klein, William P Jr MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Merchant, Randall C MVN | LCA PEIS 2nd Draft OC NEPA  Review |
| ILP-033-000016712 | ILP-033-000016712 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA PROGRAMMATIC EIS 2ND DRAFT OFFICE OF COUNSEL LEGAL REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000005395 | ILP-033-000005395 | Deliberative Process | 9/5/2003 | MSG | Klein, William P Jr MVN | Kilroy, Maurya MVN<br>Martinson, Robert J MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Carney, David F MVN<br>Hawes, Suzanne R MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN<br>Lanier, Joan R MVN<br>Klein, William P Jr MVN | RE: Can I put this intothe PEIS????-Unresolved issues and areas of uncertainty & concern |
| ILP-033-000016720 | ILP-033-000016720 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ISSUES TO BE RESOLVE AREAS OF UNCERTAINTY AND GENERAL CONCERN |
| ILP-033-000005401 | ILP-033-000005401 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | Frederick, Denise D MVN | Carney, David F MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Merchant, Randall C MVN | FW: Language from St Johns New Madrid --Use as Appropriate for LCA |
| ILP-033-000016808 | ILP-033-000016808 | Attorney-Client; Attorney Work Product | 6/28/2003 | PDF | N/A | N/A | DRAFT REPORT |
| ILP-033-000005402 | ILP-033-000005402 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Carney, David F MVN | Klein, William P Jr MVN<br>Robert Martinson | FW: Language from St Johns New Madrid --Use as Appropriate for LCA |
| ILP-033-000016725 | ILP-033-000016725 | Attorney-Client; Attorney Work Product | 6/28/2003 | PDF | N/A | N/A | DRAFT REPORT |
| ILP-033-000005403 | ILP-033-000005403 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Klein, William P Jr MVN | Carney, David F MVN<br>Martinson, Robert J MVN<br>Klein, William P Jr MVN | RE: Language from Devils Lake reports re: alternative plans |
| ILP-033-000016751 | ILP-033-000016751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT LOUISIANA COASTAL AREA, (LCA) LOUISIANA --COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| ILP-033-000005404 | ILP-033-000005404 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Carney, David F MVN | Klein, William P Jr MVN<br>Robert Martinson | FW: Language from Devils Lake reports re: alternative plans |
| ILP-033-000016783 | ILP-033-000016783 | Attorney-Client; Attorney Work Product | 02/XX/2002 | PDF | N/A | N/A | DRAFT DEVILS LAKE, NORTH DAKOTA INTEGRATED PLANNING REPORT AND ENVIRONMENTAL IMPACT STATEMENT VOLUME 1 (MAIN REPORT AND APPENDICES 1, 2, AND 3) |
| ILP-033-000016784 | ILP-033-000016784 | Attorney-Client; Attorney Work Product | 04/XX/2003 | PDF | / MVP | N/A | FINAL DEVILS LAKE NORTH DAKOTA INTEGRATED PLANNING REPORT AND ENVIRONMENTAL IMPACT STATEMENT VOLUME 1 (MAIN REPORT AND APPENDICES 1, 2, 3, 4, 5, AND 6) |
| ILP-033-000005474 | ILP-033-000005474 | Attorney-Client; Attorney Work Product | 4/17/2003 | MSG | Klein, William P Jr MVN | Constance, Troy G MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Vigh, David A MVD<br>Johnson, Carroll H MVD<br>Waguespack, Leslie S MVD | FW: DNRs guidelines LCA Comp Study planning, plan formulation etc. by Denise Reed |
| ILP-033-000016665 | ILP-033-000016665 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDING PRINCIPLES FOR THE PLANNING PROCESS & GUIDING PRINCIPLES FOR PLAN FORMULATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000005661 | ILP-033-000005661 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Carney, David F MVN | Salyer, Michael R MVN<br>Klein, William P Jr MVN | FW: Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| ILP-033-000016032 | ILP-033-000016032 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |
| ILP-033-000016033 | ILP-033-000016033 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA- ECOSYSTEM RESTORATION |
| ILP-033-000005662 | ILP-033-000005662 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Klein, William P Jr MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Salyer, Michael R MVN | FW: Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| ILP-033-000016050 | ILP-033-000016050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |
| ILP-033-000016053 | ILP-033-000016053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA- ECOSYSTEM RESTORATION |
| ILP-033-000005664 | ILP-033-000005664 | Attorney-Client; Attorney Work Product | 3/16/2005 | MSG | Smith, Maryetta MVD [Maryetta.Smith@mvd02.usace.army.mil] | Klein, William P Jr MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Carney, David F MVN<br>Barnett, Larry J MVD | FW: Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| ILP-033-000016103 | ILP-033-000016103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |
| ILP-033-000016104 | ILP-033-000016104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA- ECOSYSTEM RESTORATION |
| ILP-033-000005681 | ILP-033-000005681 | Attorney-Client; Attorney Work Product | 3/7/2005 | MSG | Klein, William P Jr MVN | Montvai, Zoltan L HQ02<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| ILP-033-000015933 | ILP-033-000015933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |
| ILP-033-000006069 | ILP-033-000006069 | Attorney-Client; Attorney Work Product | 6/13/2000 | MSG | Wilson, William C MVN | Northey, Robert D MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Vigh, David A MVN | OC Review of EA 320 |
| ILP-033-000017193 | ILP-033-000017193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT HARVEY CANAL HRRICANE PROTECTION FEATURES JEFFERSON PARISH, LOUISIANA EA #320 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000006197 | ILP-033-000006197 | Deliberative Process | 5/15/2003 | MSG | Johnson, Carroll H MVD | Arnold, William MVD<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Hill, Charles E MVD<br>Johnson, Richard R MVD<br>Sloan, G Rogers MVD<br>Ponder, Paul H MVD<br>Price, Cassandra P MVD<br>Kuhn, Philip MVD<br>Carney, David F MVN<br>Gasparino, Dan MVD<br>Cobb, Stephen MVD | RE: LCA Management Evaluation |
| ILP-033-000016974 | ILP-033-000016974 | Deliberative Process | 5/13/2003 | DOC | N/A | N/A | DRAFT LOUISIANA COASTAL AREA MANAGEMENT EVALUATION MISSISSIPPI VALLEY DIVISION TASK FORCE |
| ILP-033-000006198 | ILP-033-000006198 | Deliberative Process | 5/15/2003 | MSG | Carney, David F MVN | Arnold, William MVD<br>John Saia<br>Troy Constance | FW: LCA Management Evaluation |
| ILP-033-000016576 | ILP-033-000016576 | Deliberative Process | 5/13/2003 | DOC | ROWAN PETER J / DEMVN-DD-P ; ARNOLD WILLIAM | / CEMVN PM<br>/ CEMVN OD<br>/ CEMVN ED<br>/ CEMVN CD<br>/ CEMVN RM<br>/ CEMVN HR | DRAFT LOUISIANA COASTAL AREA MANAGEMENT EVALUATION MISSISSIPPI VALLEY DIVISION TASK FORCE MAY 13, 2003 |
| ILP-033-000016577 | ILP-033-000016577 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FTE REQUIREMENTS IN SUPPORT OF LCA |
| ILP-033-000006205 | ILP-033-000006205 | Deliberative Process | 4/9/2003 | MSG | Arnold, William MVD | Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Hill, Charles E MVD<br>Johnson, Richard R MVD<br>Sloan, G Rogers MVD<br>Johnson, Carroll H MVD<br>Ponder, Paul H MVD<br>Price, Cassandra P MVD<br>Kuhn, Philip MVD<br>Carney, David F MVN<br>Gasparino, Dan MVD<br>Williams, Donald MVD<br>Cobb, Stephen MVD | LCA Management Evaluation Draft |
| ILP-033-000017150 | ILP-033-000017150 | Deliberative Process | XX/XX/XXXX | DOC | / MISSISSIPPI VALLEY DIVISION TASK FORCE | N/A | DRAFT LOUISIANA COSTAL AREA MANAGEMENT EVALUATION MISSISSIPPI VALLEY DIVISION TASK FORCE |
| ILP-033-000006506 | ILP-033-000006506 | Attorney-Client; Attorney Work Product | 10/14/2003 | MSG | Carney, David F MVN | David Carney | FW: LCA PEIS 2nd Draft OC NEPA  Review |
| ILP-033-000015920 | ILP-033-000015920 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA PROGRAMMATIC EIS 2ND DRAFT OFFICE OF COUNSEL LEGAL REVIEW |
| ILP-033-000006512 | ILP-033-000006512 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | Frederick, Denise D MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>Lefort, Jennifer L MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Klein, William P Jr MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Northey, Robert D MVN<br>Merchant, Randall C MVN<br>Glorioso, Daryl G MVN | RE: Louisiana Coastal Area (LCA), LA - Comprehensive Coastwide Ecosystem Restoration - Preliminary Draft Report Appendices |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000016107 | ILP-033-000016107 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Sloan, G Rogers MVD | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Vigh, David A MVD<br>Waguespack, Leslie S MVD<br>Johnson, Carroll H MVD<br>Kuz, Annette B MVD<br>Nee, Susan G HQ02 | Language from Devils Lake reports re: alternative plans |
| ILP-033-000016108 | ILP-033-000016108 | Attorney-Client; Attorney Work Product | 8/28/2003 | DOC | N/A | N/A | LCA REPORT/EIS SCHEDULE |
| ILP-033-000016109 | ILP-033-000016109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVN-OFFICE OF COUNSEL COMMENTS ON DRAFT PEIS-LOUISIANA COASTAL AREA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| ILP-033-000016110 | ILP-033-000016110 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Kuz, Annette B MVD | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Vigh, David A MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Johnson, Carroll H MVD<br>Cobb, Stephen MVD | RE:Language from St Johns New Madrid --Use as Appropriate for LCA |
| ILP-033-000022165 | ILP-033-000022165 | Attorney-Client; Attorney Work Product | 02/XX/2002 | PDF | N/A | N/A | DRAFT DEVILS LAKE, NORTH DAKOTA INTEGRATED PLANNING REPORT AND ENVIRONMENTAL IMPACT STATEMENT VOLUME 1 (MAIN REPORT AND APPENDICES 1, 2, AND 3) |
| ILP-033-000022166 | ILP-033-000022166 | Attorney-Client; Attorney Work Product | 04/XX/2003 | PDF | / MVP | N/A | FINAL DEVILS LAKE NORTH DAKOTA INTEGRATED PLANNING REPORT AND ENVIRONMENTAL IMPACT STATEMENT VOLUME 1 (MAIN REPORT AND APPENDICES 1, 2, 3, 4, 5, AND 6) |
| ILP-033-000022174 | ILP-033-000022174 | Attorney-Client; Attorney Work Product | 6/28/2003 | PDF | N/A | N/A | DRAFT REPORT |
| ILP-033-000007130 | ILP-033-000007130 | Attorney-Client; Attorney Work Product | 2/19/2003 | MSG | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Cruppi, Janet R MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: draft cover letter and attachments re: LA oyster policy |
| ILP-033-000017557 | ILP-033-000017557 | Attorney-Client; Attorney Work Product | 2/27/2003 | DOC | N/A | N/A | DRAFT AGENDA CWPPRA OYSTER LEASE ISSUES 10:00 A.M - 12:00P.M. FEBRUARY 27, 2003 U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| ILP-033-000017558 | ILP-033-000017558 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | THIS LETTER CONFIRMS PLANS FOR AN ISSUE RESOLUTION CONFERENCE REGARDING DETAILS OF THE STATE'S POLICY AND DRAFT OYSTER LEASE ACQUISTION REGULATIONS FOR COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) PROJECTS. |
| ILP-033-000017559 | ILP-033-000017559 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CORPS AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000007132 | ILP-033-000007132 | Deliberative Process | 2/18/2003 | MSG | Cruppi, Janet R MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Gutierrez, Judith Y MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>LeBlanc, Julie Z MVN | FW: Suggested additions to letter |
| ILP-033-000017424 | ILP-033-000017424 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | DRAFT REGARDING REPORT AND DNR REGULATIONS |
| ILP-033-000017425 | ILP-033-000017425 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P / PROJECT MANAGEMENT | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | RECOMMENDATIONS FOR IMPLEMENTATION OF COMPENSATION |
| ILP-033-000007134 | ILP-033-000007134 | Attorney-Client; Attorney Work Product | 2/18/2003 | MSG | Frederick, Denise D MVN | Miller, Gregory B MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: draft cover letter and attachments re: LA oyster policy |
| ILP-033-000017436 | ILP-033-000017436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | DRAFT REGARDING STATE'S POLICY AND DRAFT OYSTER LEASE ACQUISITION REGULATIONS |
| ILP-033-000007135 | ILP-033-000007135 | Attorney-Client; Attorney Work Product | 2/18/2003 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN | draft cover letter and attachments re: LA oyster policy |
| ILP-033-000017450 | ILP-033-000017450 | Attorney-Client; Attorney Work Product | 2/27/2003 | DOC | N/A | N/A | DRAFT AGENDA CWPPRA OYSTER LEASE ISSUES 10:00 A.M. - 12:00 P.M. FEBRUARY 27, 2003 U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| ILP-033-000017451 | ILP-033-000017451 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | CALDWELL JACK C / DEPARTMENT OF NATURAL RESOURCES | THIS LETTER CONFIRMS PLANS FOR AN ISSUE RESOLUTION CONFERENCE REGARDING DETAILS OF THE STATE'S POLICY AND DRAFT OYSTER LEASE ACQUISTION REGULATIONS FOR COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) PROJECTS. |
| ILP-033-000007136 | ILP-033-000007136 | Attorney-Client; Attorney Work Product | 2/14/2003 | MSG | Miller, Gregory B MVN | Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Kopec, Joseph G MVN<br>Sloan, G Rogers MVD<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN | COE/DNR oyster meeting prep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000017455 | ILP-033-000017455 | Attorney-Client; Attorney Work Product | 2/27/2003 | DOC | N/A | N/A | DRAFT AGENDA CWPPRA OYSTER LEASE ISSUES 10:00 A.M. - 12:00 P.M. FEBRUARY 27, 2003 U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| ILP-033-000007146 | ILP-033-000007146 | Attorney-Client; Attorney Work Product | 2/12/2003 | MSG | Kilroy, Maurya MVN | Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Barton, Charles B MVD<br>Kuz, Annette B MVD<br>Lewis, William C MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Proposed annotated agenda for MVD (RE and OC), CWPPRA oyster regs |
| ILP-033-000017517 | ILP-033-000017517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | DRAFT REFERENCING LETTERS FROM JANUARY 27,2003 & DECEMBER 20, 2002 |
| ILP-033-000017518 | ILP-033-000017518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CORPS AGENDA |
| ILP-033-000008273 | ILP-033-000008273 | Attorney-Client; Attorney Work Product | 10/8/2005 | MSG | Bonura, Darryl C MVN | Grubb, Bob MVN | FW: Specs for 17th St Temp Repair |
| ILP-033-000019624 | ILP-033-000019624 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT SHEET PILE REPAIR 17TH STREET CANAL FLOODWALL BREACH CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-033-000019625 | ILP-033-000019625 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION |
| ILP-033-000019626 | ILP-033-000019626 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| ILP-033-000019627 | ILP-033-000019627 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010--BIDDING SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH SHEETPILE REPAIR |
| ILP-033-000019628 | ILP-033-000019628 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130-PROPOSAL EVALUATION CRITERIA |
| ILP-033-000019629 | ILP-033-000019629 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700-CONTRACT CLAUSES INSERT |
| ILP-033-000019630 | ILP-033-000019630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-033-000019631 | ILP-033-000019631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-033-000019632 | ILP-033-000019632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-033-000019633 | ILP-033-000019633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02078 - SELECTIVE DEMOLITION |
| ILP-033-000019634 | ILP-033-000019634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02200 - EARTHWORK |
| ILP-033-000019635 | ILP-033-000019635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02230 - CLEARING |
| ILP-033-000019636 | ILP-033-000019636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - STONE RIP RAP CONSTRUCTION |
| ILP-033-000019637 | ILP-033-000019637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02450 - DIVING |
| ILP-033-000019638 | ILP-033-000019638 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02464 - STEEL SHEET PILING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000019639 | ILP-033-000019639 | Attorney-Client; Attorney Work Product | 02/XX/1998 | XLS | N/A | N/A | SUBMITTAL REGISTER LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA, 17TH STREET CANAL SHEET PILE REPAIR |
| ILP-033-000009751 | ILP-033-000009751 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Laigast, Mireya L MVN | Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Bharat, Angelica MVN<br>Broussard, Richard W MVN<br>Mann, Joseph F MVN<br>Just, Gloria N MVN<br>Rowe, Casey J MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN | Letter Report for Disposal Areas 16N and 16C for maintenance Dredging of the Calcasieu River & Pass, LA |
| ILP-033-000021056 | ILP-033-000021056 | Attorney-Client; Attorney Work Product | 1/24/2005 | DOC | ROWAN PETER J | N/A | LIVINGTON PARISH, LOUISIANA ENVIRONMENTAL INFRASTRUCTURE DESIGN OF THE SEWER FORCE MAIN, CITY OF DENHAM SPRINGS CWIS 075554 LETTER REPORT |
| ILP-033-000021057 | ILP-033-000021057 | Attorney-Client; Attorney Work Product | 5/13/2005 | DOC | ROWAN PETER J | N/A | DESIGN OF DISPOSAL AREAS 16N AND 16C FOR THE MAINTENANCE DREDGING OF CALCASIEU RIVER & PASS, LOUISIANA LETTER REPORT |
| ILP-033-000021058 | ILP-033-000021058 | Attorney-Client; Attorney Work Product | 06/XX/2003 | DOC | N/A | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS DRAFT - JUNE 2003 |
| ILP-033-000021059 | ILP-033-000021059 | Attorney-Client; Attorney Work Product | 12/XX/1996 | DOC | / DDE (PM) | N/A | BLANK PCA CHECKLIST |
| ILP-033-000021060 | ILP-033-000021060 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN<br>'Mike Dees'<br>'Adam McBride'<br>'Jim Robinson'<br>'Linda Manuel'<br>'wdmears@gba-inc.com'<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN | RE: Disposal Area 16N and 16C |
| ILP-033-000022391 | ILP-033-000022391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CALCASIEU SHIP CHANNEL |
| ILP-033-000009755 | ILP-033-000009755 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Laigast, Mireya L MVN | Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Bharat, Angelica MVN<br>Broussard, Richard W MVN<br>Mann, Joseph F MVN<br>Just, Gloria N MVN<br>Rowe, Casey J MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN | FW: Letter Report for Disposal Areas 16N and 16C for maintenance Dredging of the Calcasieu River & Pass, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000021276 | ILP-033-000021276 | Attorney-Client; Attorney Work Product | 1/24/2005 | DOC | ROWAN PETER J | N/A | LIVINGTON PARISH, LOUISIANA ENVIRONMENTAL INFRASTRUCTURE DESIGN OF THE SEWER FORCE MAIN, CITY OF DENHAM SPRINGS CWIS 075554 LETTER REPORT |
| ILP-033-000021277 | ILP-033-000021277 | Attorney-Client; Attorney Work Product | 5/13/2005 | DOC | ROWAN PETER J | N/A | DESIGN OF DISPOSAL AREAS 16N AND 16C FOR THE MAINTENANCE DREDGING OF CALCASIEU RIVER & PASS, LOUISIANA LETTER REPORT |
| ILP-033-000021278 | ILP-033-000021278 | Attorney-Client; Attorney Work Product | 06/XX/2003 | DOC | N/A | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS DRAFT - JUNE 2003 |
| ILP-033-000021279 | ILP-033-000021279 | Attorney-Client; Attorney Work Product | 12/XX/1996 | DOC | / DDE (PM) | N/A | BLANK PCA CHECKLIST |
| ILP-033-000021280 | ILP-033-000021280 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN<br>'Mike Dees'<br>'Adam McBride'<br>'Jim Robinson'<br>'Linda Manuel'<br>'wdmears@gba-inc.com'<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN | RE: Disposal Area 16N and 16C |
| ILP-033-000022404 | ILP-033-000022404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CALCASIEU SHIP CHANNEL |
| ILP-033-000009758 | ILP-033-000009758 | Attorney-Client; Attorney Work Product | 8/16/2005 | MSG | Laigast, Mireya L MVN | Jones, Steve MVD<br>Smith, Maryetta MVD<br>Harden, Michael MVD<br>Glorioso, Daryl G MVN<br>Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Earl, Carolyn H MVN<br>Singh, Yojna MVN<br>Morgan, Robert W MVN<br>Laigast, Mireya L MVN | Conference call Reminder: CEMVD Comments for Abbreviated Interim Dredged Material Management Plan and PCA for DAs 16N & 16C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000021043 | ILP-033-000021043 | Attorney-Client; Attorney Work Product | 8/17/2005 | DOC | N/A | FALK TRACY / MATHIES LINDA / CREEF ED / SINGH YOJNA / ROWE CASEY / BOE RICHARD / KILROY MAURYA / EARL CAROLYN / BROUSSARD RICAHRD / LABICHE MELANIE / LAIGAST MIREYA | AGENDA CONFERENCE CALL TO ADDRESS CEMVD COMMENTS ON THE ABBREVIATED INTERIM DREDGED MATERIAL MANAGEMENT PLAN REPORT AND PCA PACKAGE FOR THE CONSTRUCTION OF CONFINED DISPOSAL FACILITIES ON DISPOSAL AREA 16N AND 16C. |
| ILP-033-000021044 | ILP-033-000021044 | Attorney-Client; Attorney Work Product | 7/26/2005 | MSG | Jones, Steve MVD | Falk, Tracy A MVN<br>Laigast, Mireya L MVN<br>Park, Michael F MVN<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Glorioso, Daryl G MVN | Calcasieu Abbreviated Interim DMMP and PCA |
| ILP-033-000021045 | ILP-033-000021045 | Attorney-Client; Attorney Work Product | 8/5/2005 | MSG | Jones, Steve MVD | Laigast, Mireya L MVN | FW: Abbreviated Interim Dredged Material Management Plan Report and Draft PCA |
| ILP-033-000021046 | ILP-033-000021046 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVD PCA PAT MEMBERS |
| ILP-033-000009832 | ILP-033-000009832 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Falk, Tracy A MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Brouillette, Phillip K MVN<br>Broussard, Richard W MVN<br>Rowe, Casey J MVN<br>Morgan, Robert W MVN<br>Scott, James F MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Draft report |
| ILP-033-000021082 | ILP-033-000021082 | Attorney-Client; Attorney Work Product | 03/XX/2004 | DOC | BAILEY SUSAN / ; LEE LANDRIS / ; CHANNELL MIKE / ; / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; / ENVIRONMENTAL PROCESSES AND ENGINEERING DIVISION ; / ENVIRONMENTAL LABORATORY | / MVN | CALCASIEU RIVER AND PASS DREDGED MATERIAL SEDIMENTATION STUDY |
| ILP-033-000009889 | ILP-033-000009889 | Attorney-Client; Attorney Work Product | 10/20/2004 | MSG | Mathies, Linda G MVN | Baird, Bruce H MVN<br>Creef, Edward D MVN<br>Northey, Robert D MVN | FW: Side cast dredging |
| ILP-033-000021129 | ILP-033-000021129 | Attorney-Client; Attorney Work Product | 10/26/2001 | DOC | N/A | N/A | LONDON CONVENTION 72 23ND MEETING 22-26 OCT 2001 AGENDA ITEM 6.4 INTERPRETATION OF THE LONDON CONVENTION 1972: DREDGING AND DREDGED MATERIAL DISPOSAL METHODS U.S. POSITION PAPER |
| ILP-033-000010327 | ILP-033-000010327 | Attorney-Client; Attorney Work Product | 1/31/2005 | MSG | Carney, David F MVN | Mathies, Linda G MVN<br>Richard Boe | FW: BCOE Review of Task Orders for 3 IDIQ Contracts |
| ILP-033-000020860 | ILP-033-000020860 | Attorney-Client; Attorney Work Product | 1/31/2005 | DOC | MATHIES LINDA G / CEMVN-OD-T | / PM-R ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH<br>/ ED-LW<br>/ ED-LC<br>/ ED-LL | ENVIRONMENTAL COMPLIANCE REVIEW FOR INDEFINITE DELIVERY-INDEFINITE (IDIQ) QUANITY CONTRACTS |
| ILP-033-000010357 | ILP-033-000010357 | Deliberative Process | 3/10/2003 | MSG | Johnson, Carroll H MVD | Mathies, Linda G MVN | FW: Section 204 Streamlined Proposal Comments |
| ILP-033-000020978 | ILP-033-000020978 | Deliberative Process | 2/10/2003 | DOC | VIGH DAVID A / CEMVD-MD-PR | / PULLEN TOM<br>/ CEMVD-MD-PP | SECTION 204 STREAMLINED PROPOSAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-034-000002170 | ILP-034-000002170 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-034-000013459 | ILP-034-000013459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-034-000013460 | ILP-034-000013460 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-034-000019650 | ILP-034-000019650 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-034-000002172 | ILP-034-000002172 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-034-000013482 | ILP-034-000013482 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-034-000019664 | ILP-034-000019664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-034-000019665 | ILP-034-000019665 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-034-000019926 | ILP-034-000019926 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-034-000002930 | ILP-034-000002930 | Attorney-Client; Attorney Work Product | 10/8/2005 | MSG | Bonura, Darryl C MVN | Grubb, Bob MVN | FW: Specs for 17th St Temp Repair |
| ILP-034-000010238 | ILP-034-000010238 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT SHEET PILE REPAIR 17TH STREET CANAL FLOODWALL BREACH CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-034-000010239 | ILP-034-000010239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION |
| ILP-034-000010240 | ILP-034-000010240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| ILP-034-000010241 | ILP-034-000010241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010--BIDDING SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH SHEETPILE REPAIR |
| ILP-034-000010242 | ILP-034-000010242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130-PROPOSAL EVALUATION CRITERIA |
| ILP-034-000010243 | ILP-034-000010243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700-CONTRACT CLAUSES INSERT |
| ILP-034-000010244 | ILP-034-000010244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-034-000010245 | ILP-034-000010245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01330 - SUBMITTAL PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-034-000010247 | ILP-034-000010247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-034-000010249 | ILP-034-000010249 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02078 - SELECTIVE DEMOLITION |
| ILP-034-000010251 | ILP-034-000010251 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02200 - EARTHWORK |
| ILP-034-000010253 | ILP-034-000010253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02230 - CLEARING |
| ILP-034-000010254 | ILP-034-000010254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - STONE RIP RAP CONSTRUCTION |
| ILP-034-000010255 | ILP-034-000010255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02450 - DIVING |
| ILP-034-000010256 | ILP-034-000010256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02464 - STEEL SHEET PILING |
| ILP-034-000010257 | ILP-034-000010257 | Attorney-Client; Attorney Work Product | 02/XX/1998 | XLS | N/A | N/A | SUBMITTAL REGISTER LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA, 17TH STREET CANAL SHEET PILE REPAIR |
| ILP-034-000004504 | ILP-034-000004504 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Michoud Slip to Michoud Canal FW scour repairs |
| ILP-034-000014847 | ILP-034-000014847 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-034-000014848 | ILP-034-000014848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-034-000014849 | ILP-034-000014849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-034-000014850 | ILP-034-000014850 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-034-000014851 | ILP-034-000014851 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | / CEMP-CE | N/A | SUBMITTAL REGISTER |
| ILP-034-000014852 | ILP-034-000014852 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| ILP-034-000014853 | ILP-034-000014853 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-034-000014854 | ILP-034-000014854 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02075 - SEPARATOR GEOTEXTILES |
| ILP-034-000014855 | ILP-034-000014855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| ILP-034-000014856 | ILP-034-000014856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| ILP-034-000014857 | ILP-034-000014857 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| ILP-034-000014858 | ILP-034-000014858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - BEDDING STONE CONSTRUCTION |
| ILP-034-000014859 | ILP-034-000014859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| ILP-034-000014860 | ILP-034-000014860 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| ILP-034-000014861 | ILP-034-000014861 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTIOIN 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| ILP-034-000014862 | ILP-034-000014862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |
| ILP-034-000014863 | ILP-034-000014863 | Attorney-Client; Attorney Work Product | 09/XX/2003 | DOC | N/A | N/A | MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR, SECTION 00010- BIDDING SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-034-000014864 | ILP-034-000014864 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MICHOUD SLIP TO MICHOUD CANAL FLOOD WALL SCOUR REPAIR ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-034-000014865 | ILP-034-000014865 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| ILP-034-000014866 | ILP-034-000014866 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-034-000014867 | ILP-034-000014867 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700- CONTRACT CLAUSE INSERTS |
| ILP-034-000014868 | ILP-034-000014868 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-034-000004517 | ILP-034-000004517 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront FW Scour repair |
| ILP-034-000015000 | ILP-034-000015000 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| ILP-034-000006361 | ILP-034-000006361 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Modifications to Floodgate @ CSX |
| ILP-034-000015007 | ILP-034-000015007 | Attorney-Client; Attorney Work Product | 10/12/2005 | HTM | SPENCER STEVAN | LAMBERT DAWN M / MVN | TF GUARDIAN - NO EAST ROW AT CSX RAILROAD |
| ILP-034-000006362 | ILP-034-000006362 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN | RE: Modifications to Floodgate @ CSX |
| ILP-034-000015032 | ILP-034-000015032 | Attorney-Client; Attorney Work Product | 10/12/2005 | HTM | SPENCER STEVAN | LAMBERT DAWN M / MVN | TF GUARDIAN - NO EAST ROW AT CSX RAILROAD |
| ILP-034-000006375 | ILP-034-000006375 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Crumholt, Kenneth W MVN | Grubb, Bob MVN | FW: James Heads Up |
| ILP-034-000015407 | ILP-034-000015407 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Kilroy, Maurya MVN | Baumy, Walter O MVN<br>Grubb, Bob MVN<br>Richie, Jeffrey M MVN<br>Kinsey, Mary V MVN<br>Crumholt, Kenneth W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brandstetter, Charles P MVN<br>Kilroy, Maurya MVN | RE: Railroad Flagman and Insurance |
| ILP-034-000019783 | ILP-034-000019783 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-034-000019927 | ILP-034-000019927 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-034-000006377 | ILP-034-000006377 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Kilroy, Maurya MVN | Baumy, Walter O MVN<br>Grubb, Bob MVN<br>Richie, Jeffrey M MVN<br>Kinsey, Mary V MVN<br>Crumholt, Kenneth W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brandstetter, Charles P MVN<br>Kilroy, Maurya MVN | RE: Railroad Flagman and Insurance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-034-000015414 | ILP-034-000015414 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-034-000019784 | ILP-034-000019784 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-034-000006492 | ILP-034-000006492 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Schulz, Alan D MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: lakefront levee scour repairs |
| ILP-034-000013805 | ILP-034-000013805 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-034-000019654 | ILP-034-000019654 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-034-000019655 | ILP-034-000019655 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-034-000019925 | ILP-034-000019925 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-034-000008205 | ILP-034-000008205 | Attorney-Client; Attorney Work Product | 10/8/2005 | MSG | Bonura, Darryl C MVN | Grubb, Bob MVN | FW: Specs for 17th St Temp Repair |
| ILP-034-000019051 | ILP-034-000019051 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT SHEET PILE REPAIR 17TH STREET CANAL FLOODWALL BREACH CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-034-000019053 | ILP-034-000019053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION |
| ILP-034-000019054 | ILP-034-000019054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| ILP-034-000019055 | ILP-034-000019055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010--BIDDING SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH SHEETPILE REPAIR |
| ILP-034-000019056 | ILP-034-000019056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130-PROPOSAL EVALUATION CRITERIA |
| ILP-034-000019057 | ILP-034-000019057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700-CONTRACT CLAUSES INSERT |
| ILP-034-000019058 | ILP-034-000019058 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-034-000019059 | ILP-034-000019059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-034-000019060 | ILP-034-000019060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-034-000019061 | ILP-034-000019061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02078 - SELECTIVE DEMOLITION |
| ILP-034-000019062 | ILP-034-000019062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02200 - EARTHWORK |
| ILP-034-000019063 | ILP-034-000019063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02230 - CLEARING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-034-000019064 | ILP-034-000019064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - STONE RIP RAP CONSTRUCTION |
| ILP-034-000019065 | ILP-034-000019065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02450 - DIVING |
| ILP-034-000019066 | ILP-034-000019066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02464 - STEEL SHEET PILING |
| ILP-034-000019067 | ILP-034-000019067 | Attorney-Client; Attorney Work Product | 02/XX/1998 | XLS | N/A | N/A | SUBMITTAL REGISTER LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA, 17TH STREET CANAL SHEET PILE REPAIR |
| ILP-034-000008964 | ILP-034-000008964 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Michoud Slip to Michoud Canal FW scour repairs |
| ILP-034-000018241 | ILP-034-000018241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-034-000018242 | ILP-034-000018242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-034-000018243 | ILP-034-000018243 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-034-000018244 | ILP-034-000018244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-034-000018245 | ILP-034-000018245 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | / CEMP-CE | N/A | SUBMITTAL REGISTER |
| ILP-034-000018246 | ILP-034-000018246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| ILP-034-000018247 | ILP-034-000018247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-034-000018248 | ILP-034-000018248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02075 - SEPARATOR GEOTEXTILES |
| ILP-034-000018249 | ILP-034-000018249 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| ILP-034-000018250 | ILP-034-000018250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| ILP-034-000018251 | ILP-034-000018251 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| ILP-034-000018252 | ILP-034-000018252 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - BEDDING STONE CONSTRUCTION |
| ILP-034-000018253 | ILP-034-000018253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| ILP-034-000018254 | ILP-034-000018254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| ILP-034-000018255 | ILP-034-000018255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTIOIN 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| ILP-034-000018256 | ILP-034-000018256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |
| ILP-034-000018257 | ILP-034-000018257 | Attorney-Client; Attorney Work Product | 09/XX/2003 | DOC | N/A | N/A | MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR, SECTION 00010- BIDDING SCHEDULE |
| ILP-034-000018258 | ILP-034-000018258 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MICHOUD SLIP TO MICHOUD CANAL FLOOD WALL SCOUR REPAIR ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-034-000018259 | ILP-034-000018259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| ILP-034-000018260 | ILP-034-000018260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-034-000018261 | ILP-034-000018261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700-CONTRACT CLAUSE INSERTS |
| ILP-034-000018262 | ILP-034-000018262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-034-000008976 | ILP-034-000008976 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront FW Scour repair |
| ILP-034-000017577 | ILP-034-000017577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| ILP-035-000000222 | ILP-035-000000222 | Attorney-Client; Attorney Work Product | 8/16/2005 | MSG | Andrew Wilson [ACW@burke-mayer.com] | Baird, Bruce H MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>phylliso@dnr.state.la.us | Coastal Resoration/Oyster Lease Issues Meeting Tomorrow |
| ILP-035-000002172 | ILP-035-000002172 | Attorney-Client; Attorney Work Product | 8/17/2005 | WPD | N/A | N/A | AGENDA FOR 08/17/05 INTER-AGENCY MEETING RELATED TO COASTAL RESTORATION ISSUES |
| ILP-035-000002173 | ILP-035-000002173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | RELEVANT CONSTITUTIONAL STATUTORY PROVISIONS |
| ILP-035-000000266 | ILP-035-000000266 | Deliberative Process | 12/14/2005 | MSG | Lyon, Edwin A MVN | Baird, Bruce H MVN<br>Wilkinson, Laura L MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN<br>Mickal, Sean P MVN<br>Salyer, Michael R MVN<br>McCasland, Elizabeth L MVN | Revised CAT 5 cost estimate |
| ILP-035-000002062 | ILP-035-000002062 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PSP ESTIMATE FOR EIS, INPUT TO PLANNING REPORT, AND OTHER ENVIRONMENTAL COMPLIANCE DOCUMENTS |
| ILP-035-000000267 | ILP-035-000000267 | Deliberative Process | 12/13/2005 | MSG | Lyon, Edwin A MVN | Wilkinson, Laura L MVN<br>Mickal, Sean P MVN<br>Baird, Bruce H MVN<br>Salyer, Michael R MVN<br>Martinson, Robert J MVN<br>Finnegan, Stephen F MVN<br>Bush, Howard R MVN | Cultural Resources requirements for CAT 5 13 Dec 05 |
| ILP-035-000002080 | ILP-035-000002080 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PSP ESTIMATE FOR EIS, INPUT TO PLANNING REPORT, AND OTHER ENVIRONMENTAL COMPLIANCE DOCUMENTS |
| ILP-035-000002081 | ILP-035-000002081 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CULTURAL RESOURCES |
| ILP-035-000000269 | ILP-035-000000269 | Deliberative Process | 12/14/2005 | MSG | Salyer, Michael R MVN | Baird, Bruce H MVN | FW: Cat 5 EIS Cost Estimate |
| ILP-035-000002102 | ILP-035-000002102 | Deliberative Process | 10/3/2005 | XLS | N/A | N/A | PSP ESTIMATE FOR EIS, INPUT TO PLANNING REPORT, AND OTHER ENVIRONMENTAL COMPLIANCE DOCUMENTS |
| ILP-035-000000270 | ILP-035-000000270 | Deliberative Process | 12/13/2005 | MSG | Wilkinson, Laura L MVN | Baird, Bruce H MVN<br>Wilkinson, Laura L MVN<br>Martinson, Robert J MVN | Cat 5 cost estimate |
| ILP-035-000002114 | ILP-035-000002114 | Deliberative Process | 12/13/2005 | XLS | N/A | N/A | PSP ESTIMATE FOR EIS, INPUT TO PLANNING REPORT, AND OTHER ENVIRONMENTAL COMPLIANCE DOCUMENTS |
| ILP-035-000000816 | ILP-035-000000816 | Deliberative Process | 9/25/2006 | MSG | Lawton, James M MVN | Exnicios, Joan M MVN | FW: West Bank and Vicinity Hurricane Protection Project, East of Algiers Canal, Hero to Oakville Reach, 1st Enlargement, Plaquemines Parish, LA |
| ILP-035-000002946 | ILP-035-000002946 | Deliberative Process | 6/12/2006 | XLS | N/A | N/A | PSP ESTIMATE FOR EIS, INPUT TO PLANNING REPORT, AND OTHER ENVIRONMENTAL COMPLIANCE DOCUMENTS |
| ILP-035-000002947 | ILP-035-000002947 | Deliberative Process | 7/13/2006 | PDF | WURTZEL DAVID R | N/A | WEST BANK AND VICINITY EAST OF ALGIERS CANAL HERO CANAL LEVEE HERO CANAL TO OAKVILLE REACH INITIAL LAYOUT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000001157 | ILP-035-000001157 | Attorney-Client; Attorney Work Product | 12/10/2004 | MSG | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Marsalis, William R MVN<br>Green, Stanley B MVN<br>Sanchez, Mike A MVN<br>StGermain, James J MVN<br>Kiefer, Mary R MVN<br>Upson, Toby MVN | RE: DACW29-01-C-0043, Sopena, Pritchard Place Pumping Station, DRAFT COFD on warranty issues |
| ILP-035-000003337 | ILP-035-000003337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GELE KELLY M | PITTMAN MICHAEL / SOPENA CORPORATION | CONTRACTING OFFICER'S FINAL DECISION - WARRANTY ISSUES SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE DRAINAGE PUMP STATION ORLEANS PARISH, LOUISIANA CONTRACT NO. DACW29-01-C-0043 |
| ILP-035-000001158 | ILP-035-000001158 | Attorney-Client; Attorney Work Product | 12/9/2004 | MSG | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Sanchez, Mike A MVN<br>StGermain, James J MVN<br>Kiefer, Mary R MVN<br>Upson, Toby MVN | FW: DACW29-01-C-0043, Sopena, Pritchard Place Pumping Station, DRAFT COFD on warranty issues |
| ILP-035-000003358 | ILP-035-000003358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GELE KELLY M | PITTMAN MICHAEL / SOPENA CORPORATION | CONTRACTING OFFICER'S FINAL DECISION - WARRANTY ISSUES SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE DRAINAGE PUMP STATION ORLEANS PARISH, LOUISIANA CONTRACT NO. DACW29-01-C-0043 |
| ILP-035-000001279 | ILP-035-000001279 | Deliberative Process | 6/9/2005 | MSG | Sanchez, Mike A MVN | Gele, Kelly M MVN<br>Meiners, Bill G MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>StGermain, James J MVN<br>Conravey, Steve E MVN | Pritchard P/S |
| ILP-035-000003429 | ILP-035-000003429 | Deliberative Process | XX/XX/XXXX | DOC | GELE KELLY / CEMVN-CD-CS | PITTMAN MICHAEL / SOPENA CORPORATION | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, HOOLLYGROVE AREADRAINAGE IMPROVEMENTS, PRITCHARD PLACE DRAINAGE PUMPING STATION. ORLEANS PARISHLOUISIANA, CONTRACT DACW 29-01-C-0043 |
| ILP-035-000001624 | ILP-035-000001624 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Bland, Stephen S MVN | StGermain, James J MVN<br>Bland, Stephen S MVN | FW: GIS license for excahange of data |
| ILP-035-000003432 | ILP-035-000003432 | Attorney-Client; Attorney Work Product | 10/10/2003 | PDF | / ST TAMMANY PARISH GOVERNMENT | N/A | ST. TAMMANY PARISH GOVERNMENT GEOGRAPHICAL DATA LICENCING AGREEMENT |
| ILP-035-000003433 | ILP-035-000003433 | Attorney-Client; Attorney Work Product | 10/10/2003 | PDF | / ST TAMMANY PARISH GOVERNMENT | N/A | ST. TAMMANY PARISH GOVERNMENT GEOGRAPHIC INFORMATION SYSTEMS LEGAL DISCLAIMER |
| ILP-035-000006776 | ILP-035-000006776 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Michoud Slip to Michoud Canal FW scour repairs |
| ILP-035-000010589 | ILP-035-000010589 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-035-000010590 | ILP-035-000010590 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-035-000010592 | ILP-035-000010592 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-035-000010594 | ILP-035-000010594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-035-000010595 | ILP-035-000010595 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | / CEMP-CE | N/A | SUBMITTAL REGISTER |
| ILP-035-000010596 | ILP-035-000010596 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000010597 | ILP-035-000010597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-035-000010598 | ILP-035-000010598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02075 - SEPARATOR GEOTEXTILES |
| ILP-035-000010599 | ILP-035-000010599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| ILP-035-000010601 | ILP-035-000010601 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| ILP-035-000010605 | ILP-035-000010605 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| ILP-035-000010606 | ILP-035-000010606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - BEDDING STONE CONSTRUCTION |
| ILP-035-000010608 | ILP-035-000010608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| ILP-035-000010609 | ILP-035-000010609 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| ILP-035-000010610 | ILP-035-000010610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTIOIN 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| ILP-035-000010611 | ILP-035-000010611 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |
| ILP-035-000010612 | ILP-035-000010612 | Attorney-Client; Attorney Work Product | 09/XX/2003 | DOC | N/A | N/A | MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR, SECTION 00010- BIDDING SCHEDULE |
| ILP-035-000010613 | ILP-035-000010613 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MICHOUD SLIP TO MICHOUD CANAL FLOOD WALL SCOUR REPAIR ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-035-000010615 | ILP-035-000010615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| ILP-035-000010617 | ILP-035-000010617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-035-000010618 | ILP-035-000010618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700- CONTRACT CLAUSE INSERTS |
| ILP-035-000010620 | ILP-035-000010620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-035-000006788 | ILP-035-000006788 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront FW Scour repair |
| ILP-035-000010586 | ILP-035-000010586 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| ILP-035-000007143 | ILP-035-000007143 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-035-000007974 | ILP-035-000007974 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Michoud Slip to Michoud Canal FW scour repairs |
| ILP-035-000011054 | ILP-035-000011054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-035-000011055 | ILP-035-000011055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-035-000011056 | ILP-035-000011056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-035-000011057 | ILP-035-000011057 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-035-000011058 | ILP-035-000011058 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | / CEMP-CE | N/A | SUBMITTAL REGISTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000011059 | ILP-035-000011059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| ILP-035-000011060 | ILP-035-000011060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-035-000011061 | ILP-035-000011061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02075 - SEPARATOR GEOTEXTILES |
| ILP-035-000011062 | ILP-035-000011062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| ILP-035-000011063 | ILP-035-000011063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| ILP-035-000011064 | ILP-035-000011064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| ILP-035-000011065 | ILP-035-000011065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - BEDDING STONE CONSTRUCTION |
| ILP-035-000011066 | ILP-035-000011066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| ILP-035-000011067 | ILP-035-000011067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| ILP-035-000011068 | ILP-035-000011068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTIOIN 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| ILP-035-000011069 | ILP-035-000011069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |
| ILP-035-000011070 | ILP-035-000011070 | Attorney-Client; Attorney Work Product | 09/XX/2003 | DOC | N/A | N/A | MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR, SECTION 00010- BIDDING SCHEDULE |
| ILP-035-000011071 | ILP-035-000011071 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MICHOUD SLIP TO MICHOUD CANAL FLOOD WALL SCOUR REPAIR ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-035-000011072 | ILP-035-000011072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| ILP-035-000011073 | ILP-035-000011073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-035-000011074 | ILP-035-000011074 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700- CONTRACT CLAUSE INSERTS |
| ILP-035-000011075 | ILP-035-000011075 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-035-000007986 | ILP-035-000007986 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront FW Scour repair |
| ILP-035-000011453 | ILP-035-000011453 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| ILP-035-000008823 | ILP-035-000008823 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront FW Scour repair |
| ILP-035-000014240 | ILP-035-000014240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| ILP-035-000008835 | ILP-035-000008835 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Michoud Slip to Michoud Canal FW scour repairs |
| ILP-035-000015090 | ILP-035-000015090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-035-000015091 | ILP-035-000015091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-035-000015092 | ILP-035-000015092 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-035-000015093 | ILP-035-000015093 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000015094 | ILP-035-000015094 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | / CEMP-CE | N/A | SUBMITTAL REGISTER |
| ILP-035-000015095 | ILP-035-000015095 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| ILP-035-000015096 | ILP-035-000015096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-035-000015097 | ILP-035-000015097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02075 - SEPARATOR GEOTEXTILES |
| ILP-035-000015098 | ILP-035-000015098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| ILP-035-000015100 | ILP-035-000015100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| ILP-035-000015101 | ILP-035-000015101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| ILP-035-000015102 | ILP-035-000015102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - BEDDING STONE CONSTRUCTION |
| ILP-035-000015103 | ILP-035-000015103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| ILP-035-000015104 | ILP-035-000015104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| ILP-035-000015105 | ILP-035-000015105 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTIOIN 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| ILP-035-000015106 | ILP-035-000015106 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |
| ILP-035-000015109 | ILP-035-000015109 | Attorney-Client; Attorney Work Product | 09/XX/2003 | DOC | N/A | N/A | MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR, SECTION 00010- BIDDING SCHEDULE |
| ILP-035-000015110 | ILP-035-000015110 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MICHOUD SLIP TO MICHOUD CANAL FLOOD WALL SCOUR REPAIR ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-035-000015111 | ILP-035-000015111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| ILP-035-000015112 | ILP-035-000015112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-035-000015113 | ILP-035-000015113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700- CONTRACT CLAUSE INSERTS |
| ILP-035-000015114 | ILP-035-000015114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-036-000001253 | ILP-036-000001253 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Conravey, Steve E MVN | Wagner, Candida X MVN<br>Batte, Ezra MVN | FW: Pittman's Breach" Letters" |
| ILP-036-000006828 | ILP-036-000006828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HINKAMP STEPHEN B | PITTMAN | RESPONSE TO NOVEMBER 3, 2004 LETTER REGARDING FORMAL DEMAND FOR PAYMENT- BALANCE OF PAYMENT RELATIVE TO SEPTEMBER 2004 PARTIAL PAY REQUEST"." |
| ILP-036-000001281 | ILP-036-000001281 | Deliberative Process | 3/8/2005 | MSG | Conravey, Steve E MVN | Nicholas, Cindy A MVN<br>Hinkamp, Stephen B MVN<br>Meiners, Bill G MVN<br>Wagner, Candida X MVN<br>Cataldo, Ione M MVN<br>Guillot, Robert P MVN | 00C0020, Suburban PS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-036-000006641 | ILP-036-000006641 | Deliberative Process | 2/4/2005 | RTF | MARSALIS WILLIAM R / MVN | ROWAN PETER J / MVN<br>TERRELL BRUCE A / MVN<br>JESELINK STEPHEN E / MVN<br>PODANY THOMAS J / MVN<br>HABBAZ SANDRA P / MVN<br>CONRAVEY STEVE E / MVN<br>MORTON JOHN J / MVN<br>MARSALIS WILLIAM R / MVN<br>ADDISON JAMES D / MVN<br>HALL JOHN W / MVN<br>ROTH TIMOTHY J / MVN<br>WIGGINS ELIZABETH / MVN<br>HINKAMP STEPEN B / MVN<br>BARR JIM / MVN<br>GREEN STANLEY B / MVN<br>PLAISANCE LARRY H / MVN<br>MEINERS BILL G / MVN<br>FOGARTY JOHN G / MVN<br>HUNTER ALAN F / MVN<br>FREDERICK DENISE D / MVN<br>SCHULZ ALAN D / MVN<br>BREERWOOD GREGORY E / MVN<br>BAUMY WALTER O / MVN<br>TAYLOR GENE / MVN<br>NAOMI ALFRED C / MVN<br>GREEN STANLEY B / MVN<br>ULM JUDY B / MVN<br>MILLER KITTY E / MVN<br>CRUMHOLT KENNETH W / MVN<br>SIFFERT JAMES H / MVN<br>EILTS THEODORE B / MVN<br>ANDERSON HOUSTON P / MVN | CD SIGNIFICANT EVENTS 04 FEB 05 CONSTRUCTION DIVISION'S SIGNIFICANT EVENTS 28 JAN - 04 FEB 05) |
| ILP-036-000001679 | ILP-036-000001679 | Attorney-Client; Attorney Work Product | 10/8/2005 | MSG | Bonura, Darryl C MVN | Grubb, Bob MVN | FW: Specs for 17th St Temp Repair |
| ILP-036-000008292 | ILP-036-000008292 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT SHEET PILE REPAIR 17TH STREET CANAL FLOODWALL BREACH CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-036-000008293 | ILP-036-000008293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION |
| ILP-036-000008295 | ILP-036-000008295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| ILP-036-000008296 | ILP-036-000008296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010--BIDDING SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH SHEETPILE REPAIR |
| ILP-036-000008297 | ILP-036-000008297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130-PROPOSAL EVALUATION CRITERIA |
| ILP-036-000008298 | ILP-036-000008298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700-CONTRACT CLAUSES INSERT |
| ILP-036-000008299 | ILP-036-000008299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-036-000008300 | ILP-036-000008300 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-036-000008301 | ILP-036-000008301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-036-000008302 | ILP-036-000008302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02078 - SELECTIVE DEMOLITION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-036-000008303 | ILP-036-000008303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02200 - EARTHWORK |
| ILP-036-000008304 | ILP-036-000008304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02230 - CLEARING |
| ILP-036-000008305 | ILP-036-000008305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - STONE RIP RAP CONSTRUCTION |
| ILP-036-000008306 | ILP-036-000008306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02450 - DIVING |
| ILP-036-000008307 | ILP-036-000008307 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02464 - STEEL SHEET PILING |
| ILP-036-000008308 | ILP-036-000008308 | Attorney-Client; Attorney Work Product | 02/XX/1998 | XLS | N/A | N/A | SUBMITTAL REGISTER LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA, 17TH STREET CANAL SHEET PILE REPAIR |
| ILP-036-000004042 | ILP-036-000004042 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Modifications to Floodgate @ CSX |
| ILP-036-000013323 | ILP-036-000013323 | Attorney-Client; Attorney Work Product | 10/12/2005 | HTM | SPENCER STEVAN | LAMBERT DAWN M / MVN | TF GUARDIAN - NO EAST ROW AT CSX RAILROAD |
| ILP-036-000004043 | ILP-036-000004043 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN | RE: Modifications to Floodgate @ CSX |
| ILP-036-000013339 | ILP-036-000013339 | Attorney-Client; Attorney Work Product | 10/12/2005 | HTM | SPENCER STEVAN | LAMBERT DAWN M / MVN | TF GUARDIAN - NO EAST ROW AT CSX RAILROAD |
| ILP-036-000004163 | ILP-036-000004163 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-036-000012903 | ILP-036-000012903 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-036-000012905 | ILP-036-000012905 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-036-000014096 | ILP-036-000014096 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-036-000004165 | ILP-036-000004165 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-036-000012998 | ILP-036-000012998 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-036-000014097 | ILP-036-000014097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-036-000014098 | ILP-036-000014098 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-036-000014103 | ILP-036-000014103 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-036-000004926 | ILP-036-000004926 | Attorney-Client; Attorney Work Product | 10/8/2005 | MSG | Bonura, Darryl C MVN | Grubb, Bob MVN | FW: Specs for 17th St Temp Repair |
| ILP-036-000009638 | ILP-036-000009638 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT SHEET PILE REPAIR 17TH STREET CANAL FLOODWALL BREACH CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-036-000009639 | ILP-036-000009639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION |
| ILP-036-000009640 | ILP-036-000009640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| ILP-036-000009641 | ILP-036-000009641 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010--BIDDING SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH SHEETPILE REPAIR |
| ILP-036-000009642 | ILP-036-000009642 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130-PROPOSAL EVALUATION CRITERIA |
| ILP-036-000009643 | ILP-036-000009643 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700-CONTRACT CLAUSES INSERT |
| ILP-036-000009644 | ILP-036-000009644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-036-000009645 | ILP-036-000009645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-036-000009646 | ILP-036-000009646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-036-000009647 | ILP-036-000009647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02078 - SELECTIVE DEMOLITION |
| ILP-036-000009648 | ILP-036-000009648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02200 - EARTHWORK |
| ILP-036-000009649 | ILP-036-000009649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02230 - CLEARING |
| ILP-036-000009650 | ILP-036-000009650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - STONE RIP RAP CONSTRUCTION |
| ILP-036-000009651 | ILP-036-000009651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02450 - DIVING |
| ILP-036-000009652 | ILP-036-000009652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02464 - STEEL SHEET PILING |
| ILP-036-000009653 | ILP-036-000009653 | Attorney-Client; Attorney Work Product | 02/XX/1998 | XLS | N/A | N/A | SUBMITTAL REGISTER LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA, 17TH STREET CANAL SHEET PILE REPAIR |
| ILP-036-000005684 | ILP-036-000005684 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Michoud Slip to Michoud Canal FW scour repairs |
| ILP-036-000010029 | ILP-036-000010029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-036-000010030 | ILP-036-000010030 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-036-000010031 | ILP-036-000010031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-036-000010032 | ILP-036-000010032 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-036-000010033 | ILP-036-000010033 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | / CEMP-CE | N/A | SUBMITTAL REGISTER |
| ILP-036-000010034 | ILP-036-000010034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| ILP-036-000010035 | ILP-036-000010035 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-036-000010036 | ILP-036-000010036 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02075 - SEPARATOR GEOTEXTILES |
| ILP-036-000010037 | ILP-036-000010037 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| ILP-036-000010038 | ILP-036-000010038 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| ILP-036-000010039 | ILP-036-000010039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| ILP-036-000010040 | ILP-036-000010040 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - BEDDING STONE CONSTRUCTION |
| ILP-036-000010041 | ILP-036-000010041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| ILP-036-000010042 | ILP-036-000010042 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| ILP-036-000010043 | ILP-036-000010043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTIOIN 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| ILP-036-000010044 | ILP-036-000010044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |
| ILP-036-000010045 | ILP-036-000010045 | Attorney-Client; Attorney Work Product | 09/XX/2003 | DOC | N/A | N/A | MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR, SECTION 00010- BIDDING SCHEDULE |
| ILP-036-000010046 | ILP-036-000010046 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MICHOUD SLIP TO MICHOUD CANAL FLOOD WALL SCOUR REPAIR ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-036-000010047 | ILP-036-000010047 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| ILP-036-000010048 | ILP-036-000010048 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-036-000010049 | ILP-036-000010049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700- CONTRACT CLAUSE INSERTS |
| ILP-036-000010050 | ILP-036-000010050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-036-000005696 | ILP-036-000005696 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront FW Scour repair |
| ILP-036-000010867 | ILP-036-000010867 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| ILP-037-000000080 | ILP-037-000000080 | Attorney-Client; Attorney Work Product | 1/2/2003 | MSG | Boe, Richard E MVN | Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN | FW: IHNC Sediments Testing |
| ILP-037-000004781 | ILP-037-000004781 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDTN | N/A | DRAFT LETTER OF AGREEMENT |
| ILP-037-000000081 | ILP-037-000000081 | Attorney-Client; Attorney Work Product | 1/14/2003 | MSG | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN | FW: IHNC Sediments Testing |
| ILP-037-000004694 | ILP-037-000004694 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDT'N | N/A | DRAFT LETTER OF AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000082 | ILP-037-000000082 | Deliberative Process | 1/2/2003 | MSG | Purrington, Jackie B MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN | FW: IHNC Sediments Testing |
| ILP-037-000004701 | ILP-037-000004701 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDT'N | N/A | DRAFT LETTER OF AGREEMENT |
| ILP-037-000000083 | ILP-037-000000083 | Attorney-Client; Attorney Work Product | 1/15/2003 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN | RE: IHNC Sediments Testing |
| ILP-037-000004685 | ILP-037-000004685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000004687 | ILP-037-000004687 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / ; LAMBERT ROBERT J | N/A | DRAFT LETTER AGREEMENT |
| ILP-037-000000084 | ILP-037-000000084 | Attorney-Client; Attorney Work Product | 1/22/2003 | MSG | Mathies, Linda G MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: IHNC Sediments Testing |
| ILP-037-000004695 | ILP-037-000004695 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDT'N | N/A | DRAFT LETTER OF AGREEMENT |
| ILP-037-000000087 | ILP-037-000000087 | Deliberative Process | 1/21/2003 | MSG | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN | RE: IHNC Sediments Testing |
| ILP-037-000004724 | ILP-037-000004724 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDT'N | N/A | DRAFT LETTER OF AGREEMENT |
| ILP-037-000000192 | ILP-037-000000192 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Stout, Michael E MVN | Northey, Robert D MVN<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN | RE: IHNC, et al. v. USACE |
| ILP-037-000004875 | ILP-037-000004875 | Attorney-Client; Attorney Work Product | 9/14/2001 | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY USACE ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH-EAST | AMOSS JIM / THE TIMES PICAYUNE | LETTER TO THE EDITOR |
| ILP-037-000004877 | ILP-037-000004877 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE EIS AND THE 404 (B) (1) EVALUATION PREPARED FOR THE IHNC REPLACEMENT PROJECT EVALUATED FOUR DISPOSAL AREAS FOR DREDGED MATERIAL DURING THE DREDGING OPERATIONS ASSOCIATED WITH THE LOCK REPLACEMENT. |
| ILP-037-000004879 | ILP-037-000004879 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | / CEMVN PM E | REIMERS ROBERT / TAC<br>KOHL BARRY / LA<br>ARMINGEON NEIL / LPBF<br>PENLAND SHEA / UNO TAC<br>LOPEZ JOHN / UNO TAC<br>HOLDER SAM / MMS TAC<br>JACKSON JOHNNY / TAC<br>DUFREDHOU CARLTON / LPBF | SUMMARY OF CORPS ATTENDANCE AT LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) FRIDAY, 22 SEP 2000 |
| ILP-037-000004880 | ILP-037-000004880 | Attorney-Client; Attorney Work Product | 9/22/2001 | DOC | N/A | N/A | MRBA 22 SEP 2001 WORKSHOP INDUSTRIAL CANAL PROJECT - SEDIMENT ISSUE TULANE UNIVERSITY CENTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000194 | ILP-037-000000194 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Mabry, Reuben C MVN<br>Stout, Michael E MVN | Re: IHNC, et al. v. USACE |
| ILP-037-000005178 | ILP-037-000005178 | Attorney-Client; Attorney Work Product | 9/14/2001 | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY USACE ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH-EAST | AMOSS JIM / THE TIMES PICAYUNE | LETTER TO THE EDITOR |
| ILP-037-000005179 | ILP-037-000005179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE EIS AND THE 404 (B) (1) EVALUATION PREPARED FOR THE IHNC REPLACEMENT PROJECT EVALUATED FOUR DISPOSAL AREAS FOR DREDGED MATERIAL DURING THE DREDGING OPERATIONS ASSOCIATED WITH THE LOCK REPLACEMENT. |
| ILP-037-000005181 | ILP-037-000005181 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | / CEMVN PM E | REIMERS ROBERT / TAC<br>KOHL BARRY / LA<br>ARMINGEON NEIL / LPBF<br>PENLAND SHEA / UNO TAC<br>LOPEZ JOHN / UNO TAC<br>HOLDER SAM / MMS TAC<br>JACKSON JOHNNY / TAC<br>DUFREDHOU CARLTON / LPBF | SUMMARY OF CORPS ATTENDANCE AT LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) FRIDAY, 22 SEP 2000 |
| ILP-037-000005182 | ILP-037-000005182 | Attorney-Client; Attorney Work Product | 9/22/2001 | DOC | N/A | N/A | MRBA 22 SEP 2001 WORKSHOP INDUSTRIAL CANAL PROJECT - SEDIMENT ISSUE TULANE UNIVERSITY CENTER |
| ILP-037-000000212 | ILP-037-000000212 | Attorney-Client; Attorney Work Product | 3/5/2004 | MSG | Eisenmenger, Jameson L MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: HCNA v. USACE |
| ILP-037-000006386 | ILP-037-000006386 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SORGENTE NATALIA T / ; LETTEN JIM / ; BABICH ADAM / ; FALLON ELDON | N/A | CIVIL ACTION NO: 03-370 JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| ILP-037-000000213 | ILP-037-000000213 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| ILP-037-000006422 | ILP-037-000006422 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| ILP-037-000000214 | ILP-037-000000214 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN | RE: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000006435 | ILP-037-000006435 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; FALLON ELDON | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| ILP-037-000000220 | ILP-037-000000220 | Attorney-Client; Attorney Work Product | 3/5/2004 | MSG | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Eisenmenger, Jameson L MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | HCNA v. USACE |
| ILP-037-000006568 | ILP-037-000006568 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| ILP-037-000000235 | ILP-037-000000235 | Attorney-Client; Attorney Work Product | 4/1/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN | IHNC v USACE Discovery |
| ILP-037-000006725 | ILP-037-000006725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEFENDANT'S RESPONSES TO INTERROGATORIES |
| ILP-037-000000238 | ILP-037-000000238 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Wiegand, Danny L MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Boe, Richard E MVN | IHNC SAP |
| ILP-037-000006363 | ILP-037-000006363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000006364 | ILP-037-000006364 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| ILP-037-000009548 | ILP-037-000009548 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| ILP-037-000000253 | ILP-037-000000253 | Attorney-Client; Attorney Work Product | 4/12/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN | FW: IHNC responses |
| ILP-037-000006846 | ILP-037-000006846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / IHNC | N/A | IHNC LAWSUIT |
| ILP-037-000000271 | ILP-037-000000271 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Deloach, Pamela A MVN | RE: HCNA v. USACE |
| ILP-037-000006599 | ILP-037-000006599 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000006600 | ILP-037-000006600 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Wiegand, Danny L MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Boe, Richard E MVN | IHNC SAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000009560 | ILP-037-000009560 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| ILP-037-000009561 | ILP-037-000009561 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| ILP-037-000009714 | ILP-037-000009714 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| ILP-037-000000280 | ILP-037-000000280 | Attorney-Client; Attorney Work Product | 7/6/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN<br>Purrington, Jackie B MVN | FW: Mathies depo |
| ILP-037-000006931 | ILP-037-000006931 | Attorney-Client; Attorney Work Product | 6/22/2004 | TXT | MATHIES LINDA G / USACE ; MARULLO ANNA / CCR, RPR | N/A | DEPOSITION OF LINDA GLENBOSKI MATHIES |
| ILP-037-000006932 | ILP-037-000006932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | FORWARDING COPY OF LINDA MATHIES, PHD TAKEN 6/22/04 |
| ILP-037-000000282 | ILP-037-000000282 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN | Discovery. |
| ILP-037-000006942 | ILP-037-000006942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CIVIL ACTION NO: 03-370 SECTION: L" (4) DEFENDANT'S RESPONSES TO REQUESTS FOR ADMISSION" |
| ILP-037-000000427 | ILP-037-000000427 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN | Revised Table 2 for SAP |
| ILP-037-000006649 | ILP-037-000006649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| ILP-037-000000508 | ILP-037-000000508 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Wiegand, Danny L MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN | RE: Holy Cross |
| ILP-037-000006896 | ILP-037-000006896 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |
| ILP-037-000006897 | ILP-037-000006897 | Attorney-Client; Attorney Work Product | 4/27/2005 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN | RE: SAP changes |
| ILP-037-000006898 | ILP-037-000006898 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN | Revised Table 2 for SAP |
| ILP-037-000009565 | ILP-037-000009565 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| ILP-037-000000517 | ILP-037-000000517 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Merchant, Randall C MVN | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Poindexter, Larry MVN | Please review this letter |
| ILP-037-000006489 | ILP-037-000006489 | Attorney-Client; Attorney Work Product | 2/21/2006 | DOC | ODONNELL JESSICA | FALLON ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA<br>SORGENTE NATALIA /<br>BABICH ADAM /<br>WITKOWSKI JOLL /<br>IANNUZZI KATHERINE | HOLY CROSS NEIGHBORHOOD ASSN. V. U. S. ARMY CORPS OF ENGINEERS, NO. 03-370 L(4) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000555 | ILP-037-000000555 | Attorney-Client; Attorney Work Product | 5/4/2006 | MSG | Wiegand, Danny L MVN | 'Jessica.O'Donnell@usdoj.gov'<br>Mathies, Linda G MVN<br>Mislan, Angel MVN | RE: For review re: Holy Cross |
| ILP-037-000006669 | ILP-037-000006669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE, NOD MVN | N/A | PERSONAL INFORMATION ON DANNY WIEGAND |
| ILP-037-000000556 | ILP-037-000000556 | Attorney-Client; Attorney Work Product | 5/4/2006 | MSG | Jessica.O'Donnell@usdoj.gov | Wiegand, Danny L MVN<br>Mathies, Linda G MVN | FW: For review re: Holy Cross |
| ILP-037-000006683 | ILP-037-000006683 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | IANNUZZI KATHERINE / ; BABICH ADAM / SBN: 27177 ; WITKOWSKI JILL / SBN: 30121 | N/A | PLAINTIFFS' STATEMENT OF INDISPUTABLE FACTS IN SUPPORT OF THEIR MOTION FOR SUMMARY JUDGMENT ON THEIR SECOND CLAIM FOR RELIEF |
| ILP-037-000006684 | ILP-037-000006684 | Attorney-Client; Attorney Work Product | 5/2/2006 | WPD | N/A | N/A | DEFENDANT UNITED STATES CORPS OF ENGINEERS' STATEMENT OF UNDISPUTED FACTS AND OPPOSITION TO PLAINTIFFS' STATEMENT OF INDISPUTABLE FACTS |
| ILP-037-000000599 | ILP-037-000000599 | Deliberative Process | 8/4/2005 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN | FW: Industrial canal samples NR |
| ILP-037-000006808 | ILP-037-000006808 | Deliberative Process | 8/10/2005 | DOC | N/A | N/A | DRAFT 7 |
| ILP-037-000000650 | ILP-037-000000650 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Wallace, Frederick W MVN | Mathies, Linda G MVN<br>Northey, Robert D MVN | Tulane FOIA Request follow-up |
| ILP-037-000007022 | ILP-037-000007022 | Attorney-Client; Attorney Work Product | 4/13/2005 | PDF | SPENCER TYRA / TULANE ENVIRONMENTAL LAW CLINIC | WALLACE FREDERICK / USACE | FREEDOM OF INFORMATION ACT REQUEST OF MARCH 10, 2005 |
| ILP-037-000000653 | ILP-037-000000653 | Attorney-Client; Attorney Work Product | 5/4/2005 | MSG | Wallace, Frederick W MVN | Mathies, Linda G MVN | RE: 25 April 2005 FOIA Request from Tulane Environmental Law Clinic |
| ILP-037-000006241 | ILP-037-000006241 | Attorney-Client; Attorney Work Product | 4/25/2005 | PDF | JORDAN LISA W / TULANE UNIVERSITY | / MVN | FREEDOM OF INFORMATION ACT REQUEST |
| ILP-037-000000878 | ILP-037-000000878 | Deliberative Process | 1/20/2006 | MSG | Jones, Steve MVD | Mathies, Linda G MVN<br>Daigle, Michelle C MVN | RE: Document1 |
| ILP-037-000006845 | ILP-037-000006845 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET (MR-GO) 2006 OPERATIONS AND MAINTENANCE |
| ILP-037-000000897 | ILP-037-000000897 | Deliberative Process | 2/1/2006 | MSG | Ruff, Greg MVD | Wilbanks, Rayford E MVD<br>Hannon, James R MVD<br>Ward, Jim O MVD<br>Jones, Steve MVD<br>Bordelon, Henry J MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Sloan, G Rogers MVD<br>Ellis, Steve W MVD<br>Cool, Lexine MVD<br>Marshall, Jim L MVD<br>Garrick, David MVK<br>Daigle, Michelle C MVN<br>Accardo, Christopher J MVN<br>Mathies, Linda G MVN<br>Terry, Albert J MVN<br>Brown, Jane L MVN | MR-GO Implementation Plan for FY 2006 MRGO Supplemental Funds |
| ILP-037-000006130 | ILP-037-000006130 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET (MR-GO) 2006 OPERATIONS AND MAINTENANCE |
| ILP-037-000000902 | ILP-037-000000902 | Attorney-Client; Attorney Work Product | 4/3/2006 | MSG | Meiners, Bill G MVN | Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN | RE: RE: MRGO South Bank Mi 60 - 47 |
| ILP-037-000006788 | ILP-037-000006788 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PROPER PLACEMENT OF RIPRAP |
| ILP-037-000006789 | ILP-037-000006789 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | THE PROPER PLACEMENT OF RIPRAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001163 | ILP-037-000001163 | Deliberative Process | 3/27/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | 'AmandaP@dnr.state.la.us'<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>'BoBolourchi@dotd.louisiana.gov'<br>Breerwood, Gregory E MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>'EdPreau@dotd.louisiana.gov'<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>'JonathanP@dnr.state.la.us'<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Miller, Andrew C ERDC-EL-MS<br>Montvai, Zoltan L HQ02<br>Morgan, Julie T MVN<br>MVD-FWD PM3 Gil Kim MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Palmieri, Michael M MVN<br>Podany, Thomas J MVN<br>'RandyH@dnr.state.la.us' | LACPR: Documents for Today's PDT Meeting |
| ILP-037-000005880 | ILP-037-000005880 | Deliberative Process | 3/27/2006 | DOC | / CEMVN-N-PM | RUSSO EDMOND /<br>BAIRD BRUCE /<br>AXTMAN TIM /<br>CLAIRAIN BUDDY /<br>MICKAL SEAN /<br>KIM GIL /<br>ARDOIN LARRY /<br>DELOACH PAM /<br>MILLER EDDIE /<br>RUPPERT TIM /<br>STUTTS VAN /<br>ANDERSON CARL /<br>WAMSLEY TY /<br>ROSAMAN MARCO /<br>ZACK MIKE /<br>BEALL ANDREW /<br>MATHIES LINDA /<br>BROUSSARD DARRYL /<br>NAOMI AL /<br>MILLER GREG /<br>JOHNSON NORWYN /<br>WADSWORTH LISA /<br>KLEISS BARB /<br>STOUT MICHAEL /<br>MONTVAI ZOLTAN /<br>GRAVES MARK | 20 MAR 06 PDT MEETING MINUTES LOUISIANA COSTAL PROTECTION AND RESTORATION (LACPR) PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000005881 | ILP-037-000005881 | Deliberative Process | 3/27/2006 | DOC | / CEMVN-PM | N/A | DRAFT PDT MEETING AGENDA MONDAY, MARCH 27, 2006 AT 1:00PM LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT |
| ILP-037-000005882 | ILP-037-000005882 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LOUISIANA COASTAL PROTECTION AND RESTORATION PRELIMINARY TECHNICAL REPORT OUTLINE |
| ILP-037-000005883 | ILP-037-000005883 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LIST OF NAMES |
| ILP-037-000001290 | ILP-037-000001290 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Non Fed Levee Orleans Parish Section - Project Description |
| ILP-037-000005224 | ILP-037-000005224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | REAL ESTATE REQUIREMENTS BY SEWERAGE TREATMENT PLANT |
| ILP-037-000001349 | ILP-037-000001349 | Deliberative Process | 1/4/2006 | MSG | Vignes, Julie D MVN | Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hall, Thomas M MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huffman, Rebecca MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>O'dell, Stephen MAJ MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | 4 Jan 06 St Bernard/Orleans Non Fed Levee PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000006112 | ILP-037-000006112 | Deliberative Process | 1/4/2006 | DOC | N/A | VIGNES JULIE / SCHILLING FRED / STACK MIKE / CONSTANTINE DONALD / FORET BILL / CONRAVEY STEVE / BASURTO RANATO / HUNTER ALLEN / GELE KELLY / FELGER GLENN / TULLIER KIM / HUFFMAN REBECCA / KLOCK TODD | ST BERNARD/ORLEANS NON FED LEVEE 4 JAN 2006 PDT MEETING MINUTES |
| ILP-037-000006113 | ILP-037-000006113 | Deliberative Process | 1/4/2006 | PPT | / USACE ; / CEMVN-EOC | N/A | NON FEDERAL LEVEE (ST. BERNARD AND ORLEANS PARISHES) |
| ILP-037-000006114 | ILP-037-000006114 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | ST. BERNARD NON FEDERAL BACK" LEVEE INTERIM PROTECTION ( +10 )" |
| ILP-037-000001582 | ILP-037-000001582 | Attorney-Client; Attorney Work Product | 12/9/2004 | MSG | Kilroy, Maurya MVN | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN | FW: Fact Sheet for DE, DST, and MR-GO Channel Users |
| ILP-037-000006361 | ILP-037-000006361 | Attorney-Client; Attorney Work Product | 12/9/2004 | DOC | / MVN ; DREDGES HOPPER / MR-GO | N/A | OPERATION DIVISION PROJECT FACT SHEET FY 05 SEA TURTLE TAKEN BY HOPPER DREDGES AT MR-GO BAR CHANNEL AND CONSERVATION MEASURES BEING TAKEN TO AVOID ADDITIONAL TAKES WITHIN MVN |
| ILP-037-000001585 | ILP-037-000001585 | Attorney-Client; Attorney Work Product | 12/9/2004 | MSG | Kilroy, Maurya MVN | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN | FW: Fact Sheet for DE, DST, and MR-GO Channel Users |
| ILP-037-000006400 | ILP-037-000006400 | Attorney-Client; Attorney Work Product | 12/9/2004 | DOC | / MVN | / CEMVN-OD-T | OPERATION DIVISION PROJECT FACT SHEET FY 05 SEA TURTLE TAKEN BY HOPPER DREDGES AT MR-GO BAR CHANNEL AND CONSERVATION MEASURES BEING TAKEN TO AVOID ADDITIONAL TAKES WITHIN MVN |
| ILP-037-000001586 | ILP-037-000001586 | Attorney-Client; Attorney Work Product | 12/9/2004 | MSG | Mathies, Linda G MVN | Kilroy, Maurya MVN<br>Northey, Robert D MVN | FW: Fact Sheet for DE, DST, and MR-GO Channel Users |
| ILP-037-000006420 | ILP-037-000006420 | Attorney-Client; Attorney Work Product | 12/9/2004 | DOC | / MVN | / CEMVN-OD-T | OPERATION DIVISION PROJECT FACT SHEET FY 05 SEA TURTLE TAKEN BY HOPPER DREDGES AT MR-GO BAR CHANNEL AND CONSERVATION MEASURES BEING TAKEN TO AVOID ADDITIONAL TAKES WITHIN MVN |
| ILP-037-000001612 | ILP-037-000001612 | Deliberative Process | 12/17/2004 | MSG | Breerwood, Gregory E MVN | Park, Michael F MVN<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Russo, Edmond J MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Northey, Robert D MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Brown, Jane L MVN<br>Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Terry, Albert J MVN | FW: Reply requested on DRAFT MFR of today's turtle conversation, S: 1100 hrs on 17 DEC 04 |
| ILP-037-000006380 | ILP-037-000006380 | Deliberative Process | 12/16/2004 | DOC | BREERWOOD GREGORY E | N/A | PROCEDURES FOR ADDRESSING TURTLE PROTECTION FOR THE REMAINDER OF FY 05 IN NEW ORLEANS DISTRICT CHANNEL MAINTENANCE HOPPER DREDGING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001616 | ILP-037-000001616 | Attorney-Client; Attorney Work Product | 12/20/2004 | MSG | Kilroy, Maurya MVN | Mathies, Linda G MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN | FW: MFR on MVN Turtle Protection |
| ILP-037-000006454 | ILP-037-000006454 | Attorney-Client; Attorney Work Product | 12/17/2004 | DOC | BREERWOOD GREGORY E / CEMVN-OD | BREERWOOD GREG / OPERATIONS DIVISION<br>PARK MIKE / OPERATIONS DIVISION<br>ACCARDO CHRIS / PHYSICAL SUPPORT BRANCH<br>SCHLLING FRED / TECHNICAL SUPPORT BRANCH<br>MATHIES LINDA / EVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH<br>CREEF ED / ENVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH<br>FALK TRACY / CALCASIEU RIVER<br>RUSSO EDMOND / MRGO | MEMORANDUM FOR RECORD PROCEDURES FOR ADDRESSING TURTLE PROTECTION FOR THE REMAINDER OF FY 05 IN NEW ORLEANS DISTRICT CHANNEL MAINTENANCE HOPPER DREDGING |
| ILP-037-000006455 | ILP-037-000006455 | Attorney-Client; Attorney Work Product | 12/17/2004 | PDF | BREERWOOD GREGORY E / CEMVN-OD | BREERWOOD GREG / OPERATIONS DIVISION<br>PARK MIKE / OPERATIONS DIVISION<br>ACCARDO CHRIS / PHYSICAL SUPPORT BRANCH<br>SCHLLING FRED / TECHNICAL SUPPORT BRANCH<br>MATHIES LINDA / EVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH<br>CREEF ED / ENVIRONMENTAL FUNCTION, TECHNICAL SUPPORT BRANCH<br>FALK TRACY / CALCASIEU RIVER<br>RUSSO EDMOND / MRGO | MEMORANDUM FOR RECORD PROCEDURES FOR ADDRESSING TURTLE PROTECTION FOR THE REMAINDER OF FY 05 IN NEW ORLEANS DISTRICT CHANNEL MAINTENANCE HOPPER DREDGING |
| ILP-037-000001648 | ILP-037-000001648 | Attorney-Client; Attorney Work Product | 12/27/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN<br>Kilroy, Maurya MVN | FW: Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000006686 | ILP-037-000006686 | Attorney-Client; Attorney Work Product | 12/27/2004 | DOC | / MVN | / CEMVN-OD-T | OPERATION DIVISION PROJECT FACT SHEET FY 05 SEA TURTLE TAKEN BY HOPPER DREDGES AT MR-GO BAR CHANNEL AND CONSERVATION MEASURES BEING TAKEN TO AVOID ADDITIONAL TAKES WITHIN MVN |
| ILP-037-000001780 | ILP-037-000001780 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Mathies, Linda G MVN | Rees, Susan I SAM<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN | RE: Section 7a(2) - 7d Memo |
| ILP-037-000006714 | ILP-037-000006714 | Attorney-Client; Attorney Work Product | 12/27/2004 | DOC | / MVN | / CEMVN-OD-T | OPERATION DIVISION PROJECT FACT SHEET FY 05 SEA TURTLE TAKEN BY HOPPER DREDGES AT MR-GO BAR CHANNEL AND CONSERVATION MEASURES BEING TAKEN TO AVOID ADDITIONAL TAKES WITHIN MVN |
| ILP-037-000001893 | ILP-037-000001893 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Smith, Maryetta MVD | Small, Daniel L SAD<br>Rees, Susan I SAM<br>Creef, Edward D MVN<br>Hauch, Robert G SWG<br>Mathies, Linda G MVN<br>Burke, Cynthia R SWG<br>Dunn, Dolan D SWG<br>Hobbie, David S SAM<br>Evans, Lawrence C SAJ<br>Ventola, Ronald J MVN<br>Silver, Ronald H SAJ<br>Gasch, Eric K SAJ<br>Barnett, Dennis W SAD<br>Middleton, Arthur L SAD<br>Jellema, Jonathan M SAD<br>Earls, Gary A SWD<br>Dickerson, Dena D ERDC-EL-MS<br>Wilson, Joseph R HQ02<br>Jordan, Terri L SAJ<br>Chieply, Martha S MVD<br>Dixon, Vicki G SWD<br>Premo, Angela Y SAD<br>Dickerson, Dena D ERDC-EL-MS<br>Burns, Marie G SAJ<br>Paynes, Wilbert V SAD<br>Barnett, Larry J MVD<br>Guynes, Beth S MVD | RE: Conference Call: Genetic Sampling - GOM-RBO |
| ILP-037-000006983 | ILP-037-000006983 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER REQUEST FOR ELEVATION OF ENDANGERED SPECIES ACT (ESA) CONSULTATION GULF OF MEXICO REGIONAL BIOLOGICAL OPINION (GRBO) FOR HOPPER DREDGING AND SAND MINING IN THE GULF OF MEXICO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001897 | ILP-037-000001897 | Attorney-Client; Attorney Work Product | 3/8/2006 | MSG | Jellema, Jonathan M SAD | Smith, Maryetta MVD<br>Small, Daniel L SAD<br>Rees, Susan I SAM<br>Creef, Edward D MVN<br>Hauch, Robert G SWG<br>Mathies, Linda G MVN<br>Burke, Cynthia R SWG<br>Dunn, Dolan D SWG<br>Hobbie, David S SAM<br>Evans, Lawrence C SAJ<br>Ventola, Ronald J MVN<br>Silver, Ronald H SAJ<br>Gasch, Eric K SAJ<br>Barnett, Dennis W SAD<br>Middleton, Arthur L SAD<br>Earls, Gary A SWD<br>Dickerson, Dena D ERDC-EL-MS<br>Wilson, Joseph R HQ02<br>Jordan, Terri L SAJ<br>Chieply, Martha S MVD<br>Dixon, Vicki G SWD<br>Premo, Angela Y SAD<br>Dickerson, Dena D ERDC-EL-MS<br>Burns, Marie G SAJ<br>Paynes, Wilbert V SAD<br>Barnett, Larry J MVD<br>Guynes, Beth S MVD | RE: Conference Call: Genetic Sampling - GOM-RBO |
| ILP-037-000006066 | ILP-037-000006066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER REQUEST FOR ELEVATION OF ENDANGERED SPECIES ACT (ESA) CONSULTATION GULF OF MEXICO REGIONAL BIOLOGICAL OPINION (GRBO) FOR HOPPER DREDGING AND SAND MINING IN THE GULF OF MEXICO |
| ILP-037-000002266 | ILP-037-000002266 | Deliberative Process | 5/10/2006 | MSG | Corbino, Jeffrey M MVN | Mathies, Linda G MVN | RE: Draft public notice for IHNC Maintenance |
| ILP-037-000005280 | ILP-037-000005280 | Deliberative Process | 05/XX/2006 | DOC | ACCARDO CHRIS / DEPARTMENT OF THE ARMY MVN | / CEMVN-OD-T | PUBLIC NOTICE PROPOSED MAINTENACE DREDGING OF THE GULF INTRACOASTAL WATERWAY (GIWW), INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |
| ILP-037-000002297 | ILP-037-000002297 | Attorney-Client; Attorney Work Product | 4/18/2006 | MSG | Enclade, Sheila W MVN | Mathies, Linda G MVN<br>Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Broussard, Richard W MVN | DRAFT -- SOURCES SOUGHT NOTICE ON IHNC |
| ILP-037-000005200 | ILP-037-000005200 | Attorney-Client; Attorney Work Product | 4/25/2006 | DOC | N/A | N/A | SOURCES SOUGHT NOTICE |
| ILP-037-000002299 | ILP-037-000002299 | Deliberative Process | 4/13/2006 | MSG | Mathies, Linda G MVN | Glorioso, Daryl G MVN | FW: IHNC/GIWW project authority |
| ILP-037-000005831 | ILP-037-000005831 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED MAINTENACE DREDGING OF THE GULF INTRACOASTAL WATERWAY, INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000002401 | ILP-037-000002401 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | Beneficial Use Corps Team Meeting |
| ILP-037-000005364 | ILP-037-000005364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| ILP-037-000005365 | ILP-037-000005365 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| ILP-037-000005366 | ILP-037-000005366 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| ILP-037-000002575 | ILP-037-000002575 | Attorney-Client; Attorney Work Product | 4/21/2005 | MSG | Falk, Tracy A MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Just, Gloria N MVN | FW: Port/Olin - Spoil disposal areas - testing |
| ILP-037-000004859 | ILP-037-000004859 | Attorney-Client; Attorney Work Product | 3/15/2005 | DOC | N/A | N/A | STATEMENT OF WORK PHASE II ENVIRONMENTAL SITE ASSESSMENT FOR CALCASIEU RIVER DREDGE MATERIAL MANAGEMENT AREAS LAKE CHARLES, LOUISIANA CONTRACT NUMBER DACW29-03-D-0014 TASK ORDER NUMBER 13 15 MARCH 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000002754 | ILP-037-000002754 | Deliberative Process | 5/23/2005 | MSG | Russo, Edmond J MVN | Diehl, Edwin H MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Carney, David F MVN<br>Salyer, Michael R MVN<br>Behrens, Elizabeth H MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Haab, Mark E MVN<br>Winer, Harley S MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Thibodeaux, Burnell J MVN<br>Diehl, Edwin H MVN<br>Palmieri, Michael M MVN<br>Mislan, Angel MVN<br>Terranova, Jake A MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Jeselink, Stephen E LTC MVN | OD-G and -T MRGO Reevaluation Study Review Comments |
| ILP-037-000003010 | ILP-037-000003010 | Attorney-Client; Attorney Work Product | 10/8/2005 | MSG | Bonura, Darryl C MVN | Grubb, Bob MVN | FW: Specs for 17th St Temp Repair |
| ILP-037-000007370 | ILP-037-000007370 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT SHEET PILE REPAIR 17TH STREET CANAL FLOODWALL BREACH CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-037-000007371 | ILP-037-000007371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION |
| ILP-037-000007372 | ILP-037-000007372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| ILP-037-000007373 | ILP-037-000007373 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010--BIDDING SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH SHEETPILE REPAIR |
| ILP-037-000007374 | ILP-037-000007374 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130-PROPOSAL EVALUATION CRITERIA |
| ILP-037-000007375 | ILP-037-000007375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700-CONTRACT CLAUSES INSERT |
| ILP-037-000007376 | ILP-037-000007376 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-037-000007377 | ILP-037-000007377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-037-000007378 | ILP-037-000007378 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-037-000007379 | ILP-037-000007379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02078 - SELECTIVE DEMOLITION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000007380 | ILP-037-000007380 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02200 - EARTHWORK |
| ILP-037-000007381 | ILP-037-000007381 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02230 - CLEARING |
| ILP-037-000007382 | ILP-037-000007382 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - STONE RIP RAP CONSTRUCTION |
| ILP-037-000007383 | ILP-037-000007383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02450 - DIVING |
| ILP-037-000007384 | ILP-037-000007384 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02464 - STEEL SHEET PILING |
| ILP-037-000007385 | ILP-037-000007385 | Attorney-Client; Attorney Work Product | 02/XX/1998 | XLS | N/A | N/A | SUBMITTAL REGISTER LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA, 17TH STREET CANAL SHEET PILE REPAIR |
| ILP-037-000010188 | ILP-037-000010188 | Deliberative Process | 1/4/2006 | MSG | Gonski, Mark H MVN | Rowe, Casey J MVN | Revised PIR |
| ILP-037-000011901 | ILP-037-000011901 | Deliberative Process | 12/27/2005 | DOC | N/A / MVN ; BROUSSARD DARREL / MVN ; WAGNER HERBERT / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA. NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT. PLAQUEMINES PARISH, LA |
| ILP-037-000010226 | ILP-037-000010226 | Deliberative Process | 12/27/2005 | MSG | Loss, David C MVN-Contractor | Rowe, Casey J MVN | FW: MVD Comments on St. Bernard PIR |
| ILP-037-000012454 | ILP-037-000012454 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS FROM BITSY REGARDING PARAGRAPH 10 (ENVIRONMENTAL) |
| ILP-037-000010242 | ILP-037-000010242 | Deliberative Process | 12/22/2005 | MSG | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Kilroy, Maurya MVN | FW: Plaq. PIR HTRW revision |
| ILP-037-000011782 | ILP-037-000011782 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HAZARDOUS TOXIC AND RADIOACTIVE WASTE SITES OF A LARGE NUMBER OF CONTAINERS THAT HAVE SETTLED UPTON THE LEVEES IN PLAQUEMINES PARIS, AS A RESULT OF THE 2005 HURRICANES |
| ILP-037-000010790 | ILP-037-000010790 | Deliberative Process | 10/20/2005 | MSG | Anderson, Kathleen J LRP | Rowe, Casey J MVN | FW: ASA(CW) Woodley - Request for Support - Corps efforts to lower pollution related to Katrina unwatering |
| ILP-037-000012528 | ILP-037-000012528 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AIR FORCE JAG PRESENTATION CORPS ACTIONS TO LESSEN ENVIRONMENTAL IMPACTS ASSOCIATED WITH UNWATERING NEW ORLEANS TALKING POINTS |
| ILP-037-000010819 | ILP-037-000010819 | Deliberative Process | 10/15/2005 | MSG | Kinsey, Mary V MVN | Rowe, Casey J MVN | RE: Plaquemines PIR, Environmental Section |
| ILP-037-000012379 | ILP-037-000012379 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EFFECTS OF PROPOSED WORK ON ENVIRONMENT: LEVEE REPAIRS ARE NOT EXPECTED TO HAVE SIGNIFICANT IMPACTS TO ENDANGERED SPECIES, IMPORTANT FISH AND WILDLIFE RESOURCES, WATER QUALITY ETC. |
| ILP-037-000010872 | ILP-037-000010872 | Deliberative Process | 10/9/2005 | MSG | Panhorst, John W SAS | Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN | Second PIR of the three for review this weekend |
| ILP-037-000012708 | ILP-037-000012708 | Deliberative Process | 10/9/2005 | PDF | LOWE MICHAEL | N/A | PROJECT INFORMATION REPORT FOR REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010897 | ILP-037-000010897 | Deliberative Process | 10/2/2005 | MSG | Alvey, Mark S MVS | Young, Frederick S MVN<br>Mickal, Larry E MVN<br>Vojkovich, Frank J MVN<br>Persica, Randy J MVN<br>Rowe, Casey J MVN<br>Harrison, Beulah M MVN<br>Garcia, Barbara L MVN<br>Hall, Jeffrey D CPT SPL | FW: Project Management Plan |
| ILP-037-000012737 | ILP-037-000012737 | Deliberative Process | 9/15/2005 | DOC | BARTON CHARLES B | STGERMAIN JIM<br>PIERRE HINGLE<br>FREDINE JACK<br>DON RAWSON | PROJECT MANAGEMENT PLAN FOR RECOVERY/REPAIR & REHABILITATION LOUISIANA |
| ILP-038-000000623 | ILP-038-000000623 | Deliberative Process | 10/12/2005 | MSG | Garster, James K ERDC-TEC-VA | Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>Huber, Mark W MVN<br>Bergen, William A HQ02<br>Miles, Moody K HQ02 | Data Requirements for Task 6 |
| ILP-038-000009305 | ILP-038-000009305 | Deliberative Process | 10/12/2005 | DOC | GARSTER JIM | MARTIN DENISE | TASK GROUP NO 6 DATA COLLECTION REQUIREMENTS |
| ILP-038-000004273 | ILP-038-000004273 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-038-000011773 | ILP-038-000011773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-038-000011774 | ILP-038-000011774 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-038-000020136 | ILP-038-000020136 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-038-000004275 | ILP-038-000004275 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-038-000012189 | ILP-038-000012189 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-038-000020194 | ILP-038-000020194 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-038-000020195 | ILP-038-000020195 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-038-000020455 | ILP-038-000020455 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-038-000004409 | ILP-038-000004409 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000013146 | ILP-038-000013146 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-038-000013148 | ILP-038-000013148 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-038-000020202 | ILP-038-000020202 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-038-000004411 | ILP-038-000004411 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-038-000013243 | ILP-038-000013243 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-038-000020200 | ILP-038-000020200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-038-000020201 | ILP-038-000020201 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-038-000020453 | ILP-038-000020453 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-038-000004585 | ILP-038-000004585 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-038-000012829 | ILP-038-000012829 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-038-000020192 | ILP-038-000020192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |
| ILP-038-000020193 | ILP-038-000020193 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-038-000020454 | ILP-038-000020454 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-038-000004587 | ILP-038-000004587 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Kilroy, Maurya MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | FW: lakefront levee scour repairs |
| ILP-038-000012884 | ILP-038-000012884 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / BRIDGES & STRUCTURES NORFOLK SOUTHERN CORPORATION | N/A | SPECIAL PROVISIONS FOR PROTECTION OF RAILWAY INTEREST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000012885 | ILP-038-000012885 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-038-000020247 | ILP-038-000020247 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| ILP-038-000006802 | ILP-038-000006802 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Michoud Slip to Michoud Canal FW scour repairs |
| ILP-038-000018506 | ILP-038-000018506 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-038-000018507 | ILP-038-000018507 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-038-000018508 | ILP-038-000018508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-038-000018509 | ILP-038-000018509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-038-000018510 | ILP-038-000018510 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | / CEMP-CE | N/A | SUBMITTAL REGISTER |
| ILP-038-000018511 | ILP-038-000018511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| ILP-038-000018512 | ILP-038-000018512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-038-000018513 | ILP-038-000018513 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02075 - SEPARATOR GEOTEXTILES |
| ILP-038-000018514 | ILP-038-000018514 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| ILP-038-000018515 | ILP-038-000018515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| ILP-038-000018516 | ILP-038-000018516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| ILP-038-000018517 | ILP-038-000018517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - BEDDING STONE CONSTRUCTION |
| ILP-038-000018518 | ILP-038-000018518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| ILP-038-000018519 | ILP-038-000018519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| ILP-038-000018520 | ILP-038-000018520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTIOIN 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| ILP-038-000018521 | ILP-038-000018521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |
| ILP-038-000018522 | ILP-038-000018522 | Attorney-Client; Attorney Work Product | 09/XX/2003 | DOC | N/A | N/A | MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR, SECTION 00010- BIDDING SCHEDULE |
| ILP-038-000018523 | ILP-038-000018523 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MICHOUD SLIP TO MICHOUD CANAL FLOOD WALL SCOUR REPAIR ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-038-000018524 | ILP-038-000018524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| ILP-038-000018525 | ILP-038-000018525 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-038-000018526 | ILP-038-000018526 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700- CONTRACT CLAUSE INSERTS |
| ILP-038-000018527 | ILP-038-000018527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000006814 | ILP-038-000006814 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront FW Scour repair |
| ILP-038-000019503 | ILP-038-000019503 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| ILP-038-000007037 | ILP-038-000007037 | Attorney-Client; Attorney Work Product | 10/8/2005 | MSG | Bonura, Darryl C MVN | Grubb, Bob MVN | FW: Specs for 17th St Temp Repair |
| ILP-038-000017838 | ILP-038-000017838 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT SHEET PILE REPAIR 17TH STREET CANAL FLOODWALL BREACH CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-038-000017839 | ILP-038-000017839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION |
| ILP-038-000017840 | ILP-038-000017840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| ILP-038-000017841 | ILP-038-000017841 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010--BIDDING SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH SHEETPILE REPAIR |
| ILP-038-000017842 | ILP-038-000017842 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130- PROPOSAL EVALUATION CRITERIA |
| ILP-038-000017843 | ILP-038-000017843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700- CONTRACT CLAUSES INSERT |
| ILP-038-000017844 | ILP-038-000017844 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-038-000017845 | ILP-038-000017845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-038-000017846 | ILP-038-000017846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-038-000017847 | ILP-038-000017847 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02078 - SELECTIVE DEMOLITION |
| ILP-038-000017848 | ILP-038-000017848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02200 - EARTHWORK |
| ILP-038-000017853 | ILP-038-000017853 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02230 - CLEARING |
| ILP-038-000017854 | ILP-038-000017854 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - STONE RIP RAP CONSTRUCTION |
| ILP-038-000017855 | ILP-038-000017855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02450 - DIVING |
| ILP-038-000017856 | ILP-038-000017856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02464 - STEEL SHEET PILING |
| ILP-038-000017857 | ILP-038-000017857 | Attorney-Client; Attorney Work Product | 02/XX/1998 | XLS | N/A | N/A | SUBMITTAL REGISTER LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA, 17TH STREET CANAL SHEET PILE REPAIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000000192 | ILP-041-000000192 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | Keen, Steve E MVN | Garcia, Barbara L MVN<br>Starkel, Murray P LTC MVN<br>Saffran, Michael J LRL<br>Jackson, Susan J MVN<br>Taylor, James H MVN<br>Wagner, Herbert J MVN<br>Boone, Gayle G MVN<br>Kinsey, Mary V MVN<br>Tinto, Lynn MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Cruppi, Janet R MVN<br>Hibner, Daniel H MAJ MVN<br>Mayer, Eddie L MVN<br>Lefort, Lane J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Purrington, Jackie B MVN<br>Bernard, Edward A MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Hitchings, Daniel H MVD<br>Walton, Victor CPT MVN<br>Young, Frederick S MVN | RE: 17TH ST CANAL FLOODWALL SHEET PILE TESTS & PULL - IPR AGENDA 08 DEC 05 |
| ILP-041-000027492 | ILP-041-000027492 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | N/A | N/A | 17TH STREET SHEET PULLING IPR 8 DEC 05 1700 HRS AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000000202 | ILP-041-000000202 | Deliberative Process | 12/7/2005 | MSG | Taylor, James H MVN | Brooks, Robert L MVN<br>Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paullo@mmgnola.com'<br>Saffran, Michael J LRL<br>Young, Frederick S MVN<br>Setliff, Lewis F COL MVS<br>Mlakar, Paul F ERDC-GSL-MS<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Bonura, Darryl C MVN<br>Garcia, Barbara L MVN<br>Kinsey, Mary V MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Walton, Victor CPT MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Merchant, Randall C MVN<br>Keen, Steve E MVN<br>Dugan, Timothy J NAE<br>Jackson, Susan J MVN<br>Young, Frederick S MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Cali, Stephen MVN-Contractor<br>Cruppi, Janet R MVN | 17th St Canal PAO items |
| ILP-041-000024736 | ILP-041-000024736 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEWS ADVISORY |
| ILP-041-000024737 | ILP-041-000024737 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FACT SHEET 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| ILP-041-000024738 | ILP-041-000024738 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | QUESTIONS AND ANSWERS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| ILP-041-000024739 | ILP-041-000024739 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | TALKING POINTS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| ILP-041-000024740 | ILP-041-000024740 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | COMMUNICATION PLAN 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| ILP-041-000000312 | ILP-041-000000312 | Deliberative Process | 2/1/2006 | MSG | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>DiMarco, Cerio A MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN | 17 Street Commandeering |
| ILP-041-000025321 | ILP-041-000025321 | Deliberative Process | 02/XX/2006 | DOC | BLANCO KATHLEEN B | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, 17 STREET OUTFALL CANAL INTERIM CLOSURE STRUCTURE, JEFFERSON PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000000320 | ILP-041-000000320 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Cruppi, Janet R MVN | Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN | 17th canal congressional Lair |
| ILP-041-000026272 | ILP-041-000026272 | Attorney-Client; Attorney Work Product | 12/29/2005 | DOC | SETLIFF | CROSSIE JUSTIN | LETTER, DATED NOVEMBER 4, 2005, FORWARDING AN INQUIRY BY MR. KEVIN LAIR, REGARDING HIS PROPERTY ALONG 17TH STREET OUTFALL CANAL |
| ILP-041-000000451 | ILP-041-000000451 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Wallace, Frederick W MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Young, Frederick S MVN | 17th Street Canal Structures FOIA Meeting 1:30 pm 7/26/06 |
| ILP-041-000025528 | ILP-041-000025528 | Attorney-Client; Attorney Work Product | 1/30/2006 | PDF | CLEMENT TARA E / KINNEY & ELLINGHAUSEN | WALLACE FRED / MVN CEMVN-OC | THIS SHALL SERVE AS AN OFFICIAL FREEDOM OF INFORMATION ACT REQUEST." OUR FIRM REPRESENTS THE MARINER'S COVE TOWNHOUSE ASSOCIATION INC. TOGETHER WITH THE INDIVIDUAL PROPERTY OWNERS SEEK THE FOLLOWING INFORMATION." |
| ILP-041-000000453 | ILP-041-000000453 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Wallace, Frederick W MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Young, Frederick S MVN | 17th Street Canal Structures |
| ILP-041-000025629 | ILP-041-000025629 | Attorney-Client; Attorney Work Product | 1/30/2006 | PDF | CLEMENT TARA E / KINNEY & ELLINGHAUSEN | WALLACE FRED / MVN CEMVN-OC | THIS SHALL SERVE AS AN OFFICIAL FREEDOM OF INFORMATION ACT REQUEST." OUR FIRM REPRESENTS THE MARINER'S COVE TOWNHOUSE ASSOCIATION INC. TOGETHER WITH THE INDIVIDUAL PROPERTY OWNERS SEEK THE FOLLOWING INFORMATION." |
| ILP-041-000000505 | ILP-041-000000505 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Hite, Kristen A MVN | Young, Frederick S MVN | RE: type 1 versus type 2 declaration |
| ILP-041-000024338 | ILP-041-000024338 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | YOUNG FREDERICK S / ; N/A / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | CIVIL ACTION NO. 05-4182 SECTION K" (2) CONS. KATRINA CANAL DECLARATION OF FREDERICK S. YOUNG" |
| ILP-041-000000598 | ILP-041-000000598 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Young, Frederick S MVN<br>Hartzog, Larry M MVN | 17th Street Commandeering |
| ILP-041-000027062 | ILP-041-000027062 | Attorney-Client; Attorney Work Product | 02/XX/2006 | DOC | BLANCO KATHLEEN B | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, 17TH STREET OUTFALL CANAL INTERIM CLOSURE STRUCTURE, PARISH OF JEFFERSON, LA |
| ILP-041-000027064 | ILP-041-000027064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BROUSSARD AARON F | BLANCO KATHLEEN B / STATE OF LOUISIANA | TRANSMITTAL OF COMMANDEERING ORDER AND GRANT OF IRREVOCABLE RIGHT OF ENTRY AND MAP OF THE PROJECT AREA |
| ILP-041-000000892 | ILP-041-000000892 | Attorney-Client; Attorney Work Product | 5/21/2006 | MSG | Corona, Pedro S NAU | Merchant, Randall C MVN<br>Bivona, Bruce J MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM<br>'MVNTess.Finnegan@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>Corona, Pedro S NAU | 06-C-0101 Mirabeau/London Ave Canal Breach Daily Status and Work planned Report #71 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000025353 | ILP-041-000025353 | Attorney-Client; Attorney Work Product | 5/20/2006 | DOC | N/A | N/A | DAILY PROJECT STATUS REPORT |
| ILP-041-000000893 | ILP-041-000000893 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Corona, Pedro S NAU | Bivona, Bruce J MVN<br>Young, Frederick S MVN<br>Corona, Pedro S NAU<br>Lua, Kee H MVN-Contractor<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM<br>Merchant, Randall C MVN<br>'MVNTess.Finnegan@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Traci.Colquette@usdoj.gov' | RE: 06-C-0101 Mirabeau/London Ave Canal Breach Daily Status and Work planned Report #70 |
| ILP-041-000025384 | ILP-041-000025384 | Attorney-Client; Attorney Work Product | 5/19/2006 | DOC | N/A | N/A | DAILY PROJECT STATUS REPORT |
| ILP-041-000000894 | ILP-041-000000894 | Attorney-Client; Attorney Work Product | 5/20/2006 | MSG | Corona, Pedro S NAU | Bivona, Bruce J MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>'MVNTess.Finnegan@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>Lua, Kee H MVN-Contractor<br>Davidson, Donny D MVM<br>Corona, Pedro S NAU | RE: 06-C-0101 Mirabeau/London Ave Canal Breach Daily Status and Work planned Report #69 |
| ILP-041-000025433 | ILP-041-000025433 | Attorney-Client; Attorney Work Product | 5/19/2006 | DOC | N/A | N/A | DAILY PROJECT STATUS REPORT |
| ILP-041-000002251 | ILP-041-000002251 | Attorney-Client; Attorney Work Product | 10/7/2005 | MSG | Bonura, Darryl C MVN | Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Smith, Aline L MVN<br>Balint, Carl O MVN | Specs for 17th St Temp Repair |
| ILP-041-000025769 | ILP-041-000025769 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT SHEET PILE REPAIR 17TH STREET CANAL FLOODWALL BREACH CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-041-000025770 | ILP-041-000025770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION |
| ILP-041-000025771 | ILP-041-000025771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| ILP-041-000025772 | ILP-041-000025772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010--BIDDING SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH SHEETPILE REPAIR |
| ILP-041-000025773 | ILP-041-000025773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130-PROPOSAL EVALUATION CRITERIA |
| ILP-041-000025774 | ILP-041-000025774 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700-CONTRACT CLAUSES INSERT |
| ILP-041-000025775 | ILP-041-000025775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-041-000025776 | ILP-041-000025776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-041-000025777 | ILP-041-000025777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-041-000025778 | ILP-041-000025778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02078 - SELECTIVE DEMOLITION |
| ILP-041-000025779 | ILP-041-000025779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02200 - EARTHWORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000025780 | ILP-041-000025780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02230 - CLEARING |
| ILP-041-000025781 | ILP-041-000025781 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - STONE RIP RAP CONSTRUCTION |
| ILP-041-000025782 | ILP-041-000025782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02450 - DIVING |
| ILP-041-000025783 | ILP-041-000025783 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02464 - STEEL SHEET PILING |
| ILP-041-000025784 | ILP-041-000025784 | Attorney-Client; Attorney Work Product | 02/XX/1998 | XLS | N/A | N/A | SUBMITTAL REGISTER LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA, 17TH STREET CANAL SHEET PILE REPAIR |
| ILP-041-000002275 | ILP-041-000002275 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Young, Frederick S MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Starkel, Murray P LTC MVN<br>Mabry, Reuben C MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Cali, Stephen MVN-Contractor<br>Brooks, Robert L MVN | Construction Work Plan Section 12-9.doc |
| ILP-041-000028290 | ILP-041-000028290 | Attorney-Client; Attorney Work Product | 12/13/2005 | DOC | N/A | N/A | WORK PLAN MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL FLOODWALL NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| ILP-041-000028291 | ILP-041-000028291 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |
| ILP-041-000028292 | ILP-041-000028292 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE UGARDIAN - 17TH STREET CANAL |
| ILP-041-000028293 | ILP-041-000028293 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | FLOOD SITE PROTECTED SITE TYPICAL TYPE 1 CAP |
| ILP-041-000028294 | ILP-041-000028294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXPANSION JOINT |
| ILP-041-000002278 | ILP-041-000002278 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Goodlett, Amy S MVN<br>Nuccio, Leslie M MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Garcia, Barbara L MVN<br>Young, Frederick S MVN<br>Kennedy, Shelton E MVN<br>Brooks, Robert L MVN<br>'paullo@mmgnola.com'<br>Mabry, Reuben C MVN<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN | Site Plan Material Recovery 12-9.doc |
| ILP-041-000028429 | ILP-041-000028429 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |
| ILP-041-000002390 | ILP-041-000002390 | Attorney-Client; Attorney Work Product | 12/3/2005 | MSG | Lefort, Jennifer L MVN | Young, Frederick S MVN<br>Garcia, Barbara L MVN | FW: Material Recovery at Breach Sites |
| ILP-041-000025732 | ILP-041-000025732 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTOCOL REMOVAL OF MATERIALS FROM 17TH STREET CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000002476 | ILP-041-000002476 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN | Fw: East Jefferson PIR |
| ILP-041-000025964 | ILP-041-000025964 | Attorney-Client; Attorney Work Product | 11/XX/2005 | DOC | LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN ; SPENCER STEVAN G / ; HEARN L / ; N/A / CECW-HS ; STOCKTON STEVEN I / MVN ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | WAGNER HERBERT S / MVN OPERATIONS DIVISION, READINESS BRANCH<br>BOLTEN JOSHUA / OMB<br>WAGNER JOEY / MVN CONSTRUCTION - OPERATIONS READINESS DIVISION | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA EAST JEFFERSON XX NOVEMBER 2005 |
| ILP-041-000002477 | ILP-041-000002477 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN | Fw: East Jefferson PIR |
| ILP-041-000026576 | ILP-041-000026576 | Attorney-Client; Attorney Work Product | 11/XX/2005 | DOC | / MVN ; LOWE MICHAEL H / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; SPENCER STEVAN G / ; HEARN MAX L / ; STOCKTON STEVEN I / DEPARTMENT OF THE ARMY U.S. ARMY CORPS OF ENGINEERS ; WOODLEY JOHN PAUL / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA |
| ILP-041-000002479 | ILP-041-000002479 | Attorney-Client; Attorney Work Product | 11/30/2005 | MSG | Bland, Stephen S MVN | Garcia, Barbara L MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN | FW: East Jefferson PIR |
| ILP-041-000026320 | ILP-041-000026320 | Attorney-Client; Attorney Work Product | 11/XX/2005 | DOC | / MVN ; LOWE MICHAEL H / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; SPENCER STEVAN G / ; HEARN MAX L / ; STOCKTON STEVEN I / DEPARTMENT OF THE ARMY U.S. ARMY CORPS OF ENGINEERS ; WOODLEY JOHN PAUL / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA |
| ILP-041-000002480 | ILP-041-000002480 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Bland, Stephen S MVN | Garcia, Barbara L MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN | FW: East Jefferson PIR |
| ILP-041-000027329 | ILP-041-000027329 | Attorney-Client; Attorney Work Product | 11/XX/2005 | DOC | LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN ; SPENCER STEVAN G / ; HEARN L / ; N/A / CECW-HS ; STOCKTON STEVEN I / MVN ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY | WAGNER HERBERT S / MVN OPERATIONS DIVISION, READINESS BRANCH<br>BOLTEN JOSHUA / OMB<br>WAGNER JOEY / MVN CONSTRUCTION - OPERATIONS READINESS DIVISION | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA EAST JEFFERSON XX NOVEMBER 2005 |
| ILP-041-000002500 | ILP-041-000002500 | Deliberative Process | 10/19/2005 | MSG | Bland, Stephen S MVN | 'ggillen@orleanslevee.com'<br>Bland, Stephen S MVN<br>Young, Frederick S MVN | COOPERATION AGREEMENT |
| ILP-041-000026771 | ILP-041-000026771 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT ENGINEER ; HUEY JAMES P / ORLEANS LEVEE DISTRICT BOARD OF COMMISSIONERS | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000002502 | ILP-041-000002502 | Deliberative Process | 10/15/2005 | MSG | Bland, Stephen S MVN | Alvey, Mark S MVS<br>Bland, Stephen S MVN<br>Young, Frederick S MVN | Inserts/revisions to Orleans East Bank PIR |
| ILP-041-000026815 | ILP-041-000026815 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POLICY REQUIREMENTS OF COOPERATION FOR THE REHABILITATION EFFORTS |
| ILP-041-000002505 | ILP-041-000002505 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Bland, Stephen S MVN | Fogarty, John G MVN-ERO<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | Exec Order - Mayor of New Orleans |
| ILP-041-000026746 | ILP-041-000026746 | Attorney-Client; Attorney Work Product | 9/30/2005 | DOC | NAGIN RAY C / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | MAYOR OF THE CITY OF NEW ORLEANS EXECUTIVE ORDER COMANDEERING PROPERTY |
| ILP-041-000002834 | ILP-041-000002834 | Deliberative Process | 12/9/2005 | MSG | Johnson, Craig MVN-Contractor | Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| ILP-041-000027672 | ILP-041-000027672 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| ILP-041-000002947 | ILP-041-000002947 | Deliberative Process | 12/22/2005 | MSG | Garcia, Barbara L MVN | Young, Frederick S MVN | PIR East Jefferson - Bland |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000027373 | ILP-041-000027373 | Deliberative Process | 12/XX/2005 | DOC | / MVN ; LOWE MICHAEL H / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; SPENCER STEVAN G / ; HEARN MAX L / ; STOCKTON STEVEN I / DEPARTMENT OF THE ARMY U.S. ARMY CORPS OF ENGINEERS ; WOODLEY JOHN PAUL / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; / CECW-RS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA |
| ILP-041-000002948 | ILP-041-000002948 | Deliberative Process | 12/22/2005 | MSG | Garcia, Barbara L MVN | Young, Frederick S MVN | PIR East Jefferson - Bland |
| ILP-041-000027196 | ILP-041-000027196 | Deliberative Process | 12/XX/2005 | DOC | / MVN ; LOWE MICHAEL H / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; SPENCER STEVAN G / ; HEARN MAX L / ; STOCKTON STEVEN I / DEPARTMENT OF THE ARMY U.S. ARMY CORPS OF ENGINEERS ; WOODLEY JOHN PAUL / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; / CECW-RS | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT<br>BOLTEN JOSHUA / OFFICE OF MANAGEMENT AND BUDGET | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA |
| ILP-041-000002954 | ILP-041-000002954 | Deliberative Process | 12/7/2005 | MSG | Garcia, Barbara L MVN | Kinsey, Mary V MVN<br>Young, Frederick S MVN | Timeline |
| ILP-041-000027211 | ILP-041-000027211 | Deliberative Process | 12/7/2005 | XLS | N/A | N/A | DRAFT SCHEDULE - TIMELINE WALL REMOVAL 17TH ST CANAL FLOODWALL REV 1, 12/7/05 |
| ILP-041-000002971 | ILP-041-000002971 | Deliberative Process | 11/28/2005 | MSG | Garcia, Barbara L MVN | Bland, Stephen S MVN<br>Young, Frederick S MVN | East Jefferson PIR |
| ILP-041-000028119 | ILP-041-000028119 | Deliberative Process | 11/XX/2005 | DOC | N/A / MVN ; LOWE MICHAEL H / CEMVN-OD-R ; WAGENAAR RICHARD P / ; N/A / OFFICE OF COUNSEL NEW ORLEANS DISTRICT ; BLEAKLEY ALBERT M / ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; SPENCER STEVEN G / ; HEARN / ; N/A / CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | WAGNER HERBERT J / MVN OPERATIONS DIVISION READINESS BRANCH<br>WAGNER JOEY / MVN CONSTRUCTION OPERATIONS READINESS DIVISION<br>/ ASACW<br>BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA EAST JEFFERSON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000003042 | ILP-041-000003042 | Deliberative Process | 12/10/2005 | MSG | Kinsey, Mary V MVN | Johnson, Craig MVN-Contractor<br>Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| ILP-041-000029331 | ILP-041-000029331 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| ILP-041-000003045 | ILP-041-000003045 | Attorney-Client; Attorney Work Product | 10/15/2005 | MSG | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| ILP-041-000029430 | ILP-041-000029430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | COOPERTATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000003120 | ILP-041-000003120 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Kilroy, Maurya MVN | Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| ILP-041-000028434 | ILP-041-000028434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / CORPS OF ENGINEERS ; HUEY JAMES P / ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-041-000003121 | ILP-041-000003121 | Attorney-Client; Attorney Work Product | 10/15/2005 | MSG | Kilroy, Maurya MVN | Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| ILP-041-000028464 | ILP-041-000028464 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; / ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-041-000003122 | ILP-041-000003122 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | Kilroy, Maurya MVN | Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| ILP-041-000028502 | ILP-041-000028502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE ; HUEY JAMES P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000003123 | ILP-041-000003123 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | Kilroy, Maurya MVN | Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| ILP-041-000028529 | ILP-041-000028529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | COOPERTATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-041-000003539 | ILP-041-000003539 | Deliberative Process | 11/17/2005 | MSG | Hassenboehler, Thomas G MVN | Robbins, Stephanie R MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN | FW: Awards Guidance for Emergency Operations |
| ILP-041-000027556 | ILP-041-000027556 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AWARDS GUIDANCE FOR EMERGENCY OPERATIONS |
| ILP-041-000027557 | ILP-041-000027557 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRIBUTIONS PERFORMED DURING TASK FORCE UNWATERING |
| ILP-041-000004152 | ILP-041-000004152 | Deliberative Process | 3/13/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Berczek, David J, LTC HQ02<br>Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN | RE: Task Force Guardian Response to IPET Interim Report Comments |
| ILP-041-000028435 | ILP-041-000028435 | Deliberative Process | 3/11/2006 | DOC | / IPET ; / TASK FORCE GUARDIAN | N/A | MEMORANDUM FOR INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |
| ILP-041-000004173 | ILP-041-000004173 | Deliberative Process | 3/7/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Johnson, Craig MVN-Contractor | Task Force Guardian Response to IPET Interim Report Comments |
| ILP-041-000027957 | ILP-041-000027957 | Deliberative Process | 3/6/2006 | DOC | LINK LEWIS E | N/A | MEMORANDUM FOR: INTERAGENCY PERFORMANCE EVALUATION TAST FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000004199 | ILP-041-000004199 | Deliberative Process | 1/6/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Kreuzer, George R LTC MVN<br>Werner, Mark D MVN-Contractor<br>Tinto, Lynn MVN<br>Johnson, Craig MVN-Contractor | RE: Task Force Guardian Response to IPET Interim Report Comments |
| ILP-041-000027773 | ILP-041-000027773 | Deliberative Process | 1/6/2006 | DOC | / TASK FORCE GUARDIAN | / INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | RESPONSES TO INTERIM REPORT DATED 5 DECEMBER 2005 |
| ILP-041-000004367 | ILP-041-000004367 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Gilmore, Dennis W MVS | Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | DRAFT - ROW issue paper |
| ILP-041-000028504 | ILP-041-000028504 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | TFG RIGHT-OF-WAY (ROW) ISSUE PAPER |
| ILP-041-000004675 | ILP-041-000004675 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Bradley, Daniel F MVN<br>Purdum, Ward C MVN<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Accardo, Christopher J MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Fairless, Robert T MVN-Contractor<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| ILP-041-000028920 | ILP-041-000028920 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| ILP-041-000028921 | ILP-041-000028921 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000006828 | ILP-041-000006828 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Herr, Brett H MVN | Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Nicholas, Cindy A MVN<br>Gilmore, Christophor E MVN<br>Purdum, Ward C MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN | FW: Labor Charges for CCS 330 and 340 |
| ILP-041-000028265 | ILP-041-000028265 | Attorney-Client; Attorney Work Product | 2/28/2006 | XLS | N/A | N/A | TOTAL HOURS WORKED PER FWI (1-28 FEB O6) |
| ILP-041-000006834 | ILP-041-000006834 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Young, Frederick S MVN | FW: Temporary Pumps Potential |
| ILP-041-000028436 | ILP-041-000028436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY PUMPS FOR INTERIM CLOSURE STRUCTURES |
| ILP-041-000006917 | ILP-041-000006917 | Attorney-Client; Attorney Work Product | 1/7/2006 | MSG | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN | Outfall Canal Write-up for Office of Counsel |
| ILP-041-000030199 | ILP-041-000030199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA / NA | NA / NA | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000008479 | ILP-041-000008479 | Deliberative Process | 5/20/2006 | MSG | Berczek, David J, LTC HQ02 | Cali, Peter R MVN<br>Kearns, Samuel L MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Bivona, Bruce J MVN<br>Huffman, Rebecca MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN<br>Garcia, Barbara L MVN<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Bonura, Darryl C MVN<br>Balint, Carl O MVN<br>Setliff, Lewis F COL MVS<br>Ziino, Julie MVS<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Johnson, Craig MVN-Contractor<br>Cali, Stephen MVN-Contractor | RE: MVN Personnel for Hurricane Protection Office |
| ILP-041-000030694 | ILP-041-000030694 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| ILP-041-000009066 | ILP-041-000009066 | Attorney-Client; Attorney Work Product | 1/14/2006 | MSG | Cruppi, Janet R MVN | Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Orleans East Bank PIR |
| ILP-041-000032364 | ILP-041-000032364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | REAL ESTATE REQUIREMENTS |
| ILP-041-000009149 | ILP-041-000009149 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Lambert, Dawn M MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Young, Frederick S MVN | Phase II commandeering - 17th Street, Mirabeau and Robt. E. Lee |
| ILP-041-000030454 | ILP-041-000030454 | Attorney-Client; Attorney Work Product | 02/XX/2006 | DOC | MOSESFIELDS PENYA / ; NAGIN C RAY | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUIAIANA & VICINITY HURRICANE PROTECTION PROJECT 17TH STREET OUTFALL CANAL, PHASE II ORLEANS PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000030456 | ILP-041-000030456 | Attorney-Client; Attorney Work Product | 02/XX/2006 | DOC | NAGIN C RAY / ; MOSESFIELDS PENYA | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT LONDON AVENUE OUTFALL CANAL NEAR MIRABEAU AVENUE, PHASE II ORLEANS PARISH, LA |
| ILP-041-000030457 | ILP-041-000030457 | Attorney-Client; Attorney Work Product | 02/XX/2006 | DOC | NAGIN C RAY / ; MOSESFIELDS PENYA | N/A | COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (EMERGENCY REPAIR AND REHABILITATION) LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL NEAR ROBERT E. LEE BOULEVARD, PHASE II ORLEANS PARISH, LA |
| ILP-041-000009160 | ILP-041-000009160 | Deliberative Process | 1/11/2006 | MSG | Lambert, Dawn M MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN | Amended PIR - OEB (3) |
| ILP-041-000030633 | ILP-041-000030633 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE REQUIREMENTS |
| ILP-041-000009250 | ILP-041-000009250 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Gutierrez, Judith Y MVN | FW: Sid-Mar's acquisition |
| ILP-041-000032283 | ILP-041-000032283 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 7TH STREET CANAL INTERIM CLOSURE STRUCTURE RIGHT-OF-WAY ORLEANS PARISH, LOUISIANA |
| ILP-041-000009253 | ILP-041-000009253 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Lambert, Dawn M MVN | Landry, William J MVN<br>Young, Frederick S MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | FW: Sid-Mar's acquisition |
| ILP-041-000032701 | ILP-041-000032701 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 7TH STREET CANAL INTERIM CLOSURE STRUCTURE RIGHT-OF-WAY ORLEANS PARISH, LOUISIANA |
| ILP-041-000009257 | ILP-041-000009257 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Lambert, Dawn M MVN | Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN | FW: Sid-Mar's acquisition |
| ILP-041-000031471 | ILP-041-000031471 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 7TH STREET CANAL INTERIM CLOSLURE STRUCTURE RIGHT-OF-WAY |
| ILP-041-000009259 | ILP-041-000009259 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Lambert, Dawn M MVN | Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN<br>Bonura, Darryl C MVN | FW: Sid-Mar's acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000031974 | ILP-041-000031974 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | ASHE BARRY W / STONE PIGMAN WALTHER WITTMANN LLC ; WHITTAKER SCOTT T / STONE PIGMAN WALTHER WITTMANN LLC ; KNIGHT KATHRYN M / STONE PIGMAN WALTHER WITTMANN LLC ; BURGESS SIDNEY K / ; BURGESS MARION G / ; BLANCO KATHLEEN B / ; ATER AL / ; / BFM CORPORATION, LLC ; JOHN | N/A | VERIFIED PETITION |
| ILP-041-000009438 | ILP-041-000009438 | Attorney-Client; Attorney Work Product | 12/11/2005 | MSG | Young, Frederick S MVN | Brooks, Robert L MVN<br>Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | 17th Street Floodwall Monolith Layout and Section |
| ILP-041-000032802 | ILP-041-000032802 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL FLOODWALL MONILITH |
| ILP-041-000032803 | ILP-041-000032803 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MONOLITH LAYOUT FROM HAMMOND HIGHWAY BRIDGE THRU BREACH AREA |
| ILP-041-000009698 | ILP-041-000009698 | Deliberative Process | 5/7/2006 | MSG | Bivona, Bruce J MVN | Young, Frederick S MVN<br>Garcia, Barbara L MVN | Emailing: Letters-OEB |
| ILP-041-000032117 | ILP-041-000032117 | Deliberative Process | XX/XX/XXXX | DOC | YOUNG FREDERICK S | NICHOLSON RANDY P | THANK YOU LETTER |
| ILP-041-000032118 | ILP-041-000032118 | Deliberative Process | XX/XX/XXXX | TXT | N/A | N/A | DOCUMENT TEXT MESSAGE |
| ILP-041-000032120 | ILP-041-000032120 | Deliberative Process | XX/XX/XXXX | DOC | YOUNG FREDERICK S | SPENCER STEVAN G | REHABILITATION OF THE I-WALLS |
| ILP-041-000032121 | ILP-041-000032121 | Deliberative Process | XX/XX/XXXX | DOC | YOUNG FREDERICK S | SPENCER STEVAN G | THANK YOU FOR COMMENTS ON THE LOCATION OF THE PERMANENT PUMP STATION |
| ILP-041-000009827 | ILP-041-000009827 | Deliberative Process | 1/30/2006 | MSG | Bland, Stephen S MVN | Keen, Steve E MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN | Supp2 CLEAN 17th 26Jan06 (3) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000031148 | ILP-041-000031148 | Deliberative Process | 01/XX/2006 | DOC | WAGENAAR RICHARD P / USACE ; MCCROSSEN MICHAEL P / ; NAGIN C RAY / ; CAMPBELL FRAN / ; YOUNG JOHN F / ; METZGER GERARD G / ; LACOUR T ROBERT / ; WILKINSON THOMAS G | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR THE REHABILITATION OF FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-041-000009828 | ILP-041-000009828 | Deliberative Process | 1/30/2006 | MSG | Bland, Stephen S MVN | Keen, Steve E MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN | Supp1 CLEAN Orleans London 25Jan06 |
| ILP-041-000031191 | ILP-041-000031191 | Deliberative Process | 01/XX/2006 | DOC | WAGENAAR RICHARD P / USACE ; MCCROSSEN MICHAEL P / ; NAGIN C RAY / ; METZGER GERARD G | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-041-000009844 | ILP-041-000009844 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Bland, Stephen S MVN | Young, Frederick S MVN<br>StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | CA SuppNo1 Orleans London Outfall Canals Nagin |
| ILP-041-000030065 | ILP-041-000030065 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; METZGER GERALD G / ORLEANS LEVEE DISTICT | REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-041-000009846 | ILP-041-000009846 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Bland, Stephen S MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Gilmore - Amended PIR Orleans East Bank 16 Jan 06 (2) |
| ILP-041-000030117 | ILP-041-000030117 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | WAGNER HERBERT J / USACE ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / USACE ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY | NA | PROJECT INFORMATION REPORT PL 84 99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH LOUISIANA ORLEANS EAST BANK REVISION #01 |
| ILP-041-000009888 | ILP-041-000009888 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Kinsey, Mary V MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN | FW: CA SuppNo1 Orleans London Outfall Canals Nagin |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000032057 | ILP-041-000032057 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / USACE ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; METZGER GERARD | N/A | SUPPLEMENTAL AGREEMENT NO.1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE CITY OF NEW ORLEANS, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-041-000011269 | ILP-041-000011269 | Deliberative Process | 1/20/2006 | MSG | Gilmore, Christophor E MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN | OEB PIR Rev #01 - 18 Jan 06 |
| ILP-041-000023341 | ILP-041-000023341 | Deliberative Process | 1/18/2006 | PDF | N/A / MVN ; WAGNER HERBERT J / MVN ; N/A / MISSISSIPPI VALLEY DIVISION COUNSEL ; BLEAKLEY ALBERT M / MVN ; BROUSSARD AAREN F / JEFFERSON PARIS ; N/A / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION, ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WAGNER HERBERT J / CORPS OF ENGINEERS, NEW ORLEANS DEVISION OPERATIONS DIVISION, READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGE HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA. LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK REVISION #1 REVISED 18 JANUARY 2006 |
| ILP-041-000011277 | ILP-041-000011277 | Attorney-Client; Attorney Work Product | 1/15/2006 | MSG | Gilmore, Christophor E MVN | Young, Frederick S MVN | FW: Orleans East Bank PIR |
| ILP-041-000023385 | ILP-041-000023385 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | WAGNER HERBERT J / USACE ; WAGENAAR RICHARD P / USACE ; BLEAKLEY ALBERT M / USACE | NA | PROJECT INFORMATION REPORT PL 84 99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH LOUISIANA ORLEANS EAST BANK REVISION #01 |
| ILP-041-000013007 | ILP-041-000013007 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Landry, William J MVN | Young, Frederick S MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN | RE: Sid-Mar's acquisition |
| ILP-041-000024921 | ILP-041-000024921 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 7TH STREET CANAL INTERIM CLOSURE STRUCTURE RIGHT-OF-WAY ORLEANS PARISH, LOUISIANA |
| ILP-041-000013008 | ILP-041-000013008 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Landry, William J MVN | Young, Frederick S MVN<br>Lambert, Dawn M MVN | RE: Sid-Mar's acquisition |
| ILP-041-000025026 | ILP-041-000025026 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 7TH STREET CANAL INTERIM CLOSLURE STRUCTURE RIGHT-OF-WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000014750 | ILP-041-000014750 | Attorney-Client; Attorney Work Product | 6/12/2006 | MSG | TFH Ashley, John PM2 MVN | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Hitchings, Daniel H MVD<br>Baumy, Walter O MVN<br>'TFH Midkiff, COL Ray G3A MVN'<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Ward, Jim O MVD<br>Kendrick, Richmond R MVN<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>TFH O'Bryan, Peg PM4 MVN<br>Rector, Michael R MVS<br>Monfeli, Frank C MVR<br>StGermain, James J MVN<br>'Daniel'<br>'Bolingerdaniel@bellsouth.net'<br>Hoppmeyer, Calvin C MVN-Contractor<br>Sloan, G Rogers MVD<br>'Chifici, Gasper'<br>Wilbanks, Rayford E MVD<br>Broussard, Darrel M MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Beard, Patti S MVD<br>Smith, Jerry L MVD<br>Brooks, Eddie O MVD<br>Young, Frederick S MVN<br>Thibodeaux, Burnell J MVN<br>Barre, Clyde J MVN<br>TFH Soraghan, Erich BC1 MVN | Slides IPR  Pumping BG Crear - 1000 hrs 13 Jun 06 |
| ILP-041-000033977 | ILP-041-000033977 | Attorney-Client; Attorney Work Product | 6/13/2006 | PPT | / USACE | N/A | HPO PUMP STATION IPR BRIEF FOR BG CREAR |
| ILP-041-000015283 | ILP-041-000015283 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Hite, Kristen A MVN | Young, Frederick S MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| ILP-041-000022110 | ILP-041-000022110 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| ILP-041-000022111 | ILP-041-000022111 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C.<br>HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>RIESS MICHAEL R / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE<br>WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| ILP-041-000022112 | ILP-041-000022112 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000015570 | ILP-041-000015570 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>'AGoodgion@LHJunius.com'<br>'CMcGee@LHJunius.com' | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| ILP-041-000024024 | ILP-041-000024024 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| ILP-041-000024025 | ILP-041-000024025 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C.<br>HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>RIESS MICHAEL R / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE<br>WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| ILP-041-000024026 | ILP-041-000024026 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |
| ILP-041-000017637 | ILP-041-000017637 | Attorney-Client; Attorney Work Product | 7/12/2006 | MSG | Young, Frederick S MVN | Lambert, Dawn M MVN | FW: Sid-Mar's acquisition |
| ILP-041-000022460 | ILP-041-000022460 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 7TH STREET CANAL INTERIM CLOSURE STRUCTURE RIGHT-OF-WAY ORLEANS PARISH, LOUISIANA |
| ILP-041-000018808 | ILP-041-000018808 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Young, Frederick S MVN | mpaltron@swbno.org<br>efpugh@cityofno.com<br>nolanplambert@aol.com | FW: CA SuppNo1 Orleans London Outfall Canals Nagin |
| ILP-041-000019678 | ILP-041-000019678 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; METZGER GERALD G / ORLEANS LEVEE DISTICT | REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| ILP-041-000019082 | ILP-041-000019082 | Deliberative Process | 11/28/2005 | MSG | Young, Frederick S MVN | Merchant, Randall C MVN | FW: Driven Sheet Pile Issues PDF 11-21.doc |
| ILP-041-000020916 | ILP-041-000020916 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 17TH ST CANAL EAST SIDE SHEET PILE ISSUES ORIGINAL CONSTRUCTION |
| ILP-042-000003191 | ILP-042-000003191 | Deliberative Process | 6/7/2006 | MSG | Owen, Gib A MVN | Hartzog, Larry M MVN | FW: Comment EJLD APIR Working File 06 JUNE 2.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-042-000012011 | ILP-042-000012011 | Deliberative Process | 6/7/2006 | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| ILP-042-000003913 | ILP-042-000003913 | Attorney-Client; Attorney Work Product | 6/21/2006 | MSG | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Baldini, Toni M MVN<br>Lowe, Michael H MVN<br>Gaines, Avis H MVN-Contractor | FW: Amended PIR Memo |
| ILP-042-000011667 | ILP-042-000011667 | Attorney-Client; Attorney Work Product | 6/21/2006 | DOC | STGERMAIN JAMES J / MVN ; LOWE MICHAEL / MVN ; WAGENAAR RICHARD P / US ARMY ;  / MVN ; BLEAKLEY ALBERT M / MVN | / CEMVN-REO | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL ORLEANS PARISH, LA REVISION #01 REVISED 21 JUNE 2006 |
| ILP-042-000005547 | ILP-042-000005547 | Deliberative Process | 10/17/2006 | MSG | Hartzog, Larry M MVN | Walker, Lee Z MVN-Contractor | Fw: MRGO Pentagon Telecon |
| ILP-042-000014441 | ILP-042-000014441 | Deliberative Process | 10/XX/2006 | PPT | / USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT |
| ILP-044-000000201 | ILP-044-000000201 | Deliberative Process | 5/31/2000 | MSG | Baird, Bruce H MVN | Bush, Howard R MVN<br>Vigh, David A MVN | Recreational Resources |
| ILP-044-000002733 | ILP-044-000002733 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT BARATARIA BAY WATERWAY, LOUISIANA GRAND TERRE ISLAND BEACH NOURISHMENT EA #316 |
| ILP-044-000000242 | ILP-044-000000242 | Attorney-Client; Attorney Work Product | 3/27/2001 | MSG | Baird, Bruce H MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Fredine, Jack MVN<br>Kopec, Joseph G MVN | RE: Tuesday 27 Mar 01, proposed revisions to Letter to Sen. Breaux |
| ILP-044-000002736 | ILP-044-000002736 | Attorney-Client; Attorney Work Product | 3/26/2001 | DOC | N/A | BREAUX JOHN | CONCERN ABOUT THE IMPACT OF COASTAL RESTORATION PROJECT ON OYSTER LEASES AND REQUEST SUPPORT OF THE LOUISIANA OYSTER LEASE RELOCATION FUND |
| ILP-044-000000244 | ILP-044-000000244 | Attorney-Client; Attorney Work Product | 3/26/2001 | MSG | Baird, Bruce H MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Letter to Sen. Breaux |
| ILP-044-000002738 | ILP-044-000002738 | Attorney-Client; Attorney Work Product | 3/26/2001 | DOC | N/A | BREAUX JOHN | CONCERN ABOUT THE IMPACT OF COASTAL RESTORATION PROJECT ON OYSTER LEASES AND REQUEST SUPPORT OF THE LOUISIANA OYSTER LEASE RELOCATION FUND |
| ILP-044-000006869 | ILP-044-000006869 | Deliberative Process | 11/30/2005 | MSG | Jensen, Jeffrey D HQ02 | Baumy, Walter O MVN<br>Wagner, Herbert J MVN | FW: Statement of Facts: New Orleans' Levees : UNCLASS |
| ILP-044-000007455 | ILP-044-000007455 | Attorney-Client; Attorney Work Product | 3/4/2006 | MSG | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Danflous, Louis E MVN<br>Phillips, Paulette S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Questions and Answers-Ofc of Counsel on Granite Construction Contract - 4 Mar 06 Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000014175 | ILP-044-000014175 | Attorney-Client; Attorney Work Product | 3/4/2006 | DOC | SCHULZ / OFFICE OF COUNSEL | N/A | QUESTIONS AND ANSWERS GRANITE CONSTRUCTION CONTRACT 04-C-0007 MRGO LEVEE CONSTRUCTION SCHULZ OFFICE OF COUNSEL 4 MARCH 2006 |
| ILP-044-000008310 | ILP-044-000008310 | Deliberative Process | 3/7/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Johnson, Craig MVN-Contractor | Task Force Guardian Response to IPET Interim Report Comments |
| ILP-044-000016143 | ILP-044-000016143 | Deliberative Process | 3/6/2006 | DOC | LINK LEWIS E | N/A | MEMORANDUM FOR: INTERAGENCY PERFORMANCE EVALUATION TAST FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |
| ILP-044-000008338 | ILP-044-000008338 | Deliberative Process | 3/13/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Berczek, David J, LTC HQ02<br>Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN | RE: Task Force Guardian Response to IPET Interim Report Comments |
| ILP-044-000014455 | ILP-044-000014455 | Deliberative Process | 3/11/2006 | DOC | / IPET ; / TASK FORCE GUARDIAN | N/A | MEMORANDUM FOR INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |
| ILP-044-000008838 | ILP-044-000008838 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Kilroy, Maurya MVN | Baumy, Walter O MVN<br>Grubb, Bob MVN<br>Richie, Jeffrey M MVN<br>Kinsey, Mary V MVN<br>Crumholt, Kenneth W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brandstetter, Charles P MVN<br>Kilroy, Maurya MVN | RE: Railroad Flagman and Insurance |
| ILP-044-000016606 | ILP-044-000016606 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| ILP-044-000021791 | ILP-044-000021791 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000008859 | ILP-044-000008859 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Richie, Jeffrey M MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN | RE: James Construction & CSX |
| ILP-044-000016022 | ILP-044-000016022 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | DANFLOUS LOUISE E / TFGNOE | / CEMVN-CD | MEMORANDUM FOR CEMVN-CD REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX (L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUISIANA |
| ILP-044-000016023 | ILP-044-000016023 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | / MVN | / CEMVN-CT | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MODIFICATIONS TO FLOODGATE AT CSX (L & N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH) ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-044-000008868 | ILP-044-000008868 | Attorney-Client; Attorney Work Product | 3/8/2006 | MSG | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN | Fw: Letter to CSX |
| ILP-044-000016661 | ILP-044-000016661 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / US ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION INC | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| ILP-044-000016662 | ILP-044-000016662 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Kilroy, Maurya MVN | Setliff, Lewis F COL MVS<br>Crumholt, Kenneth W MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Letter to CSX |
| ILP-044-000016663 | ILP-044-000016663 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / US ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION INC | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| ILP-044-000021793 | ILP-044-000021793 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / U.S. ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION, INC. | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| ILP-044-000009202 | ILP-044-000009202 | Deliberative Process | 2/13/2006 | MSG | Labure, Linda C MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Starkel, Murray P LTC MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Desoto, Angela L MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000009759 | ILP-044-000009759 | Attorney-Client; Attorney Work Product | 12/3/2002 | MSG | Mathies, Linda G MVN | Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Bush, Howard R MVN<br>O'Cain, Keith J MVN<br>Clark, Karl J MVN<br>Carney, David F MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| ILP-044-000009779 | ILP-044-000009779 | Attorney-Client; Attorney Work Product | 7/29/2002 | MSG | Rowe, Casey J MVN | Bush, Howard R MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Brantley, Christopher G MVN<br>Exnicios, Joan M MVN<br>Lyon, Edwin A MVN<br>Guevin, Bryan L MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Bland, Stephen S MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| ILP-044-000009786 | ILP-044-000009786 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Burdine, Carol S MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| ILP-044-000009789 | ILP-044-000009789 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Wilson, William C MVN | Carney, David F MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| ILP-044-000009833 | ILP-044-000009833 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Carney, David F MVN | Northey, Robert D MVN<br>Schulz, Alan D MVN | FW: Rights of Way Wording |
| ILP-044-000020597 | ILP-044-000020597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000009835 | ILP-044-000009835 | Attorney-Client; Attorney Work Product | 10/9/2001 | MSG | Accardo, Christopher J MVN | Marsalis, William R MVN<br>Purdum, Ward C MVN<br>Carney, David F MVN | FW: Spec Language for Additional Rights-of-Way |
| ILP-044-000020666 | ILP-044-000020666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF-WAY |
| ILP-044-000020667 | ILP-044-000020667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| ILP-044-000009842 | ILP-044-000009842 | Attorney-Client; Attorney Work Product | 10/3/2001 | MSG | Carney, David F MVN | Mathies, Linda G MVN | FW: ROW changes language |
| ILP-044-000020914 | ILP-044-000020914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| ILP-044-000009845 | ILP-044-000009845 | Attorney-Client; Attorney Work Product | 10/1/2001 | MSG | Carney, David F MVN | Accardo, Christopher J MVN<br>David Vigh<br>Howard Bush<br>Robert Martinson | FW: ROW changes language |
| ILP-044-000021006 | ILP-044-000021006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| ILP-044-000009846 | ILP-044-000009846 | Attorney-Client; Attorney Work Product | 9/28/2001 | MSG | Martinson, Robert J MVN | Accardo, Christopher J MVN<br>Northey, Robert D MVN<br>Schulz, Alan D MVN<br>Bush, Howard R MVN<br>Carney, David F MVN<br>Vigh, David A MVN | ROW changes language |
| ILP-044-000021029 | ILP-044-000021029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| ILP-044-000009848 | ILP-044-000009848 | Attorney-Client; Attorney Work Product | 9/27/2001 | MSG | Carney, David F MVN | Northey, Robert D MVN<br>Schulz, Alan D MVN<br>David Vigh<br>Howard Bush<br>Robert Martinson | Proposed ROW Language- Final Draft |
| ILP-044-000021073 | ILP-044-000021073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| ILP-044-000009853 | ILP-044-000009853 | Deliberative Process | 9/25/2001 | MSG | Carney, David F MVN | David Vigh<br>Howard Bush<br>Robert Martinson | FW: Proposed Right-of-Way Language |
| ILP-044-000020364 | ILP-044-000020364 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| ILP-044-000009857 | ILP-044-000009857 | Deliberative Process | 9/19/2001 | MSG | Carney, David F MVN | Cottone, Elizabeth W MVN<br>David Vigh<br>Howard Bush<br>Robert Martinson | FW: Proposed Right-of-Way Language |
| ILP-044-000021049 | ILP-044-000021049 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| ILP-044-000009858 | ILP-044-000009858 | Deliberative Process | 9/18/2001 | MSG | Carney, David F MVN | Schulz, Alan D MVN | FW: Proposed Right-of-Way Language |
| ILP-044-000021071 | ILP-044-000021071 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| ILP-044-000009859 | ILP-044-000009859 | Deliberative Process | 9/17/2001 | MSG | Martinson, Robert J MVN | Accardo, Christopher J MVN<br>Bush, Howard R MVN<br>Carney, David F MVN<br>Vigh, David A MVN | RE: Proposed Right-of-Way Language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000021097 | ILP-044-000021097 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| ILP-044-000009860 | ILP-044-000009860 | Deliberative Process | 9/17/2001 | MSG | Carney, David F MVN | Schulz, Alan D MVN | FW: Proposed Right-of-Way Language |
| ILP-044-000021136 | ILP-044-000021136 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF WAY |
| ILP-044-000009863 | ILP-044-000009863 | Deliberative Process | 9/14/2001 | MSG | Accardo, Christopher J MVN | Miles, James L MVN<br>Nachman, Gwendolyn B MVN<br>Satterlee, Gerard S MVN<br>Carney, David F MVN<br>Lewis, William C MVN<br>Vigh, David A MVN<br>Terrell, Bruce A MVN<br>Ventola, Ronald J MVN<br>Bush, Howard R MVN<br>Ashley, Chester J MVN<br>Meiners, Bill G MVN<br>Purdum, Ward C MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Northey, Robert D MVN<br>Giliberti, Joseph A MVN<br>Martinson, Robert J MVN<br>Daigle, Michelle C MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Breerwood, Gregory E MVN<br>Schroeder, Robert H MVN | Proposed Right-of-Way Language |
| ILP-044-000021215 | ILP-044-000021215 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF WAY |
| ILP-044-000011602 | ILP-044-000011602 | Deliberative Process | 5/13/2003 | MSG | Arnold, William MVD | Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Hill, Charles E MVD<br>Johnson, Richard R MVD<br>Sloan, G Rogers MVD<br>Johnson, Carroll H MVD<br>Ponder, Paul H MVD<br>Price, Cassandra P MVD<br>Kuhn, Philip MVD<br>Carney, David F MVN<br>Gasparino, Dan MVD<br>Cobb, Stephen MVD | LCA Management Evaluation |
| ILP-044-000017042 | ILP-044-000017042 | Deliberative Process | 5/13/2003 | DOC | ROWAN PETER J / DEMVN-DD-P ; ARNOLD WILLIAM | / CEMVN PM<br>/ CEMVN OD<br>/ CEMVN ED<br>/ CEMVN CD<br>/ CEMVN RM<br>/ CEMVN HR | DRAFT LOUISIANA COASTAL AREA MANAGEMENT EVALUATION MISSISSIPPI VALLEY DIVISION TASK FORCE MAY 13, 2003 |
| ILP-044-000017043 | ILP-044-000017043 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FTE REQUIREMENTS IN SUPPORT OF LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000011603 | ILP-044-000011603 | Attorney-Client; Attorney Work Product | 5/21/2003 | MSG | Arnold, William MVD | Cobb, Stephen MVD<br>Theriot, Edwin MVD<br>Sloan, G Rogers MVD<br>Shadie, Charles E MVD<br>Banks, Larry E MVD<br>Waguespack, Leslie S MVD<br>Price, Cassandra P MVD<br>Johnson, Richard R MVD<br>Kuhn, Philip MVD<br>Gasparino, Dan MVD<br>Hill, Charles E MVD<br>Johnson, Carroll H MVD<br>Ponder, Paul H MVD<br>Carney, David F MVN | LCA Management Evaluation |
| ILP-044-000017174 | ILP-044-000017174 | Attorney-Client; Attorney Work Product | 5/19/2003 | DOC | ROWAN PETER J | / CEMVN-PM<br>/ CEMVN-OD<br>/ CEMVN-ED<br>/ CEMVN-CD<br>/ CEMVN-RM<br>/ CEMVN-HR | DRAFT LOOUISIANA COASTAL AREA MANAGEMENT EVALUATION MISSISSIPPI VALLEY DIVISION TASK FORCE |
| ILP-044-000017176 | ILP-044-000017176 | Attorney-Client; Attorney Work Product | 05/XX/2003 | PPT | N/A | N/A | LOUISIANA COASTAL AREA 2050 MANAGEMENT EVALUATION MISSISSIPPI VALLEY DIVISION |
| ILP-044-000011604 | ILP-044-000011604 | Attorney-Client; Attorney Work Product | 5/21/2003 | MSG | Carney, David F MVN | Arnold, William MVD | RE: LCA Management Evaluation |
| ILP-044-000016804 | ILP-044-000016804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | LCA CURRENT ORGANIZATIONAL STRUCTURE |
| ILP-044-000011881 | ILP-044-000011881 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Bill Good [BILLG@dnr.state.la.us] | Celeste Bordelon<br>Chris Knotts<br>Chris Williams<br>Cynthia Duet<br>David Burkholder<br>Gerry Duszynski<br>Honora Buras<br>Jack Caldwell<br>Jason Shackelford<br>John Parker<br>Katherine Vaughan<br>Phil Pittman<br>Randy Hanchey<br>Warren Fleet<br>CStroma@doa.state.la.us<br>flores.miguel@epa.gov<br>Ethridge.Beverly@epamail.epa.gov<br>hill.troy@epamail.epa.gov<br>Mcquiddy.David@epamail.epa.gov<br>Peckham.Jeanene@epamail.epa.gov<br>Rankin.Patrick@epamail.epa.gov<br>Darryl_Clark@fws.gov<br>david_fruge@fws.gov<br>Gerald_bodin@fws.gov<br>Ronald_Paille@fws.gov<br>gautreak@gov.state.la.us<br>Len.Bahr@gov.state.la.us<br>marchandj@gov.state.la.us<br>Paul.Kemp@gov.state.la.us<br>bpaul@la.nrcs.usda.gov<br>qkinler@la.nrcs.usda.gov<br>rabshire@la.nrcs.usda.gov | Draft Regulations for a Just Compensation Plan for Breaux Act Projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000018791 | ILP-044-000018791 | Attorney-Client; Attorney Work Product | 1/10/2003 | PDF | GOOD BILL / BREAUX ACT OYSTER LEASE AD HOC COMMITTEE | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES BY BILL GOOD, CHAIRMAN, BREAUX ACT OYSTER LEASE AD HOC COMMITTEE JANUARY 10, 2003 |
| ILP-044-000011890 | ILP-044-000011890 | Attorney-Client; Attorney Work Product | 1/9/2003 | MSG | Kilroy, Maurya MVN | Sloan, G Rogers MVD<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Proposed revisions to DNR's Report |
| ILP-044-000018734 | ILP-044-000018734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| ILP-044-000011903 | ILP-044-000011903 | Attorney-Client; Attorney Work Product | 1/6/2003 | MSG | Kilroy, Maurya MVN | Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: RECOMMENDATIONS FOR THE IMPLEMENTAITON OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEAS |
| ILP-044-000018667 | ILP-044-000018667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR THE ;IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000012155 | ILP-044-000012155 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Bill Good [BILLG@dnr.state.la.us] | Celeste Bordelon<br>Chris Knotts<br>Chris Williams<br>Cynthia Duet<br>David Burkholder<br>Gerry Duszynski<br>Honora Buras<br>Jack Caldwell<br>Jason Shackelford<br>John Parker<br>Katherine Vaughan<br>Phil Pittman<br>Randy Hanchey<br>Warren Fleet<br>CStroma@doa.state.la.us<br>flores.miguel@epa.gov<br>Ethridge.Beverly@epamail.epa.gov<br>hill.troy@epamail.epa.gov<br>Mcquiddy.David@epamail.epa.gov<br>Peckham.Jeanene@epamail.epa.gov<br>Rankin.Patrick@epamail.epa.gov<br>Darryl_Clark@fws.gov<br>david_fruge@fws.gov<br>Gerald_bodin@fws.gov<br>Ronald_Paille@fws.gov<br>gautreak@gov.state.la.us<br>Len.Bahr@gov.state.la.us<br>marchandj@gov.state.la.us<br>Paul.Kemp@gov.state.la.us<br>bpaul@la.nrcs.usda.gov<br>qkinler@la.nrcs.usda.gov<br>rabshire@la.nrcs.usda.gov | Draft Regulations for a Just Compensation Plan for Breaux Act Projects |
| ILP-044-000017238 | ILP-044-000017238 | Attorney-Client; Attorney Work Product | 1/10/2003 | PDF | GOOD BILL / BREAUX ACT OYSTER LEASE AD HOC COMMITTEE | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES BY BILL GOOD, CHAIRMAN, BREAUX ACT OYSTER LEASE AD HOC COMMITTEE JANUARY 10, 2003 |
| ILP-044-000012164 | ILP-044-000012164 | Attorney-Client; Attorney Work Product | 1/9/2003 | MSG | Kilroy, Maurya MVN | Sloan, G Rogers MVD<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Proposed revisions to DNR's Report |
| ILP-044-000017382 | ILP-044-000017382 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| ILP-044-000012177 | ILP-044-000012177 | Attorney-Client; Attorney Work Product | 1/6/2003 | MSG | Kilroy, Maurya MVN | Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: RECOMMENDATIONS FOR THE IMPLEMENTAITON OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEAS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000017161 | ILP-044-000017161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR THE ;IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| ILP-044-000012596 | ILP-044-000012596 | Attorney-Client; Attorney Work Product | 1/31/2003 | MSG | Klein, William P Jr MVN | Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>Martinson, Robert J MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Lefort, Jennifer L MVN<br>Carney, David F MVN | FW: DNRs guidelines LCA Comp Study planning, plan formulation etc. by Denise Reed |
| ILP-044-000018892 | ILP-044-000018892 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDING PRINCIPLES FOR THE PLANNING PROCESS & GUIDING PRINCIPLES FOR PLAN FORMULATION |
| ILP-044-000012742 | ILP-044-000012742 | Attorney-Client; Attorney Work Product | 11/13/2002 | MSG | Glorioso, Daryl G MVN | Carney, David F MVN | FW: Some Misc Items |
| ILP-044-000018415 | ILP-044-000018415 | Attorney-Client; Attorney Work Product | 11/8/2002 | MSG | Glorioso, Daryl G MVN | Marchand, Gregory A HQ02<br>Kuz, Annette B MVD<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN | Louisiana Coastal Area, Vertical Team meeting |
| ILP-044-000021847 | ILP-044-000021847 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | HANCHEY JAMES R / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | THIS CORRESPONDENCE IS DIRECTED TO YOU IN KEEPING WITH THE DISCUSSION OF THE 4 NOVEMBER 2002, LOUISIANA COASTAL AREA VERTICAL TEAM (VT") MEETING." |
| ILP-044-000021848 | ILP-044-000021848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATEMENT TO BE READ AT THE BEGINNING OF EACH FRAMEWORK DEVELOPMENT TEAM MEETING |
| ILP-044-000012800 | ILP-044-000012800 | Deliberative Process | 10/19/2002 | MSG | Hawes, Suzanne R MVN | Podany, Thomas J MVN<br>Ventola, Ronald J MVN<br>Ettinger, John F MVN Contractor<br>Carney, David F MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Hawes, Suzanne R MVN | Response to Izzo |
| ILP-044-000018522 | ILP-044-000018522 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT REPLY TO MR. IZZO'S QUESTIONS ON CONSISTENCY OF CYPRESS LOGGING AND THE LCA |
| ILP-044-000012805 | ILP-044-000012805 | Attorney-Client; Attorney Work Product | 10/18/2002 | MSG | Hawes, Suzanne R MVN | Carney, David F MVN<br>Constance, Troy G MVN<br>Ettinger, John F MVN Contractor<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Podany, Thomas J MVN<br>Ventola, Ronald J MVN | cypress values |
| ILP-044-000018602 | ILP-044-000018602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IMPORTANCE OF CYPRESS TO LCA ECOSYSTEM CONSISTENCY CYPRESS VALUE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000012808 | ILP-044-000012808 | Deliberative Process | 10/18/2002 | MSG | Hawes, Suzanne R MVN | Carney, David F MVN<br>Constance, Troy G MVN<br>Ettinger, John F MVN Contractor<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Podany, Thomas J MVN<br>Ventola, Ronald J MVN | draft of process to achieve cnsistency with LCA and CWPPRA |
| ILP-044-000018652 | ILP-044-000018652 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCESS FOR ACHIEVING CONSISTENCY BETWEEN LCA AND DEVELOPMENT OF WETLAND |
| ILP-044-000013001 | ILP-044-000013001 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Carney, David F MVN | David Carney | FW: LCA Vertical Team Meeting - 5 June 03 |
| ILP-044-000017857 | ILP-044-000017857 | Attorney-Client; Attorney Work Product | 6/3/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 3 JUNE 2003 AGENDA |
| ILP-044-000017858 | ILP-044-000017858 | Attorney-Client; Attorney Work Product | 6/4/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 4 JUNE 2003 AGENDA |
| ILP-044-000017859 | ILP-044-000017859 | Attorney-Client; Attorney Work Product | 6/5/2003 | DOC | / LCA | N/A | LCA VERTICAL TEAM MEETING 5 JUNE 2003 (WYNDHAM CANAL PLACE HOTEL) AGENDA |
| ILP-044-000013002 | ILP-044-000013002 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Carney, David F MVN | Rowan, Peter J Col MVN<br>Theriot, Edwin MVD<br>Baumy, Walter O MVN<br>Lewis, William C MVN<br>Randy Hanchey<br>gautreak@gov.state.la.us<br>'Bill Good'<br>'jimmy_johnston@usgs.gov'<br>'bpaul@la.usda.gov'<br>'david_fruge@fws.gov'<br>'hill.troy@epa.gov'<br>'richard.hartman@noaa.gov'<br>Smyth, James HQDA<br>McKevitt, Mark HQDA<br>Montvai, Zoltan L HQ02<br>Heide, Bruce HQ02<br>Einarsen, Forester HQ02<br>Matusiak, Mark HQ02<br>Bindner, Roseann R HQ02<br>Cobb, Stephen MVD<br>'greg_steyer@usgs.gov'<br>'comvss@lsu.edu'<br>Clairain, Ellis J ERDC-EL-MS<br>'djreed@uno.edu'<br>'Bolotte, Allen'<br>Bolotte, Allen MVN Contractor<br>Ettinger, John F MVN Contractor<br>Grouchy, Catherine M MVN<br>'Grouchy, Cathy'<br>'Haase, Bren'<br>Haase, Bren MVN Contractor<br>'Merino, Joy' | LCA Meetings on 3 and 4 June 03 - Revised Schedule |
| ILP-044-000017880 | ILP-044-000017880 | Attorney-Client; Attorney Work Product | 6/3/2003 | DOC | / LCA | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 3 JUNE 2003 (0900-1730; DARM A) AGENDA |
| ILP-044-000017882 | ILP-044-000017882 | Attorney-Client; Attorney Work Product | 6/4/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 4 JUNE 2003 AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000013004 | ILP-044-000013004 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Carney, David F MVN | Cobb, Stephen MVD<br>Theriot, Edwin MVD<br>Waguespack, Leslie S MVD<br>Troy Constance<br>Howard Gonzales<br>John Saia | LCA Meetings 3,4,5 June - Revised Agendas |
| ILP-044-000017964 | ILP-044-000017964 | Attorney-Client; Attorney Work Product | 6/3/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 3 JUNE 2003 AGENDA |
| ILP-044-000017965 | ILP-044-000017965 | Attorney-Client; Attorney Work Product | 6/4/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 4 JUNE 2003 AGENDA |
| ILP-044-000017966 | ILP-044-000017966 | Attorney-Client; Attorney Work Product | 6/5/2003 | DOC | N/A | N/A | LCA VERTICAL TEAM MEETING |
| ILP-044-000013258 | ILP-044-000013258 | Attorney-Client; Attorney Work Product | 4/26/2004 | MSG | Hartzog, Larry M MVN | Smith, Maryetta MVD<br>Vigh, David A MVD<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: Crawfish Growers in Atchafalaya |
| ILP-044-000018988 | ILP-044-000018988 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY | BIENVENU BEN | REGARDING NEWS ARTICLES CONCERNING THE ECONOMIC PLIGHT OF THE ATCHAFALAYA CRAWFISH INDUSTRY AND ECOSYSTEM CHANGES IN SOUTH LOUISIANA HIGHLIGHT THE CONTINUING WATER RESOURCE MANAGEMENT CHALLENGES WITHIN THE ATCHAFALAYA RIVER BASIN |
| ILP-044-000013316 | ILP-044-000013316 | Attorney-Client; Attorney Work Product | 10/20/2003 | MSG | Martinson, Robert J MVN | Benavides, Ada L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Cottone, Elizabeth W MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wingate, Mark R MVN | FW: Information Paper Legal and Ethical Restrictions on Lobbying and Endorsement--At Bottom of Email |
| ILP-044-000020938 | ILP-044-000020938 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | CERTIFICATION REGARDING LOBBYING |
| ILP-044-000020939 | ILP-044-000020939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | LEGAL AND ETHICAL RESTRICTIONS ON LOBBYING AND ENDORSEMENT |
| ILP-044-000013736 | ILP-044-000013736 | Deliberative Process | 5/3/2004 | MSG | Derickson, W. Kenneth SAS | Reynolds, Lekesha W MVN<br>Carney, David F MVN | RE: question-Westbank EA |
| ILP-044-000018541 | ILP-044-000018541 | Deliberative Process | 2/17/2004 | DOC | DERICKSON W K / CEMVN-PM-RS | / CEMVN-PM-R<br>DERICKSON / WEST BANK AND VICINITY MITIGATION SEADD<br>KLEIN WILLIAM P / CEMVN-PM-RS<br>BUSH HOWARD R / CEMVN-PM-RN<br>BOE RICHARD E / CEMVN-PM--RP<br>CARNEY DAVID F / CEMVN-PM--R | SUPPLEMENT ENVIRONMENTAL ASSESSMENT (SEA) DECISION DOCUMENT FOR WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT-CHANGE IN AUTHORIZED FLOODWALL ALIGNMENT FROM HARVEY CANAL SECTOR GATE TO BOOMTOWN CASINO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000018542 | ILP-044-000018542 | Deliberative Process | XX/XX/XXXX | DOC | CARNEY DAVID F / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SUPPLEMENTAL EA - DECISION DOCUMENT WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT FLOODWALL / LEVEE REALIGNMENT FOR SECTOR GATE TO BOOMTOWN CASINO |
| ILP-044-000018543 | ILP-044-000018543 | Deliberative Process | 10/6/2003 | XLS | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS LA - SECTOR GATE TO BOOMTOWN CASINO FLOODWALL REALIGNMENT - SEA EVALUATION PSP ESTIMATE FOR EA, INPUT TO PLANNING REPORT, AND ENVIRONMENTAL COMPLIANCE |
| ILP-044-000014005 | ILP-044-000014005 | Attorney-Client; Attorney Work Product | 2/18/2004 | MSG | Merchant, Randall C MVN | Carney, David F MVN<br>Bush, Howard R MVN<br>Wingate, Mark R MVN<br>Brantley, Christopher G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN | Atchafalaya Basin and Recreational Development |
| ILP-044-000020345 | ILP-044-000020345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MERCHANT RANDALL C | N/A | LEGAL OPINION ADEQUACY OF THE 1982 ENVIRONMENTAL IMPACT STATEMENT (EIS) FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM IN RELATION TO THE DEVELOPMENT OF PUBLIC RECREATIONAL AREAS AND FACILITIES |
| ILP-046-000010569 | ILP-046-000010569 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| ILP-046-000014046 | ILP-046-000014046 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-046-000010570 | ILP-046-000010570 | Attorney-Client; Attorney Work Product | 7/16/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-046-000010571 | ILP-046-000010571 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Naomi, Alfred C MVN | Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN<br>Hull, Falcolm E MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-046-000010572 | ILP-046-000010572 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Naomi, Alfred C MVN | Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-046-000010573 | ILP-046-000010573 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Cruppi, Janet R MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | RE: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-046-000010574 | ILP-046-000010574 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Burdine, Carol S MVN | RE: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| ILP-046-000010575 | ILP-046-000010575 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Carney, David F MVN | Mathies, Linda G MVN<br>Howard Bush | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| ILP-046-000014201 | ILP-046-000014201 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-046-000014202 | ILP-046-000014202 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-046-000010576 | ILP-046-000010576 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Mathies, Linda G MVN | Carney, David F MVN<br>Cruppi, Janet R MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| ILP-046-000014237 | ILP-046-000014237 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-046-000014238 | ILP-046-000014238 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-046-000010577 | ILP-046-000010577 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Mathies, Linda G MVN | Bush, Howard R MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| ILP-046-000010580 | ILP-046-000010580 | Attorney-Client; Attorney Work Product | 7/23/2002 | MSG | Maunoir, Michael L MVN | Bland, Stephen S MVN<br>Mathies, Linda G MVN | RE: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| ILP-046-000010585 | ILP-046-000010585 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Carney, David F MVN | Bland, Stephen S MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Wilson, William C MVN<br>Casey Rowe<br>Howard Bush<br>Robert Martinson | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-046-000015287 | ILP-046-000015287 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| ILP-046-000010586 | ILP-046-000010586 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Creef, Edward D MVN | Hennington, Susan M MVN<br>Mathies, Linda G MVN<br>Clark, Karl J MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| ILP-046-000010587 | ILP-046-000010587 | Attorney-Client; Attorney Work Product | 12/2/2002 | MSG | Bland, Stephen S MVN | Mathies, Linda G MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| ILP-046-000011423 | ILP-046-000011423 | Deliberative Process | 3/7/2004 | MSG | Russo, Edmond J MVN | Jones, Steve MVD<br>Mcmichael, Doug R MVD<br>Hitchings, Daniel MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Brown, Jane L MVN<br>Mathies, Linda G MVN<br>Diehl, Edwin H MVN | RE: Dufrechoultr3.doc |
| ILP-046-000014424 | ILP-046-000014424 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / DEPARTMENT OF THE ARMY MVD | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | RESPONSE TO LETTER DATED NOVEMBER 28, 2003, REQUESTING THAT THE MISSISSIPPI VALLEY DIVIDION RECONSIDER THE ADVANCED MAINTENANCE FOR THE MISSISSIPPI RIVER -GULF OUTLET |
| ILP-046-000011763 | ILP-046-000011763 | Deliberative Process | 9/5/2002 | MSG | Robinson, Geri A MVN | Brantley, Christopher G MVN<br>Baird, Bruce H MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Carney, David F MVN | FW: Segnette Comment Response Draft |
| ILP-046-000015281 | ILP-046-000015281 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH PLANNING,PROGRAMS, AND PROJECT MANAGEMENT | PETTIT ANN L / LEAGUE OF WOMEN VOTERS | RESPOND LETTER REGARDING ADDRESS ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) #231. |
| ILP-046-000015282 | ILP-046-000015282 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH PLANNING,PROGRAMS, AND PROJECT MANAGEMENT | PETTIT ANN L / LEAGUE OF WOMEN VOTERS | RESPOND LETTER REGARDING ADDRESS ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) #231. |
| ILP-046-000011764 | ILP-046-000011764 | Deliberative Process | 9/5/2002 | MSG | Robinson, Geri A MVN | Brantley, Christopher G MVN<br>Baird, Bruce H MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Carney, David F MVN | FW: Segnette Comment Response Draft |
| ILP-046-000014993 | ILP-046-000014993 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH PLANNING,PROGRAMS, AND PROJECT MANAGEMENT | PETTIT ANN L / LEAGUE OF WOMEN VOTERS | RESPOND LETTER REGARDING ADDRESS ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) #231. |
| ILP-046-000014994 | ILP-046-000014994 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH PLANNING,PROGRAMS, AND PROJECT MANAGEMENT | PETTIT ANN L / LEAGUE OF WOMEN VOTERS | RESPOND LETTER REGARDING ADDRESS ENVIRONMENTAL ASSESSMENT AMENDMENT (EAA) #231. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-046-000012395 | ILP-046-000012395 | Attorney-Client; Attorney Work Product | 1/17/2004 | MSG | Breerwood, Gregory E MVN | Saia, John P MVN<br>Mathies, Linda G MVN<br>Russo, Edmond J MVN<br>Park, Michael F MVN | FW: USACE Technical visit to Holland FY04 |
| ILP-046-000013743 | ILP-046-000013743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MATHIS LINDA G | N/A | RESUME FOR LINDA G. MATHIES |
| ILP-046-000013770 | ILP-046-000013770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MISLAN ANGEL | N/A | RESUME FOR ANGEL MISLAN |
| ILP-046-000014695 | ILP-046-000014695 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| ILP-048-000004990 | ILP-048-000004990 | Attorney-Client; Attorney Work Product | 10/8/2005 | MSG | Bonura, Darryl C MVN | Grubb, Bob MVN | FW: Specs for 17th St Temp Repair |
| ILP-048-000011708 | ILP-048-000011708 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT SHEET PILE REPAIR 17TH STREET CANAL FLOODWALL BREACH CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-048-000011709 | ILP-048-000011709 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION |
| ILP-048-000011710 | ILP-048-000011710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| ILP-048-000011711 | ILP-048-000011711 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010--BIDDING SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH SHEETPILE REPAIR |
| ILP-048-000011712 | ILP-048-000011712 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130-PROPOSAL EVALUATION CRITERIA |
| ILP-048-000011713 | ILP-048-000011713 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700-CONTRACT CLAUSES INSERT |
| ILP-048-000011714 | ILP-048-000011714 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-048-000011715 | ILP-048-000011715 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-048-000011716 | ILP-048-000011716 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-048-000011717 | ILP-048-000011717 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02078 - SELECTIVE DEMOLITION |
| ILP-048-000011718 | ILP-048-000011718 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02200 - EARTHWORK |
| ILP-048-000011719 | ILP-048-000011719 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02230 - CLEARING |
| ILP-048-000011720 | ILP-048-000011720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - STONE RIP RAP CONSTRUCTION |
| ILP-048-000011721 | ILP-048-000011721 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02450 - DIVING |
| ILP-048-000011722 | ILP-048-000011722 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02464 - STEEL SHEET PILING |
| ILP-048-000011723 | ILP-048-000011723 | Attorney-Client; Attorney Work Product | 02/XX/1998 | XLS | N/A | N/A | SUBMITTAL REGISTER LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA, 17TH STREET CANAL SHEET PILE REPAIR |
| ILP-048-000005749 | ILP-048-000005749 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Michoud Slip to Michoud Canal FW scour repairs |
| ILP-048-000010927 | ILP-048-000010927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-048-000010929 | ILP-048-000010929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| ILP-048-000010931 | ILP-048-000010931 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000010933 | ILP-048-000010933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01330 - SUBMITTAL PROCEDURES |
| ILP-048-000010935 | ILP-048-000010935 | Attorney-Client; Attorney Work Product | 03/XX/1995 | XLS | / CEMP-CE | N/A | SUBMITTAL REGISTER |
| ILP-048-000010937 | ILP-048-000010937 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| ILP-048-000010939 | ILP-048-000010939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| ILP-048-000010941 | ILP-048-000010941 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02075 - SEPARATOR GEOTEXTILES |
| ILP-048-000010942 | ILP-048-000010942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| ILP-048-000010944 | ILP-048-000010944 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| ILP-048-000010946 | ILP-048-000010946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| ILP-048-000010948 | ILP-048-000010948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - BEDDING STONE CONSTRUCTION |
| ILP-048-000010950 | ILP-048-000010950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02922 - FERTILIZING, SEEDING AND MULCHING |
| ILP-048-000010952 | ILP-048-000010952 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR MINOR STRUCTURES |
| ILP-048-000010954 | ILP-048-000010954 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTIOIN 05501 - METALWORK FABRICATION, MACHINE WORK, AND MISCELLANEOUS PROVISIONS |
| ILP-048-000010956 | ILP-048-000010956 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 05502 - MISCELLANEOUS, STANDARD ARTICLES, SHOP FABRICATED ITEMS |
| ILP-048-000010958 | ILP-048-000010958 | Attorney-Client; Attorney Work Product | 09/XX/2003 | DOC | N/A | N/A | MICHOUD SLIP TO MICHOUD CANAL FLOODWALL SCOUR REPAIR, SECTION 00010- BIDDING SCHEDULE |
| ILP-048-000010960 | ILP-048-000010960 | Attorney-Client; Attorney Work Product | 12/7/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MICHOUD SLIP TO MICHOUD CANAL FLOOD WALL SCOUR REPAIR ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| ILP-048-000010962 | ILP-048-000010962 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02332 - EMBANKMENT |
| ILP-048-000010963 | ILP-048-000010963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-048-000010964 | ILP-048-000010964 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700- CONTRACT CLAUSE INSERTS |
| ILP-048-000010965 | ILP-048-000010965 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| ILP-048-000005761 | ILP-048-000005761 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront FW Scour repair |
| ILP-048-000010980 | ILP-048-000010980 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01100 - GENERAL PROVISIONS |
| ILP-048-000006930 | ILP-048-000006930 | Deliberative Process | 9/30/2005 | MSG | Owen, Gib A MVN | Martinson, Robert J MVN | Katrina EA Cost Est PM-RS |
| ILP-048-000014118 | ILP-048-000014118 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PSP ESTIMATE FOR EA, INPUT TO PLANNING REPORT, AND ENVIRONMENTAL COMPLIANCE |
| LFP-061-000000661 | LFP-061-000000661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BLAND STEPHEN S / MVN | WURTZEL DAVID R / MVN<br>VIGNES JULIE D / MVN<br>BUTLER RICHARD A / MVN | DISCUSSION OF CHEVRON PIPELINE WBV 15A RELOCATION |
| LFP-061-000001334 | LFP-061-000001334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | BLAND STEPHEN S / MVN | WURTZEL DAVID R / MVN<br>VIGNES JULIE D / MVN<br>BUTLER RICHARD A / MVN | DISCUSSION OF CHEVRON PIPELINE WBV 15A RELOCATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-061-000000752 | LFP-061-000000752 | Attorney-Client; Attorney Work Product | 2/27/2007 | TXT | JUST GLORIA N / MVN | BERGERON CLARA E / MVN<br>KELLEY GEANETTE / MVN<br>BROGNA BETTY M / MVN | HPO WORK - ORLEANS PARISH DISCHARGE LINE REPAIR AND |
| LFP-061-000001336 | LFP-061-000001336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | JUST GLORIA N / MVN | BERGERON CLARA E / MVN<br>KELLEY GEANETTE / MVN<br>BROGNA BETTY M / MVN | HPO WORK - ORLEANS PARISH DISCHARGE LINE REPAIR AND |
| LFP-061-000000755 | LFP-061-000000755 | Attorney-Client; Attorney Work Product | 6/25/2007 | TXT | BOGUSLAWSKI GEORGE | MATTHEWS AARON K / MVK<br>CHANEY ADA W / MVN<br>BLACKWELL ADRIENNE L / MVR | FAVORABLE DECISION IN MUNSON! |
| LFP-061-000001337 | LFP-061-000001337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | BOGUSLAWSKI GEORGE / HQ02 | MATTHEWS AARON K / MVN<br>CHANEY ADA W / MVN<br>BLACKWELL ADRIENNE L / MVN | FAVORABLE DECISION IN MUNSON! |
| LFP-061-000000781 | LFP-061-000000781 | Attorney-Client; Attorney Work Product | 12/5/2000 | TXT | ROSAMANO MARCO A / MVN | / APOS<br>DUFFY KEN / APOS<br>THOMSON ROBERT J / MVN | LLA MEETING |
| LFP-061-000001335 | LFP-061-000001335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | ROSAMANO MARCO A / MVN | DUFFY KEN<br>THOMSON ROBERT J / MVN | LLA MEETING |
| LFP-063-000000195 | LFP-063-000000195 | Deliberative Process | 8/15/2001 | TXT | MARCEAUX MICHELLE S / MVN | THOMSON ROBERT J / MVN<br>KILROY MAURYA / MVN<br>JUST GLORIA N / MVN<br>KOPEC JOSEPH G / MVN<br>LACHNEY FAY V / MVN | STATE CLAIMS TO BORROW SITES |
| LFP-063-000001199 | LFP-063-000001199 | Deliberative Process | XX/XX/XXXX | HTML | MARCEAUX MICHELLE S / MVN | THOMSON ROBERT J / MVN<br>KILROY MAURYA / MVN<br>JUST GLORIA N / MVN<br>KOPEC JOSEPH G / MVN<br>LACHNEY FAY V / MVN | STATE CLAIMS TO BORROW SITES |
| LFP-069-000000113 | LFP-069-000000113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | KINSEY MARY V / MVN | DLL-MVN-S-ALL<br>WALLACE FREDERICK W / MVN<br>HONORE MELISSIA A / MVN<br>DYER DAVID R / MVN | DISCOVERY, KATRINA LITIGATION, COLLECTION OF DOCUMENTS |
| LFP-069-000000133 | LFP-069-000000133 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | KINSEY MARY V / MVN | DLL-MVN-S-ALL<br>WALLACE FREDERICK W / MVN<br>HONORE MELISSIA A / MVN<br>DYER DAVID R / MVN | DISCOVERY, KATRINA LITIGATION, COLLECTION OF DOCUMENTS |
| LFP-069-000000116 | LFP-069-000000116 | Attorney-Client; Attorney Work Product | 3/23/2007 | TXT | KINSEY MARY V / MVN | KINSEY MARY V / MVN<br>DLL-MVN-S-ALL<br>WALLACE FREDERICK W / MVN<br>HONORE MELISSIA A / MVN<br>DYER DAVID R / MVN | DISCOVERY, KATRINA LITIGATION, COLLECTION OF DOCUMENTS |
| LFP-069-000000135 | LFP-069-000000135 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | KINSEY MARY V / MVN | KINSEY MARY V / MVN<br>DLL-MVN-S-ALL<br>WALLACE FREDERICK W / MVN<br>HONORE MELISSIA A / MVN<br>DYER DAVID R / MVN | DISCOVERY, KATRINA LITIGATION, COLLECTION OF DOCUMENTS |
| LFP-069-000000117 | LFP-069-000000117 | Attorney-Client; Attorney Work Product | 3/23/2007 | TXT | HONORE MELISSIA A / MVN CEMVN-OC | KINSEY MARY V / MVN<br>DLL-MVN-S-ALL<br>WALLACE FREDERICK W / MVN<br>DYER DAVID R / MVN<br>LABOURDETTE JENNIFER A | DISCOVERY, KATRINA LITIGATION, COLLECTION OF DOCUMENTS |
| LFP-069-000000136 | LFP-069-000000136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | BUCKHALTERHONORE MELISSIAANN / MVN CEMVN-OC | KINSEY MARY V / MVN<br>DLL-MVN-S-ALL<br>WALLACE FREDERICK W / MVN<br>DYER DAVID R / MVN<br>LABOURDETTE JENNIFER A | DISCOVERY, KATRINA LITIGATION, COLLECTION OF DOCUMENTS |
| LFP-080-000000314 | LFP-080-000000314 | Deliberative Process | 11/10/2007 | TMP | KILROY MAURYA / MVN | BLOOD DEBRA H / MVN<br>CRUPPI JANET R / MVN<br>KILROY MAURYA / MVN | 17TH ST CANAL PENINSULA-TRACT 306E1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-080-000002132 | LFP-080-000002132 | Deliberative Process | XX/XX/XXXX | TXT | KILROY MAURYA / MVN | BLOOD DEBRA H / MVN<br>CRUPPI JANET R / MVN<br>KILROY MAURYA / MVN | 17TH ST CANAL PENINSULA-TRACT 306E1 |
| LFP-080-000002133 | LFP-080-000002133 | Deliberative Process | 11/9/2007 | DOC | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | / THE UNITED STATES OF AMERICA | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LFP-125-000005063 | LFP-125-000005063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TMP | N/A | N/A | TEMP FILE |
| LFP-127-000000522 | LFP-127-000000522 | Attorney-Client; Attorney Work Product | 9/22/2006 | TMP | DEES MIKE / PORT OF LAKE CHARLES | FLAK TRACY A / MVN<br>LABURE LINDA C / MVN<br>KELLEY GEANETTE / MVN<br>MCBRIDE ADAM<br>MORGAN ROBERT W / MVN | DISPOSAL AREAS 16S, 16C, AND 16N, CALCASIEU RIVER AND PASS |
| LFP-127-000007146 | LFP-127-000007146 | Attorney-Client; Attorney Work Product | 9/22/2006 | HTML | DEES MICHAEL K / PORT OF LAKE CHARLES | FALK TRACY A / MVN<br>LABURE LINDA C / MVN<br>KELLEY GEANETTE / MVN<br>MCBRIDE ADAM<br>MORGAN ROBERT W / MVN | DISPOSAL AREAS 16S, 16C, AND 16N, CALCASIEU RIVER AND PASS |
| LFP-127-000000583 | LFP-127-000000583 | Attorney-Client; Attorney Work Product | 4/13/2006 | TMP | GREEN STANLEY B / MVN | LABURE LINDA C / MVN<br>FREDERICK DENISE D / MVN<br>KINSEY MARY V / MVN<br>PODANY THOMAS J / MVN<br>STARKEL MURRAY P / LTC MVN<br>GRIESHABER JOHN B / MVN<br>ANDERSON HOUSTON P / MVN<br>BARR JIM / MVN<br>WILBANKS RAYFORD E / MVD<br>MARTINSON ROBERT J / MVN<br>MANGUNO RICHARD J / MVN<br>WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |
| LFP-127-000007364 | LFP-127-000007364 | Attorney-Client; Attorney Work Product | 4/13/2006 | RTF | GREEN STANLEY B / MVN | LABURE LINDA C / MVN<br>FREDERICK DENISE D / MVN<br>KINSEY MARY V / MVN<br>PODANY THOMAS J / MVN<br>STARKEL MURRAY P / LTC MVN<br>GRIESHABER JOHN B / MVN<br>ANDERSON HOUSTON P / MVN<br>BARR JIM / MVN<br>WILBANKS RAYFORD E / MVD<br>MARTINSON ROBERT J / MVN<br>MANGUNO RICHARD J / MVN<br>WIGGINS ELIZABETH / MVN | SELA JEFF SUPP RPT |
| LFP-127-000007365 | LFP-127-000007365 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| LFP-127-000000600 | LFP-127-000000600 | Attorney-Client; Attorney Work Product | 6/20/2006 | TMP | KILROY MAURYA / MVN | LABURE LINDA C / MVN<br>CRUPPI JANET R / MVN | WHITE HOT ISSUE #4: RESPONSIBILITY FOR ADMINISTRATIVE COSTS OF ACQUIRING LANDS FOR WHICH NO LOCAL SPONSOR RIGHT EXISTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007645 | LFP-127-000007645 | Attorney-Client; Attorney Work Product | 6/20/2006 | RTF | KILROY MAURYA / MVN | LABURE LINDA C / MVN<br>CRUPPI JANET R / MVN | WHITE HOT ISSUE # 4: RESPONSIBILITY FOR ADMINISTRATIVE COSTS OF ACQUIRING LANDS FOR WHICH NO LOCAL SPONSOR RIGHT EXISTS |
| LFP-127-000007646 | LFP-127-000007646 | Attorney-Client; Attorney Work Product | 3/17/2009 | XLS | / USACE | N/A | CLOSINGS / DT FILINGS |
| LFP-127-000000744 | LFP-127-000000744 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | BLAND STEPHEN S / MVN | CREAR ROBERT / MVD<br>STARKEL MURRAY P / LTC MVN<br>WAGENAAR RICHARD P / MVN<br>WHITTINGTON EDIE / MVD<br>GAGE PATTI K / MVD<br>BARNETT LARRY J / MVD<br>SLOAN G R / MVD<br>BLEAKLEY ALBERT M / MVD<br>GAMBRELL STEPHEN / MVD<br>BLAND STEPHEN S / MVN<br>LABURE LINDA C / MVN<br>PODANY THOMAS J / MVN<br>BREERWOOD GREGORY E / MVN<br>HITCHINGS DANIEL H / MVD<br>WARD JUDY H / MVD<br>ROGERS MICHAEL B / MVD<br>PFENNING MICHAEL F / MVP<br>ZAMORA SGM ZACHARY G3D MVN<br>DLL-MVN-DET<br>FREDERICK DENISE D / MVN<br>GLORIOSO DARYL G / MVN | LA GOV'S OFFICE/LADOTD PHONE CALL 1330, 1 SEP 06 (TODAY) ROOM 386 - WEST BANK & VIC HPP AMENDMENT TO COST-SHARING AGREEMENT |
| LFP-127-000008236 | LFP-127-000008236 | Attorney-Client; Attorney Work Product | 9/1/2006 | HTML | BLAND STEPHEN S / MVN | CREAR ROBERT / BG MVD<br>STARKEL MURRAY P / LTC MVN<br>WAGENAAR RICHARD P / COL MVN<br>GAMBRELL STEPHEN / MVD<br>WHITTINGTON EDIE / MVD<br>GAGE PATTI K / MVD<br>BARNETT LARRY J / MVD<br>SLOAN G R / MVD<br>BLEAKLEY ALBERT M / COL MVD<br>BLAND STEPHEN S / MVN<br>LABURE LINDA C / MVN<br>PODANY THOMAS J / MVN<br>BREERWOOD GREGORY E / MVN<br>HITCHINGS DANIEL H / MVD<br>WARD JUDY H / MVK<br>ROGERS MICHAEL B / MVD<br>PFENNING MICHAEL F / COL MVP<br>ZAMORA / SGM<br>ZACHARY / G3D MVN<br>DLL-MVN-DET<br>FREDERICK DENISE D / MVN<br>GLORIOSO DARYL G / MVN | LA GOV'S OFFICE/LADOTD PHONE CALL 1330, 1 SEP 06 (TODAY) ROOM 386 - WEST BANK & VIC HPP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000751 | LFP-127-000000751 | Attorney-Client; Attorney Work Product | 9/1/2006 | TMP | BLAND STEPHEN S / MVN | CREAR ROBERT / MVD<br>STARKEL MURRAY P / LTC MVN<br>WAGENAAR RICHARD P / MVN<br>WHITTINGTON EDIE / MVD<br>GAGE PATTI K / MVD<br>BARNETT LARRY J / MVD<br>SLOAN G R / MVD<br>BLEAKLEY ALBERT M / MVD<br>GAMBRELL STEPHEN / MVD<br>BLAND STEPHEN S / MVN<br>LABURE LINDA C / MVN<br>PODANY THOMAS J / MVN<br>BREERWOOD GREGORY E / MVN<br>HITCHINGS DANIEL H / MVD<br>WARD JUDY H / MVD<br>ROGERS MICHAEL B / MVD<br>PFENNING MICHAEL F / MVP<br>ZAMORA SGM ZACHARY G3D MVN<br>DLL-MVN-DET<br>FREDERICK DENISE D / MVN<br>GLORIOSO DARYL G / MVN | LA GOV'S OFFICE/LADOTD PHONE CALL 1330, 1 SEP 06 (TODAY) ROOM 386 - WEST BANK & VIC HPP AMENDMENT TO COST-SHARING AGREEMENT |
| LFP-127-000007198 | LFP-127-000007198 | Attorney-Client; Attorney Work Product | 9/1/2006 | HTML | BLAND STEPHEN S / MVN | CREAR ROBERT B / MVD<br>STARKEL MURRAY P / LTC MVN<br>WAGENAAR RICHARD P / COL MVN<br>GAMBRELL STEPHEN / MVD<br>WHITTINGTON EDIE / MVD<br>GAGE PATTI K / MVD<br>BARNETT LARRY J / MVD<br>SLOAN G R / MVD<br>BLEAKLEY ALBERT M / COL MVD<br>BLAND STEPHEN S / MVN<br>LABURE LINDA C / MVN<br>PODANY THOMAS J / MVN<br>BREERWOOD GREGORY E / MVN<br>HITCHINGS DANIEL H / MVD<br>WARD JUDY H / MVK<br>ROGERS MICHAEL B / MVD<br>PFENNING MICHAEL F / COL MVP<br>ZACHARY / SGM<br>ZACHARY / G3D MVN<br>DLL-MVN-DET<br>FREDERICK DENISE D / MVN<br>GLORIOSO DARYL G / MVN | LA GOV'S OFFICE/LADOTD PHONE CALL 1330, 1 SEP 06 (TODAY) ROOM 386 - WEST BANK & VIC HPP |
| LFP-127-000000759 | LFP-127-000000759 | Attorney-Client; Attorney Work Product | 4/24/2006 | TMP | CRUPPI JANET R / MVN | YOUNG FREDERICK S / MVN<br>LAMBERT DAWN M / MVN<br>BLAND STEPHEN S / MVN<br>KINSEY MARY V / MVN<br>KILROY MAURYA / MVN<br>LABURE LINDA C / MVN<br>BROGNA BETTY M / MVN | LTR FROM ORLEANS LEVEE DISTRICT ON I WALL REHAB 17TH STREET & ORLEANS & LONDON AVE |
| LFP-127-000007131 | LFP-127-000007131 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | CRUPPI JANET R / MVN | YOUNG FREDERICK S / MVN<br>LAMBERT DAWN M / MVN<br>BLAND STEPHEN S / MVN | LTR FROM ORLEANS LEVEE DISTRICT ON I WALL REHAB 17TH STREET |
| LFP-127-000007132 | LFP-127-000007132 | Attorney-Client; Attorney Work Product | 4/24/2006 | PDF | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | CREAR ROBERT<br>WAGENAAR / NOD-USACE<br>SETLIFF LEWIS<br>NAOMI A L / LPVHPP<br>MCCROSSEN MICHAEL P | LPVHPP: I-WALL REHABILITATION ON: 17TH ST., ORLEANS AND LONDON AVENUE OUTFALL CANALS TAKING OF ADDITIONAL PROPERTIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000807 | LFP-127-000000807 | Deliberative Process | 4/21/2006 | TMP | STARKEL MURRAY P / MVN | / MVD FWD PM2<br>MONFELI FRANK / MVN<br>PODANY THOMAS J / MVN<br>WITTKAMP CAROL / MVN<br>WIGGINS ELIZABETH / MVN<br>GRIESHABER JOHN B / MVN<br>BAUMY WALTER O / MVN<br>BEREZEK DAVID J / LTC<br>FREDERICK DENISE D / MVN<br>LABURE LINDA C / MVN<br>BARR JIM / MVN<br>TERRELL BRUCE A / MVN<br>/ MVD FWD G3 COL<br>HILL STEVE / MVN | REVISIONS/COMMENTS ON DRAFT HPO STRUCTURE |
| LFP-127-000007607 | LFP-127-000007607 | Deliberative Process | 4/21/2006 | HTML | STARKEL MURRAY P / LTC MVN | MONFELI FRANK / MVN MVD-FWD PM2<br>PODANY THOMAS J / MVN<br>WITTKAMP CAROL / MVN<br>WIGGINS ELIZABETH / MVN<br>GRIESHABER JOHN B / MVN<br>BAUMY WALTER O / MVN<br>BERCZEK DAVID J / LTC HQ02<br>FREDERICK DENISE D / MVN<br>LABURE LINDA C / MVN<br>BARR JIM / MVN<br>TERRELL BRUCE A / MVN<br>HILL STEVE / MVN<br>MVD-FWD G3 COL | REVISIONS / COMMENTS ON DRAFT HPO STRUCTURE |
| LFP-127-000007608 | LFP-127-000007608 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | PROPOSED HPO ORGANIZATION CHART |
| LFP-127-000000821 | LFP-127-000000821 | Deliberative Process | 4/21/2006 | TMP | STARKEL MURRAY P / MVN | / MVD FWD PM2<br>MONFELI FRANK / MVN<br>PODANY THOMAS J / MVN<br>WITTKAMP CAROL / MVN<br>WIGGINS ELIZABETH / MVN<br>GRIESHABER JOHN B / MVN<br>BAUMY WALTER O / MVN<br>BEREZEK DAVID J / LTC<br>FREDERICK DENISE D / MVN<br>LABURE LINDA C / MVN<br>BARR JIM / MVN<br>TERRELL BRUCE A / MVN<br>/ MVD FWD G3 COL<br>HILL STEVE / MVN | REVISIONS/COMMENTS ON DRAFT HPO STRUCTURE |
| LFP-127-000007524 | LFP-127-000007524 | Deliberative Process | 4/21/2006 | HTML | STARKEL MURRAY P / LTC MVN | MONFELI FRANK / MVN MVD-FWD PM2<br>PODANY THOMAS J / MVN<br>WITTKAMP CAROL / MVN<br>WIGGINS ELIZABETH / MVN<br>GRIESHABER JOHN B / MVN<br>BAUMY WALTER O / MVN<br>BERCZEK DAVID J / LTC HQ02<br>FREDERICK DENISE D / MVN<br>LABURE LINDA C / MVN<br>BARR JIM / MVN<br>TERRELL BRUCE A / MVN<br>HILL STEVE / MVN<br>MVD-FWD G3 COL | REVISIONS / COMMENTS ON DRAFT HPO STRUCTURE |
| LFP-127-000007528 | LFP-127-000007528 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | PROPOSED HPO ORGANIZATION CHART |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007529 | LFP-127-000007529 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE PROTECTION OFFICE 2001 CONFERENCE AMOUNT 2003 PRESIDENT'S BUDGET |
| LFP-127-000000838 | LFP-127-000000838 | Attorney-Client; Attorney Work Product | 9/10/2006 | TMP | LABURE LINDA C / MVN | DLL-MVN-DET<br>CRUPPI JANET R / MVN<br>PARK MICHAEL F / MVN<br>WALKER DEANNA E / MVN | DRC-TO#2 |
| LFP-127-000007596 | LFP-127-000007596 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LABURE LINDA C / MVN | DLL-MVN-DET<br>CRUPPI JANET R / MVN<br>PARK MICHAEL F / MVN<br>WALKER DEANNA E / MVN | DRC-TO # 2 |
| LFP-127-000000857 | LFP-127-000000857 | Attorney-Client; Attorney Work Product | 9/13/2006 | TMP | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN<br>CRUPPI JANET R / MVN<br>SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007942 | LFP-127-000007942 | Attorney-Client; Attorney Work Product | 9/13/2006 | HTML | PRICE CASSANDRA P / MVD | LABURE LINDA C / MVN<br>CRUPPI JANET R / MVN<br>SEGREST JOHN C / MVD | DECISION PAPER |
| LFP-127-000007946 | LFP-127-000007946 | Attorney-Client; Attorney Work Product | 9/13/2006 | DOC | N/A | N/A | NOTES ON DECISION PAPER FOR POLICY GUIDANCE WAIVER REQUEST, NOD 9/13/06 - SPECIFIC TO WEST BANK % VICINITY |
| LFP-127-000000871 | LFP-127-000000871 | Deliberative Process | 10/11/2006 | TMP | FALK TRACY A / MVN | WAGENAAR RICHARD P / MVN<br>BREERWOOD GREGORY E / MVN<br>WITTKAMP CAROL / MVN<br>LABURE LINDA C / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>MORGAN ROBERT W / MVN<br>SINGH YOJNA / MVN<br>SCHILLING EMILE F / MVN<br>KILROY MAURYA / MVN | CCIR - CALCASIEU RIVER DISPOSAL AREA 4 - (PIR #8) |
| LFP-127-000008059 | LFP-127-000008059 | Deliberative Process | 10/11/2006 | RTF | FALK TRACY A / MVN | WAGENAAR RICHARD P / MVN<br>BREERWOOD GREGORY E / MVN<br>WITTKAMP CAROL / MVN<br>LABURE LINDA C / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>MORGAN ROBERT W / MVN<br>SINGH YOJNA / MVN<br>SCHILLING EMILE F / MVN<br>KILROY MAURYA / MVN | CCIR - CALCASIEU RIVER DISPOSAL AREA 4 - (PIR # 8) |
| LFP-127-000000872 | LFP-127-000000872 | Deliberative Process | 10/11/2006 | TMP | FALK TRACY A / MVN | WAGENAAR RICHARD P / MVN<br>BREERWOOD GREGORY E / MVN<br>WITTKAMP CAROL / MVN<br>LABURE LINDA C / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>MORGAN ROBERT W / MVN<br>SINGH YOJNA / MVN<br>SCHILLING EMILE F / MVN<br>KILROY MAURYA / MVN | CCIR - CALCASIEU RIVER DISPOSAL AREA 4 - (PIR #8) |
| LFP-127-000008253 | LFP-127-000008253 | Deliberative Process | 10/11/2006 | RTF | FALK TRACY A / MVN | WAGENAAR RICHARD P / MVN<br>BREERWOOD GREGORY E / MVN<br>WITTKAMP CAROL / MVN<br>LABURE LINDA C / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>MORGAN ROBERT W / MVN<br>SINGH YOJNA / MVN<br>SCHILLING EMILE F / MVN<br>KILROY MAURYA / MVN | CCIR - CALCASIEU RIVER DISPOSAL AREA 4 - (PIR # 8) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000000874 | LFP-127-000000874 | Deliberative Process | 12/7/2005 | TMP | LABURE LINDA C / MVN | HIBNER DANIEL H / MVN<br>STARKEL MURRAY P / MVN<br>FLORES RICHARD A / MVN<br>FREDERICK DENISE D / MVN<br>WEBER CHERYL C / MVN<br>WAGENAAR RICHARD P / MVN | TDY AT PDS |
| LFP-127-000008066 | LFP-127-000008066 | Deliberative Process | 12/7/2005 | RTF | LABURE LINDA C / MVN | HIBNER DANIEL H / MAJ MVN<br>STARKEL MURRAY P / LTC MVN<br>FLORES RICHARD A / MVN<br>FREDERICK DENISE D / MVN<br>WEBER CHERYL C / MVN<br>WAGENAAR RICHARD P / COL MVN | TDY AT PDS |
| LFP-127-000000875 | LFP-127-000000875 | Deliberative Process | 12/7/2005 | TMP | HIBNER DANIEL H / MVN | LABURE LINDA C / MVN<br>STARKEL MURRAY P / LTC MVN<br>FLORES RICHARD A / MVN<br>FREDERICK DENISE D / MVN<br>WEBER CHERYL C / MVN<br>WAGENAAR RICHARD P / MVN | TDY AT PDS |
| LFP-127-000008070 | LFP-127-000008070 | Deliberative Process | 12/7/2004 | RTF | HIBNER DANIEL H / MAJ MVN | LABURE LINDA C / MVN<br>STARKEL MURRAY P / LTC MVN<br>FLORES RICHARD A / MVN<br>FREDERICK DENISE D / MVN<br>WEBER CHERYL C / MVN<br>WAGENAAR RICHARD P / COL MVN | TDY AT PDS |
| LFP-127-000000879 | LFP-127-000000879 | Deliberative Process | 10/11/2006 | TMP | FALK TRACY A / MVN | WAGENAAR RICHARD P / MVN<br>BREERWOOD GREGORY E / MVN<br>WITTKAMP CAROL / MVN<br>LABURE LINDA C / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>MORGAN ROBERT W / MVN<br>SINGH YOJNA / MVN<br>SCHILLING EMILE F / MVN<br>KILROY MAURYA / MVN | CCIR - CALCASIEU RIVER DISPOSAL AREA 4 - (PIR #8) |
| LFP-127-000007783 | LFP-127-000007783 | Deliberative Process | 10/11/2006 | RTF | FALK TRACY A / MVN | WAGENAAR RICHARD P / MVN<br>BREERWOOD GREGORY E / MVN<br>WITTKAMP CAROL / MVN<br>LABURE LINDA C / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>MORGAN ROBERT W / MVN<br>SINGH YOJNA / MVN<br>SCHILLING EMILE F / MVN<br>KILROY MAURYA / MVN | CCIR - CALCASIEU RIVER DISPOSAL AREA 4 - (PIR # 8) |
| LFP-127-000000880 | LFP-127-000000880 | Deliberative Process | 10/11/2006 | TMP | FALK TRACY A / MVN | WAGENAAR RICHARD P / MVN<br>BREERWOOD GREGORY E / MVN<br>WITTKAMP CAROL / MVN<br>LABURE LINDA C / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>MORGAN ROBERT W / MVN<br>SINGH YOJNA / MVN<br>SCHILLING EMILE F / MVN<br>KILROY MAURYA / MVN | CCIR - CALCASIEU RIVER DISPOSAL AREA 4 - (PIR #8) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000007039 | LFP-127-000007039 | Deliberative Process | 10/11/2006 | RTF | FALK TRACY A / MVN | WAGENAAR RICHARD P / MVN<br>BREERWOOD GREGORY E / MVN<br>WITTKAMP CAROL / MVN<br>LABURE LINDA C / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>MORGAN ROBERT W / MVN<br>SINGH YOJNA / MVN<br>SCHILLING EMILE F / MVN<br>KILROY MAURYA / MVN | CCIR - CALCASIEU RIVER DISPOSAL AREA 4 - (PIR # 8) |
| LFP-127-000000881 | LFP-127-000000881 | Deliberative Process | 10/11/2006 | TMP | FALK TRACY A / MVN | WAGENAAR RICHARD P / MVN<br>BREERWOOD GREGORY E / MVN<br>WITTKAMP CAROL / MVN<br>LABURE LINDA C / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>MORGAN ROBERT W / MVN<br>SINGH YOJNA / MVN<br>SCHILLING EMILE F / MVN<br>KILROY MAURYA / MVN | CCIR - CALCASIEU RIVER DISPOSAL AREA 4 - (PIR #8) |
| LFP-127-000008260 | LFP-127-000008260 | Deliberative Process | 10/11/2006 | RTF | FALK TRACY A / MVN | WAGENAAR RICHARD P / MVN<br>BREERWOOD GREGORY E / MVN<br>WITTKAMP CAROL / MVN<br>LABURE LINDA C / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>MORGAN ROBERT W / MVN<br>SINGH YOJNA / MVN<br>SCHILLING EMILE F / MVN<br>KILROY MAURYA / MVN | CCIR - CALCASIEU RIVER DISPOSAL AREA 4 - (PIR # 8) |
| LFP-127-000000882 | LFP-127-000000882 | Deliberative Process | 10/11/2006 | TMP | FALK TRACY A / MVN | WAGENAAR RICHARD P / MVN<br>BREERWOOD GREGORY E / MVN<br>WITTKAMP CAROL / MVN<br>LABURE LINDA C / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>MORGAN ROBERT W / MVN<br>SINGH YOJNA / MVN<br>SCHILLING EMILE F / MVN<br>KILROY MAURYA / MVN | CCIR - CALCASIEU RIVER DISPOSAL AREA 4 - (PIR #8) |
| LFP-127-000008261 | LFP-127-000008261 | Deliberative Process | 10/11/2006 | RTF | FALK TRACY A / MVN | WAGENAAR RICHARD P / MVN<br>BREERWOOD GREGORY E / MVN<br>WITTKAMP CAROL / MVN<br>LABURE LINDA C / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>MORGAN ROBERT W / MVN<br>SINGH YOJNA / MVN<br>SCHILLING EMILE F / MVN<br>KILROY MAURYA / MVN | CCIR - CALCASIEU RIVER DISPOSAL AREA 4 - (PIR # 8) |
| LFP-127-000000883 | LFP-127-000000883 | Deliberative Process | 10/11/2006 | TMP | FALK TRACY A / MVN | WAGENAAR RICHARD P / MVN<br>BREERWOOD GREGORY E / MVN<br>WITTKAMP CAROL / MVN<br>LABURE LINDA C / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>MORGAN ROBERT W / MVN<br>SINGH YOJNA / MVN<br>SCHILLING EMILE F / MVN<br>KILROY MAURYA / MVN | CCIR - CALCASIEU RIVER DISPOSAL AREA 4 - (PIR #8) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-127-000008264 | LFP-127-000008264 | Deliberative Process | 10/11/2006 | RTF | FALK TRACY A / MVN | WAGENAAR RICHARD P / MVN<br>BREERWOOD GREGORY E / MVN<br>WITTKAMP CAROL / MVN<br>LABURE LINDA C / MVN<br>ACCARDO CHRISTOPHER J / MVN<br>MORGAN ROBERT W / MVN<br>SINGH YOJNA / MVN<br>SCHILLING EMILE F / MVN<br>KILROY MAURYA / MVN | CCIR - CALCASIEU RIVER DISPOSAL AREA 4 - (PIR # 8) |
| LFP-127-000000888 | LFP-127-000000888 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD<br>PRICE CASSANDRA P / MVD<br>LABURE LINDA C / MVN<br>BARNETT LARRY J / MVD<br>SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000008268 | LFP-127-000008268 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD<br>PRICE CASSANDRA P / MVD<br>LABURE LINDA C / MVN<br>BARNETT LARRY J / MVD<br>SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000000913 | LFP-127-000000913 | Attorney-Client; Attorney Work Product | 9/7/2006 | TMP | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD<br>PRICE CASSANDRA P / MVD<br>LABURE LINDA C / MVN<br>BARNETT LARRY J / MVD<br>SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000007933 | LFP-127-000007933 | Attorney-Client; Attorney Work Product | 9/7/2006 | HTML | SEGREST JOHN C / MVD | BARTON CHARLES B / MVD<br>PRICE CASSANDRA P / MVD<br>LABURE LINDA C / MVN<br>BARNETT LARRY J / MVD<br>SMITH JERRY L / MVD | ST. BERNARD PARISH EQUIPMENT |
| LFP-127-000000996 | LFP-127-000000996 | Attorney-Client; Attorney Work Product | 4/24/2006 | TMP | CRUPPI JANET R / MVN | KILROY MAURYA / MVN<br>LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000007874 | LFP-127-000007874 | Attorney-Client; Attorney Work Product | 4/24/2006 | HTML | CRUPPI JANET R / MVN | KILROY MAURYA / MVN<br>LABURE LINDA C / MVN | ACQUISITION SCHEDULES FOR ORLEANS PARISH AND PLAQUEMINES PARISH |
| LFP-127-000007875 | LFP-127-000007875 | Attorney-Client; Attorney Work Product | 3/11/2006 | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT EMERGENCY LEVEE ENLARGEMENT PROPOSED ACQUISITION SCHEDULE AS OF MARCH 11, 2006 |
| LFP-127-000007876 | LFP-127-000007876 | Attorney-Client; Attorney Work Product | 4/24/2006 | DOC | N/A | N/A | ACQUISITION SCHEDULE TASK FORCE GUARDIAN ORLEANS EAST BANK |
| LFP-135-000000199 | LFP-135-000000199 | Attorney-Client; Attorney Work Product | 10/16/2007 | TXT | ENTWISLE RICHARD C / MVN | SAUCIER MICHAEL H / MVN<br>BONGIOVANNI LINDA L / MVN | CAERNARVON FRESHWATER DIVERSION, DNR POSITION REGARDING |
| LFP-135-000002951 | LFP-135-000002951 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | ENTWISLE RICHARD C / MVN | SAUCIER MICHAEL H / MVN<br>BONGIOVANNI LINDA L / MVN | CAERNARVON FRESHWATER DIVERSION, DNR POSITION REGARDING |
| LFP-135-000000285 | LFP-135-000000285 | Attorney-Client; Attorney Work Product | 1/4/2007 | TXT | NORTHEY ROBERT D / MVN CEMVN-OC | AUSTIN SHERYL B / MVN<br>ULM MICHELLE S / MVN<br>PATORNO STEVEN G / MVN<br>WITTKAMP CAROL / MVN<br>GRIESHABER JOHN B / MVN<br>FREDERICK DENISE D / MVN | VITTER CONGRESSIONAL RECEIVED FROM WAYNE WANDELL AND STEVE |
| LFP-135-000002941 | LFP-135-000002941 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | NORTHEY ROBERT D / MVN ; CEMVN-OC | AUSTIN SHERYL B / MVN<br>ULM MICHELLE S / MVN<br>PATORNO STEVEN G / MVN<br>WITTKAMP CAROL / MVN<br>GRIESHABER JOHN B / MVN<br>FREDERICK DENISE D / MVN | VITTER CONGRESSIONAL RECEIVED FROM WAYNE WANDELL AND STEVE |
| LFP-135-000000286 | LFP-135-000000286 | Attorney-Client; Attorney Work Product | 12/28/2006 | TXT | ROSAMANO MARCO A / MVN | AUSTIN SHERYL B / MVN<br>ULM MICHELLE S / MVN<br>PATORNO STEVEN G / MVN<br>NAOMI ALFRED C / MVN | CONGRESSIONAL" RECEIVED FROM WAYNE WANDELL AND STEVE" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-135-000002942 | LFP-135-000002942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | ROSAMANO MARCO A / MVN | AUSTIN SHERYL B / MVN<br>ULM MICHELLE S / MVN<br>PATORNO STEVEN G / MVN<br>NAOMI ALFRED C / MVN | CONGRESSIONAL" RECEIVED FROM WAYNE WANDELL AND STEVE" |
| LFP-135-000000560 | LFP-135-000000560 | Deliberative Process | 3/6/2007 | TXT | AUSTIN SHERYL B / MVN | CONNELL TIMOTHY J / MVN<br>BONGIOVANNI LINDA L / MVN<br>MARCEAUX MICHELLE S / MVN<br>ROSAMANO MARCO | NEW CWPPRA MARSH CREATION AND SHORELINE PROTECTION PROJECT |
| LFP-135-000002934 | LFP-135-000002934 | Deliberative Process | XX/XX/XXXX | HTML | AUSTIN SHERYL B / MVN | CONNELL TIMOTHY J / MVN<br>BONGIOVANNI LINDA L / MVN<br>MARCEAUX MICHELLE S / MVN<br>ROSAMANO MARCO | NEW CWPPRA MARSH CREATION AND SHORELINE PROTECTION PROJECT |
| LFP-135-000000589 | LFP-135-000000589 | Attorney-Client; Attorney Work Product | 7/2/2007 | TXT | NORTHEY ROBERT D / MVN | JESSICA<br>/ APOS<br>DONNELL / USDOJ<br>POINDEXTER LARRY / MVN<br>DUPLANTIER BOBBY / MVN<br>BONGIOVANNI LINDA L | HOLY CROSS NEIGHBORHOOD ASSN. V. USACE (COAST GUARD FACILITY DEMOLITION) |
| LFP-135-000002961 | LFP-135-000002961 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | NORTHEY ROBERT D / MVN | O JESSICA<br>DONNELL<br>POINDEXTER LARRY / MVN<br>DUPLANTIER BOBBY / MVN<br>BONGIOVANNI LINDA L | HOLY CROSS NEIGHBORHOOD ASSN. V. USACE (COAST GUARD FACILITY |
| LFP-135-000000594 | LFP-135-000000594 | Attorney-Client; Attorney Work Product | 6/29/2007 | TXT | BOE RICHARD E / MVN | NORTHEY ROBERT D / MVN<br>DUPLANTIER BOBBY / MVN<br>POINDEXTER LARRY / MVN<br>BONGIOVANNI LINDA L / MVN<br>COOPER DOROTHY M / MVN | HOLY CROSS NEIGHBORHOOD ASSN. V. USACE (COAST GUARD FACILITY DEMOLITION) |
| LFP-135-000002926 | LFP-135-000002926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | BOE RICHARD E / MVN | NORTHEY ROBERT D / MVN<br>DUPLANTIER BOBBY / MVN<br>POINDEXTER LARRY / MVN<br>BONGIOVANNI LINDA L / MVN<br>COOPER DOROTHY M / MVN | HOLY CROSS NEIGHBORHOOD ASSN. V. USACE (COAST GUARD |
| LFP-135-000000595 | LFP-135-000000595 | Attorney-Client; Attorney Work Product | 7/25/2007 | TXT | DUPLANTIER BOBBY / MVN | NORTHEY ROBERT D / MVN<br>POINDEXTER LARRY / MVN<br>BONGIOVANNI LINDA L / MVN<br>BOE RICHARD E / MVN | IHNC COAST GUARD STATION |
| LFP-135-000002927 | LFP-135-000002927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | DUPLANTIER BOBBY / MVN | NORTHEY ROBERT D / MVN<br>POINDEXTER LARRY / MVN<br>BONGIOVANNI LINDA L / MVN<br>BOE RICHARD E / MVN | IHNC COAST GUARD STATION |
| LFP-135-000000860 | LFP-135-000000860 | Deliberative Process | 10/16/2006 | TXT | LABURE LINDA C / MVN | / APOS<br>VITTORIA CATHY / DHS GOV / APOS<br>ULM MICHELLE S / MVN<br>BLANCHARD BRAD J / MVN<br>CRUPPI JANET R / MVN | FEMA PERMIT TO ESTABLISH BASE CAMP ON PORT ALLEN LOCK |
| LFP-135-000002965 | LFP-135-000002965 | Deliberative Process | XX/XX/XXXX | HTML | LABURE LINDA C / MVN | VITTORIA CATHY<br>ULM MICHELLE S / MVN<br>BLANCHARD BRAD J / MVN<br>CRUPPI JANET R / MVN | FEMA PERMIT TO ESTABLISH BASE CAMP ON PORT ALLEN LOCK |
| LFP-135-000000862 | LFP-135-000000862 | Deliberative Process | 10/19/2006 | TXT | LABURE LINDA C / MVN | / APOS<br>VITTORIA CATHY / APOS<br>AUSTIN SHERYL B / MVN<br>ROSAMANO MARCO A / MVN<br>BONGIOVANNI LINDA L | FEMA PERMIT TO ESTABLISH BASE CAMP ON PORT ALLEN LOCK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-135-000002967 | LFP-135-000002967 | Deliberative Process | XX/XX/XXXX | HTML | LABURE LINDA C / MVN | VITTORIA CATHY<br>AUSTIN SHERYL B / MVN<br>ROSAMANO MARCO A / MVN<br>BONGIOVANNI LINDA L<br>BONGIOVANNI LINDA L / MVN | FEMA PERMIT TO ESTABLISH BASE CAMP ON PORT ALLEN LOCK |
| LFP-135-000001492 | LFP-135-000001492 | Attorney-Client; Attorney Work Product | 9/30/2005 | TXT | FALK TRACY A / MVN | LABURE LINDA C / MVN<br>KILROY MAURYA / MVN<br>SEGREST JOHN C / MVD<br>BARTON CHARLES B / MVD<br>PRICE CASSANDRA P / MVD<br>HUGHES SUSAN B | REP. BOUSTANY REQUEST |
| LFP-135-000002971 | LFP-135-000002971 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | FALK TRACY A / MVN | LABURE LINDA C / MVN<br>KILROY MAURYA / MVN<br>SEGREST JOHN C / MVD<br>BARTON CHARLES B / MVD<br>PRICE CASSANDRA P / MVD<br>HUGHES SUSAN B / HQ02 | REP. BOUSTANY REQUEST |
| LFP-136-000002547 | LFP-136-000002547 | Attorney-Client; Attorney Work Product | 4/27/2004 | TXT | KILROY MAURYA / MVN | JUST GLORIA N / MVN<br>RUSSELL RENEE M / MVN<br>CRUPPI JANET R / MVN<br>KILROY MAURYA / MVN | FT. ST. PHILIP RELATED OYSTERS IN BS-10 |
| LFP-136-000004879 | LFP-136-000004879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | KILROY MAURYA / MVN | JUST GLORIA N / MVN<br>RUSSELL RENEE M / MVN<br>CRUPPI JANET R / MVN<br>KILROY MAURYA / MVN | FT. ST. PHILIP RELATED OYSTERS IN BS-10 |
| LFP-136-000002548 | LFP-136-000002548 | Attorney-Client; Attorney Work Product | 4/27/2004 | TXT | KILROY MAURYA / MVN | GOODMAN MELANIE L / MVN<br>MARCEAUX MICHELLE S / MVN<br>JUST GLORIA N / MVN<br>RUSSELL RENEE M / MVN<br>KILROY MAURYA / MVN | FT. ST. PHILIP RELATED OYSTERS IN BS-10 |
| LFP-136-000004885 | LFP-136-000004885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | KILROY MAURYA / MVN | GOODMAN MELANIE L / MVN<br>MARCEAUX MICHELLE S / MVN<br>JUST GLORIA N / MVN<br>RUSSELL RENEE M / MVN<br>KILROY MAURYA / MVN | FT. ST. PHILIP RELATED OYSTERS IN BS-10 |
| LFP-136-000002549 | LFP-136-000002549 | Attorney-Client; Attorney Work Product | 4/27/2004 | TXT | KILROY MAURYA / MVN | GOODMAN MELANIE L / MVN<br>MARCEAUX MICHELLE S / MVN<br>CRUPPI JANET R / MVN<br>JUST GLORIA N / MVN<br>RUSSELL RENEE M / MVN | FT. ST. PHILIP RELATED OYSTERS IN BS-10 |
| LFP-136-000005125 | LFP-136-000005125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | KILROY MAURYA / MVN | GOODMAN MELANIE L / MVN<br>MARCEAUX MICHELLE S / MVN<br>CRUPPI JANET R / MVN<br>JUST GLORIA N / MVN<br>RUSSELL RENEE M / MVN | FT. ST. PHILIP RELATED OYSTERS IN BS-10 |
| LFP-136-000002557 | LFP-136-000002557 | Deliberative Process | 4/27/2004 | TXT | JUST GLORIA N / MVN | KILROY MAURYA / MVN<br>RUSSELL RENEE M / MVN<br>CRUPPI JANET R / MVN | FT. ST. PHILIP RELATED OYSTERS IN BS-10 |
| LFP-136-000005301 | LFP-136-000005301 | Deliberative Process | XX/XX/XXXX | HTML | JUST GLORIA N / MVN | KILROY MAURYA / MVN<br>RUSSELL RENEE M / MVN<br>CRUPPI JANET R / MVN | FT. ST. PHILIP RELATED OYSTERS IN BS-10 |
| LFP-136-000002558 | LFP-136-000002558 | Attorney-Client; Attorney Work Product | 4/27/2004 | TXT | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN<br>CRUPPI JANET R / MVN<br>JUST GLORIA N / MVN<br>RUSSELL RENEE M / MVN | FT. ST. PHILIP RELATED OYSTERS IN BS-10 |
| LFP-136-000005335 | LFP-136-000005335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | RUSSELL RENEE M / MVN | KILROY MAURYA / MVN<br>CRUPPI JANET R / MVN<br>JUST GLORIA N / MVN<br>RUSSELL RENEE M / MVN | FT. ST. PHILIP RELATED OYSTERS IN BS-10 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LFP-136-000002559 | LFP-136-000002559 | Attorney-Client; Attorney Work Product | 4/27/2004 | TXT | CRUPPI JANET R / MVN | KILROY MAURYA / MVN<br>RUSSELL RENEE M / MVN<br>JUST GLORIA N / MVN | FT. ST. PHILIP RELATED OYSTERS IN BS-10 |
| LFP-136-000004770 | LFP-136-000004770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTML | CRUPPI JANET R / MVN | KILROY MAURYA / MVN<br>RUSSELL RENEE M / MVN<br>JUST GLORIA N / MVN | FT. ST. PHILIP RELATED OYSTERS IN BS-10 |
| LLP-003-000000904 | LLP-003-000000904 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Blood, Debra H MVN | Lambert, Dawn M MVN<br>Terrell, Brigette F MVN | FW: Title Reviews for Crescent Titles 101-112 (UNCLASSIFIED) |
| LLP-003-000003700 | LLP-003-000003700 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | LEBLANC BETHANN | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 101 & 101E-1 |
| LLP-003-000003701 | LLP-003-000003701 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | DEKERLEGAND VANESSA /<br>MARCELLO PETER L | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 102 & 102E-1 OWNERS: VANESSA DEKERLEGAND, WIFE OF AND PETER L. MARCELLO MUNICIPAL ADDRESS: 6800 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-003-000003702 | LLP-003-000003702 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | SAUCIER RENEE /<br>ZAIBLICH RICHARD T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 103 & 103E-1 |
| LLP-003-000003703 | LLP-003-000003703 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | WHITAKERROEMERSHAUSER MARY A | 17TH STREET OUTFALL CANAL,, REPAIR/REHABILITATION PROJECT TRACT NOS. 104 & 104E-1 OWNERS: MARY ANN WHITAKER ROEMERSHAUSER MUNICIPAL ADDRESS: 6810 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-003-000003704 | LLP-003-000003704 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | CENTANNI BARBARA /<br>DEMAHY CHARLES T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 105 & 105E-1 |
| LLP-003-000003705 | LLP-003-000003705 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | HEINTZ GERALD F /<br>GILDIG MARLENE /<br>BOUDREAUX HECTOR C | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 106 & 106E-1 OWNERS: GERALD F. HEINTZ, MARLENE GILDIG, WIFE OF AND HECTOR C. BOUDREAUX, JR. MUNICIPAL ADDRESS: 6816 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-003-000003706 | LLP-003-000003706 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | BERNARD YOLANDE /<br>BURST BERNARD | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 107 & 107E-1 |
| LLP-003-000003707 | LLP-003-000003707 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BERNARD YOLANDA /<br>BURST BERNARD | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 108 & 108E-1 OWNERS: YOLANDA BERNARD, WIFE OF AND BERNARD BURST, JR. MUNICIPAL ADDRESS: 6830 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-003-000003708 | LLP-003-000003708 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | RULI JACK P /<br>HOOPER JOAN | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 109 & 109E-1 |
| LLP-003-000003709 | LLP-003-000003709 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | ANDO CHRISTINA R /<br>SANTOS AUGUST | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 100 & 110E-1 OWNERS: CHRISTINA R. ANDO, WIFE OF AND AUGUST SANTOS MUNICIPAL ADDRESS: 6900 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-003-000003710 | LLP-003-000003710 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BOWLES JOSEPH JOHN | 17TH STREET OUTFALL CANAL, , REPAIR/REHABILITATION PROJECT TRACT NOS. 111 & 111E-1 OWNERS: JOSEPH JOHN BOWLES, JR. MUNICIPAL ADDRESS: 6908 BELLAIRED DR. NEW ORLEANS, LA 70124 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003711 | LLP-003-000003711 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | NELSON MARYKATHERINE / THALLER FRANCIS J | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 112 &112E-1 OWNERS: MARY KATHERIN NELSON, WIFE OF AND FRANCIS J. THALLER, JR. NEW ORLEANS, LA 70124 |
| LLP-003-000003712 | LLP-003-000003712 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY / CRESCENT TITLE WEST BANK ; GATZMAN LIZ / STEWART TITLE OF LOUISIANA ; FERNANDEZ KENNETH J / ; ROMANO PHYLLIS H / ; PICKNEY DONALD J / ; MUMME MARY ANNE / ; KNIGHT LEAH DELLORFANO / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-003-000003713 | LLP-003-000003713 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; IACONO CARMEN / ; BROOME GLADYS C / ; OWNES CHESTER F / COMMONWEALTH SAVINGS ASSOCIATION ; MADERIS ELENORA GERDES / ; MADERIS CYRUS / ; VOELKER RICHARD L / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-003-000003714 | LLP-003-000003714 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; BOIGARCOLEO DOLORES / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILLIAN / ; OWENS CHESTER F / ; COCHRAN FREDERICK / ; FRIEDMAN DOBIN / ; RATCLIFFCOCHRAN LILLIAN LOUISE / ; HEMMERSBACH JOSEPH MARK / ; PRINE MARGARET / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; LOFTON DARLENE WRITTEN / ; RICKETTS CARMEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS LAWRENCE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; ARCOLEO DOLORES / ; RATCLIFFBAYS LILLIAN / ; BAYS JAMES D / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003715 | LLP-003-000003715 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; LEONARD WILMA / ; ARCLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; OWENS CHESTER F / ; COCHRAN FREDERICK / ; FRIEDMAN DOBIN / ; COCHRAN EDWARD GEORGE / ; RATCLIFF COCHRAN LILLIAN LOUISE / ; HEMMERSBACH JOSEPH MARK / ; PRINE MARGARET / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIFFCOCHRAN LILLIAN LOUISE / ; VOELKER RICHARD L / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS LAWRENCE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; ARCOLEO DOLORES / ; RATCLIFFBAYS LILLIAN / ; BAYS JAMES / ; COCHRAN GEORGE W / ; DROLLA F JOSEPH / ; VANDRELL STANLEY E / ; SASTRUNK MICHAEL R / ; NILES JULIA / ; ROSE REBECCA / ; LARSEN SARAH / ; WALDYKE MICHAEL J | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-003-000003716 | LLP-003-000003716 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; ARCOLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILIAN / ; FRIEDMAN DOBIN / ; HEMMERSBACH JOSEPH MARK / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIF COCHRAN LILLIAN LOUISE / ; LOFTON DARLENE WRITTEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS DARLENE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; RATCLIFFBAYS LILLIAN / ; MESA FRED L / ; CORNFORTHMESA DIANE / ; BURTCHART KATHERINE / ; EBEYAS PHYLLIS / ; CONNALLY JOHN L / ; DAVIS LORRAINE / ; / THE FIDELITY HOMESTEAD ASSOCIATION ; DYESSVILLERA LORRAIN B / ; DEMAHY CHARLES T / ; DEMAHY BARBARA CENTANNI / ; STEPHENS JEANNE B | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003717 | LLP-003-000003717 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | ANDRY RICHARD G / FIDELITY HOMESTEAD ASSOCIATION ; / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; DUTTON WILLIAM D / ; GAMBLE HARRY P / ; STEGER HERMAN C / FIRST HOMESTEAD SAVINGS ASSOCIATION | HIENTZ GERALD F / GIDIG MARLENE / BORDEAUX HECTOR C / ROQUES ADELE / MITCHELL JOHN D / MITCHELL REYMOND L / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000003718 | LLP-003-000003718 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / CAHILL HARRY L ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION ; GAMBLE HARRY P / ; MEUNIER JEROME / ; SCOTT CURTIS / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION | MITCHELL ESSIE M / RICHE JOSEPH L / BERNARD YOLANDE / BURST BERNARD / MITCHELL RAYMOND L | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000003719 | LLP-003-000003719 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; CONNOLLY GEORGE / ; DUSON IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN R / ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; POROBIL GREGORY M / ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | MITCHELL RAYMOND L / MITCHELL ESSIE / BERNARD CHARLES L / FLORALBA ROJAS / MARZIALE LOUIS P | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000003720 | LLP-003-000003720 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / PARISH OF JEFFERSON ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION ; CONNOLLY GEORGE C / ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN / ; POROBIL GREGORY M / ; KUHNER HARRY E / ; ARD CHRIS / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | HOOPER JOAN / RULI JACK / BURST BERNARD / YOLANDE BERNARD / MITCHELL RAYMOND L / MARZIALE LOUIS P / FLORALBA ROJAS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000003721 | LLP-003-000003721 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; HOGAN DAVID E / ; ELLIS EDWARD B | RANDO CHRISTINA / SANTOS AUGUST / VIVERTIO JOSEPH / FISCHER CATHERINE / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003722 | LLP-003-000003722 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, L 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000003723 | LLP-003-000003723 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; BABIN EMILE J / FIRST HOMESTEAD SAVINGS AND LOAN ; SCHONBERG IRVIN H / UNION SAVINGS AND LOAN ASSOCIATION ; / PELICAN HOMESTEAD ASSOCIATION ; HASPEL EDWARD / ; GAUDIN MARGARET / ; KUHNER HARRY E / ; HANHART GWENDOLYN | THALLER FRANCIS J / NELSON MARY K / DERBES MARLENE / JIMINEZ SALOME | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE OMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUIIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000000941 | LLP-003-000000941 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: TFG-NOV - Plaquemines Parish, Tracts P200 and P201, First Equity, Inc., CONTRACT NO. W912PB-06-D-0079 (Urban) (UNCLASSIFIED) |
| LLP-003-000003457 | LLP-003-000003457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES, LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY 1801 CENTRE AVENUE - SUITE 200 PITTSBURGH, PA 15219 PROJECT: W912P8-06-D-0079 TRACT NO: P200 |
| LLP-003-000003458 | LLP-003-000003458 | Attorney-Client; Attorney Work Product | 1/30/2007 | PDF | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACTS P200 AND P201 OWNER: FIRST EQUITY, INC. TITLE AGENT: URBAN SETTLEMENT SERVICES, LLC, W912PB-06-D-0079 |
| LLP-003-000003459 | LLP-003-000003459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GERIDEAUWILLIAMS LISA / URBAN SETTLEMENT SERVICES, LLC ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY URBAN SETTLEMENT SERVICES, LLC AGENT ON BEHALF OF STEWART TITLE GUARANTY 1801 CENTRE AVENUE - SUITE 200 PITTSBURGH, PA 15219 PROJECT: W912P8-06-D-0079 TRACT NO: P201 |
| LLP-003-000001027 | LLP-003-000001027 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: TFG-NOV - Plaquemines Parish - Title Binder Review - Tract No. P403 and P403E (UNCLASSIFIED) |
| LLP-003-000003725 | LLP-003-000003725 | Attorney-Client; Attorney Work Product | 1/17/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 403E OWNERS: FISH INTIMIDATOR, LLC TITLE AGENT: UPTOWN TITLE, W912PB-06-D-0078 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003727 | LLP-003-000003727 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | LIAR LORI G / ASSURED ABSTRACTS, L.LC. ; CALDWELL KELLY N / UPTOWN TITLE ; LUBICH JOHN / ; ANTE / ; LUMICH JOHN M / ; CORTANOVICH PETER / ; GEO / ; JOHN / ; MERAUK J C / ; LOBRAUSE A L / ; LOCHN A / ; CULLOCH GEORGE M / ; LULICH JOHN / ; SUMICH JOHM M / ; PIVAC GEORGE / ; PIVAO SIMO / ; CVITANVICH PETER / ; LULIC ANT / ; GERMA ANTE / ; PIVAC ANTE / ; MARY / ; ORINGA / ; GARMA ANTHONY / ; PIVOCH TONY / ; LUMICH JOHN M / ; MARIJAN / ; ANTHONY / ; EMMIT / ; JOHNSON ALBERT / ; JOHNSON LOUISA / ; PORTER FRED A / ; MARRERO / ; CVITANOVICH PETER / ; BRUNETT ALVIS / ; PETROVICH LUKE A / STATE OF LOUISIANA ; CVITANVICH JOHN / ; CVITANVICH FRANK / ; SIMIC ORINGA / ; HEBERT PAULINE O / ; FEEMSTER ORINGA C / ; CVITANOVICH ORINGA S / ; / STATE OF LOUISIANA PARISH OF PLAQUEMINES ; CLARK LEILS / ; ANGELO ELIANORA / ; / STATE OF LOUISIANA AND THE DEPARTMENT OF HIGHWAYS OF THE STATE OF LOUISIANA ; GEORGE / ; ETHEL P / ; GRAY L M / ; KUHLMANN JEANINE H / TWENTY-FIFTH JUDICAL DISTRICT | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIBIT C" UPTOWN TITLE(NAME OF COMPANY) 625 BARONNE STREET NEW ORLEANS LA 70113 (ADDRESS) U.S. ARMY CORPS OF ENGINEER PROJECT PROJECT W912P8-04-D-0001 HERNANDEZ CONSULTING LLC TRACT NO. P403 APPLICATION NO. CORPS P403" |
| LLP-003-000001039 | LLP-003-000001039 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: TFG-NOV - Plaquemines Parish - Title Binder Review - Tract 137E (UNCLASSIFIED) |
| LLP-003-000003443 | LLP-003-000003443 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 137E OWNERS: ANGELINE YURATICH PELAS AND MARC PELAS TITLE AGENT: ACTUAL TITLE & ABSTRACTING, L.L.C., W912PB-06-D-0078 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003444 | LLP-003-000003444 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | KIRNIN DAMON A / ACTUAL LAND & ABSTRACTING, L.L.C. ; / DEPARTMENT OF THE ARMY ; SCARELS VICTORIA / ; ROUSSELL BENNY / ; MULLIN MICHAEL L / ; PELAS MARK / ; GAZUZU LOUIS / ; SHROENBERGER H A / ; STOCKPLETH FRED / ; HINGLE AMBROSE / ; FARBE JOSEPH / ; HINGLE RITA D. / ; HINGLE CALVIN R / ; BARTHELEMY JAMES A / ; GARTOOCIES BEVERLY R / ; PORTIE E B / ; TALIANCICH MATO / ; YURATICH NEWTON / ; YURATICH LIONEL / ; MOTE LUTHER / ; JACOMINE GEORGE / ; CUSI CHARLES V / ; RICOUARD ALPHONSE / ; RODI JIMMY / ; CASBON LEONARD / ; STIPELCOVICH / ; RUSICH ANNETTE / ; HINGLE SIMON D | TOBLER JOHN / HERNANDEZ CONSULTING | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNADEZ CONSULTING, LLC |
| LLP-003-000001045 | LLP-003-000001045 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Blood, Debra H MVN | Marceaux, Michelle S MVN | FW: TFG-NOV  - Plaquemines Parish - Title Binder Review - Tract No. 133E (UNCLASSIFIED) |
| LLP-003-000003415 | LLP-003-000003415 | Attorney-Client; Attorney Work Product | 1/10/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 133E OWNER: JANET MENENDEZ HEBERT (SEPARATE PROPERTY) TITLE AGENT: ACTUAL TITLE & ABSTRACTING, L.L.C. CONTRACT NO.: W912PB-06-D-0078 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003416 | LLP-003-000003416 | Attorney-Client; Attorney Work Product | 1/5/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, L.L.C. ; EYMARD SARAH H / ; MENDEZ PEARL I / ; HERBERT JANET M / ; HEBERT LEONARD J / ; FREEMAN CAROL A / ; LEDET KATHY / ; BUBRIG DARRYL W / ; COURTNEY JUDITH B / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF PLAQUEMINES ; ADAMS TRESSIE / ; LOWE LISA / ; CONNOR KEVIN D / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; LAIR LORI G / ASSURED ABSTRACTS, L.L.C. ; COLON ADRIAN A / PARISH OF PLAQUEMINES STATE OF LOUISIANA ; PRUDHEMME LINDSEY / ; MONIQUE HINBERRY L / ; MARTIN / ; COGNEVICH DEWEY / ; SCOBEL LEON / ; BALLAY CLEMENT / ; TALIANCICE MATO / ; DAUTERIVE WILSON / ; LOBRANO ROBERT J / ; LOBRANO FRANK J / ; TARITH BLANCHE P / ; GAUTHIER PIERRE J / ; RONDEY JOSEPH / ; MOTES KATHY B / ; MARTINEZ ROXIE / ; MENENDEZ JANET A / ; MOTES KATHY B / PARISH OF PLAQUEMINES ; SCANDURRO DOMINICK J / ; SMITH MARILYN M / ; PUNCH PHILLIS D / ; LONGLEY W R / ; ATKINSON R L / ; VICTORIA T / ; KERN DONALD E / ; WARD THOMAS E / ; STOCKFLETH | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIBIT C" ACTUAL TITLE & ABSTRACTING L.L.C. 3636 S. I-10 SERVICE RD. W. SUITE 210 METAIRE LA 70001 U.S. ARMY CORPS OF ENGINEERS PROJECT PROJECT W912P8-06-D-0078 HERNANDEZ CONSULTING LLC TRACT NO. 133E APPLICATION NO. CORPS 133E\" |
| LLP-003-000001046 | LLP-003-000001046 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Blood, Debra H MVN | Marceaux, Michelle S MVN | FW: TFG-NOV - Plaquemines Parish - Title Binder Review - Tract 137E (UNCLASSIFIED) |
| LLP-003-000003370 | LLP-003-000003370 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 137E OWNERS: ANGELINE YURATICH PELAS AND MARC PELAS TITLE AGENT: ACTUAL TITLE & ABSTRACTING, L.L.C., W912PB-06-D-0078 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003372 | LLP-003-000003372 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | KIRNIN DAMON A / ACTUAL LAND & ABSTRACTING, L.L.C. ; / DEPARTMENT OF THE ARMY ; SCARELS VICTORIA / ; ROUSSELL BENNY / ; MULLIN MICHAEL L / ; PELAS MARK / ; GAZUZU LOUIS / ; SHROENBERGER H A / ; STOCKPLETH FRED / ; HINGLE AMBROSE / ; FARBE JOSEPH / ; HINGLE RITA D. / ; HINGLE CALVIN R / ; BARTHELEMY JAMES A / ; GARTOOCIES BEVERLY R / ; PORTIE E B / ; TALIANCICH MATO / ; YURATICH NEWTON / ; YURATICH LIONEL / ; MOTE LUTHER / ; JACOMINE GEORGE / ; CUSI CHARLES V / ; RICOUARD ALPHONSE / ; RODI JIMMY / ; CASBON LEONARD / ; STIPELCOVICH / ; RUSICH ANNETTE / ; HINGLE SIMON D | TOBLER JOHN / HERNANDEZ CONSULTING | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNADEZ CONSULTING, LLC |
| LLP-003-000001047 | LLP-003-000001047 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Blood, Debra H MVN | Marceaux, Michelle S MVN | FW: TFG-NOV - Plaquemines Parish - Title Binder Review - Tract No. P403 and P403E (UNCLASSIFIED) |
| LLP-003-000003368 | LLP-003-000003368 | Attorney-Client; Attorney Work Product | 1/17/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 403E OWNERS: FISH INTIMIDATOR, LLC TITLE AGENT: UPTOWN TITLE, W912PB-06-D-0078 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003369 | LLP-003-000003369 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | LIAR LORI G / ASSURED ABSTRACTS, L.LC. ; CALDWELL KELLY N / UPTOWN TITLE ; LUBICH JOHN / ; ANTE / ; LUMICH JOHN M / ; CORTANOVICH PETER / ; GEO / ; JOHN / ; MERAUK J C / ; LOBRAUSE A L / ; LOCHN A / ; CULLOCH GEORGE M / ; LULICH JOHN / ; SUMICH JOHM M / ; PIVAC GEORGE / ; PIVAO SIMO / ; CVITANVICH PETER / ; LULIC ANT / ; GERMA ANTE / ; PIVAC ANTE / ; MARY / ; ORINGA / ; GARMA ANTHONY / ; PIVOCH TONY / ; LUMICH JOHN M / ; MARIJAN / ; ANTHONY / ; EMMIT / ; JOHNSON ALBERT / ; JOHNSON LOUISA / ; PORTER FRED A / ; MARRERO / ; CVITANOVICH PETER / ; BRUNETT ALVIS / ; PETROVICH LUKE A / STATE OF LOUISIANA ; CVITANVICH JOHN / ; CVITANVICH FRANK / ; SIMIC ORINGA / ; HEBERT PAULINE O / ; FEEMSTER ORINGA C / ; CVITANOVICH ORINGA S / ; / STATE OF LOUISIANA PARISH OF PLAQUEMINES ; CLARK LEILS / ; ANGELO ELIANORA / ; / STATE OF LOUISIANA AND THE DEPARTMENT OF HIGHWAYS OF THE STATE OF LOUISIANA ; GEORGE / ; ETHEL P / ; GRAY L M / ; KUHLMANN JEANINE H / TWENTY-FIFTH JUDICAL DISTRICT | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIBIT C" UPTOWN TITLE(NAME OF COMPANY) 625 BARONNE STREET NEW ORLEANS LA 70113 (ADDRESS) U.S. ARMY CORPS OF ENGINEER PROJECT PROJECT W912P8-04-D-0001 HERNANDEZ CONSULTING LLC TRACT NO. P403 APPLICATION NO. CORPS P403" |
| LLP-003-000001548 | LLP-003-000001548 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Blood, Debra H MVN | Blood, Debra H MVN | FW: Title Reviews for Crescent Titles 101-112 |
| LLP-003-000001806 | LLP-003-000001806 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | LEBLANC BETHANN | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 101 & 101E-1 |
| LLP-003-000001807 | LLP-003-000001807 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | DEKERLEGAND VANESSA / MARCELLO PETER L | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 102 & 102E-1 OWNERS: VANESSA DEKERLEGAND, WIFE OF AND PETER L. MARCELLO MUNICIPAL ADDRESS: 6800 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-003-000001808 | LLP-003-000001808 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | SAUCIER RENEE / ZAIBLICH RICHARD T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 103 & 103E-1 |
| LLP-003-000001809 | LLP-003-000001809 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | WHITAKERROEMERSHAUSER MARY A | 17TH STREET OUTFALL CANAL,, REPAIR/REHABILITATION PROJECT TRACT NOS. 104 & 104E-1 OWNERS: MARY ANN WHITAKER ROEMERSHAUSER MUNICIPAL ADDRESS: 6810 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-003-000001810 | LLP-003-000001810 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | CENTANNI BARBARA / DEMAHY CHARLES T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 105 & 105E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000001811 | LLP-003-000001811 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | HEINTZ GERALD F / GILDIG MARLENE / BOUDREAUX HECTOR C | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 106 & 106E-1 OWNERS: GERALD F. HEINTZ, MARLENE GILDIG, WIFE OF AND HECTOR C. BOUDREAUX, JR. MUNICIPAL ADDRESS: 6816 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-003-000001812 | LLP-003-000001812 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | BERNARD YOLANDE / BURST BERNARD | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 107 & 107E-1 |
| LLP-003-000001813 | LLP-003-000001813 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BERNARD YOLANDA / BURST BERNARD | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 108 & 108E-1 OWNERS: YOLANDA BERNARD, WIFE OF AND BERNARD BURST, JR. MUNICIPAL ADDRESS: 6830 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-003-000001814 | LLP-003-000001814 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | RULI JACK P / HOOPER JOAN | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 109 & 109E-1 |
| LLP-003-000001815 | LLP-003-000001815 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | ANDO CHRISTINA R / SANTOS AUGUST | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 100 & 110E-1 OWNERS: CHRISTINA R. ANDO, WIFE OF AND AUGUST SANTOS MUNICIPAL ADDRESS: 6900 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-003-000001816 | LLP-003-000001816 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BOWLES JOSEPH JOHN | 17TH STREET OUTFALL CANAL, , REPAIR/REHABILITATION PROJECT TRACT NOS. 111 & 111E-1 OWNERS: JOSEPH JOHN BOWLES, JR. MUNICIPAL ADDRESS: 6908 BELLAIRED DR. NEW ORLEANS, LA 70124 |
| LLP-003-000001817 | LLP-003-000001817 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | NELSON MARYKATHERINE / THALLER FRANCIS J | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 112 &112E-1 OWNERS: MARY KATHERIN NELSON, WIFE OF AND FRANCIS J. THALLER, JR. NEW ORLEANS, LA 70124 |
| LLP-003-000001818 | LLP-003-000001818 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY / CRESCENT TITLE WEST BANK ; GATZMAN LIZ / STEWART TITLE OF LOUISIANA ; FERNANDEZ KENNETH J / ; ROMANO PHYLLIS H / ; PICKNEY DONALD J / ; MUMME MARY ANNE / ; KNIGHT LEAH DELLORFANO / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-003-000001819 | LLP-003-000001819 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; IACONO CARMEN / ; BROOME GLADYS C / ; OWNES CHESTER F / COMMONWEALTH SAVINGS ASSOCIATION ; MADERIS ELENORA GERDES / ; MADERIS CYRUS / ; VOELKER RICHARD L / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000001820 | LLP-003-000001820 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; BOIGARCOLEO DOLORES / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILLIAN / ; OWENS CHESTER F / ; COCHRAN FREDERICK / ; FRIEDMAN DOBIN / ; RATCLIFFCOCHRAN LILLIAN LOUISE / ; HEMMERSBACH JOSEPH MARK / ; PRINE MARGARET / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; LOFTON DARLENE WRITTEN / ; RICKETTS CARMEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS LAWRENCE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; ARCOLEO DOLORES / ; RATCLIFFBAYS LILLIAN / ; BAYS JAMES D / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-003-000001821 | LLP-003-000001821 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; LEONARD WILMA / ; ARCLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; OWENS CHESTER F / ; COCHRAN FREDERICK / ; FRIEDMAN DOBIN / ; COCHRAN EDWARD GEORGE / ; RATCLIFF COCHRAN LILLIAN LOUISE / ; HEMMERSBACH JOSEPH MARK / ; PRINE MARGARET / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIFFCOCHRAN LILLIAN LOUISE / ; VOELKER RICHARD L / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS LAWRENCE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; ARCOLEO DOLORES / ; RATCLIFFBAYS LILLIAN / ; BAYS JAMES / ; COCHRAN GEORGE W / ; DROLLA F JOSEPH / ; VANDRELL STANLEY E / ; SASTRUNK MICHAEL R / ; NILES JULIA / ; ROSE REBECCA / ; LARSEN SARAH / ; WALDYKE MICHAEL J | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000001822 | LLP-003-000001822 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; ARCOLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILIAN / ; FRIEDMAN DOBIN / ; HEMMERSBACH JOSEPH MARK / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIF COCHRAN LILLIAN LOUISE / ; LOFTON DARLENE WRITTEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS DARLENE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; RATCLIFFBAYS LILLIAN / ; MESA FRED L / ; CORNFORTHMESA DIANE / ; BURTCHART KATHERINE / ; EBEYAS PHYLLIS / ; CONNALLY JOHN L / ; DAVIS LORRAINE / ; / THE FIDELITY HOMESTEAD ASSOCIATION ; DYESSVILLERA LORRAIN B / ; DEMAHY CHARLES T / ; DEMAHY BARBARA CENTANNI / ; STEPHENS JEANNE B | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-003-000001823 | LLP-003-000001823 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | ANDRY RICHARD G / FIDELITY HOMESTEAD ASSOCIATION ; / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; DUTTON WILLIAM D / ; GAMBLE HARRY P / ; STEGER HERMAN C / FIRST HOMESTEAD SAVINGS ASSOCIATION | HIENTZ GERALD F / GIDIG MARLENE / BORDEAUX HECTOR C / ROQUES ADELE / MITCHELL JOHN D / MITCHELL REYMOND L / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000001824 | LLP-003-000001824 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / CAHILL HARRY L ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION ; GAMBLE HARRY P / ; MEUNIER JEROME / ; SCOTT CURTIS / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION | MITCHELL ESSIE M / RICHE JOSEPH L / BERNARD YOLANDE / BURST BERNARD / MITCHELL RAYMOND L | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000001825 | LLP-003-000001825 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; CONNOLLY GEORGE / ; DUSON IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN R / ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; POROBIL GREGORY M / ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | MITCHELL RAYMOND L / MITCHELL ESSIE / BERNARD CHARLES L / FLORALBA ROJAS / MARZIALE LOUIS P | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000001826 | LLP-003-000001826 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / PARISH OF JEFFERSON ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION ; CONNOLLY GEORGE C / ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN / ; POROBIL GREGORY M / ; KUHNER HARRY E / ; ARD CHRIS / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | HOOPER JOAN / RULI JACK / BURST BERNARD / YOLANDE BERNARD / MITCHELL RAYMOND L / MARZIALE LOUIS P / FLORALBA ROJAS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000001827 | LLP-003-000001827 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; HOGAN DAVID E / ; ELLIS EDWARD B | RANDO CHRISTINA / SANTOS AUGUST / VIVERTIO JOSEPH / FISCHER CATHERINE / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000001828 | LLP-003-000001828 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, L 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000001829 | LLP-003-000001829 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; BABIN EMILE J / FIRST HOMESTEAD SAVINGS AND LOAN ; SCHONBERG IRVIN H / UNION SAVINGS AND LOAN ASSOCIATION ; / PELICAN HOMESTEAD ASSOCIATION ; HASPEL EDWARD / ; GAUDIN MARGARET / ; KUHNER HARRY E / ; HANHART GWENDOLYN | THALLER FRANCIS J / NELSON MARY K / DERBES MARLENE / JIMINEZ SALOME | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE OMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUIIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000001552 | LLP-003-000001552 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Blood, Debra H MVN | Phillips, Paulette S MVN Lambert, Dawn M MVN | FW: Title Reviews for Crescent Titles 101-112 |
| LLP-003-000001853 | LLP-003-000001853 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | LEBLANC BETHANN | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 101 & 101E-1 |
| LLP-003-000001854 | LLP-003-000001854 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | DEKERLEGAND VANESSA / MARCELLO PETER L | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 102 & 102E-1 OWNERS: VANESSA DEKERLEGAND, WIFE OF AND PETER L. MARCELLO MUNICIPAL ADDRESS: 6800 BELLAIRE DR. NEW ORLEANS, LA 70124 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000001855 | LLP-003-000001855 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | SAUCIER RENEE / ZAIBLICH RICHARD T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 103 & 103E-1 |
| LLP-003-000001856 | LLP-003-000001856 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | WHITAKERROEMERSHAUSER MARY A | 17TH STREET OUTFALL CANAL,, REPAIR/REHABILITATION PROJECT TRACT NOS. 104 & 104E-1 OWNERS: MARY ANN WHITAKER ROEMERSHAUSER MUNICIPAL ADDRESS: 6810 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-003-000001857 | LLP-003-000001857 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | CENTANNI BARBARA / DEMAHY CHARLES T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 105 & 105E-1 |
| LLP-003-000001858 | LLP-003-000001858 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | HEINTZ GERALD F / GILDIG MARLENE / BOUDREAUX HECTOR C | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 106 & 106E-1 OWNERS: GERALD F. HEINTZ, MARLENE GILDIG, WIFE OF AND HECTOR C. BOUDREAUX, JR. MUNICIPAL ADDRESS: 6816 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-003-000001859 | LLP-003-000001859 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | BERNARD YOLANDE / BURST BERNARD | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 107 & 107E-1 |
| LLP-003-000001860 | LLP-003-000001860 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BERNARD YOLANDA / BURST BERNARD | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 108 & 108E-1 OWNERS: YOLANDA BERNARD, WIFE OF AND BERNARD BURST, JR. MUNICIPAL ADDRESS: 6830 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-003-000001861 | LLP-003-000001861 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | RULI JACK P / HOOPER JOAN | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 109 & 109E-1 |
| LLP-003-000001862 | LLP-003-000001862 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | ANDO CHRISTINA R / SANTOS AUGUST | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 100 & 110E-1 OWNERS: CHRISTINA R. ANDO, WIFE OF AND AUGUST SANTOS MUNICIPAL ADDRESS: 6900 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-003-000001863 | LLP-003-000001863 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BOWLES JOSEPH JOHN | 17TH STREET OUTFALL CANAL, , REPAIR/REHABILITATION PROJECT TRACT NOS. 111 & 111E-1 OWNERS: JOSEPH JOHN BOWLES, JR. MUNICIPAL ADDRESS: 6908 BELLAIRED DR. NEW ORLEANS, LA 70124 |
| LLP-003-000001864 | LLP-003-000001864 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | NELSON MARYKATHERINE / THALLER FRANCIS J | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 112 &112E-1 OWNERS: MARY KATHERIN NELSON, WIFE OF AND FRANCIS J. THALLER, JR. NEW ORLEANS, LA 70124 |
| LLP-003-000001865 | LLP-003-000001865 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY / CRESCENT TITLE WEST BANK ; GATZMAN LIZ / STEWART TITLE OF LOUISIANA ; FERNANDEZ KENNETH J / ; ROMANO PHYLLIS H / ; PICKNEY DONALD J / ; MUMME MARY ANNE / ; KNIGHT LEAH DELLORFANO / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000001866 | LLP-003-000001866 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; IACONO CARMEN / ; BROOME GLADYS C / ; OWNES CHESTER F / COMMONWEALTH SAVINGS ASSOCIATION ; MADERIS ELENORA GERDES / ; MADERIS CYRUS / ; VOELKER RICHARD L / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-003-000001867 | LLP-003-000001867 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; BOIGARCOLEO DOLORES / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILLIAN / ; OWENS CHESTER F / ; COCHRAN FREDERICK / ; FRIEDMAN DOBIN / ; RATCLIFFCOCHRAN LILLIAN LOUISE / ; HEMMERSBACH JOSEPH MARK / ; PRINE MARGARET / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; LOFTON DARLENE WRITTEN / ; RICKETTS CARMEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS LAWRENCE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; ARCOLEO DOLORES / ; RATCLIFFBAYS LILLIAN / ; BAYS JAMES D / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000001868 | LLP-003-000001868 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; LEONARD WILMA / ; ARCLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; OWENS CHESTER F / ; COCHRAN FREDERICK / ; FRIEDMAN DOBIN / ; COCHRAN EDWARD GEORGE / ; RATCLIFF COCHRAN LILLIAN LOUISE / ; HEMMERSBACH JOSEPH MARK / ; PRINE MARGARET / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIFFCOCHRAN LILLIAN LOUISE / ; VOELKER RICHARD L / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS LAWRENCE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; ARCOLEO DOLORES / ; RATCLIFFBAYS LILLIAN / ; BAYS JAMES / ; COCHRAN GEORGE W / ; DROLLA  F JOSEPH / ; VANDRELL STANLEY E / ; SASTRUNK MICHAEL R / ; NILES JULIA / ; ROSE REBECCA / ; LARSEN SARAH / ; WALDYKE MICHAEL J | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-003-000001869 | LLP-003-000001869 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; ARCOLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILIAN / ; FRIEDMAN DOBIN / ; HEMMERSBACH JOSEPH MARK / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIF COCHRAN LILLIAN LOUISE / ; LOFTON DARLENE WRITTEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS DARLENE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; RATCLIFFBAYS LILLIAN / ; MESA FRED L / ; CORNFORTHMESA DIANE / ; BURTCHART KATHERINE / ; EBEYAS PHYLLIS / ; CONNALLY JOHN L / ; DAVIS LORRAINE / ; / THE FIDELITY HOMESTEAD ASSOCIATION ; DYESSVILLERA LORRAIN B / ; DEMAHY CHARLES T / ; DEMAHY BARBARA CENTANNI / ; STEPHENS JEANNE B | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000001870 | LLP-003-000001870 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | ANDRY RICHARD G / FIDELITY HOMESTEAD ASSOCIATION ; / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; DUTTON WILLIAM D / ; GAMBLE HARRY P / ; STEGER HERMAN C / FIRST HOMESTEAD SAVINGS ASSOCIATION | HIENTZ GERALD F / GIDIG MARLENE / BORDEAUX HECTOR C / ROQUES ADELE / MITCHELL JOHN D / MITCHELL REYMOND L / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000001872 | LLP-003-000001872 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / CAHILL HARRY L ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION ; GAMBLE HARRY P / ; MEUNIER JEROME / ; SCOTT CURTIS / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION | MITCHELL ESSIE M / RICHE JOSEPH L / BERNARD YOLANDE / BURST BERNARD / MITCHELL RAYMOND L | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000001873 | LLP-003-000001873 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; CONNOLLY GEORGE / ; DUSON IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN R / ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; POROBIL GREGORY M / ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | MITCHELL RAYMOND L / MITCHELL ESSIE / BERNARD CHARLES L / FLORALBA ROJAS / MARZIALE LOUIS P | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000001874 | LLP-003-000001874 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / PARISH OF JEFFERSON ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION ; CONNOLLY GEORGE C / ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN / ; POROBIL GREGORY M / ; KUHNER HARRY E / ; ARD CHRIS / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | HOOPER JOAN / RULI JACK / BURST BERNARD / YOLANDE BERNARD / MITCHELL RAYMOND L / MARZIALE LOUIS P / FLORALBA ROJAS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000001875 | LLP-003-000001875 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; HOGAN DAVID E / ; ELLIS EDWARD B | RANDO CHRISTINA / SANTOS AUGUST / VIVERTIO JOSEPH / FISCHER CATHERINE / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000001876 | LLP-003-000001876 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, L 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000001878 | LLP-003-000001878 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; BABIN EMILE J / FIRST HOMESTEAD SAVINGS AND LOAN ; SCHONBERG IRVIN H / UNION SAVINGS AND LOAN ASSOCIATION ; / PELICAN HOMESTEAD ASSOCIATION ; HASPEL EDWARD / ; GAUDIN MARGARET / ; KUHNER HARRY E / ; HANHART GWENDOLYN | THALLER FRANCIS J / NELSON MARY K / DERBES MARLENE / JIMINEZ SALOME | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE OMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUIIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000001557 | LLP-003-000001557 | Attorney-Client; Attorney Work Product | 11/7/2006 | MSG | Blood, Debra H MVN | Lambert, Dawn M MVN | FW: Title Reviews for Crescent Titles 101-112 |
| LLP-003-000003766 | LLP-003-000003766 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | LEBLANC BETHANN | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 101 & 101E-1 |
| LLP-003-000003767 | LLP-003-000003767 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | DEKERLEGAND VANESSA / MARCELLO PETER L | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 102 & 102E-1 OWNERS: VANESSA DEKERLEGAND, WIFE OF AND PETER L. MARCELLO MUNICIPAL ADDRESS: 6800 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-003-000003768 | LLP-003-000003768 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | SAUCIER RENEE / ZAIBLICH RICHARD T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 103 & 103E-1 |
| LLP-003-000003769 | LLP-003-000003769 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | WHITAKERROEMERSHAUSER MARY A | 17TH STREET OUTFALL CANAL,, REPAIR/REHABILITATION PROJECT TRACT NOS. 104 & 104E-1 OWNERS: MARY ANN WHITAKER ROEMERSHAUSER MUNICIPAL ADDRESS: 6810 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-003-000003770 | LLP-003-000003770 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | CENTANNI BARBARA / DEMAHY CHARLES T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 105 & 105E-1 |
| LLP-003-000003771 | LLP-003-000003771 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | HEINTZ GERALD F / GILDIG MARLENE / BOUDREAUX HECTOR C | 17TH  STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 106 & 106E-1 OWNERS: GERALD F. HEINTZ, MARLENE GILDIG, WIFE OF AND HECTOR C. BOUDREAUX, JR. MUNICIPAL ADDRESS: 6816 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-003-000003772 | LLP-003-000003772 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | BERNARD YOLANDE / BURST BERNARD | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 107 & 107E-1 |
| LLP-003-000003773 | LLP-003-000003773 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BERNARD YOLANDA / BURST BERNARD | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 108 & 108E-1 OWNERS: YOLANDA BERNARD, WIFE OF AND BERNARD BURST, JR. MUNICIPAL ADDRESS: 6830 BELLAIRE DR. NEW ORLEANS, LA 70124 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003774 | LLP-003-000003774 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | RULI JACK P / HOOPER JOAN | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 109 & 109E-1 |
| LLP-003-000003775 | LLP-003-000003775 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | ANDO CHRISTINA R / SANTOS AUGUST | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 100 & 110E-1 OWNERS: CHRISTINA R. ANDO, WIFE OF AND AUGUST SANTOS MUNICIPAL ADDRESS: 6900 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-003-000003776 | LLP-003-000003776 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BOWLES JOSEPH JOHN | 17TH STREET OUTFALL CANAL, , REPAIR/REHABILITATION PROJECT TRACT NOS. 111 & 111E-1 OWNERS: JOSEPH JOHN BOWLES, JR. MUNICIPAL ADDRESS: 6908 BELLAIRED DR. NEW ORLEANS, LA 70124 |
| LLP-003-000003777 | LLP-003-000003777 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | NELSON MARYKATHERINE / THALLER FRANCIS J | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 112 &112E-1 OWNERS: MARY KATHERIN NELSON, WIFE OF AND FRANCIS J. THALLER, JR. NEW ORLEANS, LA 70124 |
| LLP-003-000003778 | LLP-003-000003778 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY / CRESCENT TITLE WEST BANK ; GATZMAN LIZ / STEWART TITLE OF LOUISIANA ; FERNANDEZ KENNETH J / ; ROMANO PHYLLIS H / ; PICKNEY DONALD J / ; MUMME MARY ANNE / ; KNIGHT LEAH DELLORFANO / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-003-000003779 | LLP-003-000003779 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; IACONO CARMEN / ; BROOME GLADYS C / ; OWNES CHESTER F / COMMONWEALTH SAVINGS ASSOCIATION ; MADERIS ELENORA GERDES / ; MADERIS CYRUS / ; VOELKER RICHARD L / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003780 | LLP-003-000003780 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; BOIGARCOLEO DOLORES / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILLIAN / ; OWENS CHESTER F / ; COCHRAN FREDERICK / ; FRIEDMAN DOBIN / ; RATCLIFFCOCHRAN LILLIAN LOUISE / ; HEMMERSBACH JOSEPH MARK / ; PRINE MARGARET / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; LOFTON DARLENE WRITTEN / ; RICKETTS CARMEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS LAWRENCE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; ARCOLEO DOLORES / ; RATCLIFFBAYS LILLIAN / ; BAYS JAMES D / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-003-000003781 | LLP-003-000003781 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; LEONARD WILMA / ; ARCLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; OWENS CHESTER F / ; COCHRAN FREDERICK / ; FRIEDMAN DOBIN / ; COCHRAN EDWARD GEORGE / ; RATCLIFF COCHRAN LILLIAN LOUISE / ; HEMMERSBACH JOSEPH MARK / ; PRINE MARGARET / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIFFCOCHRAN LILLIAN LOUISE / ; VOELKER RICHARD L / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS LAWRENCE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; ARCOLEO DOLORES / ; RATCLIFFBAYS LILLIAN / ; BAYS JAMES / ; COCHRAN GEORGE W / ; DROLLA F JOSEPH / ; VANDRELL STANLEY E / ; SASTRUNK MICHAEL R / ; NILES JULIA / ; ROSE REBECCA / ; LARSEN SARAH / ; WALDYKE MICHAEL J | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003782 | LLP-003-000003782 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; ARCOLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILIAN / ; FRIEDMAN DOBIN / ; HEMMERSBACH JOSEPH MARK / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIF COCHRAN LILLIAN LOUISE / ; LOFTON DARLENE WRITTEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS DARLENE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; RATCLIFFBAYS LILLIAN / ; MESA FRED L / ; CORNFORTHMESA DIANE / ; BURTCHART KATHERINE / ; EBEYAS PHYLLIS / ; CONNALLY JOHN L / ; DAVIS LORRAINE / ; / THE FIDELITY HOMESTEAD ASSOCIATION ; DYESSVILLERA LORRAIN B / ; DEMAHY CHARLES T / ; DEMAHY BARBARA CENTANNI / ; STEPHENS JEANNE B | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-003-000003783 | LLP-003-000003783 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | ANDRY RICHARD G / FIDELITY HOMESTEAD ASSOCIATION ; / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; DUTTON WILLIAM D / ; GAMBLE HARRY P / ; STEGER HERMAN C / FIRST HOMESTEAD SAVINGS ASSOCIATION | HIENTZ GERALD F / GIDIG MARLENE / BORDEAUX HECTOR C / ROQUES ADELE / MITCHELL JOHN D / MITCHELL REYMOND L / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000003784 | LLP-003-000003784 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / CAHILL HARRY L ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION ; GAMBLE HARRY P / ; MEUNIER JEROME / ; SCOTT CURTIS / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION | MITCHELL ESSIE M / RICHE JOSEPH L / BERNARD YOLANDE / BURST BERNARD / MITCHELL RAYMOND L | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000003785 | LLP-003-000003785 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; CONNOLLY GEORGE / ; DUSON IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN R / ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; POROBIL GREGORY M / ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | MITCHELL RAYMOND L / MITCHELL ESSIE / BERNARD CHARLES L / FLORALBA ROJAS / MARZIALE LOUIS P | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000003786 | LLP-003-000003786 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / PARISH OF JEFFERSON ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION ; CONNOLLY GEORGE C / ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN / ; POROBIL GREGORY M / ; KUHNER HARRY E / ; ARD CHRIS / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | HOOPER JOAN / RULI JACK / BURST BERNARD / YOLANDE BERNARD / MITCHELL RAYMOND L / MARZIALE LOUIS P / FLORALBA ROJAS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000003787 | LLP-003-000003787 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; HOGAN DAVID E / ; ELLIS EDWARD B | RANDO CHRISTINA / SANTOS AUGUST / VIVERTIO JOSEPH / FISCHER CATHERINE / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000003788 | LLP-003-000003788 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, L 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000003789 | LLP-003-000003789 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; BABIN EMILE J / FIRST HOMESTEAD SAVINGS AND LOAN ; SCHONBERG IRVIN H / UNION SAVINGS AND LOAN ASSOCIATION ; / PELICAN HOMESTEAD ASSOCIATION ; HASPEL EDWARD / ; GAUDIN MARGARET / ; KUHNER HARRY E / ; HANHART GWENDOLYN | THALLER FRANCIS J / NELSON MARY K / DERBES MARLENE / JIMINEZ SALOME | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE OMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUIIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-003-000001566 | LLP-003-000001566 | Attorney-Client; Attorney Work Product | 11/2/2006 | MSG | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN | TURNKEY- 06-D-0063 - T.O.#3, ACCELERATED DELIVERY SCHEDULE OF PRIORITY #1-PENINSULA - SIDMAR AREA |
| LLP-003-000001687 | LLP-003-000001687 | Attorney-Client; Attorney Work Product | 3/12/2006 | DOC | BLOOD DEBRA H; KILROY MAURYA/OFFICE OF COUNSEL | N/A | TITLE CONTRACT |
| LLP-005-000000131 | LLP-005-000000131 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Atchafalaya River, Atchafalaya Station, Mile 58.2 R, St. Martin Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000009400 | LLP-005-000009400 | Attorney-Client; Attorney Work Product | 10/26/2004 | DOC | MARANTO MICHAEL A/ATCHAFALAYA BASIN LEVEE DISTRICT | TREWIN JACOB/ST. MARTIN LAND COMPANY | REQUESTED A RIGHT OF ENTRY TO CONDUCT STONE HARD POINT CONSTRUCTION, ALONG THE ATCHAFALAYA RIVER, ATCHAFALAYA STATION, MILE 58.2-R, ST. MARTIN PARISH, LOUISIANA |
| LLP-005-000000147 | LLP-005-000000147 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Draft release |
| LLP-005-000009463 | LLP-005-000009463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FERNANDEZ ANTHONY | N/A | RELEASE OF LIABILITY |
| LLP-005-000000237 | LLP-005-000000237 | Deliberative Process | 3/20/2003 | MSG | Just, Gloria N MVN | Smith, Sylvia C MVN | FW: Proposed letter to LADOTD concerning noncompensability at Edgard Ferry Landing area |
| LLP-005-000009472 | LLP-005-000009472 | Deliberative Process | 3/14/2003 | DOC | BAUMY WALTER O / ENGINEERING DIVISION | LATINO VINCENT / LA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT<br>WURTZEL / CEMVN-ED-LS<br>WOODWARD / CEMVN-ED-FD<br>CALI / CEMVN-PM<br>KILROY / CEMVN-RE-L<br>/ CEMVN-RE | PHONE CONVERSATION WITH MRS SYLVIA SMITH ON MARCH 11, 2003 CONCERNING THE MISSISSIPPI RIVER LEVEES |
| LLP-005-000000244 | LLP-005-000000244 | Deliberative Process | 3/17/2003 | MSG | Smith, Sylvia C MVN | Just, Gloria N MVN | FW: Proposed letter to LADOTD concerning noncompensability at Edgard Ferry Landing area |
| LLP-005-000009385 | LLP-005-000009385 | Deliberative Process | 3/14/2003 | DOC | BAUMY WALTER O / ENGINEERING DIVISION | LATINO VINCENT / LA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT<br>WURTZEL / CEMVN-ED-LS<br>WOODWARD / CEMVN-ED-FD<br>CALI / CEMVN-PM<br>KILROY / CEMVN-RE-L<br>/ CEMVN-RE | PHONE CONVERSATION WITH MRS SYLVIA SMITH ON MARCH 11, 2003 CONCERNING THE MISSISSIPPI RIVER LEVEES |
| LLP-005-000000266 | LLP-005-000000266 | Deliberative Process | 4/28/2003 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | FW: Review of Grant of Particular Use for West Bay Sediment Diversion |
| LLP-005-000009292 | LLP-005-000009292 | Deliberative Process | 9/5/2002 | DOC | STROMAIN CHARLES / STATE OF LOUISIANA STATE LAND OFFICE ; / NEW ORLEANS DISTRICT USACE | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 PLAQUEMINES PARISH, LOUISIANA |
| LLP-005-000000278 | LLP-005-000000278 | Deliberative Process | 4/24/2003 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, West Bay Project |
| LLP-005-000009345 | LLP-005-000009345 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DREDGED MATERIAL PIPELINE EASEMENT |
| LLP-005-000000299 | LLP-005-000000299 | Deliberative Process | 4/21/2003 | MSG | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Brogna, Betty M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Operations Manual for Blackwater |
| LLP-005-000009347 | LLP-005-000009347 | Deliberative Process | 10/XX/2002 | DOC | / MVN | N/A | DRAFT OPERATION, MAINTENANCE, REPAIR, REHABILITATION AND REPLACEMENT MANUAL FOR BLACKWATER CONSERVATION AREA (COMITE RIVER AT HOOPER ROAD RESTORATION PROJECT) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000009348 | LLP-005-000009348 | Deliberative Process | 06/XX/2003 | DOC | / MVN ; / PARKS AND RECREATION COMMISSION FOR THE PARIS OF EAST BATON ROUGE ; TORNBLOM CLAUDIA L / OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY ; SIMPSON BOBBY / ; BOOK LARRY / ; / DISTRICT COUNSEL ; / METROPOLITAN COUNCIL OF THE PARISH OF EAST BATON ROUGE AND THE CITY OF BATON ROUGE | N/A | DRAFT OPERATION, MAINTENANCE, REPAIR, REHABILITATION AND REPLACEMENT MANUAL FOR BLACKWATER CONSERVATION AREA (COMITE RIVER AT HOOPER ROAD RESTORATION PROJECT) |
| LLP-005-000000693 | LLP-005-000000693 | Attorney-Client; Attorney Work Product | 10/24/2006 | MSG | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | MRGO North Bank Foreshore Protection - Oyster Leases |
| LLP-005-000009636 | LLP-005-000009636 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; MCBRIDE R A / LAKE CHARLES HABBOR AND TERMINAL DISTRICT ; DEES MICHAEL K / LAKE CHARLES HABBOR AND TERMINAL DISTRICT | RICHARDSON LISA | THE CORPS OF ENGINEERS WILL BE CONDUCTING EMERGENCY WORK IN CONNECTION WITH THE MISSISSIPPI RIVER GULF OUTLET |
| LLP-005-000009637 | LLP-005-000009637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET NORTH BANK FORESHORE PROTECTION PROJECT TERMINATION AGREEMENT RELATED TO LEASE NO. |
| LLP-005-000000909 | LLP-005-000000909 | Deliberative Process | 4/20/2001 | MSG | Berthelot, Deborah A MVN | Just, Gloria N MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Comite - Draft Letter to Billy Sampson |
| LLP-005-000010248 | LLP-005-000010248 | Deliberative Process | 4/19/2001 | DOC | POINDEXTER LARRY / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH - EAST | SAMPSON BILLY | RESPONSE TO REQUEST AFTER THE PUBLIC MEETING HELD AT THE CITY HALL IN BAKER, LOUISIANA ON MARCH 30, 2001 |
| LLP-005-000000910 | LLP-005-000000910 | Deliberative Process | 4/19/2001 | MSG | Just, Gloria N MVN | Berthelot, Deborah A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Comite - Draft Letter to Billy Sampson |
| LLP-005-000010262 | LLP-005-000010262 | Deliberative Process | 4/19/2001 | DOC | POINDEXTER LARRY / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH - EAST | SAMPSON BILLY | RESPONSE TO REQUEST AFTER THE PUBLIC MEETING HELD AT THE CITY HALL IN BAKER, LOUISIANA ON MARCH 30, 2001 |
| LLP-005-000000911 | LLP-005-000000911 | Deliberative Process | 4/19/2001 | MSG | Poindexter, Larry MVN | Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Berthelot, Deborah A MVN<br>Rosamano, Marco A MVN | Comite - Draft Letter to Billy Sampson |
| LLP-005-000009989 | LLP-005-000009989 | Deliberative Process | 4/19/2001 | DOC | POINDEXTER LARRY / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH - EAST | SAMPSON BILLY | RESPONSE TO REQUEST AFTER THE PUBLIC MEETING HELD AT THE CITY HALL IN BAKER, LOUISIANA ON MARCH 30, 2001 |
| LLP-005-000001123 | LLP-005-000001123 | Attorney-Client; Attorney Work Product | 5/6/2003 | MSG | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Morris, William S MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN | RE: TOD form |
| LLP-005-000001124 | LLP-005-000001124 | Attorney-Client; Attorney Work Product | 5/6/2003 | MSG | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Morris, William S MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | FW: TOD form |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000009914 | LLP-005-000009914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TRACT OWNERSHIP DATA BLANK FORM |
| LLP-005-000001170 | LLP-005-000001170 | Attorney-Client; Attorney Work Product | 5/6/2002 | MSG | Kilroy, Maurya MVN | Rogers, Barton D MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Huey J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Bayou Manchac PCA |
| LLP-005-000009986 | LLP-005-000009986 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF ARMY ; MARCHAND HAROLD / THE ASCENSION PARISH ; LEBLANC JESSIE | N/A | PROJECTCOOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND ASCENSION PARISH FOR CONSTRUCTION OF THE BAYOU MANCHAC, LA SECTION 208 |
| LLP-005-000009987 | LLP-005-000009987 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; MARCHAND HAROLD / ASCENSION PARISH ; LEBLANC JESSIE | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND ASCENSION PARISH FOR CONSTRUCTION OF THE BAYOU MANCHAC, LA. SECTION 208 |
| LLP-005-000001337 | LLP-005-000001337 | Attorney-Client; Attorney Work Product | 1/15/2003 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Marie Burge<br>Yvonne Barbier | FW: BG Riley's visit to the district - 09 JAN 2003 |
| LLP-005-000010435 | LLP-005-000010435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MAP OF CONGRESSIONAL DISTRICTS IN THE SOUTH EAST OF THE UNITED STATES |
| LLP-005-000010436 | LLP-005-000010436 | Attorney-Client; Attorney Work Product | 1/9/2003 | XLS | N/A | N/A | BG RILEY'S VISIT TO THE VICKSBURG DISTRICT 09 JAN 2003: 0900 TO 1630 |
| LLP-005-000010437 | LLP-005-000010437 | Attorney-Client; Attorney Work Product | 1/9/2003 | PPT | LOGUE MICHAEL / USACE | / MVD | BRIEFING TO COMMANDER, MVD STRATEGIC E-COMMUNICATIONS: AND END TO MISCOMMUNICATION |
| LLP-005-000001338 | LLP-005-000001338 | Attorney-Client; Attorney Work Product | 1/14/2003 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Marie Burge<br>Yvonne Barbier | FW: SCEP Active Inventory as of 01-14-2003 |
| LLP-005-000010337 | LLP-005-000010337 | Attorney-Client; Attorney Work Product | 08/XX/2002 | PDF | TAYLOR JOANN W / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF THE REGISTRAR | JEFFRIES PAUL / XAVIER UNIVERSITY OF LOUISIANA CAREER SERVICES | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR SARAH BARROW |
| LLP-005-000010338 | LLP-005-000010338 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | DOGAN ERIN | N/A | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR ERIN DOGAN |
| LLP-005-000010339 | LLP-005-000010339 | Attorney-Client; Attorney Work Product | 8/16/2002 | PDF | GREEN JAMES A | N/A | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR JAMES GREEN |
| LLP-005-000010340 | LLP-005-000010340 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | HESS STACIE / ; KATHLEEN | / CEMVN HR | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) |
| LLP-005-000010341 | LLP-005-000010341 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | IDEWU WAKEEL | N/A | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR IDEWU WAKEEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000010342 | LLP-005-000010342 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | JAMES JUSTIN M / ; TAYLOR JOANN H / ; MINNARD MARIAN Y / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF CAREER SERVICES | WEBER CHERYL / USACE CEMVN-HR MINNARD / CAREER SERVICES | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR JUSTIN JAMES |
| LLP-005-000010343 | LLP-005-000010343 | Attorney-Client; Attorney Work Product | 08/XX/2002 | PDF | JOHNSON PATRICE / ; TAYLOR JOANN W / XAVIER UNIVERSITY OF LOUISIANA | N/A | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) |
| LLP-005-000010344 | LLP-005-000010344 | Attorney-Client; Attorney Work Product | 6/7/2002 | PDF | MATRANGA JOSEPH | N/A | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR JOSEPH MATRANGA |
| LLP-005-000010345 | LLP-005-000010345 | Attorney-Client; Attorney Work Product | 6/7/2002 | PDF | MCGEE KEISHA L | N/A | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR KEISHA MCGEE |
| LLP-005-000010346 | LLP-005-000010346 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | NGUYEN THAHN | N/A | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) |
| LLP-005-000010347 | LLP-005-000010347 | Attorney-Client; Attorney Work Product | 6/7/2002 | PDF | NORTON TIARA S / ; SEYMOUR CONNIE R / DILLARD UNIVERSITY OFFICE OF THE REGISTRAR | N/A | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR TIARA NORTON |
| LLP-005-000010348 | LLP-005-000010348 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | PATEL P / ; TAYLOR JOANN W / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF THE REGISTRAR ; MINNARD MARIAN Y / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF CAREER SERVICES | WEBER CHERYL C / MINARD MARIAN / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF CAREER SERVICES | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) PATEL PRITESH |
| LLP-005-000010349 | LLP-005-000010349 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | RANKIN MICHAEL | N/A | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) |
| LLP-005-000010350 | LLP-005-000010350 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | ROBERTSON BRADFORD / ; HALL SABRINA T / GEORGIA INSTITUTE OF TECHNOLOGY | CHAMPAGNE LINDA / ACE | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR BRADFORD ROBERTSON |
| LLP-005-000010351 | LLP-005-000010351 | Attorney-Client; Attorney Work Product | 6/21/2002 | PDF | ROBICHAUX SHANE J / ; DOOLOS ROBERT K / LOUISIANA STATE UNIVERSITY AND A&M COLLEGE | / MNV CHEMVN-HR | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR SHANE ROBICHAUX |
| LLP-005-000010352 | LLP-005-000010352 | Attorney-Client; Attorney Work Product | 08/XX/2002 | PDF | RUTHERFORD MICHAEL R / ; TAYLOR JOANN W / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF THE REGISTRAR | JEFFRIES PAUL / XAVIER UNIVERSITY OF LOUISIANA CAREER SERVICES | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR MICHAEL RUTHERFORD |
| LLP-005-000010353 | LLP-005-000010353 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | / SENAT NATHAN | MARCO / WEBER CHERYL / USACE/CEMVN-HR | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) |
| LLP-005-000010354 | LLP-005-000010354 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | SIMON KERRY M | / CEMVN-HR USACE | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR KERRY SIMON |
| LLP-005-000010355 | LLP-005-000010355 | Attorney-Client; Attorney Work Product | 6/7/2002 | PDF | STEPHENS FRANCINE / ; SEYMOUR CONNIE R / DILLARD UNIVERSITY | / CEMVN HR | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) |
| LLP-005-000010356 | LLP-005-000010356 | Attorney-Client; Attorney Work Product | 08/XX/2002 | PDF | STRIMAS ANNA L | N/A | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) ANNA STRIMAS |
| LLP-005-000010357 | LLP-005-000010357 | Attorney-Client; Attorney Work Product | 08/02/XXXX | PDF | TUCKER TOYA Y | N/A | STUDENT CAREER EXPERIENCE RATING SHEET |
| LLP-005-000001345 | LLP-005-000001345 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Marie Burge<br>Yvonne Barbier | FW: BG Riley's visit to the district - 09 JAN 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000010166 | LLP-005-000010166 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MAP OF CONGRESSIONAL DISTRICTS IN THE SOUTH EAST OF THE UNITED STATES |
| LLP-005-000010172 | LLP-005-000010172 | Attorney-Client; Attorney Work Product | 1/9/2003 | XLS | N/A | N/A | BG RILEY'S VISIT TO THE VICKSBURG DISTRICT 09 JAN 2003: 0900 TO 1630 |
| LLP-005-000010173 | LLP-005-000010173 | Attorney-Client; Attorney Work Product | 1/9/2003 | PPT | LOGUE MICHAEL / USACE | / MVD | BRIEFING TO COMMANDER, MVD STRATEGIC E-COMMUNICATIONS: AND END TO MISCOMMUNICATION |
| LLP-005-000001440 | LLP-005-000001440 | Deliberative Process | 4/23/2003 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: CWPPRA, West Bay Project |
| LLP-005-000010063 | LLP-005-000010063 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DREDGED MATERIAL PIPELINE EASEMENT |
| LLP-005-000001448 | LLP-005-000001448 | Deliberative Process | 4/25/2003 | MSG | Russell, Renee M MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN | Review of Grant of Particular Use for West Bay Sediment Diversion |
| LLP-005-000010180 | LLP-005-000010180 | Deliberative Process | 9/5/2002 | DOC | STROMAIN CHARLES / STATE OF LOUISIANA STATE LAND OFFICE ; / MVN | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 PLAQUEMINES PARISH, LOUISIANA |
| LLP-005-000001593 | LLP-005-000001593 | Attorney-Client; Attorney Work Product | 7/1/2003 | MSG | Bland, Stephen S MVN | Wurtzel, David R MVN<br>Williams, Janice D MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | Lake Cat...Compensible Interest report 1 of 2 |
| LLP-005-000009972 | LLP-005-000009972 | Attorney-Client; Attorney Work Product | 6/30/2003 | DOC | BLAND STEPHEN S / MVN | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT LAKE CATAOUACHE LEVEE ENLARGEMENT PUMP STATION TO SEGNETTE STATE PARK B/L STA. 309+00 TO 518+50 |
| LLP-005-000002169 | LLP-005-000002169 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Kelley, Geanette MVN<br>Labure, Linda C MVN | RE: Site O/M Swap |
| LLP-005-000010697 | LLP-005-000010697 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | JUST GLORIA N; KILROY MAURYA; FALK TRACY A; MCBRIDE ADAM; | KILROY MAURYA<br>MORGAN ROBERT W<br>SINGH YOJNA<br>FALK TRACY A<br>LABURE LINDA C<br>KELLEY GEANETTE<br>BROUSSARD RICHARD W<br>JUST GLORIA N<br>DEES MIKE<br>ROBINSON JIM<br>MEARS W D | SITE O/M SWAP |
| LLP-005-000002317 | LLP-005-000002317 | Deliberative Process | 7/28/2004 | MSG | Just, Gloria N MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN | FW: MRGO, Site 21, Tract B |
| LLP-005-000010988 | LLP-005-000010988 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISSISSIPPI RIVER CULF OUTLET MAINTENANCE DREDGING MILE 47.8 TO MILE 33.8 (NON-CONTINUOUS) ST. BERNARD PARISH, LA PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000010990 | LLP-005-000010990 | Deliberative Process | XX/XX/XXXX | DOC | / STATE OF LOUISIANA PARISH OF ST.BERNARD ; GUE FLOYD / MERAUX LAND DEVELOPMENT LLC ; GUTIERREZ SLAVADOR E / MERAUX LAND DEVELOPMENT LLC ; GUE RITA O / ; LAGRANGE GARY P / BOARD OF COMMISIONERS OF THE PORT OF NEW ORLEANS | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS | FOR CERTAIN CONSTRUCTIONS RELATED TO MAINTAINING AND STABILIZING THE SOUTH BANK OF THE MISSISSIPPI RIVER-GULF OUTLET |
| LLP-005-000002319 | LLP-005-000002319 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Kelley, Geanette MVN | MRGO, Disposal Site 21 |
| LLP-005-000010564 | LLP-005-000010564 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MAP OF A SITE |
| LLP-005-000002320 | LLP-005-000002320 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Kelley, Geanette MVN | FW: MRGO, Site 21, Tract B |
| LLP-005-000010548 | LLP-005-000010548 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA PARISH OF ST.BERNARD ; GUE RITA O / ; GUE FLOYD E / MERAUX LAND DEVELOPMENT, L.L.C. ; GUTIEREZ SALVADOR E / MEAUX LAND DEVELOPMENT, L.L.C. ; LAGRANGE GARY P | / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS | FOR CERTAIN CONSTRUCTIONS RELATED TO MAINTAINING AND STABILIZING THE SOUTH BANK OF THE MISSISSIPPI RIVER-GULF OUTLET |
| LLP-005-000002360 | LLP-005-000002360 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN | FW: Wine Island PRoject |
| LLP-005-000010507 | LLP-005-000010507 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | COULON KERMIT | LINSCOMBE GREG / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES<br>WINDHAM MIKE / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES<br>HOFFPAUIR HELEN /<br>DUCOTE GREG /<br>BODDIE GEORGE | SURFACE LEASE ON WINE ISLAND FOR THE TIMBAILER BARRIER ISLAND REFUGE |
| LLP-005-000002363 | LLP-005-000002363 | Deliberative Process | 6/2/2004 | MSG | Just, Gloria N MVN | Kelley, Geanette MVN | FW: Olin Spoil disposal sites - Calcasieu - site visit |
| LLP-005-000010540 | LLP-005-000010540 | Deliberative Process | XX/XX/2004 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; DEES MICHAEL K | N/A | AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION & ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-005-000002385 | LLP-005-000002385 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Labiche, Melanie L MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Abney, Alice C MVN-Contractor<br>O'Cain, Keith J MVN | FW: Notes for today's meeting |
| LLP-005-000010690 | LLP-005-000010690 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | CALCASIEU UPCOMING MILE 17-MILE 24.6 SPRING CONTRACT |
| LLP-005-000010691 | LLP-005-000010691 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CALCASIEU MILE 17-24.6 DISPOSAL AREA EVALUATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000002386 | LLP-005-000002386 | Deliberative Process | 9/25/2006 | MSG | Labiche, Melanie L MVN | Kilroy, Maurya MVN<br>Kelley, Geanette MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>O'Cain, Keith J MVN | RE: Choupique Island DA 13, Bel Property Release |
| LLP-005-000010535 | LLP-005-000010535 | Deliberative Process | XX/XX/XXXX | PDF | N/A / USACE MVN | N/A | PLAN VIEW DEVIL'S ELBOW & MAIN CHANNEL |
| LLP-005-000002391 | LLP-005-000002391 | Deliberative Process | 9/24/2006 | MSG | Kilroy, Maurya MVN | Kelley, Geanette MVN<br>Falk, Tracy A MVN<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Choupique Island DA 13, Bel Property Release |
| LLP-005-000010536 | LLP-005-000010536 | Deliberative Process | 9/25/2006 | DOC | LABURE LINDA / REAL ESTATE DIVISION | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>MANUEL LINDA / LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>MEARS WENDELL D / GAHAGAN & BRYANT ASSOCITES<br>/ CEMVN-OD-F<br>/ CEMVN-ED-LW<br>/ CEMVN-ED-LW<br>/ CEMVN-OC<br>/ CEMVN-RE-M | IN REFERENCE TO THE ENCLOSED DUMPING AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BEL FAMILY DATED APRIL 23, 1938, IDENTIFIED IN OURRECORDS AS TRACT 21, LOTS 1 AND 8, SECTION 30, TOWNSHIP 11 SOUTH RANGE 9 WEST, CALCASIEU PARISH, LOUISIANA |
| LLP-005-000002580 | LLP-005-000002580 | Attorney-Client; Attorney Work Product | 5/21/2002 | MSG | Just, Gloria N MVN | Lambert, Dawn M MVN | FW: Section 1135, GIWW 220-222.5 Real Estate Report |
| LLP-005-000010963 | LLP-005-000010963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE PLAN GULF INTRACOASTAL WATERWAY (GIWW), MILE 220-222.5 WEST OF HARVEY LOCK, SECTION 1135 CAMERON PARISH, LOUISIANA |
| LLP-005-000002583 | LLP-005-000002583 | Deliberative Process | 6/29/2002 | MSG | Just, Gloria N MVN | Marceaux, Michelle S MVN<br>Williams, Janice D MVN<br>Cruppi, Janet R MVN | FW: Sec 1135, GIWW 220-222.5 |
| LLP-005-000010997 | LLP-005-000010997 | Deliberative Process | XX/XX/XXXX | XLS | / CEMVN-RE-E ; / REAL ESTATE DIVISION | N/A | TOTAL PROJECT COSTS |
| LLP-005-000010999 | LLP-005-000010999 | Deliberative Process | 07/XX/2002 | DOC | N/A | N/A | REAL ESTATE PLAN GULF INTRACOASTAL WATERWAY (GIWW), MILE 220-222.5 WEST OF HARVEY LOCK, SECTION 1135 CAMERON PARISH, LOUISIANA |
| LLP-005-000002589 | LLP-005-000002589 | Attorney-Client; Attorney Work Product | 6/26/2002 | MSG | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: Letter Report - Env. Infrast. |
| LLP-005-000011094 | LLP-005-000011094 | Attorney-Client; Attorney Work Product | 12/12/2001 | PDF | JOHNSON JAMES F / DEPARTMENT OF THE ARMY USACE ; JOHNSON JAMES F / CECW-PD | / CERLD<br>/ CEMVD<br>/ CENAD<br>/ CENWD<br>/ CEPOD<br>/ CESAD<br>/ CESPD<br>/ CESWD | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDERS IMPLEMENTATION OF PROJECTS UNDER SECTION 219 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1992 (WRDA 92), AS AMENDED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000002709 | LLP-005-000002709 | Attorney-Client; Attorney Work Product | 10/28/2002 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Marie Burge<br>Yvonne Barbier | FW: Corps of Engineers Financial Management System Programming for Civil Works Cost Shared Studies and Projects |
| LLP-005-000011175 | LLP-005-000011175 | Attorney-Client; Attorney Work Product | 10/21/2002 | DOC | COAKLEY STEPHEN / CERM-F | N/A | CORPS OF ENGINEERS FINANCIAL MANAGEMENT SYSTEM (CEFMS) PROGRAMMING FOR CIVIL WORKS COST SHARED STUDIES AND PROJECTS |
| LLP-005-000002739 | LLP-005-000002739 | Attorney-Client; Attorney Work Product | 5/7/2002 | MSG | Kilroy, Maurya MVN | Fredine, Jack MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Watering Willowdale's Golf Course - - again |
| LLP-005-000011017 | LLP-005-000011017 | Attorney-Client; Attorney Work Product | 5/6/2001 | DOC | NAOMI AL | VITRANO BRETT / WILLOWDALE COUNTRY CLUB | REQUEST TO PUMP WATER FROM THE WEST GUIDE LEVEE CANAL |
| LLP-005-000002745 | LLP-005-000002745 | Attorney-Client; Attorney Work Product | 8/27/2001 | MSG | Bongiovanni, Linda L MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Meeting on Encroachments at Davis Pond |
| LLP-005-000011085 | LLP-005-000011085 | Attorney-Client; Attorney Work Product | 8/22/2001 | DOC | BONGIOVANNI LINDA | LABURE LINDA / RE-M<br>BIOGIOVANNI LINDA / RE-M<br>JUST GLORIA / RE-L<br>KILROY MAURYA / RE-L | MEETING OF 22 AUGUST 2001 ON ENCROAHMENTS AT DAVIS POND FRESHWATER DIVISION PROJECT |
| LLP-005-000002857 | LLP-005-000002857 | Attorney-Client; Attorney Work Product | 8/6/2001 | MSG | Lewis, William C MVN | Burge, Marie L MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Reed, J D MVN<br>Richard, Judy F MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN | FW: CUA Vs Soldiers Home |
| LLP-005-000011411 | LLP-005-000011411 | Attorney-Client; Attorney Work Product | 7/26/2001 | DOC | EARNEST MARGARET M | N/A | THE CATHOLIC UNIVERSITY V. THE UNITED STATES JUDGMENT |
| LLP-005-000002866 | LLP-005-000002866 | Attorney-Client; Attorney Work Product | 7/11/2001 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Sutton, Jan MVN<br>Hays, Mike M MVN<br>Mills, Sheila B MVN<br>Lambert, Dawn M MVN<br>Bongiovanni, Linda L MVN<br>Carter, Greg C MVN<br>Coakley, Herbert L MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Reed, J D MVN<br>Just, Gloria N MVN | FW: DA Pam 200-1 |
| LLP-005-000011232 | LLP-005-000011232 | Attorney-Client; Attorney Work Product | 8/23/1999 | DOC | HUDSON JOEL B | N/A | FINAL DRAFT DA PAM 200-1 ENVIRONMENTAL PROTECTION AND ENHANCEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000002898 | LLP-005-000002898 | Attorney-Client; Attorney Work Product | 8/20/2001 | MSG | Kilroy, Maurya MVN | Accardo, Christopher J MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | Proposed revisions to letter to Lake Charles H&T re disposal sites |
| LLP-005-000010984 | LLP-005-000010984 | Attorney-Client; Attorney Work Product | 8/15/2001 | DOC | JULIEH / OPERATIONS DIVISION | JORDAN TERRY / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | DISPOSING OF MATERIAL IN THE CALCASIEU RIVER |
| LLP-005-000002899 | LLP-005-000002899 | Attorney-Client; Attorney Work Product | 9/17/2001 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Proposed Right-of-Way Language |
| LLP-005-000011005 | LLP-005-000011005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF WAY |
| LLP-005-000002904 | LLP-005-000002904 | Attorney-Client; Attorney Work Product | 7/18/2001 | MSG | Kilroy, Maurya MVN | Macabitas, Randolph A MVN<br>Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Reed, J D MVN | FW: PROPOSED EASEMENT AND LTR OF ABANDONMENT FOR SCOTLANDVILLE BLUFF |
| LLP-005-000011614 | LLP-005-000011614 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | N/A | N/A | LETTER OF ABANDONMENT |
| LLP-005-000011615 | LLP-005-000011615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY WORK AREA EASEMENT |
| LLP-005-000002975 | LLP-005-000002975 | Attorney-Client; Attorney Work Product | 8/16/2001 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Accardo, Christopher J MVN<br>Morgan, Robert W MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Little Chenier |
| LLP-005-000011604 | LLP-005-000011604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CRUPPI JANET R / ; ACCARDO MORGAN / CEMVN ; RUSSELL KILROY / CEMVN ; COAKLEY / CEMVN | NUNEZ ADAM G | DRAFT LETTER |
| LLP-005-000003064 | LLP-005-000003064 | Attorney-Client; Attorney Work Product | 8/29/2001 | MSG | Bland, Stephen S MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: SELA White Paper Memo |
| LLP-005-000011258 | LLP-005-000011258 | Attorney-Client; Attorney Work Product | 8/28/2001 | DOC | / CEMVN - PM-E ; JULICH THOMAS F | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| LLP-005-000011259 | LLP-005-000011259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / ; / CEMVN-PM-E | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| LLP-005-000011260 | LLP-005-000011260 | Attorney-Client; Attorney Work Product | 7/21/2000 | DOC | / CEMVN-PM-E ; JULICH THOMAS F | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISISANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| LLP-005-000011261 | LLP-005-000011261 | Attorney-Client; Attorney Work Product | 4/10/1998 | DOC | / CELMN- PM-M ; CONNER WILLIAM L | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| LLP-005-000011262 | LLP-005-000011262 | Attorney-Client; Attorney Work Product | 7/19/2000 | DOC | GLORIOSO DARYL G | N/A | MEMORANDUM OF LAW SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT (SOMETIMES HEREINAFTER REERRED TO AS SELA") AUTHORIZATIONS FOR ENGINEERING DESIGN AND CONSTRUCTION" |
| LLP-005-000011263 | LLP-005-000011263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAJOR BASINS IDENTIFIED IN THE RECON. STUDY |
| LLP-005-000011264 | LLP-005-000011264 | Attorney-Client; Attorney Work Product | 10/20/2000 | DOC | / CEMVD-DE ; BASHAM D L / MVD | / CEMVN-PM-E | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT. ATTN: CEMVN-PM-E. NEW ORLEANS, LOUISIANA 70160 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000011266 | LLP-005-000011266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA, LA. URBAN FLOOD DAMAGE REDUCTION PROJECT INFORMATION PAPER REGARDING ADDITIONAL PROJECT WORK ITEMS |
| LLP-005-000003065 | LLP-005-000003065 | Attorney-Client; Attorney Work Product | 8/31/2001 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN | FW: SELA White Paper Memo |
| LLP-005-000011500 | LLP-005-000011500 | Attorney-Client; Attorney Work Product | 8/28/2001 | DOC | / CEMVN - PM-E ; JULICH THOMAS F | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| LLP-005-000011501 | LLP-005-000011501 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / ; / CEMVN-PM-E | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| LLP-005-000011502 | LLP-005-000011502 | Attorney-Client; Attorney Work Product | 7/21/2000 | DOC | / CEMVN-PM-E ; JULICH THOMAS F | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISISANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| LLP-005-000011503 | LLP-005-000011503 | Attorney-Client; Attorney Work Product | 4/10/1998 | DOC | / CELMN- PM-M ; CONNER WILLIAM L | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| LLP-005-000011504 | LLP-005-000011504 | Attorney-Client; Attorney Work Product | 7/19/2000 | DOC | GLORIOSO DARYL G | N/A | MEMORANDUM OF LAW SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT (SOMETIMES HEREINAFTER REERRED TO AS SELA") AUTHORIZATIONS FOR ENGINEERING DESIGN AND CONSTRUCTION" |
| LLP-005-000011505 | LLP-005-000011505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAJOR BASINS IDENTIFIED IN THE RECON. STUDY |
| LLP-005-000011506 | LLP-005-000011506 | Attorney-Client; Attorney Work Product | 10/20/2000 | DOC | / CEMVD-DE ; BASHAM D L / MVD | / CEMVN-PM-E | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT. ATTN: CEMVN-PM-E. NEW ORLEANS, LOUISIANA 70160 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| LLP-005-000011507 | LLP-005-000011507 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA, LA. URBAN FLOOD DAMAGE REDUCTION PROJECT INFORMATION PAPER REGARDING ADDITIONAL PROJECT WORK ITEMS |
| LLP-005-000003167 | LLP-005-000003167 | Attorney-Client; Attorney Work Product | 11/30/2001 | MSG | Bland, Stephen S MVN | Just, Gloria N MVN | FW: Guidelines for Requesting Rights of Entry from Real Estate Division |
| LLP-005-000012144 | LLP-005-000012144 | Attorney-Client; Attorney Work Product | 11/XX/2001 | DOC | / CEMVN-RE-L ; LEWIS WILLIAM C | / ENGINEERNG DIVISION<br>/ OPERATIONS DIVISION<br>/ PPPMD | RIGHT OF ENTRY REQUESTS TO REAL ESTATE DIVISION |
| LLP-005-000003173 | LLP-005-000003173 | Attorney-Client; Attorney Work Product | 7/23/2002 | MSG | Bland, Stephen S MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| LLP-005-000003185 | LLP-005-000003185 | Attorney-Client; Attorney Work Product | 12/7/2001 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: CFR Comments |
| LLP-005-000011535 | LLP-005-000011535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATIVE CHANGES TO P.L. 91-646 , AS AMENDED |
| LLP-005-000003186 | LLP-005-000003186 | Attorney-Client; Attorney Work Product | 12/7/2001 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: CFR Comments |
| LLP-005-000011558 | LLP-005-000011558 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CRUPPI JANET R / USACE | N/A | PROPOSED COMMENTS: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003187 | LLP-005-000003187 | Attorney-Client; Attorney Work Product | 12/7/2001 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: CFR Comments |
| LLP-005-000011350 | LLP-005-000011350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATIVE CHANGES TO P.L. 91-646 , AS AMENDED |
| LLP-005-000003188 | LLP-005-000003188 | Attorney-Client; Attorney Work Product | 12/7/2001 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | CFR Comments |
| LLP-005-000011439 | LLP-005-000011439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CRUPPI JANET R / USACE | N/A | PROPOSED COMMENTS |
| LLP-005-000003220 | LLP-005-000003220 | Attorney-Client; Attorney Work Product | 3/4/2002 | MSG | Just, Gloria N MVN | Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Bland, Stephen S MVN | FW: Status Report |
| LLP-005-000011668 | LLP-005-000011668 | Attorney-Client; Attorney Work Product | 3/2/2002 | DOC | N/A | N/A | CONTRACTING DIVISION WEEKLY STATUS REPORT 24 FEB 02 THRU 2 MAR 02 |
| LLP-005-000003251 | LLP-005-000003251 | Attorney-Client; Attorney Work Product | 9/18/2001 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: ROW Lanuage Revision |
| LLP-005-000012476 | LLP-005-000012476 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY |
| LLP-005-000003252 | LLP-005-000003252 | Deliberative Process | 9/21/2001 | MSG | Just, Gloria N MVN | Accardo, Christopher J MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN | RE: Proposed Right-of-Way Language |
| LLP-005-000012492 | LLP-005-000012492 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF WAY |
| LLP-005-000003259 | LLP-005-000003259 | Attorney-Client; Attorney Work Product | 7/23/2002 | MSG | Bland, Stephen S MVN | Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| LLP-005-000011900 | LLP-005-000011900 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| LLP-005-000003339 | LLP-005-000003339 | Deliberative Process | 2/28/2002 | MSG | Thomson, Robert J MVN | Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN | HNC - Review of nonstandard permit |
| LLP-005-000011228 | LLP-005-000011228 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; LEWIS WILLIAM C / USACE ; COULON KERMIT J / LOUISIANA LAND AND EXPLORATION COMPANY | N/A | RIGHT-OF-ENTRY  FOR SURVEY AND EXPLORATION |
| LLP-005-000003366 | LLP-005-000003366 | Attorney-Client; Attorney Work Product | 6/10/2002 | MSG | Bland, Stephen S MVN | Just, Gloria N MVN<br>Bland, Stephen S MVN | FW: WAYNES P&S FT JACKSON |
| LLP-005-000011287 | LLP-005-000011287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010-BIDDING SCHEDULE NEW ORLEANS TO VENICE, LA WEST BANK RIVER LEVEE HURRICANE PROTECTION LEVEE SECOND ENLARGEMENT B/L STA. 1319+00 TO B/L STA. 1797+40 |
| LLP-005-000003367 | LLP-005-000003367 | Attorney-Client; Attorney Work Product | 6/10/2002 | MSG | Bland, Stephen S MVN | Just, Gloria N MVN<br>Bland, Stephen S MVN | WAYNES P&S FT JACKSON |
| LLP-005-000011306 | LLP-005-000011306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010-BIDDING SCHEDULE NEW ORLEANS TO VENICE, LA WEST BANK RIVER LEVEE HURRICANE PROTECTION LEVEE SECOND ENLARGEMENT B/L STA. 1319+00 TO B/L STA. 1797+40 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003368 | LLP-005-000003368 | Attorney-Client; Attorney Work Product | 6/10/2002 | MSG | Just, Gloria N MVN | Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Burdine, Carol S MVN<br>Seaworth, Christine MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Danflous, Louis E MVN<br>Russell, Renee M MVN | FW: Addition of Optional Work Areas to Ft. Jackson to Venice |
| LLP-005-000011339 | LLP-005-000011339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 BIDDIND SCHEDULE NEW ORLEANS TO VENICE, LA WEST BANK RIVER LEVEE HURRICANE PROTECTION LEVEE SECOND ENLARGEMENT B/L STA. 1319+00 TO B/L STA 1797 + 40 |
| LLP-005-000011340 | LLP-005-000011340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| LLP-005-000011341 | LLP-005-000011341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010- BIDDIND SCHEDULE NEW ORLEANS TO VENICE, LA WEST BANK RIVER LEVEE SECOND EBLARGEMENT B/L STA 1319+00 TO B/L STA 1797+40 |
| LLP-005-000011342 | LLP-005-000011342 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 GENERAL PROVISIONS |
| LLP-005-000003369 | LLP-005-000003369 | Attorney-Client; Attorney Work Product | 6/10/2002 | MSG | Just, Gloria N MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN | Ft. Jackson to Venice - Optional Work Area Language |
| LLP-005-000011367 | LLP-005-000011367 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 BIDDING SCHEDULE NEW ORLEANS TO VENICE, LA WEST BANK RIVER LEVEE HURRICANE PROTECTION LEVEE SECOND ENLARGEMENT B/L STA 1319 +00 TO B/L 1797 +40 |
| LLP-005-000011368 | LLP-005-000011368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 GENERAL PROVISIONS |
| LLP-005-000003374 | LLP-005-000003374 | Attorney-Client; Attorney Work Product | 8/28/2002 | MSG | Russell, Renee M MVN | 'jack_griffin@cmaaccess.com'<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | New Orleans to Venice, Fort Jackson to Venice |
| LLP-005-000011470 | LLP-005-000011470 | Attorney-Client; Attorney Work Product | 8/28/2002 | DOC | ROUSSELLE BENNY | CRUPPI JANET R / USACE | LETTER MADE OUT TO JANET CRUPPI |
| LLP-005-000003385 | LLP-005-000003385 | Attorney-Client; Attorney Work Product | 7/18/2002 | MSG | Russell, Renee M MVN | Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | Risk Assessment Letter for Ft. Jackson to Venice |
| LLP-005-000011159 | LLP-005-000011159 | Attorney-Client; Attorney Work Product | 07/XX/2002 | DOC | CRUPPI JANET R / CEMVN-RE-L | BURDINE CAROL / CEMVN-PM-E / C/PPPMD | RIGHT OF ENTRY FOR CONSTRUCTION PURPOSES, NEW ORLEANS TO VENICE, WEST BANK HURRICANE PROTECTION , FORT JACKSON TO VENICE LEVEE ENLARGEMENT , 2ND ENLARGEMENT , BASELINE STATIONS 1319+00 TO 1797+ 40, PLAQUEMINES PARISH , LOUISIANA ED96-001 |
| LLP-005-000003399 | LLP-005-000003399 | Attorney-Client; Attorney Work Product | 4/1/2002 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-005-000011194 | LLP-005-000011194 | Attorney-Client; Attorney Work Product | 3/28/2002 | DOC | RICHARDSON LISA L | LEBLANC CAROLYN / GULF OUTLET LANDS, INC.<br>SCHORLING JOHN H / GULF OUTLET LANDS, INC.<br>CRUPPI JANET | MISSISSIPPI RIVER- GULF OUTLET SOUTH BANK REVETMENT PROJECT, MILE 38.9 TO MILE 38.4, ST. BERNARD PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003412 | LLP-005-000003412 | Attorney-Client; Attorney Work Product | 3/28/2002 | MSG | Lisa Richardson [richardsonl@portno.com] | Russo, Edmond J<br>Kilroy, Maurya<br>Russell, Renee M<br>GUSSONIB@mail3.allegro.net<br>Just, Gloria N | RE: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-005-000011201 | LLP-005-000011201 | Attorney-Client; Attorney Work Product | 3/28/2002 | WPD | RICHARDSON LISA L / GULF OUTLET LANDS, INC. | LEBLANC CAROLYN / GULF OUTLET LANDS, INC.<br>SCHORLING JOHN H / GULF OUTLET LANDS, INC.<br>CRUPPI JANET | MISSISSIPPI RIVER-GULF OUTLET SOUTH BANK REVETMENT PROJECT, MILE 38.9 TO MILE 38.4, ST. BERNARD PARISH, LOUISIANA |
| LLP-005-000003415 | LLP-005-000003415 | Attorney-Client; Attorney Work Product | 9/11/2002 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Draft Ltr for MRGO |
| LLP-005-000011234 | LLP-005-000011234 | Attorney-Client; Attorney Work Product | 9/11/2002 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | RICHARDSON LISA / BOARD OF COMMISSIONERS PORT OF NEW ORLEANS | LETTER TO ADDRESS LANGUAGE IN SERVITUDE AGREEMENT |
| LLP-005-000003488 | LLP-005-000003488 | Attorney-Client; Attorney Work Product | 3/14/2002 | MSG | Lewis, William C MVN | Barbier, Yvonne P MVN<br>Burge, Marie L MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Richard, Judy F MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Hebert, Mary G MVN | FW: Sources of funds guide FY 2002 |
| LLP-005-000011326 | LLP-005-000011326 | Attorney-Client; Attorney Work Product | 3/6/2002 | DOC | RAYNSFORD ROBERT W / RESOURCE ANALYSIS AND BUSINESS PRACTICES) | / ASA (FM&C)<br>/ MILDEP FOR BUDGET AND EXECUTION | MEMORANDUM FOR MACON RESOURCE MANAGERS SOURCES OF FUNDS FOR ARMY USE (OTHER THAN TYPICAL ARMY APPROPRIATIONS) |
| LLP-005-000011327 | LLP-005-000011327 | Attorney-Client; Attorney Work Product | 3/1/2002 | DOC | / OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY FOR FINANCIAL MANAGEMENT AND COMPTROLLER | N/A | SOURCES OF FUNDS FOR ARMY USE (OTHER THAN TYPICAL ARMY APPROPRIATIONS) |
| LLP-005-000003493 | LLP-005-000003493 | Attorney-Client; Attorney Work Product | 3/30/2002 | MSG | Bland, Stephen S MVN | Smith, Sylvia C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | compensible interest report LAKE PONTCH |
| LLP-005-000011196 | LLP-005-000011196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | BLANK PAGE |
| LLP-005-000003505 | LLP-005-000003505 | Attorney-Client; Attorney Work Product | 3/21/2002 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Burke, Darrel P MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Macabitas, Randolph A MVN<br>Ohlsson, Nathan R MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | Sample Format for Risk Letters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000011906 | LLP-005-000011906 | Attorney-Client; Attorney Work Product | 3/21/2002 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | GULOTTA MARK A / PATTERSON CURTIS / PUBLIC WORKS AND FLOOD CONTROL DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT BABIN TEDDY / WATER RESOURCES AND DEVELOPMENT ENGINEER DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT LANDRENEAU DWIGHT / DEPARTMENT  OF CULTURE, RECREATION AND TOURISM OFFICE OF STATE PARKS ORILLION WAYNE / ROMAIN CHARLES / STATE LAND OFFICE DIVISION OF ADMINISTRATION TUCKER / CEMVK ED D CONSTANCE / CEMVN PM W | REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION |
| LLP-005-000003506 | LLP-005-000003506 | Attorney-Client; Attorney Work Product | 4/4/2002 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN Thomson, Robert J MVN Just, Gloria N MVN | risk assessment sector gate |
| LLP-005-000011923 | LLP-005-000011923 | Attorney-Client; Attorney Work Product | 4/4/2002 | DOC | LEWIS WILLIAM C / CEMVN RE L | BURDINE CAROL / CEMVN PM E | RIGHT OF ENTRY (ROE) , WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA PROTECTION PROJECT (WEST OF ALGIERS CANAL), HARVEY CANAL SECTOR GATE  COMPLEX , JEFFERSON PARISH, LA |
| LLP-005-000003507 | LLP-005-000003507 | Attorney-Client; Attorney Work Product | 3/13/2002 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN Lambert, Dawn M MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: risk letter |
| LLP-005-000011952 | LLP-005-000011952 | Attorney-Client; Attorney Work Product | 5/23/2001 | DOC | CRUPPI JANET R / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | GULOTTA MARK A / KILROY / CEMVN-RE-L RICHARD / CEMVN-RE PATTERSON CURTIS / PUBLIC WORKS AND FLOOD CONTROL DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT BABIN TEDDY / WATER RESOURCES AND DEVELOPMENT ENGINEER DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT LANDRENEAU DWIGHT / DEPARTMENT OF CULTURE, RECREATION AND TOURISM ROMAIN CHARLES / STATE LAND OFFICE DIVISION OF ADMINISTRATION TUCKER / CEMVK-ED-D CONSTANCE / CEMVN-PM-W ORILLION WAYNE | PROPOSE TO CONTRUCT THE BAYOU PLAQUEMINE WATER QUALITY IMPROVEMENTS AND FISHERIES RESTORATION PROJECT, IBERVILLE PARISH LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003508 | LLP-005-000003508 | Attorney-Client; Attorney Work Product | 3/18/2002 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: risk letter |
| LLP-005-000011965 | LLP-005-000011965 | Attorney-Client; Attorney Work Product | 5/23/2001 | DOC | CRUPPI JANET R / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | GULOTTA MARK A /<br>CRUPPI / CEMVN-RE-L<br>KILROY / CEMVN-RE-L<br>RICHARD / CEMVN-RE<br>PATTERSON CURTIS / PUBLIC WORKS AND FLOOD CONTROL DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT<br>BABIN TEDDY / WATER RESOURCES AND DEVELOPMENT ENGINEER DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT<br>LANDRENEAU DWIGHT / DEPARTMENT OF CULTURE, RECREATION AND TOURISM<br>ROMAIN CHARLES / STATE LAND OFFICE DIVISION OF ADMINISTRATION<br>TUCKER / CEMVK-ED-D<br>CONSTANCE / CEMVN-PM-W<br>ORILLION WAYNE | PROPOSE TO CONTRUCT THE BAYOU PLAQUEMINE WATER QUALITY IMPROVEMENTS AND FISHERIES RESTORATION PROJECT, IBERVILLE PARISH LOUISIANA |
| LLP-005-000003511 | LLP-005-000003511 | Attorney-Client; Attorney Work Product | 4/3/2002 | MSG | Just, Gloria N MVN | Palmieri, Michael M MVN<br>Kilroy, Maurya MVN<br>Williams, Janice D MVN<br>Lambert, Dawn M MVN | Seciton 14, Cap Project, Lee Chatelain Road, Avoyelles Parish, LA |
| LLP-005-000011059 | LLP-005-000011059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BANK STABILIZATION EASEMENT |
| LLP-005-000011060 | LLP-005-000011060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY WORK AREA EASEMENT |
| LLP-005-000003527 | LLP-005-000003527 | Attorney-Client; Attorney Work Product | 4/16/2002 | MSG | Barbier, Yvonne P MVN | Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | CWPPRA, Grand Lake Shoreline Protection |
| LLP-005-000011544 | LLP-005-000011544 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE DIVISION SCOPE OF WORK TIME AND COST ESTIMATES CWPPRA PPL 11, GRAND LAKE SHORELINE PROTECTION SUPERIOR  CANAL TO TEBO POINT CAMERON PARISH, LOUISIANA |
| LLP-005-000003537 | LLP-005-000003537 | Attorney-Client; Attorney Work Product | 3/29/2002 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN<br>Thomson, Robert J MVN | FW: |
| LLP-005-000011317 | LLP-005-000011317 | Attorney-Client; Attorney Work Product | 3/28/2002 | DOC | SOPHRER GERALD A | / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT<br>BORDELON OWEN J /<br>/ LA DOTD<br>/ USACE<br>/ PARISH OF JEFFERSON | WESTBANK- VICININTY OF NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT |
| LLP-005-000003555 | LLP-005-000003555 | Attorney-Client; Attorney Work Product | 4/19/2002 | MSG | Helen Kay Hoffpauir [HELENK@dnr.state.la.us] | Just, Gloria N<br>Kilroy, Maurya | jpeg map of all 5 areas in BA-33 Myrtle Grove |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012091 | LLP-005-000012091 | Attorney-Client; Attorney Work Product | 5/26/2000 | JPG | / U.S.G.S NATIONAL WETLANDS RESEARCH CENTER COASTAL RESTORATION FIELD STATION LA DEPARTMENT OF NATURAL RESOURCES | N/A | CWPPRA PPL 10 NOMINEE: REGION 2 MYRTLE GROVE DELTA BUILDING DIVERSION |
| LLP-005-000012093 | LLP-005-000012093 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DELTA-BUILDING DIVERSION AT MYRTLE GROVE-USACE |
| LLP-005-000003560 | LLP-005-000003560 | Attorney-Client; Attorney Work Product | 5/2/2002 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | Review & Approval for ROE Permit for LL&E |
| LLP-005-000011573 | LLP-005-000011573 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | COULON KERMIT J / THE LOUISIANA LAND AND EXLORATION COMPANY ; LEWIS WILLIAM C / MVN | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| LLP-005-000011575 | LLP-005-000011575 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | COULON KERMIT J / THE LOUISIANA LAND AND EXPLORATION COMPANY ; LEWIS WILLIAM C / MVN | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEYS AND EXPLORATION |
| LLP-005-000003563 | LLP-005-000003563 | Attorney-Client; Attorney Work Product | 8/27/2002 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Entergy-Myrtle Grove Ecosystem Restoration Project |
| LLP-005-000011630 | LLP-005-000011630 | Attorney-Client; Attorney Work Product | 8/23/2002 | DOC | LOOPER KEN R / ENTERGY LOUISIANA, INC. | N/A | ACCESS AGREEMENT |
| LLP-005-000003571 | LLP-005-000003571 | Attorney-Client; Attorney Work Product | 9/30/2002 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Alliance Refinery Agreement |
| LLP-005-000011812 | LLP-005-000011812 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | LEWIS WILLIAM C / MVN | N/A | DEPARTMENT OF THE ARMY ACCESS AGREEMENT FOR SURVEYS AND EXPLORATION |
| LLP-005-000003574 | LLP-005-000003574 | Attorney-Client; Attorney Work Product | 8/23/2002 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | FW: Entergy-Myrtle Grove Ecosystem Restoration Project |
| LLP-005-000011849 | LLP-005-000011849 | Attorney-Client; Attorney Work Product | 8/27/2002 | DOC | LOOPER R K / ENTERGYLOUISIANA, INC. | N/A | ACCESS AGREEMENT |
| LLP-005-000003575 | LLP-005-000003575 | Attorney-Client; Attorney Work Product | 8/22/2002 | MSG | Just, Gloria N MVN | Just, Gloria N MVN<br>'HARRIS, RANDALL ANN'<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: Entergy-Myrtle Grove Ecosystem Restoration Project |
| LLP-005-000011864 | LLP-005-000011864 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | LEWIS WILLIAM C / MVN | N/A | DEPARTMENT OF THE ARMY RIGHT OF ENTRY FOR SURVEYS AND EXPLORATION |
| LLP-005-000003582 | LLP-005-000003582 | Attorney-Client; Attorney Work Product | 5/7/2002 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN | FW: Bayou Manchac PCA |
| LLP-005-000011312 | LLP-005-000011312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF ARMY ; MARCHAND HAROLD / THE ASCENSION PARISH ; LEBLANC JESSIE | N/A | PROJECTCOOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND ASCENSION PARISH FOR CONSTRUCTION OF THE BAYOU MANCHAC, LA SECTION 208 |
| LLP-005-000011313 | LLP-005-000011313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; MARCHAND HAROLD / ASCENSION PARISH ; LEBLANC JESSIE | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND ASCENSION PARISH FOR CONSTRUCTION OF THE BAYOU MANCHAC, LA. SECTION 208 |
| LLP-005-000003625 | LLP-005-000003625 | Attorney-Client; Attorney Work Product | 8/13/2002 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Williams, Janice D MVN | FW: TERREBONNE PORT |
| LLP-005-000011393 | LLP-005-000011393 | Attorney-Client; Attorney Work Product | 8/9/2002 | DOC | / LATERRE CO., LTD ; / PARISH OF TERREBONNE | N/A | STATE OF LOUISIANA PARISH OF TERREBONNE TEMPORARY SPOIL DEPOSIT PERMIT |
| LLP-005-000003715 | LLP-005-000003715 | Attorney-Client; Attorney Work Product | 6/12/2002 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: isle de jean charles |
| LLP-005-000010974 | LLP-005-000010974 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BUYOUT AND RELOCATION OF HOUSES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003737 | LLP-005-000003737 | Attorney-Client; Attorney Work Product | 6/4/2002 | MSG | Just, Gloria N MVN | Williams, Janice D MVN<br>Kilroy, Maurya MVN | FW: Wine Island |
| LLP-005-000011491 | LLP-005-000011491 | Attorney-Client; Attorney Work Product | 4/1/2002 | RTF | CALDWELL JACK C / DNR ; / DWF ; BUSBICE BILL A | JENKINS JAMES H / DWF<br>WINDHAM MIKE / DWF<br>LINSCOMBE GREG / DWF<br>HOFFPAUIR HELEN / DNR | WINE ISLAND SHOAL BARRIER ISLAND RESTORATION 204 PROJECT ISLE DERNIERES BARRIER ISLANDS REFUGE, TERREBONNE PARISH, LOUISIANA SUBLEASE OF SURFACE LEASE |
| LLP-005-000011492 | LLP-005-000011492 | Attorney-Client; Attorney Work Product | 2/28/2002 | RTF | COULON KERMIT J / THE LOUISIANA LAND AND EXPLORATION COMPANY ; CALDWELL JACK C / DNR | LINSCOMBE GREG / DWF | CONSENT TO SUBLEASE OF SURFACE LEASE AND GRANT OF RIGHT-OF-ENTRY FOR CONSTRUCTION WINE ISLAND LOCATED IN T23S-R18E TERRBONNE PARISH, LOUISIANA |
| LLP-005-000011493 | LLP-005-000011493 | Attorney-Client; Attorney Work Product | 6/5/2002 | RTF | / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / USACE | N/A | RIGHT OF ENTRY FOR CONSTRUCTION WINE ISLAND SHOAL BARRIER ISLAND RESTORATION 204 PROJECT TERREBONNE PARISH , LOUISIANA |
| LLP-005-000003752 | LLP-005-000003752 | Attorney-Client; Attorney Work Product | 10/16/2002 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: letter of no objection for Wine Island |
| LLP-005-000011461 | LLP-005-000011461 | Attorney-Client; Attorney Work Product | 10/15/2002 | RTF | CALDWELL JACK C / ; BODDIE GEORGE / ; HOFFPAUIR HELEN | COULON KERMIT | WINE ISLAND SHOAL BARRIER ISLAND RESTORATION 204 PROJECT LETTER OF NO OBJECTION |
| LLP-005-000003798 | LLP-005-000003798 | Attorney-Client; Attorney Work Product | 9/16/2002 | MSG | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN | FW: Proposed response to ABLD, St. Mary parish, et al re right of entry for projects |
| LLP-005-000012033 | LLP-005-000012033 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED REVISIONS TO RIGHT OF ENTRY LETTER FROM NON-FEDERAL SPONSOR |
| LLP-005-000003838 | LLP-005-000003838 | Attorney-Client; Attorney Work Product | 4/18/2002 | MSG | Just, Gloria N MVN | Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: DNR E&D -- EPA CWPPRA Project at Lake Borgne |
| LLP-005-000011734 | LLP-005-000011734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | / CEMVN ED LW | N/A | RICHARD W BROUSSARD TECHNICAL MANAGER/CIVIL ENGINEER US ARMY CORPS OF ENGRS ENGINEERING DIVISION, WATERWAYS SECTION |
| LLP-005-000003843 | LLP-005-000003843 | Attorney-Client; Attorney Work Product | 4/30/2002 | MSG | Gutierrez, Judith Y MVN | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Re: State's Policy for Oyster Lessee Compensation |
| LLP-005-000011897 | LLP-005-000011897 | Attorney-Client; Attorney Work Product | 4/25/2002 | DOC | CALDWELL JACK C | / CWPPRA OYSTER AD HOC COMMITTEE | CWPPRA OYSTER LEASE ACQUISITION PROGRAM |
| LLP-005-000003844 | LLP-005-000003844 | Attorney-Client; Attorney Work Product | 4/30/2002 | MSG | Gutierrez, Judith Y MVN | Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Re: State's Policy for Oyster Lessee Compensation |
| LLP-005-000011915 | LLP-005-000011915 | Attorney-Client; Attorney Work Product | 4/25/2002 | DOC | CALDWELL JACK C | / CWPPRA OYSTER AD HOC COMMITTEE | CWPPRA OYSTER LEASE ACQUISITION PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003845 | LLP-005-000003845 | Attorney-Client; Attorney Work Product | 5/2/2002 | MSG | Kilroy, Maurya MVN | 'billg@dnr.state.la.us'<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Proposed revisions to draft DNR CWPPRA Oyster Lease Acquisition Program/Policy |
| LLP-005-000011948 | LLP-005-000011948 | Attorney-Client; Attorney Work Product | 4/25/2002 | DOC | CALDWELL JACK C | / CWPPRA OYSTER AD HOC COMMITTEE | CWPPRA OYSTER LEASE ACQUISITION PROGRAM |
| LLP-005-000003847 | LLP-005-000003847 | Attorney-Client; Attorney Work Product | 4/30/2002 | MSG | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | Revisions to DNR's CWPPRA Oyster policy |
| LLP-005-000011995 | LLP-005-000011995 | Attorney-Client; Attorney Work Product | 4/25/2002 | DOC | CALDWELL JACK C | / CWPPRA OYSTER AD HOC COMMITTEE | CWPPRA OYSTER LEASE ACQUISITION PROGRAM |
| LLP-005-000003865 | LLP-005-000003865 | Deliberative Process | 9/14/2001 | MSG | Accardo, Christopher J MVN | Miles, James L MVN<br>Nachman, Gwendolyn B MVN<br>Satterlee, Gerard S MVN<br>Carney, David F MVN<br>Lewis, William C MVN<br>Vigh, David A MVN<br>Terrell, Bruce A MVN<br>Ventola, Ronald J MVN<br>Bush, Howard R MVN<br>Ashley, Chester J MVN<br>Meiners, Bill G MVN<br>Purdum, Ward C MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Northey, Robert D MVN<br>Giliberti, Joseph A MVN<br>Martinson, Robert J MVN<br>Daigle, Michelle C MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Breerwood, Gregory E MVN<br>Schroeder, Robert H MVN | Proposed Right-of-Way Language |
| LLP-005-000011509 | LLP-005-000011509 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF WAY |
| LLP-005-000003916 | LLP-005-000003916 | Deliberative Process | 1/21/2005 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: Continuing Contract Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012236 | LLP-005-000012236 | Deliberative Process | 12/15/2004 | DOC | N/A | N/A | DRAFT, 12/15/04 CONTINUING CONTRACT ACQUISITION GUIDANCE |
| LLP-005-000012237 | LLP-005-000012237 | Deliberative Process | 1/12/2005 | PDF | RILEY DON T / US ARMY DIRECTOR OF CIVIL WORKS ; / DEPARTMENT OF THE ARMY USACE | / CECW-I | IMPLEMENTATION GUIDANCE FOR FISCAL YEAR 2005 CIVIL WORKS PROGRAM |
| LLP-005-000003917 | LLP-005-000003917 | Attorney-Client; Attorney Work Product | 1/4/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Smith, Sylvia C MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | Draft Letter for abandoned" pipeline East Bayou Sale St. Mary Parish" |
| LLP-005-000012247 | LLP-005-000012247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | MARTIN / CEMVN-ED-SR<br>JUST / CEMVN-RE-L<br>CRUPPI / CEMBN-RE-L | LETTER REGARDING REMOVAL OF 3-INCH ABANDONED PIPELINE |
| LLP-005-000003918 | LLP-005-000003918 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN | FW: CWPPRA, Sabine Refuge Marsh Creation Project |
| LLP-005-000012253 | LLP-005-000012253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TRACT NO. 102E |
| LLP-005-000003919 | LLP-005-000003919 | Attorney-Client; Attorney Work Product | 3/1/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | CWPPRA, Sabine Refuge Marsh Creation Project |
| LLP-005-000012276 | LLP-005-000012276 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TRACT NO. 102E |
| LLP-005-000003925 | LLP-005-000003925 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: Draft letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, Sabine, CWPPRA |
| LLP-005-000003930 | LLP-005-000003930 | Attorney-Client; Attorney Work Product | 3/21/2005 | MSG | Russell, Renee M MVN | Dunn, Kelly G MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | Comments on CWPPRA, S. White Lake - GPU |
| LLP-005-000012244 | LLP-005-000012244 | Attorney-Client; Attorney Work Product | 7/26/2004 | DOC | ROMAIN CHARLES / STATE LAND OFFICE DIVISION OF ADMINISTRATION ; ROTH ERIC D / ; MONTGOMERY JOYCE M / ; / MVN | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION SOUTH WHITE LAKE SHORELINE PROTECTION PROJECT ME-22 AND SHORELINE PROTECTION FOUNDATION IMPROVEMENT DEMONSTRATION PROJECT LA-06 VERMILION PARISH, LOUISIANA |
| LLP-005-000003931 | LLP-005-000003931 | Attorney-Client; Attorney Work Product | 3/18/2005 | MSG | Russell, Renee M MVN | O'Cain, Keith J MVN<br>Goodman, Melanie L MVN<br>Dunn, Kelly G MVN<br>Binet, Jason A MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | CWPPRA, So. White Lake Shoreline Protection Project |
| LLP-005-000012255 | LLP-005-000012255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOMAIN CHARLES S / STATE LAND OFFICE DIVISION OF ADMINISTRATION STATE OF LOUISIANA ; / MVN ; ROTH ERIC D / ; MONTEGOMERY JOYCE M | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION SOUTH WHITE LAKE SHORELINE PROTECTION PROJECT ME-22 VERMILION PARISH, LOUISIANA |
| LLP-005-000003934 | LLP-005-000003934 | Attorney-Client; Attorney Work Product | 3/10/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | CWPPRA, Sabine Refuge Marsh Creation Proejct, Offer to Sell Easement, ENG Form 2970 |
| LLP-005-000012310 | LLP-005-000012310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT |
| LLP-005-000003935 | LLP-005-000003935 | Attorney-Client; Attorney Work Product | 4/21/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | Sabine Estates |
| LLP-005-000012318 | LLP-005-000012318 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ESTATE EXHIBIT H |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003936 | LLP-005-000003936 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: Letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, CWPPRA - Sabine Refuge Marsh Creation Project |
| LLP-005-000012335 | LLP-005-000012335 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ROLLAND | DAC29-020-P-0280 (TITLE CONTRACT, SABINE, CWPPRA) |
| LLP-005-000003959 | LLP-005-000003959 | Attorney-Client; Attorney Work Product | 6/13/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | CWPPRA, Sabine Refuge Marsh Creation Project |
| LLP-005-000012341 | LLP-005-000012341 | Attorney-Client; Attorney Work Product | 5/12/2005 | DOC | N/A | N/A | CWPPRA, SBINE REFUGE MARSH CREATION PROJECT ATTORNEY MEETING HELD 12 MAY 05 AT THE OFFICE OF MR. A. J. GRAY, III, ESQ. HIBERNIA TOWER TRACT NO. 106E |
| LLP-005-000003968 | LLP-005-000003968 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: CX concept - DRAFT- |
| LLP-005-000012489 | LLP-005-000012489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION PROCESS AND CRITERIA CENTER OF EXPERTISE  REAL ESTATE DEEDS AND DISPOSAL DOCUMENTS |
| LLP-005-000003975 | LLP-005-000003975 | Attorney-Client; Attorney Work Product | 2/16/2005 | MSG | Cruppi, Janet R MVN | Lanier, Joan R MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kelley, Geanette MVN | FW: Beneficial Use Corps Team Meeting |
| LLP-005-000012465 | LLP-005-000012465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| LLP-005-000012466 | LLP-005-000012466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| LLP-005-000012467 | LLP-005-000012467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ;  / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| LLP-005-000004017 | LLP-005-000004017 | Attorney-Client; Attorney Work Product | 7/5/2005 | MSG | Cruppi, Janet R MVN | Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Park, Michael F MVN<br>Breerwood, Gregory E MVN<br>Reeves, Gloria J MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN | MVN Draft Policy on Relocations |
| LLP-005-000012081 | LLP-005-000012081 | Attorney-Client; Attorney Work Product | 07/XX/2005 | DOC | LABURE LINDA C / ; TERRELL BRUCE A / ; BAUMY WALTER O / ; FREDERICK DENISE D / ; BREERWOOD GREGORY E / ; WAGENAAR RICHARD P | N/A | MVN POLICY ON RELOCATIONS |
| LLP-005-000012082 | LLP-005-000012082 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY NOTE: |
| LLP-005-000004020 | LLP-005-000004020 | Deliberative Process | 6/28/2005 | MSG | Cruppi, Janet R MVN | Martin, August W MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Dunn, Kelly G MVN | Meeting to Discuss Relocation Processes |
| LLP-005-000004066 | LLP-005-000004066 | Deliberative Process | 6/13/2005 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Brogna, Betty M MVN | Atch River, Bayous...schedule and cost estimate |
| LLP-005-000004072 | LLP-005-000004072 | Attorney-Client; Attorney Work Product | 1/18/2005 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Bayou Sara Revetment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012277 | LLP-005-000012277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DANIELS EDWARD I | N/A | RELEASE OF LIABILITY |
| LLP-005-000004073 | LLP-005-000004073 | Attorney-Client; Attorney Work Product | 1/18/2005 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Bayou Sara Revetment |
| LLP-005-000012309 | LLP-005-000012309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DANIELS EDWARD I | N/A | RELEASE OF LIABILITY |
| LLP-005-000004074 | LLP-005-000004074 | Attorney-Client; Attorney Work Product | 1/4/2005 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Smith, Sylvia C MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Draft Letter for abandoned" pipeline East Bayou Sale St. Mary Parish" |
| LLP-005-000011609 | LLP-005-000011609 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | N/A | INFORM REGARDING UNITED STATES ARMY CORPS OF ENGINEERS PLANS TO REMOVE A 3-INCH PIPELINE THAT INTERFERES WITH PROPOSED WORK IN CONNECTION WITH THE ATCHAFALAYA BASIN FLOODWAY, LEVEES WEST OF BERWICK, EAST BAYOU SALE, GORDY REACH PROJECT, LOCATED IN ST. MARY PARISH, LOUISIANA |
| LLP-005-000004080 | LLP-005-000004080 | Deliberative Process | 3/4/2005 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Sabine Refuge Marsh Creation Project |
| LLP-005-000012213 | LLP-005-000012213 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRACT NO. 102E |
| LLP-005-000004084 | LLP-005-000004084 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Pinnacle Dike Letter |
| LLP-005-000012620 | LLP-005-000012620 | Attorney-Client; Attorney Work Product | 2/14/2005 | DOC | FALK TRACY / MVN | / LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>/ MEYERS & ASSOCIATES<br>CURTIS STEVE / PINNACLE ENTERTAINMENT, INC. | CORRESPONDENCE REGARDING GEOTECHNICAL COMMENTS ON PROPOSED DIKE DESIGN. |
| LLP-005-000004088 | LLP-005-000004088 | Attorney-Client; Attorney Work Product | 2/4/2005 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | FW: Barataria Bay Waterway, Bayou Rigaud and Bar Channel |
| LLP-005-000012672 | LLP-005-000012672 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | MEYER MALCOLM A / MEYER INVESTMENTS ; WINTER MARNIE / ENVIRONMENTAL AFFAIRS | / PARISH OF JEFFERSON | DONATION AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION |
| LLP-005-000004091 | LLP-005-000004091 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Blood, Debra H MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Draft letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, Sabine, CWPPRA |
| LLP-005-000012233 | LLP-005-000012233 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ROLLAND /<br>BLOOD / CEMVN-RE<br>RUSSELL / CEMVN-RE<br>KILROY / CEMVN-OC | DACW29-020-P-0280 (TITLE CONTRACT, SABINE, CWPPRA) |
| LLP-005-000004095 | LLP-005-000004095 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Dunn, Karen J MVK<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Relocation Disposition Definitions |
| LLP-005-000012331 | LLP-005-000012331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RELOCATION, PROTECTING, OR REMOVAL OF FACILITIES PRIOR OR DURING CONSTRUCTION |
| LLP-005-000004096 | LLP-005-000004096 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Kilroy, Maurya MVN | Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Calcasieu River and Pass, Mile 17.0 to Mile 24.5 (DA 10, 11, 12A, 12B, 13, 15, 16N, 16C, 17, 22, & 23) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012342 | LLP-005-000012342 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA DEPARTMENT OF THE ARMY USACE NEW ORLEANS DISTRICT | N/A | GRANT OF PARTICULAR USE FOR CALCASIEU RIVER AND PASS, LOUISIANA PROJECT |
| LLP-005-000012343 | LLP-005-000012343 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; LABURE LINDA C / MVN ; / MVN ; DEES MICHAEL K / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; KILROY MAURYA | MCBRIDE ADAM /<br>ROBINSON JAMES / NAVIGATION AND SECURITY LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>MANUEL LINDA / LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>FALK / CEMVN-OD-F<br>BROUSSARD / CEMVN-ED-LW<br>LEAUMONT / CEMVN-ED-LW<br>JUST / CEMVN-RE-L<br>CRUPPI / CEMVN-RE-L | LETTER REGARDING THE PROPOSED MAINTENANCE DREDGING, DIKE CONSTRUCTION AND DISPOSAL. |
| LLP-005-000004100 | LLP-005-000004100 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Bonanno, Brian P MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN<br>Kilroy, Maurya MVN | RE: Letter to Pinnacle's Attorney |
| LLP-005-000012214 | LLP-005-000012214 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILORY MAURYA / MVN | ROBICHAUX JOHN / ROBICHAUX MIZE & WADSACK, LLC<br>/ MEYERS & ASSOCIATES<br>/ LAKE CHARLES HARBOR AND TERMINAL DISTRICT | CORRESPONDENCE IN RESPONSE CONTAINMENT LEVEE |
| LLP-005-000004111 | LLP-005-000004111 | Attorney-Client; Attorney Work Product | 3/14/2005 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Sabine Refuge Marsh Creation Project |
| LLP-005-000012364 | LLP-005-000012364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; / DEPARTMENT OF THE ARMY | N/A | DISCUSSION AT THE COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT & DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT PROJECT: CWPPRA, SABINE REFUGE MARSH CREATION PROJECT & EXHIBIT B ESTATE |
| LLP-005-000012365 | LLP-005-000012365 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | N/A | LETTER CONCERNING THE ACQUISITION OF VARIOUS PROPERTIES IN CONNECTION WITH THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) |
| LLP-005-000004126 | LLP-005-000004126 | Attorney-Client; Attorney Work Product | 5/6/2005 | MSG | Kilroy, Maurya MVN | "wdmears@gba-inc.com'<br>'mdees@portlc.com'<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Kilroy, Maurya MVN | FW: First Cost of Construction Breakdown for New Retention in DAs 16N 7 16C, Calcasieu River & Pass |
| LLP-005-000012701 | LLP-005-000012701 | Attorney-Client; Attorney Work Product | 5/2/2005 | DOC | ROWAN PETER J | N/A | DESIGN OF NEW DREDGE DISPOSAL RETENTION DIKES INTO EXISTING CONFINED DISPOSAL, AREAS 16N AND 16C FOR THE MAINTENANCE DREDGING OF CALCSIEU RIVE AND PASS, LOUISIANA PROJECT ABBREVIATED INTERIM DREDGED MATERIAL MANAGEMENT PLAN REPORT (DMMP) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004127 | LLP-005-000004127 | Attorney-Client; Attorney Work Product | 5/6/2005 | MSG | Kilroy, Maurya MVN | 'Wendell Mears'<br>Jim Robinson (E-mail)<br>Mike Dees (E-mail)<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Kilroy, Maurya MVN | RE: First Cost of Construction Breakdown for New Retention in DAs 16N 7 16C, Calcasieu River & Pass |
| LLP-005-000012715 | LLP-005-000012715 | Attorney-Client; Attorney Work Product | 5/2/2005 | DOC | ROWAN PETER J | N/A | DESIGN OF NEW DREDGE DISPOSAL RETENTION DIKES INTO EXISTING CONFINED DISPOSAL AREAS 16N AND 16C FOR THE MAINTENANCE DREDGING OF CALCASIEU RIVER AND PASS, LOUISIANA PROJECT ABBREVIATED INTERIM DREDGED MATERIAL MANAGEMENT PLAN REPORT (DMMP) |
| LLP-005-000004143 | LLP-005-000004143 | Attorney-Client; Attorney Work Product | 4/13/2005 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, CWPPRA - Sabine Refuge Marsh Creation Project |
| LLP-005-000012615 | LLP-005-000012615 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ROLLAND | DAC29-020-P-0280 (TITLE CONTRACT, SABINE, CWPPRA) |
| LLP-005-000004165 | LLP-005-000004165 | Attorney-Client; Attorney Work Product | 6/7/2005 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Park, Michael F MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Chenier LNG Boustany Congressional for BG Crear |
| LLP-005-000012260 | LLP-005-000012260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY | LETTER OF RESPONSE CONCERNING CHENIER ENERGY, INC.'S (CHENIER) PROPOSED CREOLE TRAIL LNG TERMINAL |
| LLP-005-000004166 | LLP-005-000004166 | Attorney-Client; Attorney Work Product | 6/7/2005 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Letter of Intent for Construction - Containment Dikes - DA 16N and 16C |
| LLP-005-000012278 | LLP-005-000012278 | Attorney-Client; Attorney Work Product | 7/23/2003 | PDF | DARK GENE R / ; DARKWALLING VYRA A / ; DARKROBINSON MARGARET / ; DARKCARPENTER ADRIENNE E / ; WISEMAN GLENWOOD W / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; WISEMAN GLENWOOD / ; RIMESDARK NETTIE ELIZABETH / ; DARKROBINSON TIMOTHY | ELLIOTT & ASSOCIATES /<br>/ THE PAULEY CORPORATION<br>/ PELICAN LAND & ABSTRACT CO., INCC<br>/ REALTY SOURCE<br>DARK GENE R /<br>DARKWALLING VYRA A /<br>MARGARET DARK ROBINSON /<br>DARESARPENTER ADRIENNE E | FULL RECEIPT AND SATISFACTION EARLY PAYMENT OF PROMISSORY NOTE IN FULL |
| LLP-005-000012279 | LLP-005-000012279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DARK PROPERTY - CHECKS ISSUED: |
| LLP-005-000004169 | LLP-005-000004169 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | Kilroy, Maurya MVN | Laigast, Mireya L MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Revised draft letter of intent |
| LLP-005-000012409 | LLP-005-000012409 | Attorney-Client; Attorney Work Product | 6/30/2005 | DOC | ROBINSON JAMES L | JESELINK STEPHEN E / MVN<br>FALK TRACY /<br>KILROY MAURYA /<br>LAIGAST MIREYA /<br>MEARS WENDELL /<br>DEES MICHAEL K | CONSTRUCTION OF NEW DREDGE DISPOSAL RETENTION DIKES IN DISPOSAL AREA 16N AND 16C FOR THE ROUTINE MAINTENANCE OF THE CALCASIEU RIVER AND PASS, LOUISIANA PROJECT |
| LLP-005-000004170 | LLP-005-000004170 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | Kilroy, Maurya MVN | Blood, Debra H MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Request for title update, Tract No. 102E, Sabine CWPPRA, DACW29-020-P-0280 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012416 | LLP-005-000012416 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ROLLAND | DACW29-020-P-0280 (TITLE CONTRACT, SABINE, (CWPPRA) |
| LLP-005-000004172 | LLP-005-000004172 | Attorney-Client; Attorney Work Product | 6/29/2005 | MSG | Kilroy, Maurya MVN | Laigast, Mireya L MVN<br>Just, Gloria N MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN | FW: New Dredge Disposal.pdf |
| LLP-005-000012201 | LLP-005-000012201 | Attorney-Client; Attorney Work Product | 6/29/2005 | PDF | ROBINSON JAMES L | JESELINK STEPHEN E / MVN<br>FALK TRACY /<br>KILROY MAURYA /<br>MEARS WENDELL /<br>DEES MICHAEL K /<br>LAIGAST MIREYA | CONSTRUCTION OF NEW DREDGE DISPOSAL RETENTION DIKES IN DISPOSAL AREA 16N AND 16C FOR THE ROUTINE MAINTENANCE OF THE CALCASIEU RIVER AND PASS, LOUISIANA PROJECT |
| LLP-005-000004176 | LLP-005-000004176 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: ROE for LCA MRGO critical |
| LLP-005-000012268 | LLP-005-000012268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KOPEC JOSEPH G / REAL ESTATE DIVSION APPRAISAL AND PLANNING BRANCH | N/A | CORRESPONDENCE REGARDING RIGHT OF ENTRY FOR SURVEY AND EXPLORATION PERMIT. |
| LLP-005-000012269 | LLP-005-000012269 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LABURE LINDA C / MVN | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| LLP-005-000004177 | LLP-005-000004177 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: ROE for LCA MRGO critical |
| LLP-005-000012281 | LLP-005-000012281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KOPEC JOSEPH G / REAL ESTATE DIVSION APPRAISAL AND PLANNING BRANCH | N/A | CORRESPONDENCE REGARDING RIGHT OF ENTRY FOR SURVEY AND EXPLORATION PERMIT. |
| LLP-005-000012282 | LLP-005-000012282 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LABURE LINDA C / MVN | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| LLP-005-000004183 | LLP-005-000004183 | Attorney-Client; Attorney Work Product | 6/20/2005 | MSG | Kilroy, Maurya MVN | 'mdees@portlc.com'<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | Chapter 12, Corps Real Estate Handbook |
| LLP-005-000012388 | LLP-005-000012388 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-A REFERENCES |
| LLP-005-000012389 | LLP-005-000012389 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | GLOSSARY ALTERNATIVE FORMULATION BRIEFING |
| LLP-005-000012390 | LLP-005-000012390 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | / DEPARTMENT OF THE ARMY | N/A | APPENDIX 12-C DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| LLP-005-000012391 | LLP-005-000012391 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-D DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION |
| LLP-005-000012392 | LLP-005-000012392 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-E ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY |
| LLP-005-000012393 | LLP-005-000012393 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-F AUTHORIZATION FOR ENTRY FOR CONSTRUCTION ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-005-000012394 | LLP-005-000012394 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | FRANKEL BJ | N/A | APPENDIX 12-G DELEGATION OF AUTHORITY U.S. ARMY DIVISION AND DISTRICT ENGINEERS CHIEFS OF REAL ESTATE DIVISIONS TO ACQUIRE REAL PROPERTY AND INTERESTS THEREIN |
| LLP-005-000012395 | LLP-005-000012395 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | CHAPTER 12 REAL ESTATE ROLES AND RESPONSIBILITIES FOR CIVIL WORKS: COST SHARED AND FULL FEDERAL PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004201 | LLP-005-000004201 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Kopec, Joseph G MVN<br>Glorioso, Daryl G MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN | FW: Draft Letter to Sec Angele' re: LaDNR Oyster Acquisition Policy |
| LLP-005-000012568 | LLP-005-000012568 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Meeting to discuss oyster litigation |
| LLP-005-000012569 | LLP-005-000012569 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / REAL ESTATE DIVISION APPRAISAL AND PLANNING BRANCH | ANGELE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | CORRESPONDENCE REGARDING LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY. |
| LLP-005-000004275 | LLP-005-000004275 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN | FW: Beneficial Use Corps Team Meeting |
| LLP-005-000012273 | LLP-005-000012273 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| LLP-005-000012274 | LLP-005-000012274 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| LLP-005-000012275 | LLP-005-000012275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| LLP-005-000004283 | LLP-005-000004283 | Attorney-Client; Attorney Work Product | 6/13/2005 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN | FW: Creole Trail LNG Terminal |
| LLP-005-000012202 | LLP-005-000012202 | Attorney-Client; Attorney Work Product | 6/1/2005 | DOC | CREAR ROBERT / US ARMY ; CREAR ROBERT / EXECUTIVE OFFICE | BOUSTANY CHARLES W | LETTER CONCERNING CHENIER ENERGY, INC.'S PROPOSED CREOLE TRAIL LNG TERMINAL TO BE BUILT ON A SITE IN CAMERON PARISH, LOUISIANA |
| LLP-005-000004353 | LLP-005-000004353 | Deliberative Process | 11/3/2005 | MSG | Labure, Linda C MVN | Just, Gloria N MVN | FW: Cheniere Energy |
| LLP-005-000012716 | LLP-005-000012716 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | T14S R10W |
| LLP-005-000004454 | LLP-005-000004454 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Kilroy, Maurya MVN | Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Ellender's proposed disposal areas (tracts 2,3 and 4 - known as our DA 17) |
| LLP-005-000012332 | LLP-005-000012332 | Attorney-Client; Attorney Work Product | 12/12/2005 | DOC | LABURE / CEMVN-RE ; JUST / CEMVN-RE-L ; KILROY / CEMVN-OC ; MORGAN / CEMVN-OD-F ; BROUSSARD / CEMVN-ED-LW ; MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; DEES MICHAEL K / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; KILROY MAURYA / ; LABURE LINDA / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | ELLENDER EJ / R & O INVESTORS | REFERENCE LETTER REGARDING PROPERTY OWNED BY R&O INVESTORS |
| LLP-005-000004456 | LLP-005-000004456 | Attorney-Client; Attorney Work Product | 12/12/2005 | MSG | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | RE: Ellender's proposed disposal areas (tracts 2,3 and 4 known as our DA 17) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012366 | LLP-005-000012366 | Attorney-Client; Attorney Work Product | 12/12/2005 | DOC | LABURE LINDA / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LABURE LINDA / MVN ; MCBRIDE R A / LAKE CHARLES HARBOR & TERMIAL DISTRICT ; DEES MICHAEL K / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; KILROY MAURYA | ELLENDER EJ | LETTER REGARDING PROPERTY OWNED BY R&O INVESTORS |
| LLP-005-000004469 | LLP-005-000004469 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Kilroy, Maurya MVN | Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Ellender's proposed disposal areas (tracts 2,3 and 4 - known as our DA 17) |
| LLP-005-000012315 | LLP-005-000012315 | Attorney-Client; Attorney Work Product | 12/12/2005 | DOC | LABURE / CEMVN-RE ; JUST / CEMVN-RE-L ; KILROY / CEMVN-OC ; MORGAN / CEMVN-OD-F ; BROUSSARD / CEMVN-ED-LW ; MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; DEES MICHAEL K / ; KILROY MAURYA / ; LABURE LINDA / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LABURE LINDA C / MVN ; DEES MICHAEL K / ; KILROY MAURYA | ELLENDER EJ | LETTER REGARDING PROPERTY OWNED BY R&O INVESTORS |
| LLP-005-000004472 | LLP-005-000004472 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | Ellender's proposed disposal areas (tracts 2,3 and 4 - known as our DA 17) |
| LLP-005-000012360 | LLP-005-000012360 | Attorney-Client; Attorney Work Product | 12/12/2005 | DOC | LABRUE / CEMVN-RE ; JUST / CEMVN-RE-L ; KILROY / CEMVN-OC ; MORGAN / CEMVN-OD-F ; BROUSSARD / CEMVN-OD-F ; LABURE LINDA / MVN ; LABURE LINDA / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; DEES MICHAEL K / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; KILROY MAURYA | ELLENDER EJ | REFERENCE LETTER REGARDING PROPERTY OWNED BY R&O INVESTORS |
| LLP-005-000004692 | LLP-005-000004692 | Attorney-Client; Attorney Work Product | 8/16/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | Negotiation Report for Tr No. 118 |
| LLP-005-000012855 | LLP-005-000012855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT1 | RUSSELL RENEE M | LABURE LINDA C / REAL ESTATE DIVISION<br>LAMBERT DAWN / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | NEGOTIATOR'S REPORT |
| LLP-005-000004712 | LLP-005-000004712 | Attorney-Client; Attorney Work Product | 10/27/2003 | MSG | Kilroy, Maurya MVN | Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN | FW: Letter to Jack White |
| LLP-005-000013809 | LLP-005-000013809 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NAOMI AL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | WHITE JOHN F | RESPONSE TO LETTER TO MR. BRUCE BAIRD ON JUNE 5, 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004723 | LLP-005-000004723 | Attorney-Client; Attorney Work Product | 5/4/2004 | MSG | Naomi, Alfred C MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Fredine, Jack MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | FW: Davis Pond - - Decision Document for the PCA amendment |
| LLP-005-000013744 | LLP-005-000013744 | Attorney-Client; Attorney Work Product | 5/4/2004 | WPD | / MVN ; / COSTAL RESTORATION DIVISION/LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / CEMVN-PM-E | / CELMV-ET-P<br>SANFORD DAVID B | LETTER REPORT MISISSIPPI DELTA REGION PROJECT DAVIS POND FRESHWATER DIVERSION FEATURE ST. CHARLES PARISH, LA DAVIS POND OYSTER LEASE RELOCATION PLAN |
| LLP-005-000004724 | LLP-005-000004724 | Attorney-Client; Attorney Work Product | 10/24/2003 | MSG | Baird, Bruce H MVN | Fredine, Jack MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Boe, Richard E MVN | RE: Letter to Jack White |
| LLP-005-000013765 | LLP-005-000013765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NAOMI AL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | WHITE JOHN F | RESPONSE TO DAVIS POND FRESHWATER DIVERSION STRUCTURE LETTER |
| LLP-005-000004750 | LLP-005-000004750 | Attorney-Client; Attorney Work Product | 3/19/2004 | MSG | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | FW: Proposed estates, Benney's Bay, CWPPRA |
| LLP-005-000013899 | LLP-005-000013899 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LLP-005-000004804 | LLP-005-000004804 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Lewis, William C MVN | DLL-MVN-RE | FW: FY2004 Appropriations Bill signed into law 1 December 2003 |
| LLP-005-000013968 | LLP-005-000013968 | Attorney-Client; Attorney Work Product | 11/13/2003 | DOC | / PROGRAMS MANAGEMENT BRANCH ENERGY AND WATER DEVELOPMENT | N/A | PROGRAMS MANAGEMENT BRANCH FY2004 ENERGY AND WATER DEVELOPMENT CONFERENCE REPORT 108-357 |
| LLP-005-000013969 | LLP-005-000013969 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| LLP-005-000013970 | LLP-005-000013970 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / NEW ORLEANS DISTRICT | N/A | NEW ORLEANS DISTRICT FY 2004 PROGRAM ($000) |
| LLP-005-000013971 | LLP-005-000013971 | Attorney-Client; Attorney Work Product | 11/17/2003 | HTM | COHN PETER / CONGRESSDAILYPM | N/A | DAILY BRIEFING LEGISLATORS DIG INTO FISCAL 2004 OMNIBUS BILL |
| LLP-005-000004854 | LLP-005-000004854 | Attorney-Client; Attorney Work Product | 8/27/2004 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: Policies and Regulations on Federal Space Management |
| LLP-005-000013779 | LLP-005-000013779 | Attorney-Client; Attorney Work Product | 8/10/1999 | RTF | ROBINSON LARRY M / HQ02 | WOODARDS ROBERT / SWF<br>ANDERSON GARY L / HQ02<br>GRIFFIN TOMMY / SWF | DRAFT FOR DISCUSSION/COMMENT-SPACE PLANNING AND UTILIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004967 | LLP-005-000004967 | Attorney-Client; Attorney Work Product | 10/1/2003 | MSG | Thomson, Robert J MVN | Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | Scope of Services Final Comments - Morganza to Gulf |
| LLP-005-000013622 | LLP-005-000013622 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-005-000004979 | LLP-005-000004979 | Deliberative Process | 12/12/2003 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN | CEMVN-RE-L |
| LLP-005-000014340 | LLP-005-000014340 | Deliberative Process | 7/2/1999 | DOC | SELLERS CLYDE H/CEMVN-RE-L | PPPMD CHIEF<br>COTTONE BETH | RIGHT OF ENTRY (ROE), HOLLYGROVE DRAINAGE IMPROVEMENTS, RAILROD EMBANKMENT TO EAGLE STREET, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, ORLEANS PARISH, LOUISIANA |
| LLP-005-000004986 | LLP-005-000004986 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | RE: Melville Ring Levee |
| LLP-005-000012548 | LLP-005-000012548 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / ; BAUMY WALTER O / ; BREERWOOD GREGORY E / ; SAIA JOHN P / ; TERRELL BRUCE A / ; FREDERICK DENISE D / ; WEBER BRENDA L / ; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS |
| LLP-005-000004988 | LLP-005-000004988 | Attorney-Client; Attorney Work Product | 1/14/2004 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN | FW: Here's What the P2 Team Knows... |
| LLP-005-000012592 | LLP-005-000012592 | Attorney-Client; Attorney Work Product | 1/12/2004 | DOC | N/A | N/A | FACTS AS WE KNOW THEM AS OF 1-12-'04 |
| LLP-005-000012593 | LLP-005-000012593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OUR HISTORY & FUTURE |
| LLP-005-000012594 | LLP-005-000012594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GLOSSARY |
| LLP-005-000012595 | LLP-005-000012595 | Attorney-Client; Attorney Work Product | 05/XX/2004 | DOC | N/A | N/A | QUESTIONS STILL TO BE ANSWERED |
| LLP-005-000004992 | LLP-005-000004992 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: MVD RIT TEAM |
| LLP-005-000012644 | LLP-005-000012644 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | MVD RIT TEAM |
| LLP-005-000004993 | LLP-005-000004993 | Attorney-Client; Attorney Work Product | 1/30/2004 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Calcasieu Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012666 | LLP-005-000012666 | Attorney-Client; Attorney Work Product | 1/23/2004 | RTF | FALK TRACY F / MVN | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DESS MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROWAN / CEMVN-DE<br>JUST GLORIA / CEMVN-DE<br>KILROY MAURYA / CEMVN-RE-L<br>BREERWOOD GREG / CEMVN-OD<br>MATHIES LINDA / CEMVN-OD-T<br>BROUSSARD RICK / CEMVN-ED-LW<br>POINDEXTER LARRY / CEMVN-PM-E<br>ROWE CASEY / CEMVN-PM-RP<br>SCHULZ ALAN / CEMVN-OC | LETTER OF RESOLUTION CONCERNING OUTSTANDING ISSUES RELATED TO THE OPERATION AND MAINTENANCE OF THE CALCASIEU RIVE AND PASS PROJECT. |
| LLP-005-000005023 | LLP-005-000005023 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Port of Lake Charles Rebutal |
| LLP-005-000013615 | LLP-005-000013615 | Attorney-Client; Attorney Work Product | 3/4/2004 | RTF | MCBRIDE R A | ROWAN PETER J / MVN | CALCASIEU RIVER AND PASS LETTER OF TRACY F. FAULK, OPERATIONS MANAGER FEBRUARY 13, 2004 |
| LLP-005-000005029 | LLP-005-000005029 | Attorney-Client; Attorney Work Product | 5/18/2004 | MSG | Cruppi, Janet R MVN | Brogna, Betty M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Tying up loose ends |
| LLP-005-000005039 | LLP-005-000005039 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN | Position Description |
| LLP-005-000013598 | LLP-005-000013598 | Attorney-Client; Attorney Work Product | 5/28/2004 | DOC | CRUPPI JANET R | N/A | POSITION DESCRIPTION LEAD REALTY SPECIALIST GS-1170-12 |
| LLP-005-000005095 | LLP-005-000005095 | Attorney-Client; Attorney Work Product | 2/20/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | Proposed estates, Benney's Bay, CWPPRA |
| LLP-005-000013424 | LLP-005-000013424 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LLP-005-000005103 | LLP-005-000005103 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Draft Real Estate Plan for CWPPRA Benneys Bay |
| LLP-005-000013294 | LLP-005-000013294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | HOFFPAUIR HELEN K / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION<br>KINLER QUIN / USDA-NRCS<br>LEBLANC / CEMVN-PM-C<br>BROWNING / CEMVN-PM-C<br>MILLER / CEMVN-PM-C<br>JUST / CEMVN-RE-L | SECTION 303(E) DETERMINATION, CWPPRA |
| LLP-005-000005104 | LLP-005-000005104 | Attorney-Client; Attorney Work Product | 3/18/2004 | MSG | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Miller, Gregory B MVN | FW: Proposed estates, Benney's Bay, CWPPRA |
| LLP-005-000013310 | LLP-005-000013310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005174 | LLP-005-000005174 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Dorcey, Thomas J MVN | Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: MRGO Emergency Project |
| LLP-005-000013566 | LLP-005-000013566 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION OF BIDS & OFFERS |
| LLP-005-000005210 | LLP-005-000005210 | Attorney-Client; Attorney Work Product | 10/10/2003 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | Revised estates, Freshwater Bayou, CWPPRA |
| LLP-005-000012560 | LLP-005-000012560 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES FOR FRESHWATER BAYOU, CWPPRA |
| LLP-005-000005249 | LLP-005-000005249 | Attorney-Client; Attorney Work Product | 12/29/2003 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Grand Isle reevaluation REP |
| LLP-005-000012767 | LLP-005-000012767 | Attorney-Client; Attorney Work Product | 12/16/2003 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | PRELIMINARY REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY |
| LLP-005-000005250 | LLP-005-000005250 | Attorney-Client; Attorney Work Product | 12/29/2003 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Grand Isle reevaluation REP |
| LLP-005-000012783 | LLP-005-000012783 | Attorney-Client; Attorney Work Product | 12/16/2003 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | PRELIMINARY REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY |
| LLP-005-000005253 | LLP-005-000005253 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Monsanto letter |
| LLP-005-000012864 | LLP-005-000012864 | Attorney-Client; Attorney Work Product | 1/7/2004 | DOC | BAUMY / ENGINEERING DIVISION RELOCATIONS SECTION | BOYCE CLAYTON / MONSANTO COMPANY<br>/ CEMVN-ED-LS<br>/ CEMVN-RE-L<br>/ CEMVN-PM | CLARIFY THE GOVERNMENT'S POSITION CONCERNING INSURANCE AND INDEMNIFICATION OF MONSANTO IN CASE OF AN ACCIDENT OR DAMAGE CAUSED BY CONTRACTOR DURING THE COURSE OF CONSTRUCTION |
| LLP-005-000005257 | LLP-005-000005257 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Melville Ring Levee |
| LLP-005-000012829 | LLP-005-000012829 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; FREDERICK DENISE D / ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; SAIA JOHN P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS |
| LLP-005-000005269 | LLP-005-000005269 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: revised Benneys Bay fact sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012738 | LLP-005-000012738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LA |
| LLP-005-000005271 | LLP-005-000005271 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: revised Benneys Bay fact sheet |
| LLP-005-000012763 | LLP-005-000012763 | Attorney-Client; Attorney Work Product | 1/26/2004 | DOC | N/A | N/A | BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LA |
| LLP-005-000005289 | LLP-005-000005289 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Freshwater Bayou REP |
| LLP-005-000013019 | LLP-005-000013019 | Attorney-Client; Attorney Work Product | 01/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FRESHWATER BAYOU SHORELINE STABILIZATION (EAST) (BELLE ISLE BAYOU TO THE LOCK) VERMILION PARISH, LA |
| LLP-005-000005290 | LLP-005-000005290 | Attorney-Client; Attorney Work Product | 2/17/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Freshwater Bayou REP |
| LLP-005-000013039 | LLP-005-000013039 | Attorney-Client; Attorney Work Product | 01/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT FRESHWATER BAYOU SHORELINE STABILIZATION (EAST) (BELLE ISLE BAYOU TO THE LOCK) VERMILION PARISH, LA |
| LLP-005-000005308 | LLP-005-000005308 | Attorney-Client; Attorney Work Product | 4/30/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Grand Isle Breakwater Study |
| LLP-005-000012851 | LLP-005-000012851 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | PALMIERI MICHAEL M / ; BARBIER YVONNE P / ; LEWIS WILLIAM C | N/A | PRELIMINARY REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-005-000005332 | LLP-005-000005332 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Draft docs for Sabine, CWPPRA |
| LLP-005-000012881 | LLP-005-000012881 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MASON P ERWIN HEIRS INC ; DARNSTEADT JACOB A / ; BARR THOMAS / ; HAMMETT SALLYE L | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-005-000012882 | LLP-005-000012882 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ALLSTON /<br>PAULEY | REQUESTED DRAFT SAMPLE EASEMENT / SERVITUDE AGREEMENT FOR REVIEW |
| LLP-005-000012883 | LLP-005-000012883 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA / MVN | ALLSTON<br>PAULEY | SAMPLE EASEMENT SERVITUDE AGREEMENT FOR REVIEW |
| LLP-005-000012884 | LLP-005-000012884 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MASON ERWIN HEIRS INC ; DARNSTEADT JACOB A / ; BARR THOMAS | N/A | EASEMENT / SERVITUDE AGREEMENT |
| LLP-005-000005348 | LLP-005-000005348 | Attorney-Client; Attorney Work Product | 4/6/2004 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN | Overview of Authorities for upcoming meeting with Port of Lake Charles, Calc R & Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000013308 | LLP-005-000013308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | OVERVIEW OF AUTORITIES |
| LLP-005-000005356 | LLP-005-000005356 | Attorney-Client; Attorney Work Product | 4/5/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Lake Charles Harbor and Terminal District - FOIA Request |
| LLP-005-000013080 | LLP-005-000013080 | Attorney-Client; Attorney Work Product | 2/23/2004 | PDF | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT | ROWAN PETER J / MVN | FREEDOM OF INFORMATION REQUEST |
| LLP-005-000005364 | LLP-005-000005364 | Attorney-Client; Attorney Work Product | 3/29/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FOIA request from Port of Lake Charles |
| LLP-005-000013151 | LLP-005-000013151 | Attorney-Client; Attorney Work Product | 2/23/2004 | PDF | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT | ROWAN PETER J / MVN | FREEDOM OF INFORMATION REQUEST |
| LLP-005-000005377 | LLP-005-000005377 | Attorney-Client; Attorney Work Product | 3/19/2004 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Proposed estates, Benney's Bay, CWPPRA |
| LLP-005-000013363 | LLP-005-000013363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LLP-005-000005379 | LLP-005-000005379 | Attorney-Client; Attorney Work Product | 3/18/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Newest version of risk assessment |
| LLP-005-000013405 | LLP-005-000013405 | Attorney-Client; Attorney Work Product | 3/8/2004 | DOC | KILROY MAURYA / CEMVN-RE-L | N/A | RISK ASSESSMENT - RECLAMATION RIGHTS |
| LLP-005-000005381 | LLP-005-000005381 | Attorney-Client; Attorney Work Product | 3/18/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Proposed estates, Benney's Bay, CWPPRA |
| LLP-005-000013054 | LLP-005-000013054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LLP-005-000005385 | LLP-005-000005385 | Attorney-Client; Attorney Work Product | 3/16/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Port of Lake Charles Rebutal |
| LLP-005-000013154 | LLP-005-000013154 | Attorney-Client; Attorney Work Product | 3/4/2004 | RTF | MCBRIDE R A | ROWAN PETER J / MVN | CALCASIEU RIVER AND PASS LETTER OF TRACY F. FAULK, OPERATIONS MANAGER FEBRUARY 13, 2004 |
| LLP-005-000005415 | LLP-005-000005415 | Attorney-Client; Attorney Work Product | 6/7/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Policy Guidance Letter No. 47, Cost Sharing for Dredged Material |
| LLP-005-000013831 | LLP-005-000013831 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | LEWIS WILLIAM C / CEMVN-RE-L | KILROY / CEMVN-OC<br>CRUPPI / CEMVN-RE-L<br>JUST / CEMVN-RE-L | MEMORANDUM THRU DISTRICT COUNSEL POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| LLP-005-000005422 | LLP-005-000005422 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| LLP-005-000013203 | LLP-005-000013203 | Attorney-Client; Attorney Work Product | 07/XX/2004 | PDF | N/A / MVN | N/A | LAKE BORGNE - MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA PRELIMINARY DESIGN REPORT JULY 2004 |
| LLP-005-000005460 | LLP-005-000005460 | Attorney-Client; Attorney Work Product | 10/8/2004 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FONSI for EA, Sabine, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000014034 | LLP-005-000014034 | Attorney-Client; Attorney Work Product | 7/22/2004 | PDF | ROWAN PETER J / DEPARTMENT OF THE ARMY MVN ; / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | FINDING OF NO SIGNIFICANT IMPACT (FONSI) SABINE REFUGE MARSH CREATION CAMERON PARISH, LOUISIANA EA # 319B |
| LLP-005-000005476 | LLP-005-000005476 | Attorney-Client; Attorney Work Product | 11/5/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | FW: Mississippi River Gulf Outlet (MRGO), Mile 36.0, |
| LLP-005-000014110 | LLP-005-000014110 | Attorney-Client; Attorney Work Product | 11/4/2004 | RTF | JUST GLORIA N / MVN | DOHERTY B | MISSISSIPPI RIVER GULF OUTLET (MRGO), MILE 36.0, PLAQUEMINES PARISH, LA |
| LLP-005-000014111 | LLP-005-000014111 | Attorney-Client; Attorney Work Product | 11/5/2004 | MSG | Jeff Lynch [LYNCHJ@portno.com] | Bruce Doherty<br>Brien Gussoni<br>Lisa Richardson | Re: Fwd: Mississippi River Gulf Outlet (MRGO), Mile 36.0, |
| LLP-005-000005485 | LLP-005-000005485 | Deliberative Process | 5/3/2004 | MSG | Barbier, Yvonne P MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | FW: 30% design review meeting announcement for Grand Lake Shoreline Protection (ME-21) |
| LLP-005-000013964 | LLP-005-000013964 | Deliberative Process | XX/XX/XXXX | DOC | / CWPPRA | N/A | CWPPRA PHASE 0 REAL ESTATE SUPPORT MANAGEMENT & FUNDS CONTROL & MEETINGS |
| LLP-005-000013966 | LLP-005-000013966 | Deliberative Process | 04/XX/2004 | PDF | STEAD MARK A / RESTORATION TECHNOLOGY SECTION COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | ECOLOGICAL REVIEW GRAND LAKE SHORELINE PROTECTION CWPPRA PRIORITY PROJECT LIST 11 (STATE NO. ME-21 |
| LLP-005-000005498 | LLP-005-000005498 | Attorney-Client; Attorney Work Product | 1/15/2004 | MSG | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN | FW: Melville Ring Levee |
| LLP-005-000013040 | LLP-005-000013040 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; SAIA JOHN P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; FREDERICK DENISE D / ; WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS |
| LLP-005-000005565 | LLP-005-000005565 | Attorney-Client; Attorney Work Product | 4/7/2004 | MSG | Brogna, Betty M MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | Grand Isle Breakwater Study |
| LLP-005-000012911 | LLP-005-000012911 | Attorney-Client; Attorney Work Product | 1/27/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; N/A / CEMVN-RE-E | BEER RACHEL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | MEMORANDUM FOR CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ATTN: RACHEL BEER. GRAND ISLE-FIFI ISLAND REEVALUATION STUDY, JEFFERSON PARISH, LOUISIANA |
| LLP-005-000012912 | LLP-005-000012912 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005726 | LLP-005-000005726 | Attorney-Client; Attorney Work Product | 3/19/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN | Sabine Marsh Creation Project |
| LLP-005-000014093 | LLP-005-000014093 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | PAULEY LEONARD E / PAULEY APPRAISAL SERVICES | REFERENCE TO PROJECT MEETING HELD ON JANUARY 14, 2004 BETWEEN KYLE REED AND PROJECT DELIVERY TEAM FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| LLP-005-000005751 | LLP-005-000005751 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Gutierrez, Judith Y MVN | Labure, Linda C MVN<br>Cooper, Dorothy M MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Bongiovanni, Linda L MVN<br>Barbier, Yvonne P MVN<br>Blood, Debra H MVN<br>Lachney, Fay V MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Johnson, Lucille C MVN<br>Just, Gloria N MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN | FW: Revised P2 Training Schedule |
| LLP-005-000013692 | LLP-005-000013692 | Attorney-Client; Attorney Work Product | 2/26/2004 | XLS | / CEMVN-PM-P | N/A | MVN - P2 TRAINING SCHEDULE AND ROSTER |
| LLP-005-000005780 | LLP-005-000005780 | Attorney-Client; Attorney Work Product | 4/16/2004 | MSG | Falk, Tracy A MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Morgan, Robert W MVN<br>Rowe, Casey J MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Brouillette, Phillip K MVN<br>Scott, James F MVN<br>Leaumont, Brian M MVN<br>Cruppi, Janet R MVN<br>Bharat, Angelica MVN | Memo to File - 8 Apr 04 Corps/Port meeting minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000013606 | LLP-005-000013606 | Attorney-Client; Attorney Work Product | 4/15/2004 | DOC | / CEMVN-OD-F | ROWAN PETER J / USACE<br>BREERWOOD GREGORY / USACE OPERATIONS DIVISON<br>FALK TRACY / USACE OPERATIONS DIVISION<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>JUST GOLRIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE ENVIRONMENTAL RESOURCE SPECIALIST<br>CREEF ED / USACE ENVIRONMENTAL RESOURCE SPECIALIST<br>ROWE CASEY / USACE ENVIRONMENTAL RESOURCE SPECIALIST PLANNING PROGRAMS & PROJECT MANAGEMENT DIVISION<br>MANN CYRIL / USACE ENVIRONMENTAL RESOURCE SPECIALIST PLANNING PROGRAMS & PROJECT MANAGMENT DIVISION<br>BROUILLETTE PHIL / USACE LAFAYETTE AREA OFFICE<br>CHANNELL MIKE / USACE ENGINEERING RESEARCH & DEVELOPMENT CENTER<br>FISCHENISH CRAIG / USACE | 8 APR 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| LLP-005-000005789 | LLP-005-000005789 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Falk, Tracy A MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Brouillette, Phillip K MVN<br>Broussard, Richard W MVN<br>Rowe, Casey J MVN<br>Morgan, Robert W MVN<br>Scott, James F MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Draft report |
| LLP-005-000013390 | LLP-005-000013390 | Attorney-Client; Attorney Work Product | 03/XX/2004 | DOC | BAILEY SUSAN / ; LEE LANDRIS / ; CHANNELL MIKE / ; / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; / ENVIRONMENTAL PROCESSES AND ENGINEERING DIVISION ; / ENVIRONMENTAL LABORATORY | / MVN | CALCASIEU RIVER AND PASS DREDGED MATERIAL SEDIMENTATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005793 | LLP-005-000005793 | Attorney-Client; Attorney Work Product | 3/25/2004 | MSG | Falk, Tracy A MVN | Morgan, Robert W MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Scott, James F MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Park, Michael F MVN<br>Breerwood, Gregory E MVN | Rebuttal to Port Letter |
| LLP-005-000013715 | LLP-005-000013715 | Attorney-Client; Attorney Work Product | 3/4/2004 | RTF | MCBRIDE ADAM | ROWAN PETER J / MVN | LETTER ADDRESSED IN REPLY TO CALCASIEU RIVER AND PASS FROM PETR J ROWAN USACE |
| LLP-005-000005797 | LLP-005-000005797 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Falk, Tracy A MVN | Morgan, Robert W MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Rowe, Casey J MVN | Port of Lake Charles 3/4/04 Letter |
| LLP-005-000013780 | LLP-005-000013780 | Attorney-Client; Attorney Work Product | 3/4/2004 | RTF | ROWAN PETER J / MVN ; MCCBRIDE ADAM | N/A | CALCASIEU RIVER AND PASS LETTER OF TRACY F.FAULK, OPERATIONS MANAGER FEBRUARY 13, 2004 |
| LLP-005-000005798 | LLP-005-000005798 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Falk, Tracy A MVN | Park, Michael F MVN<br>Jennings, Heather L MVN<br>Morgan, Robert W MVN<br>Clark, Karl J MVN<br>Broussard, Richard W MVN<br>Leaumont, Brian M MVN<br>Schulz, Alan D MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Dykes, Joseph L MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | Adding Port Berth Dredging to Corps Contracts |
| LLP-005-000013801 | LLP-005-000013801 | Attorney-Client; Attorney Work Product | 3/11/2004 | DOC | FAULK TRACY F / CEMVN-OD-F | N/A | MEMORANDUM FOR FILE ADDING PORT OF LAKE CHARLES BERTH DREDGING TO CALCASIEU RIVER DREDGING CONTRACTS |
| LLP-005-000005901 | LLP-005-000005901 | Attorney-Client; Attorney Work Product | 3/17/2004 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: Office Symbols for New Headquarters, Mississippi Valley Division (HQMVD) Organization |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012775 | LLP-005-000012775 | Attorney-Client; Attorney Work Product | 3/17/2004 | DOC | WOODS MARY A / DEPARTMENT OF THE ARMY MVK ; / CEMVK-IM | / CEMVP-IM<br>/ CEMVR-IM<br>/ CEMVS-IM<br>/ CEMVM-IM<br>/ CEMVK<br>/ CEMVN-IM | OFFICE SYMBOLS FOR NEW HEADQUARTERS, MISSISSIPPI VALLEY DIVISION (HQMVD) ORGANIZATION |
| LLP-005-000012776 | LLP-005-000012776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY DIVISION PROVISIONAL OFFICE SYMBOLS ENCL 2 |
| LLP-005-000012777 | LLP-005-000012777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | RILEY DON T / MVD | N/A / B & D<br>N/A / CERM-ZA<br>N/A / CEMVK-RM-F<br>N/A / CEMVK-IM-T | PERMANENT ORDER NO. 05-1 ORGANIZATION ACTIONS TO REORGANIZE THE HEADQUARTERS, MISSISSIPPI VALLEY DIVISION, ON A PROVISIONAL BASIS TO REFLECT USACE 2012 POLICY AND GUIDANCE |
| LLP-005-000005903 | LLP-005-000005903 | Attorney-Client; Attorney Work Product | 10/28/2003 | MSG | Bergeron, Clara E MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | Bayou Rigaud |
| LLP-005-000012641 | LLP-005-000012641 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BAYOU RIGAUD CHANNEL RELOCATION PROGRAM PURCHASE AGREEMENT RELATED TO LEASE NO. |
| LLP-005-000005990 | LLP-005-000005990 | Attorney-Client; Attorney Work Product | 2/3/2004 | MSG | Just, Gloria N MVN | Just, Gloria N MVN | FW: MVN Policy on Relocations (Draft) |
| LLP-005-000013273 | LLP-005-000013273 | Attorney-Client; Attorney Work Product | 1/20/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; FREDERICK DENISE D / ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; SAIA JOHN P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS DRAFT |
| LLP-005-000005998 | LLP-005-000005998 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | Just, Gloria N MVN | Falk, Tracy A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Calcasieu River & Pass Letter |
| LLP-005-000012940 | LLP-005-000012940 | Attorney-Client; Attorney Work Product | 1/23/2004 | RTF | FALK TRACY F / MVN ; / OPERATIONS DIVISION OPERATIONS MANAGER CALCASIEU RIVER AND PASS | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROWAN / CEMVN-DE<br>JUST GLORIA / CEMVN-RE-L<br>KILROY MAURYA / CEMVN-RE-L<br>BREERWOOD GREG / CEMVN-OD<br>MATHIES LINDA / CEMVN- OD-T<br>BROUSSARD RICK / CEMVN-ED-LW<br>POINDEXTER LARRY / CEMVN-PM-E<br>ROWE CASEY / CEMVN-PM-RP<br>SCHULZ ALAN / CEMVN--OC | EFFORT TO RESOLVE VARIOUS OUTSTANDING ISSUES RELATED TO THE OPERATION AND MAINTENANCE OF THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-005-000006001 | LLP-005-000006001 | Attorney-Client; Attorney Work Product | 1/30/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Calcasieu Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012999 | LLP-005-000012999 | Attorney-Client; Attorney Work Product | 1/23/2004 | RTF | FALK TRACY F / MVN ; / OPERATIONS DIVISION OPERATIONS MANAGER CACASIEU RIVER AND PASS | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROWAN / CEMVN-DE<br>JUST GLORIA / CEMVN-RE-L<br>KILROY MAURYA / CEMVN-RE-L<br>BREERWOOD GREG / CEMVN-OD<br>MATHIES LINDA / CEMVN- OD-T<br>BROUSSARD RICK / CEMVN-ED-LW<br>POINDEXTER LARRY / CEMVN-PM-E<br>ROWE CASEY / CEMVN-PM-RP<br>SCHULZ ALAN / CEMVN--OC | EFFORT TO RESOLVE VARIOUS OUTSTANDING ISSUES RELATED TO THE OPERATION AND MAINTENANCE OF THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-005-000006002 | LLP-005-000006002 | Attorney-Client; Attorney Work Product | 1/30/2004 | MSG | Just, Gloria N MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Calcasieu Letter |
| LLP-005-000013015 | LLP-005-000013015 | Attorney-Client; Attorney Work Product | 1/23/2004 | RTF | FALK TRACY F / DEPARTMENT OF THE ARMY MVN ; / OPERATIONS DIVISION OPERATIONS MANAGER CALCASIEU RIVER AND PASS | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROWAN / CEMVN-DE<br>JUST GLORIA / CEMVN-RE-L<br>KILROY MAURYA / CEMVN-RE-L<br>BREERWOOD GREG / CEMVN-OD<br>MATHIES LINDA / CEMVN-OD-T<br>BROUSSARD RICK / CEMVN-ED-LW<br>POINDEXTER LARRY / CEMVN-PM-E<br>ROWE CASEY / CEMVN-PM-RP<br>SCHULZ ALAN / CEMVN-OC | ISSUES RELATING TO THE OPERATION AND MAINTENANCE OF THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-005-000006009 | LLP-005-000006009 | Attorney-Client; Attorney Work Product | 1/27/2004 | MSG | Just, Gloria N MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Calcasieu Letter Re: Disposal Sites |
| LLP-005-000013144 | LLP-005-000013144 | Attorney-Client; Attorney Work Product | 1/23/2004 | RTF | FALK TRACY F / MVN ; N/A / OPERATIONS DIVISION OPERATIONS MANAGER CALCASIEU RIVER AND PASS | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROWAN / CEMVN-DE<br>JUST GLORIA / CEMVN-RE-L<br>KILROY MAURYA / CEMVN-RE-L<br>BREERWOOD GREG / CEMVN-OD<br>MATHIES LINDA / CEMVN- OD-T<br>BROUSSARD RICK / CEMVN-ED-LW<br>POINDEXTER LARRY / CEMVN-PM-E<br>ROWE CASEY / CEMVN-PM-RP<br>SCHULZ ALAN / CEMVN--OC | EFFORT TO RESOLVE VARIOUS OUTSTANDING ISSUES RELATED TO THE OPERATION AND MAINTENANCE OF THE CALCASIEU RIVER AND PASS PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000013145 | LLP-005-000013145 | Attorney-Client; Attorney Work Product | 1/23/2004 | RTF | FALK TRACY F / MVN ; / OPERATIONS DIVISION OPERATIONS MANAGER CALCASIEU RIVER AND PASS | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROWAN / CEMVN-DE<br>JUST GLORIA / CEMVN-RE-L<br>KILROY MAURYA / CEMVN-RE-L<br>BREERWOOD GREG / CEMVN-OD<br>MATHIES LINDA / CEMVN- OD-T<br>BROUSSARD RICK / CEMVN-ED-LW<br>POINDEXTER LARRY / CEMVN-PM-E<br>ROWE CASEY / CEMVN-PM-RP<br>SCHULZ ALAN / CEMVN--OC | EFFORT TO RESOLVE VARIOUS OUTSTANDING ISSUES RELATED TO THE OPERATION AND MAINTENANCE OF THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-005-000006021 | LLP-005-000006021 | Attorney-Client; Attorney Work Product | 1/15/2004 | MSG | Just, Gloria N MVN | Cruppi, Janet R MVN | FW: Melville Ring Levee |
| LLP-005-000013078 | LLP-005-000013078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; FREDERICK DENISE D / ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; SAIA JOHN P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS |
| LLP-005-000006022 | LLP-005-000006022 | Attorney-Client; Attorney Work Product | 1/15/2004 | MSG | Just, Gloria N MVN | Just, Gloria N MVN | FW: Melville Ring Levee |
| LLP-005-000013099 | LLP-005-000013099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; FREDERICK DENISE D / ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; SAIA JOHN P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS |
| LLP-005-000006027 | LLP-005-000006027 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Just, Gloria N MVN | Smith, Sylvia C MVN<br>Kilroy, Maurya MVN | FW: Monsanto letter |
| LLP-005-000013197 | LLP-005-000013197 | Attorney-Client; Attorney Work Product | 1/7/2004 | DOC | BAUMY / ENGINEERING DIVISION RELOCATIONS SECTION | BOYCE CLAYTON / MONSANTO COMPANY<br>/ CEMVN-ED-LS<br>/ CEMVN-RE-L<br>/ CEMVN-PM | CLARIFY THE GOVERNMENT'S POSITION CONCERNING INSURANCE AND INDEMNIFICATION OF MONSANTO IN CASE OF AN ACCIDENT OR DAMAGE CAUSED BY CONTRACTOR DURING THE COURSE OF CONSTRUCTION |
| LLP-005-000006070 | LLP-005-000006070 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Just, Gloria N MVN | 'jds307@bellsouth.net'<br>Kilroy, Maurya MVN<br>Williams, Janice D MVN | Bayou Provost |
| LLP-005-000013248 | LLP-005-000013248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACT OF DONATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000006071 | LLP-005-000006071 | Attorney-Client; Attorney Work Product | 10/31/2003 | MSG | Just, Gloria N MVN | Just, Gloria N MVN | FW: Greenville Revetment, Mile 100.8, Jefferson Parish, LA |
| LLP-005-000013301 | LLP-005-000013301 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | CAHILL HARRY L / N/A | STACK MICHAEL J / LA DOTD<br>PREAU EDMOND J / LA DOTD<br>/ WJLD<br>CRUPPI JANET R / USACE | REFERENCE ALL WRITINGS AND DISCUSSIONS REGARDING THE U.S. ARMY CORPS OF ENGINEERS PROPOSAL TO REMOVE A DOLPHIN AND PERFORM LEVEE STABILITY OPERATIONS |
| LLP-005-000013302 | LLP-005-000013302 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | CAHILL HARRY L / N/A | N/A / WJLD<br>CRUPPI JANET R / USACE<br>STACK MICHAEL J / LA DOTD<br>PREAU EDMOND J / LA DOTD | REFERENCE ALL WRITINGS AND DISUSSIONS REGARDING THE U.S. ARMY CORPS OF ENGINEERS PROPOSAL TO REMOVE A DOLPHIN AND PERFORM LEVEE STABILITY OPERATIONS ALONG THE RIGHT SIDE DESCENDING BATTURE OF THE MISSISSIPPI RIVER LEVEE AT LEVEE STATON 737+87 AT WESTWEGO, LOUISIANA IN JEFFERSON PARISH. |
| LLP-005-000006072 | LLP-005-000006072 | Attorney-Client; Attorney Work Product | 10/31/2003 | MSG | Just, Gloria N MVN | 'Rhonda Ward '<br>Bland, Stephen S MVN | FW: Greenville Revetment, Mile 100.8, Jefferson Parish, LA |
| LLP-005-000013428 | LLP-005-000013428 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | CAHILL HARRY L / N/A | STACK MICHAEL J / LA DOTD<br>PREAU EDMOND J / LA DOTD<br>/ WJLD<br>CRUPPI JANET R / USACE | REFERENCE ALL WRITINGS AND DISCUSSIONS REGARDING THE U.S. ARMY CORPS OF ENGINEERS PROPOSAL TO REMOVE A DOLPHIN AND PERFORM LEVEE STABILITY OPERATIONS |
| LLP-005-000013429 | LLP-005-000013429 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | CAHILL HARRY L / N/A | N/A / WJLD<br>CRUPPI JANET R / USACE<br>STACK MICHAEL J / LA DOTD<br>PREAU EDMOND J / LA DOTD | REFERENCE ALL WRITINGS AND DISUSSIONS REGARDING THE U.S. ARMY CORPS OF ENGINEERS PROPOSAL TO REMOVE A DOLPHIN AND PERFORM LEVEE STABILITY OPERATIONS ALONG THE RIGHT SIDE DESCENDING BATTURE OF THE MISSISSIPPI RIVER LEVEE AT LEVEE STATON 737+87 AT WESTWEGO, LOUISIANA IN JEFFERSON PARISH. |
| LLP-005-000006077 | LLP-005-000006077 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | Ramp Letter |
| LLP-005-000013565 | LLP-005-000013565 | Attorney-Client; Attorney Work Product | 10/30/2003 | DOC | / DEPARTMENT OF THE ARMY/MVN ; CRUPPI JANET R | MARCELLO JOSEPH C / MARCO INC<br>STROMAIN CHARLES / STATE OF LOUISIANA STATE LAND OFFICE<br>BERNARD TOM / LDNR COASTAL RESTORATON DIVISION/LOUISIANA DEPARTMENT OF NAUTURAL RESOURCES<br>HOFFPAUIR HELEN / LDNR COSTAL RESTORATION DIVISION<br>LEBLANC RODNEY / ST CHARLES PARISH GOVERNMENT PUBLIC WORKS DEPARTMENT<br>FREDINE / CEMVN PM E<br>NAOMI / CEMVN PM E<br>WRIGHT / CEMVN-ED-LS | PROPOSE TO CONSTRUCT A SECOND LIFT ENLARGEMENT IN CONNECTION WITH THE DAVIS POND FRESHWATER DIVERSION PROJECT, CONTRACT 2A, EAST GUIDE LEVEE, SECOND ENLARGEMENT, ST. CHARLES PARISH, LOUISIANA |
| LLP-005-000006091 | LLP-005-000006091 | Attorney-Client; Attorney Work Product | 10/17/2003 | MSG | Just, Gloria N MVN | 'Helen K. Hoffpauir'<br>Bergeron, Clara E MVN | RE: Authorization for Entry for Construction |
| LLP-005-000014092 | LLP-005-000014092 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | CALDWELL JACK / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; FLEET WARREN / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION DAVIS POND FRESHWATER DIVERSION PROJECT BA-01 |
| LLP-005-000006094 | LLP-005-000006094 | Attorney-Client; Attorney Work Product | 10/16/2003 | MSG | Just, Gloria N MVN | 'Helen K. Hoffpauir'<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Authorization for Entry for Construction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000014130 | LLP-005-000014130 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | CALDWELL JACK / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; FLEET WARREN / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION DAVIS POND FRESHWATER DIVERSION PROJECT BA-01 |
| LLP-005-000006142 | LLP-005-000006142 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN | FW: Request to review Atch Bay Alignment |
| LLP-005-000014233 | LLP-005-000014233 | Attorney-Client; Attorney Work Product | 2/27/2004 | DOC | SPRAUL MICHELLE / ; / CEMNVN-OD-D | / ENGINEERING DIVISION, WATERWAYS SECTION | MEMORANUDUM FOR: ENGINEERING DIVISION, WATERWAYS SECTION PARTIAL REALIGNMENT OF ATCHAFALAYA RIVER BAY CHANNEL |
| LLP-005-000006149 | LLP-005-000006149 | Attorney-Client; Attorney Work Product | 4/5/2004 | MSG | Just, Gloria N MVN | Brogna, Betty M MVN<br>Kilroy, Maurya MVN | FW: Grand Isle Breakwater Study |
| LLP-005-000014384 | LLP-005-000014384 | Attorney-Client; Attorney Work Product | 1/27/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; N/A / CEMVN-RE-E | BEER RACHEL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | MEMORANDUM FOR CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ATTN: RACHEL BEER. GRAND ISLE-FIFI ISLAND REEVALUATION STUDY, JEFFERSON PARISH, LOUISIANA |
| LLP-005-000014385 | LLP-005-000014385 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-005-000006153 | LLP-005-000006153 | Attorney-Client; Attorney Work Product | 4/2/2004 | MSG | Just, Gloria N MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Authorization for Entry for Construction, Calcasieu River & Pass Project |
| LLP-005-000013892 | LLP-005-000013892 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; MCBRIDE ADAM / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | MCBRIDE ADAM / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | CONSTRUCTION IN CONNECTION WITH THE CALCASIEU SHIP CHANNEL, MILE 15.7 TO 17.6 (EAST BANK), CAMERON PARISH, LA. RECEIVED LETTER REAFFIRMING THE RIGHT OF ENTRY FOR REVETMENT AND STONE FORESHORE DIKE CONSTRUCTION |
| LLP-005-000006171 | LLP-005-000006171 | Attorney-Client; Attorney Work Product | 3/18/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | RE: Proposed estates, Benney's Bay, CWPPRA |
| LLP-005-000013004 | LLP-005-000013004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LLP-005-000006199 | LLP-005-000006199 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN | FW: Grand Isle Breakwater Study |
| LLP-005-000013406 | LLP-005-000013406 | Attorney-Client; Attorney Work Product | 1/27/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; N/A / CEMVN-RE-E | BEER RACHEL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | MEMORANDUM FOR CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ATTN: RACHEL BEER. GRAND ISLE-FIFI ISLAND REEVALUATION STUDY, JEFFERSON PARISH, LOUISIANA |
| LLP-005-000013407 | LLP-005-000013407 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-005-000006230 | LLP-005-000006230 | Deliberative Process | 4/30/2004 | MSG | Just, Gloria N MVN | Palmieri, Michael M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | Grand Isle Breakwater - Draft REP comments of 4/30/04 |
| LLP-005-000013003 | LLP-005-000013003 | Deliberative Process | 1/14/2004 | DOC | PALMIERI MICHAEL M / ; BARBIER YVONNE P / ; LEWIS WILLIAM C | N/A | PRELIMINARY REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-005-000006252 | LLP-005-000006252 | Deliberative Process | 6/2/2004 | MSG | Just, Gloria N MVN | 'mdees@portlc.com' | Calcasieu River and Pass, Dredging of Mile 14 to 17 and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012686 | LLP-005-000012686 | Deliberative Process | XX/XX/2004 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; DEES MICHAEL K | N/A | AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION & ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-005-000006253 | LLP-005-000006253 | Deliberative Process | 6/2/2004 | MSG | Just, Gloria N MVN | 'mdees@portlc.com'<br>Jim Robinson<br>Linda Manuel<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN | RE: Olin Spoil disposal sites - Calcasieu - site visit |
| LLP-005-000012580 | LLP-005-000012580 | Deliberative Process | XX/XX/2004 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; DEES MICHAEL K | N/A | AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION & ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-005-000006286 | LLP-005-000006286 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | MRGO Agreement -Disposal Site 18A |
| LLP-005-000012733 | LLP-005-000012733 | Attorney-Client; Attorney Work Product | 7/7/2004 | DOC | N/A | FERNANDEZ ANTHONY | CONCERNS RELATIVE TO THE DISPOSAL OPERATIONS OCCURRING IN DISPOSAL AREA 18A |
| LLP-005-000006340 | LLP-005-000006340 | Attorney-Client; Attorney Work Product | 11/5/2004 | MSG | Just, Gloria N MVN | Bergeron, Clara E MVN | FW: MRGO, Between Mile 27.2 and 23.2, St. Bernard Parish, Louisiana. |
| LLP-005-000014080 | LLP-005-000014080 | Attorney-Client; Attorney Work Product | 11/8/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | DOHERTY BRUCE A / PORT OF NEW ORLEANS | BILOXI MARSH LANDS CORPORATION ACCESS AGREEMENT GRANTING RIGHT OF ENTRY ALONG WITH THE RIGHT OF INGRESS AND EGRESS TO CONDUCT SURVEYS ALONG THE MISSISSIPPI RIVER GULF OUTLET (MGRO) |
| LLP-005-000006342 | LLP-005-000006342 | Attorney-Client; Attorney Work Product | 11/5/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | MRGO, Between Mile 27.2 and 23.22, St. Bernard Parish, Louisiana. |
| LLP-005-000014048 | LLP-005-000014048 | Attorney-Client; Attorney Work Product | 11/8/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | DOHERTY BRUCE A / PORT OF NEW ORLEANS | BILOXI MARSH LANDS CORPORATION ACCESS AGREEMENT GRANTING RIGHT OF ENTRY ALONG WITH THE RIGHT OF INGRESS AND EGRESS TO CONDUCT SURVEYS ALONG THE MISSISSIPPI RIVER GULF OUTLET (MGRO) |
| LLP-005-000006344 | LLP-005-000006344 | Attorney-Client; Attorney Work Product | 11/5/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: Fwd: Mississippi River Gulf Outlet (MRGO), Mile 36.0, |
| LLP-005-000014062 | LLP-005-000014062 | Attorney-Client; Attorney Work Product | 11/4/2004 | RTF | JUST GLORIA N / MVN | DOHERTY B | MISSISSIPPI RIVER GULF OUTLET (MRGO), MILE 36.0, PLAQUEMINES PARISH, LA |
| LLP-005-000014063 | LLP-005-000014063 | Attorney-Client; Attorney Work Product | 11/5/2004 | MSG | Jeff Lynch [LYNCHJ@portno.com] | Bruce Doherty<br>Brien Gussoni<br>Lisa Richardson | Re: Fwd: Mississippi River Gulf Outlet (MRGO), Mile 36.0, |
| LLP-005-000006360 | LLP-005-000006360 | Attorney-Client; Attorney Work Product | 10/27/2004 | MSG | Just, Gloria N MVN | 'abldosf@aol.com'<br>Bergeron, Clara E MVN<br>Kilroy, Maurya MVN | Atchafalaya River, Atchafalaya Station, Mile 58.2-R, St. Martin Parish, LA |
| LLP-005-000014091 | LLP-005-000014091 | Attorney-Client; Attorney Work Product | 10/26/2004 | DOC | MARANTO MICHAEL A / ATCHAFALAYA BASIN LEVEE DISTRICT | TREWIN JACOB / ST MARTIN LAND COMPANY<br>CRUPPI JANET R / MVN | THE CORPS OF ENGINEERS'S REQUEST FOR A RIGHT OF ENTRY TO CONDUCT STONE HARD POINT CONSTRUCTION, ALONG THE ATCHAFALAYA RIVER, ATCHAFALAYA STATION, MILE 58.2-R, ST. MARTIN PARISH, LOUISIANA |
| LLP-005-000006368 | LLP-005-000006368 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | RE: Draft release |
| LLP-005-000014260 | LLP-005-000014260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FERNANDEZ ANTHONY | N/A | RELEASE OF LIABILITY |
| LLP-005-000006369 | LLP-005-000006369 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: Draft release |
| LLP-005-000014305 | LLP-005-000014305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FERNANDEZ ANTHONY | N/A | RELEASE OF LIABILITY |
| LLP-005-000006370 | LLP-005-000006370 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | RE: Draft release |
| LLP-005-000014312 | LLP-005-000014312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FERNANDEZ ANTHONY | N/A | RELEASE OF LIABILITY |
| LLP-005-000006405 | LLP-005-000006405 | Attorney-Client; Attorney Work Product | 12/6/2004 | MSG | Just, Gloria N MVN | Dunn, Kelly G MVN<br>Russell, Renee M MVN | FW: Spanish Pass Diverson Project, Tract 11, Plaquemines Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000006465 | LLP-005-000006465 | Attorney-Client; Attorney Work Product | 5/4/2004 | MSG | Brogna, Betty M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | RE: 303(e), CWPPRA |
| LLP-005-000013981 | LLP-005-000013981 | Attorney-Client; Attorney Work Product | 6/30/2003 | DOC | ROWAN PETER J / US ARMY ; / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | GOHMERT DONALD W / NATURAL RESOURCES CONSERVATION SERVICE<br>LEBLANC / CEMVN-PM-C<br>BROWNING / CEMVN-PM-C<br>MILLER / CEMVN-PM-C<br>JUST / CEMVN-RE-L<br>HOFFPAUIR HELEN K / COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES | SECTION 303 (E) GULF INTRACOASTAL WATERWAY BANK RESTORATION IN CRITICAL AREAS OF TERREBONNE PARISH |
| LLP-005-000006489 | LLP-005-000006489 | Attorney-Client; Attorney Work Product | 4/13/2004 | MSG | Palmieri, Michael M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: Grand Isle Breakwater Study |
| LLP-005-000013479 | LLP-005-000013479 | Attorney-Client; Attorney Work Product | 1/27/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; N/A / CEMVN-RE-E | BEER RACHEL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | MEMORANDUM FOR CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ATTN: RACHEL BEER. GRAND ISLE-FIFI ISLAND REEVALUATION STUDY, JEFFERSON PARISH, LOUISIANA |
| LLP-005-000013480 | LLP-005-000013480 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-005-000006490 | LLP-005-000006490 | Attorney-Client; Attorney Work Product | 4/5/2004 | MSG | Palmieri, Michael M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | Grand Isle Breakwater Study |
| LLP-005-000013505 | LLP-005-000013505 | Attorney-Client; Attorney Work Product | 1/27/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; N/A / CEMVN-RE-E | BEER RACHEL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | MEMORANDUM FOR CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ATTN: RACHEL BEER. GRAND ISLE-FIFI ISLAND REEVALUATION STUDY, JEFFERSON PARISH, LOUISIANA |
| LLP-005-000013506 | LLP-005-000013506 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-005-000006566 | LLP-005-000006566 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Rowe, Casey J MVN<br>Leaumont, Brian M MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Brouillette, Phillip K MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Wingate, Mark R MVN<br>Scott, James F MVN<br>Morton, John J MVN | RE: Calcasieu Corps/Port Team Meeting - In-house pre-meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000013295 | LLP-005-000013295 | Attorney-Client; Attorney Work Product | 8/2/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS - MEETING WITH PORT OF LAKE CHARLES IN-HOUSE PRE-MEETING AGENDA AUGUST 2, 2004 10:00 A.M. OD CONFERENCE ROOM |
| LLP-005-000013296 | LLP-005-000013296 | Attorney-Client; Attorney Work Product | 9/11/2004 | DOC | / USACE | N/A / N/A | CALCASIEU RIVER AND PASS CORPS OF ENGINEERS AND PORT OF LAKE CHARLES MEETING AGANDA |
| LLP-005-000006567 | LLP-005-000006567 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Falk, Tracy A MVN | Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Rowe, Casey J MVN<br>Laigast, Mireya L MVN<br>Wingate, Mark R MVN | Draft Agendas |
| LLP-005-000012749 | LLP-005-000012749 | Attorney-Client; Attorney Work Product | 10/6/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS - MEETING WITH PORT OF LAKE CHARLES IN-HOUSE PRE-MEETING AGENDA OCTOBER 6, 2004 1:00 P.M. OD CONFERENCE ROOM |
| LLP-005-000012750 | LLP-005-000012750 | Attorney-Client; Attorney Work Product | 10/13/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS CORPS OF ENGINEERS AND PORT OF LAKE CHARLES MEETING AGENDA OCTOBER 13, 2004 9:30 A.M. LAFAYETTE AREA OFFICE |
| LLP-005-000006582 | LLP-005-000006582 | Attorney-Client; Attorney Work Product | 12/3/2004 | MSG | Falk, Tracy A MVN | Bharat, Angelica MVN<br>Morgan, Robert W MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Dykes, Joseph L MVN<br>Kilroy, Maurya MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Rowe, Casey J MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Scott, James F MVN<br>Morton, John J MVN<br>Brouillette, Phillip K MVN<br>Park, Michael F MVN | Draft Meeting Agendas |
| LLP-005-000012817 | LLP-005-000012817 | Attorney-Client; Attorney Work Product | 12/8/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS - MEETING WITH PORT OF LAKE CHARLES IN-HOUSE PRE-MEETING AGENDA DECEMBER 8, 2004 10:00 P.M. OD CONFERENCE ROOM |
| LLP-005-000012818 | LLP-005-000012818 | Attorney-Client; Attorney Work Product | 12/15/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS CORPS OF ENGINEERS AND PORT OF LAKE CHARLES MEETING AGENDA DECEMBER 15, 2004 10.00 A,M. LAFAYETTE AREA OFFICE |
| LLP-005-000006601 | LLP-005-000006601 | Attorney-Client; Attorney Work Product | 10/15/2003 | MSG | Helen K. Hoffpauir [helenk@dnr.state.la.us] | Just, Gloria N MVN | FW: Authorization for Entry for Construction |
| LLP-005-000012819 | LLP-005-000012819 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | CALDWELL JACK / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; FLEET WARREN / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION DAVIS POND FRESHWATER DIVERSION PROJECT BA-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000006629 | LLP-005-000006629 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Marceaux, Michelle S MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-005-000014068 | LLP-005-000014068 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | N/A | 1. MRGO ENVIRONMENTAL RESTORATION 2. BARATARIA BASIN BARRIER SHORELINE RESTORATION PROJECT (CAMINADA HEADLAND AND SHELL ISLAND REACHES) |
| LLP-005-000006637 | LLP-005-000006637 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | RE: MVD RIT TEAM |
| LLP-005-000014228 | LLP-005-000014228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVD RIT TEAM |
| LLP-005-000006744 | LLP-005-000006744 | Attorney-Client; Attorney Work Product | 4/19/2004 | MSG | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Leaumont, Brian M MVN<br>Cruppi, Janet R MVN<br>Bharat, Angelica MVN<br>Mathies, Linda G MVN<br>Rowe, Casey J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Brouillette, Phillip K MVN | RE: Memo to File - 8 Apr 04 Corps/Port meeting minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000013084 | LLP-005-000013084 | Attorney-Client; Attorney Work Product | 4/15/2004 | DOC | / CEMVN-OD-F | ROWAN PETER J / USACE<br>BREERWOOD GREGORY / USACE OPERATION DIVISION<br>FALK TRACY / USACE OPERATION DIVISION<br>MORGAN ROBERT / USACE OPERATION DIVISION<br>JUST GLORIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE<br>CREEF ED / USACE<br>ROWE CASEY / USACE PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION<br>MANN CYRIL / USACE PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION<br>BROUILLETTE PHIL / USACE LAFAYETTE AREA OFFICE<br>CHANNELL MIKE / USACE ENGINEERING RESEARCH & DEVELOPMENT CENTER<br>FISCHENISH CRAIG / USACE ENGINEERING RESEARCH & DEVELOPMENT CENTER<br>BAILEY SUSAN / USACE ENGINEERING RESEARCH & DEVELOPMENT CENTER | MEMORANDUM FOR FILE 8 APR 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| LLP-005-000006942 | LLP-005-000006942 | Attorney-Client; Attorney Work Product | 9/7/2004 | MSG | Dunn, Kelly G MVN | Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | Lake Borgne REP |
| LLP-005-000007002 | LLP-005-000007002 | Deliberative Process | 6/7/2004 | MSG | Palmieri, Michael M MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN | MRGO reevaluation study |
| LLP-005-000014162 | LLP-005-000014162 | Deliberative Process | 6/7/2004 | DOC | PALMIERI MICHAEL M; HAYS MIKE; LEWIS WILLIAM C; GUTIERREZ JUDITH Y | N/A | DRAFT REAL ESTATE PLAN MISSISSIPPI RIVER-GULF OUTLET REEVALUATION STUDY ORLEANS, ST. BERNARD, AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-005-000007050 | LLP-005-000007050 | Deliberative Process | 9/29/2004 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: From the Director/OSRTI: Superfund Permanent Relocation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000015075 | LLP-005-000015075 | Deliberative Process | 08/XX/2004 | PDF | / USEPA ; / OFFICE OF SUPERFUND REMEDIATION AND TECHNOLOGY INNOVATION ; / OFFICE OF SOLID WASTE AND EMERGENCY RESPONSE | N/A | SUPERFUND PERMANENT RELOCATION STATEMENT OF WORK TEMPLATE AND USERS' GUIDE |
| LLP-005-000007123 | LLP-005-000007123 | Deliberative Process | 2/11/2006 | MSG | Bland, Stephen S MVN | Klock, Todd M MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | PlaqueminesNFLCommendeerROEBorings |
| LLP-005-000015424 | LLP-005-000015424 | Deliberative Process | XX/XX/2006 | DOC | ROUSSELLE BENNY; MULLIN MICHAEL L | N/A | COMMANDEERING PROPERTY FOR ACCESS, SURVEYS, SOIL BORINGS AND ENVIRONMENTAL, CULTURAL AND HTRW INVESTIGATIONS/RIGHT OF ENTRY FOR ACCESS, SURVEYS, SOIL BORINGS, AND ENVIRONMENTAL, CULTURAL AND HTRW INVESTIGATIONS, EMERGENCY REPAIRS TO THE BRAITHWAITE AND SCARSDALE BACK LEVEES GRAND PRAIRIE LEVEE DISTRICT PLAQUEMINES PARISH, LA |
| LLP-005-000007174 | LLP-005-000007174 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Wagenaar, Richard P Col MVN<br>DLL-MVN-DET<br>Kilroy, Maurya MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Labiche, Melanie L MVN<br>Bongiovanni, Linda L MVN<br>Gutierrez, Judith Y MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Kelley, Geanette MVN | FW: Correspondence faxed today to MGEN Riley |
| LLP-005-000014430 | LLP-005-000014430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-005-000014431 | LLP-005-000014431 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Accardo, Christopher J MVN<br>Falk, Tracy A MVN | FW: Status of Exchange" of Disposal Areas Calcasieu River and Pass Section 133 PL 109-103" |
| LLP-005-000014432 | LLP-005-000014432 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT<br>RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| LLP-005-000016174 | LLP-005-000016174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000016175 | LLP-005-000016175 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Morgan, Robert W MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Accardo, Christopher J MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Labiche, Melanie L MVN | FW: Correspondence faxed today to MGEN Riley |
| LLP-005-000016205 | LLP-005-000016205 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT<br>RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| LLP-005-000007175 | LLP-005-000007175 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Accardo, Christopher J MVN<br>Falk, Tracy A MVN | FW: Status of Exchange" of Disposal Areas Calcasieu River and Pass Section 133 PL 109-103" |
| LLP-005-000014440 | LLP-005-000014440 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-005-000014442 | LLP-005-000014442 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Morgan, Robert W MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Accardo, Christopher J MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Labiche, Melanie L MVN | FW: Correspondence faxed today to MGEN Riley |
| LLP-005-000016171 | LLP-005-000016171 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT<br>RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| LLP-005-000007266 | LLP-005-000007266 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Labure, Linda C MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN | FW: Letter from Terrebonne Levee and Conservation District |
| LLP-005-000015487 | LLP-005-000015487 | Attorney-Client; Attorney Work Product | 11/17/2005 | DOC | N/A | PREAU | ROUGH DRAFT - MAKE FINAL REVISIONS OBTAIN FINAL INPUT AT MVN, THEN FORWARD TO MVD/HQ AS FINAL DRAFT |
| LLP-005-000015488 | LLP-005-000015488 | Attorney-Client; Attorney Work Product | 11/8/2005 | PDF | ZERINGUE JEROME / TERREBONNE LEVEE & CONSERVATION DISTRICT ; DAGATE JAMES R / MATHIEU & DAGATE | STOCKTON STEVEN L / USACE<br>MONTAVAI ZOLTAN /<br>PREAU ED /<br>SMITH STEPHEN C /<br>ZERINGUE JEROME / TERREBONNE LEVEE DISTRICT<br>DAGATE JAMES | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-005-000015489 | LLP-005-000015489 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |
| LLP-005-000015490 | LLP-005-000015490 | Attorney-Client; Attorney Work Product | 12/5/2005 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-005-000015491 | LLP-005-000015491 | Attorney-Client; Attorney Work Product | 11/17/2005 | PDF | PREAU EDMOND J / STATE OF LA DOTD PUBLIC WORKS & INTERMODAL TRANSPORTATION | STOCKTON STEVEN L / USACE<br>MONTAVAI ZOLTAN<br>ZERINGUE JEROME<br>DUPRE REGGIE | REAL ESTATE ACQUISITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| LLP-005-000007307 | LLP-005-000007307 | Attorney-Client; Attorney Work Product | 4/3/2006 | MSG | Just, Gloria N MVN | Frederick, Denise D MVN<br>Just, Gloria N MVN | FW: Atchafalaya River & Bayou Chene, Boeuf & Black |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000007335 | LLP-005-000007335 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Just, Gloria N MVN | Brown, Jane L MVN<br>Beck, David A MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN | FW: Oak Estates / Spoils Easement/HNC |
| LLP-005-000014021 | LLP-005-000014021 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / OAK ESTATES SUBDIVISION, ET AL, LLC ; BOUDREAUX ADRIAN R / ; SCHWAB DON / TERREBONNE PARISH CONSOLIDATED GOVERNMENT ; / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA | N/A | SPOIL DISPOSAL EASEMENT |
| LLP-005-000007339 | LLP-005-000007339 | Attorney-Client; Attorney Work Product | 3/20/2006 | MSG | Just, Gloria N MVN | Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Broussard, Richard W MVN<br>Labure, Linda C MVN<br>Labiche, Melanie L MVN<br>Just, Gloria N MVN | FW: Pinnacle dredge material levee |
| LLP-005-000014055 | LLP-005-000014055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MIKE | TELECONFERENCE OF MARCH 17, 2006 CONCERNING THE DESIGN AND CONSTRUCTION OF THE DREDGED MATERIAL DISPOSAL |
| LLP-005-000007350 | LLP-005-000007350 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Just, Gloria N MVN | Rosamano, Marco A MVN | FW: HNC Site #21 and 23 |
| LLP-005-000014061 | LLP-005-000014061 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | THERIOT CYRUS J / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF TERREBONNE ; SCHWAB DON / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF TERREBONNE | N/A | ACT OF DONATION OF SERVITUDE |
| LLP-005-000007512 | LLP-005-000007512 | Attorney-Client; Attorney Work Product | 2/4/2005 | MSG | Just, Gloria N MVN | Just, Gloria N MVN | FW: Barataria Bay Waterway, Bayou Rigaud and Bar Channel |
| LLP-005-000015688 | LLP-005-000015688 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | MEYER MALCOLM A / MEYER INVESTMENTS ; WINTER MARNIE / ENVIRONMENTAL AFFAIRS | / PARISH OF JEFFERSON | DONATION AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION |
| LLP-005-000015689 | LLP-005-000015689 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | MEYER MALCOLM A / MEYER INVESTMENTS ; WINTER MARNIE / ENVIRONMENTAL AFFAIRS | / PARISH OF JEFFERSON | DONATION AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION |
| LLP-005-000007513 | LLP-005-000007513 | Attorney-Client; Attorney Work Product | 2/4/2005 | MSG | Just, Gloria N MVN | 'NTomba'<br>Kilroy, Maurya MVN | FW: Barataria Bay Waterway, Bayou Rigaud and Bar Channel |
| LLP-005-000015706 | LLP-005-000015706 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | MEYER MALCOLM A / MEYER INVESTMENTS ; WINTER MARNIE / ENVIRONMENTAL AFFAIRS | / PARISH OF JEFFERSON | DONATION AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION |
| LLP-005-000015707 | LLP-005-000015707 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | MEYER MALCOLM A / MEYER INVESTMENTS ; WINTER MARNIE / ENVIRONMENTAL AFFAIRS | / PARISH OF JEFFERSON | DONATION AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION |
| LLP-005-000007562 | LLP-005-000007562 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Just, Gloria N MVN | 'Mike Dees'<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Kelley, Geanette MVN | Disposal 16 N |
| LLP-005-000014070 | LLP-005-000014070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA ; / PARISH OF CAMERON | N/A | EASEMENT/SERVITUDE AGREEMENT FORM |
| LLP-005-000007564 | LLP-005-000007564 | Attorney-Client; Attorney Work Product | 3/3/2005 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN | FW: Sample Eas/serv agreement |
| LLP-005-000014097 | LLP-005-000014097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT/SERVITUDE AGREEMENT |
| LLP-005-000007576 | LLP-005-000007576 | Attorney-Client; Attorney Work Product | 2/17/2005 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | RE: Pinnacle Dike Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000014119 | LLP-005-000014119 | Attorney-Client; Attorney Work Product | 2/14/2005 | DOC | FALK TRACY / DEPARTMENT OF THE ARMY MVN ; FALK TRACY / OPERATIONS DIVISION | CURTIS STEVE / PINNACLE ENTERTAINMENT INC / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | DIKE DESIGN IN CONNECTION WITH THE PROPOSED CONSTRUCTION OF THE PINNACLE CASINO AND HOTEL IN LAKE CHARLES, LOUISIANA |
| LLP-005-000007589 | LLP-005-000007589 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Just, Gloria N MVN | 'NTomba' Kelley, Geanette MVN | RE: Barataria Bay Waterway, Bayou Rigaud and Bar Channel |
| LLP-005-000014187 | LLP-005-000014187 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | MEYER MALCOLM A / MEYER INVESTMENTS ; WINTER MARNIE / ENVIRONMENTAL AFFAIRS | / PARISH OF JEFFERSON | TEMPORARY SERVITUDE AND RIGHT OF ENTRY |
| LLP-005-000007599 | LLP-005-000007599 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Just, Gloria N MVN | Russo, Edmond J MVN Kelley, Geanette MVN Kilroy, Maurya MVN | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| LLP-005-000015051 | LLP-005-000015051 | Attorney-Client; Attorney Work Product | 3/15/2005 | DOC | ROWAN PETER J / DEPATMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | GALLWEY PAT / PORT OF NEW ORLEANS / LOUISIANA DEPARTMENT OF NATURAL RESOURCES / LA DOTD / LOUISIANA STEAMSHIP ASSOCIATION / NAVIOS SHIP AGENCIES / CRESCENT PORT PILOTS / ASSOCIATED BRANCH PILOTS | FOLLOW-UP COMMUNIQUE TO A MEETING MR. EDMOND RUSSO, OPERATIONS MANAGER, HELD WITH PORT OF NEW ORLEANS OFFICIALS ON FEBRUARY 23, 2005 |
| LLP-005-000007607 | LLP-005-000007607 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Just, Gloria N MVN | Kelley, Geanette MVN | FW: Calcasieu River and Pass, Mile 17.0 to Mile 24.5 (DA 10, 11, 12A, 12B, 13, 15, 16N, 16C, 17, 22, & 23) |
| LLP-005-000014995 | LLP-005-000014995 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | CRUPPI JANET R / ; MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; LABURE LINDA C / MVN ; DEES MICHAEL K / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; KILROY MAURYA | MCBRIDE ADAM / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ROBINSON JAMES / LAKE CHARLES HARBOR AND TERMINAL DISTRICT DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT MANUEL LINDA / LAKE CHARLES HARBOR AND TERMINAL DISTRICT FALK / CEMVN-OD-F BROUSSARD / CEMVN-ED-LW LEAUMONT / CEMVN-ED-LW KILROY / CEMVN-OC | PROPOSAL TO PERFORM MAINTENANCE DREDGING, DIKE CONSTRUCTION AND DISPOSAL IN CONNECTION WITH THE CALCASIEU RIVER AND PASS |
| LLP-005-000014996 | LLP-005-000014996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA DEPARTMENT OF THE ARMY USACE NEW ORLEANS DISTRICT | N/A | GRANT OF PARTICULAR USE FOR CALCASIEU RIVER AND PASS, LOUISIANA PROJECT |
| LLP-005-000014998 | LLP-005-000014998 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; LABURE LINDA C / MVN ; / MVN ; DEES MICHAEL K / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; KILROY MAURYA | MCBRIDE ADAM / ROBINSON JAMES / NAVIGATION AND SECURITY LAKE CHARLES HARBOR AND TERMINAL DISTRICT DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT MANUEL LINDA / LAKE CHARLES HARBOR AND TERMINAL DISTRICT FALK / CEMVN-OD-F BROUSSARD / CEMVN-ED-LW LEAUMONT / CEMVN-ED-LW JUST / CEMVN-RE-L CRUPPI / CEMVN-RE-L | LETTER REGARDING THE PROPOSED MAINTENANCE DREDGING, DIKE CONSTRUCTION AND DISPOSAL. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000007649 | LLP-005-000007649 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Just, Gloria N MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brooks, Robert L MVN<br>Rowe, Casey J MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN | RE: Olin Disposal Sites, Phase II |
| LLP-005-000014985 | LLP-005-000014985 | Attorney-Client; Attorney Work Product | 3/8/2005 | HTM | DEES MIKE | JUST GLORIA N /<br>KELLEY GEANETTE | DISPOSAL AREA 16N |
| LLP-005-000007685 | LLP-005-000007685 | Attorney-Client; Attorney Work Product | 4/13/2005 | MSG | Just, Gloria N MVN | Blood, Debra H MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, CWPPRA - Sabine Refuge Marsh Creation Project |
| LLP-005-000014219 | LLP-005-000014219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ROLLAND | DACW29-020-P-0280 (TITLE CONTRACT, SABINE, CWPPRA) |
| LLP-005-000007686 | LLP-005-000007686 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Just, Gloria N MVN | Kopec, Joseph G MVN<br>Palmieri, Michael M MVN<br>Laigast, Mireya L MVN<br>Kelley, Geanette MVN<br>Cruppi, Janet R MVN | FW: Letter Report for Disposal Areas 16N and 16C for maintenance Dredging of the Calcasieu River & Pass, LA |
| LLP-005-000014253 | LLP-005-000014253 | Attorney-Client; Attorney Work Product | 1/24/2005 | DOC | ROWAN PETER J | N/A | LIVINGTON PARISH, LOUISIANA ENVIRONMENTAL INFRASTRUCTURE DESIGN OF THE SEWER FORCE MAIN, CITY OF DENHAM SPRINGS CWIS 075554 LETTER REPORT |
| LLP-005-000014254 | LLP-005-000014254 | Attorney-Client; Attorney Work Product | 5/13/2005 | DOC | ROWAN PETER J | N/A | DESIGN OF DISPOSAL AREAS 16N AND 16C FOR THE MAINTENANCE DREDGING OF CALCASIEU RIVER & PASS, LOUISIANA LETTER REPORT |
| LLP-005-000014256 | LLP-005-000014256 | Attorney-Client; Attorney Work Product | 06/XX/2003 | DOC | N/A | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS DRAFT - JUNE 2003 |
| LLP-005-000014257 | LLP-005-000014257 | Attorney-Client; Attorney Work Product | 12/XX/1996 | DOC | / DDE (PM) | N/A | BLANK PCA CHECKLIST |
| LLP-005-000014258 | LLP-005-000014258 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN<br>'Mike Dees'<br>'Adam McBride'<br>'Jim Robinson'<br>'Linda Manuel'<br>'wdmears@gba-inc.com'<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN | RE: Disposal Area 16N and 16C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000016133 | LLP-005-000016133 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CALCASIEU SHIP CHANNEL |
| LLP-005-000007708 | LLP-005-000007708 | Attorney-Client; Attorney Work Product | 5/24/2005 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | LNG Chenier |
| LLP-005-000014012 | LLP-005-000014012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA ; / PARISH OF CAMERON | N/A | EASEMENT / SERVITUDE AGREEMENT |
| LLP-005-000007932 | LLP-005-000007932 | Attorney-Client; Attorney Work Product | 1/24/2006 | MSG | Just, Gloria N MVN | Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN | FW: CWPPRA, West Belle Pass Headland Restoration Project TE-23 |
| LLP-005-000008176 | LLP-005-000008176 | Attorney-Client; Attorney Work Product | 3/15/2005 | MSG | Falk, Tracy A MVN | Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Bharat, Angelica MVN<br>Morgan, Robert W MVN | FW: Disposal Areas 16N and 16C |
| LLP-005-000015683 | LLP-005-000015683 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MUD LAKE CALCASIEU SHIP CHANNEL |
| LLP-005-000008197 | LLP-005-000008197 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN<br>'Mike Dees'<br>'Adam McBride'<br>'Jim Robinson'<br>'Linda Manuel'<br>'wdmears@gba-inc.com'<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN | RE: Disposal Area 16N and 16C |
| LLP-005-000015492 | LLP-005-000015492 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CALCASIEU SHIP CHANNEL |
| LLP-005-000008204 | LLP-005-000008204 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN | RE: Disposal Area 16N |
| LLP-005-000015551 | LLP-005-000015551 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CALCASIEU SHIP CHANNEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000008206 | LLP-005-000008206 | Attorney-Client; Attorney Work Product | 3/21/2005 | MSG | Falk, Tracy A MVN | 'Mike Dees'<br>Adam McBride<br>Jim Robinson<br>Linda Manuel<br>wdmears@gba-inc.com<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN | RE: Disposal Area 16N |
| LLP-005-000015597 | LLP-005-000015597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MUD LAKE CALCASIEU SHIP CHANNEL |
| LLP-005-000008228 | LLP-005-000008228 | Attorney-Client; Attorney Work Product | 4/21/2005 | MSG | Falk, Tracy A MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Just, Gloria N MVN | FW: Port/Olin - Spoil disposal areas - testing |
| LLP-005-000014917 | LLP-005-000014917 | Attorney-Client; Attorney Work Product | 3/15/2005 | DOC | N/A | N/A | STATEMENT OF WORK PHASE II ENVIRONMENTAL SITE ASSESSMENT FOR CALCASIEU RIVER DREDGE MATERIAL MANAGEMENT AREAS LAKE CHARLES, LOUISIANA CONTRACT NUMBER DACW29-03-D-0014 TASK ORDER NUMBER 13 15 MARCH 2005 |
| LLP-005-000008422 | LLP-005-000008422 | Attorney-Client; Attorney Work Product | 3/15/2005 | MSG | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Bharat, Angelica MVN<br>Morgan, Robert W MVN | RE: Disposal Areas 16N and 16C |
| LLP-005-000014827 | LLP-005-000014827 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MUD LAKE CALCASIEU SHIP CHANNEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000008644 | LLP-005-000008644 | Deliberative Process | 3/15/2005 | MSG | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| LLP-005-000015610 | LLP-005-000015610 | Deliberative Process | 06/XX/2003 | DOC | / THE DEPARTMENT OF THE ARMY | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS |
| LLP-005-000015611 | LLP-005-000015611 | Deliberative Process | 3/15/2005 | DOC | ROWAN PETER J / DEPATMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS USADE | GALLWEY PAT / PORT OF NEW ORLEANS<br>/ LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>/ LA DOTD<br>/ LOUISIANA STEAMSHIP ASSOCIATION<br>/ NAVIOS SHIP AGENCIES<br>/ CRESCENT PORT PILOTS<br>/ ASSOCIATED BRANCH PILOTS | FOLLOW-UP COMMUNIQUE TO A MEETING MR. EDMOND RUSSO, OPERATIONS MANAGER, HELD WITH PORT OF NEW ORLEANS OFFICIALS ON FEBRUARY 23, 2005 |
| LLP-005-000015612 | LLP-005-000015612 | Deliberative Process | 4/22/2000 | PDF | N/A | N/A | APPENDIX E CIVIL WORKS MISSIONS AND EVALUATION PROCEDURES LIST OF CONTENTS |
| LLP-005-000008707 | LLP-005-000008707 | Attorney-Client; Attorney Work Product | 1/30/2006 | MSG | Dunn, Kelly G MVN | Just, Gloria N MVN | RE: CWPPRA, West Belle Pass Headland Restoration Project TE-23 |
| LLP-005-000008708 | LLP-005-000008708 | Deliberative Process | 1/24/2006 | MSG | Dunn, Kelly G MVN | Just, Gloria N MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN | RE: SELA Damage Claims, Post Katrina |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000008858 | LLP-005-000008858 | Attorney-Client; Attorney Work Product | 5/9/2005 | MSG | Laigast, Mireya L MVN | Jim Robinson (E-mail)<br>Mike Dees (E-mail)<br>Wendell Mears (E-mail)<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN | RE: First Cost of Construction Breakdown for New Retention in DAs 16N 7 16C, Calcasieu River & Pass |
| LLP-005-000015931 | LLP-005-000015931 | Attorney-Client; Attorney Work Product | 5/2/2005 | DOC | ROWAN PETER J | N/A | DESIGN OF NEW DREDGE DISPOSAL RETENTION DIKES INTO EXISTING CONFINED DISPOSAL AREAS 16N AND 16C FOR THE MAINTENANCE DREDGING OF CALCASIEU RIVER AND PASS, LOUISIANA PROJECT ABBREVIATED INTERIM DREDGED MATERIAL MANAGEMENT PLAN REPORT (DMMP) |
| LLP-005-000008863 | LLP-005-000008863 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Laigast, Mireya L MVN | Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Bharat, Angelica MVN<br>Broussard, Richard W MVN<br>Mann, Joseph F MVN<br>Just, Gloria N MVN<br>Rowe, Casey J MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN | Letter Report for Disposal Areas 16N and 16C for maintenance Dredging of the Calcasieu River & Pass, LA |
| LLP-005-000015591 | LLP-005-000015591 | Attorney-Client; Attorney Work Product | 1/24/2005 | DOC | ROWAN PETER J | N/A | LIVINGTON PARISH, LOUISIANA ENVIRONMENTAL INFRASTRUCTURE DESIGN OF THE SEWER FORCE MAIN, CITY OF DENHAM SPRINGS CWIS 075554 LETTER REPORT |
| LLP-005-000015592 | LLP-005-000015592 | Attorney-Client; Attorney Work Product | 5/13/2005 | DOC | ROWAN PETER J | N/A | DESIGN OF DISPOSAL AREAS 16N AND 16C FOR THE MAINTENANCE DREDGING OF CALCASIEU RIVER & PASS, LOUISIANA LETTER REPORT |
| LLP-005-000015593 | LLP-005-000015593 | Attorney-Client; Attorney Work Product | 06/XX/2003 | DOC | N/A | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS DRAFT - JUNE 2003 |
| LLP-005-000015594 | LLP-005-000015594 | Attorney-Client; Attorney Work Product | 12/XX/1996 | DOC | / DDE (PM) | N/A | BLANK PCA CHECKLIST |
| LLP-005-000015595 | LLP-005-000015595 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN<br>'Mike Dees'<br>'Adam McBride'<br>'Jim Robinson'<br>'Linda Manuel'<br>'wdmears@gba-inc.com'<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN | RE: Disposal Area 16N and 16C |
| LLP-005-000016183 | LLP-005-000016183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CALCASIEU SHIP CHANNEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000008864 | LLP-005-000008864 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | Laigast, Mireya L MVN | Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Laigast, Mireya L MVN | FW: Revised draft letter of intent |
| LLP-005-000014514 | LLP-005-000014514 | Attorney-Client; Attorney Work Product | 6/30/2005 | DOC | ROBINSON JAMES L | JESELINK STEPHEN E / US ARMY MVN<br>FALK TRACY /<br>KILROY MAURYA /<br>LAIGAST MIREYA /<br>MEARS WENDELL /<br>DEES MICHAEL K | CONSTRUCTION OF NEW DREDGE DISPOSAL RETENTION DIKES IN DISPOSAL AREA 16N AND 16C FOR THE ROUTINE MAINTENANCE OF THE CALCASIEU RIVER AND PASS, LOUISIANA PROJECT |
| LLP-005-000008928 | LLP-005-000008928 | Deliberative Process | 3/15/2005 | MSG | Linda Manuel [lmanuel@portlc.com] | Just, Gloria N MVN | FW: Olin Spoil disposal sites - Calcasieu - site visit |
| LLP-005-000015895 | LLP-005-000015895 | Deliberative Process | XX/XX/2004 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; DEES MICHAEL K | N/A | AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION & ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-005-000008963 | LLP-005-000008963 | Attorney-Client; Attorney Work Product | 2/12/2005 | MSG | NTomba [NTomba@jeffparish.net] | Just, Gloria N MVN | RE: Barataria Bay Waterway, Bayou Rigaud and Bar Channel |
| LLP-005-000015255 | LLP-005-000015255 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | MEYER MALCOLM A / MEYER INVESTMENTS ; WINTER MARNIE / PARISH OF JEFFERSON | / PARISH OF JEFFERSON | TEMPORARY SERVITUDE AND RIGHT OF ENTRY |
| LLP-005-000009023 | LLP-005-000009023 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Brooks, Robert L MVN | Just, Gloria N MVN<br>Falk, Tracy A MVN<br>Rowe, Casey J MVN<br>Brooks, Robert L MVN | RE: Port/Olin - Spoil disposal areas - testing |
| LLP-005-000015584 | LLP-005-000015584 | Attorney-Client; Attorney Work Product | 3/15/2005 | DOC | N/A | N/A | STATEMENT OF WORK PHASE II ENVIRONMENTAL SITE ASSESSMENT FOR CALCASIEU RIVER DREDGE MATERIAL MANAGEMENT AREAS LAKE CHARLES, LOUISIANA CONTRACT NUMBER DACW29-03-D-0014 TASK ORDER NUMBER 13 15 MARCH 2005 |
| LLP-005-000009075 | LLP-005-000009075 | Attorney-Client; Attorney Work Product | 6/20/2005 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-005-000014963 | LLP-005-000014963 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-A REFERENCES |
| LLP-005-000014964 | LLP-005-000014964 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | GLOSSARY ALTERNATIVE FORMULATION BRIEFING |
| LLP-005-000014965 | LLP-005-000014965 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | / DEPARTMENT OF THE ARMY | N/A | APPENDIX 12-C DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| LLP-005-000014966 | LLP-005-000014966 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-D DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION |
| LLP-005-000014967 | LLP-005-000014967 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-E ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY |
| LLP-005-000014968 | LLP-005-000014968 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-F AUTHORIZATION FOR ENTRY FOR CONSTRUCTION ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-005-000014969 | LLP-005-000014969 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | FRANKEL BJ | N/A | APPENDIX 12-G DELEGATION OF AUTHORITY U.S. ARMY DIVISION AND DISTRICT ENGINEERS CHIEFS OF REAL ESTATE DIVISIONS TO ACQUIRE REAL PROPERTY AND INTERESTS THEREIN |
| LLP-005-000014970 | LLP-005-000014970 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | CHAPTER 12 REAL ESTATE ROLES AND RESPONSIBILITIES FOR CIVIL WORKS: COST SHARED AND FULL FEDERAL PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000000022 | LLP-008-000000022 | Attorney-Client; Attorney Work Product | 2/25/2000 | MSG | Lewis, William C MVN on behalf of Sellers, Clyde H MVN | Blood, Debra H MVN<br>Bongiovanni, Linda L MVN<br>Carter, Greg C MVN<br>Coakley, Herbert L MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Mills, Sheila B MVN | FW: Concerns and Consistency of handling issues in Local Sponsor Hurricane Protection Project using U.S. ROW |
| LLP-008-000001789 | LLP-008-000001789 | Attorney-Client; Attorney Work Product | 2/24/2000 | MSG | Northey, Robert D MVN | Nachman, Gwendolyn B MVN<br>Kinsey, Karolyn MVS<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Algiers Canal Levee/Algiers Landfill |
| LLP-008-000003610 | LLP-008-000003610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS, LA (EAST OF THE HARVEY CANAL) ALGIERS LANDFILL AND POTENTIAL HTRW REMOVAL IN/ON ALGIERS AND CANAL LEVEE |
| LLP-008-000000139 | LLP-008-000000139 | Attorney-Client; Attorney Work Product | 1/15/2003 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Marie Burge<br>Yvonne Barbier | FW: BG Riley's visit to the district - 09 JAN 2003 |
| LLP-008-000001793 | LLP-008-000001793 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MAP OF CONGRESSIONAL DISTRICTS IN THE SOUTH EAST OF THE UNITED STATES |
| LLP-008-000001794 | LLP-008-000001794 | Attorney-Client; Attorney Work Product | 1/9/2003 | XLS | N/A | N/A | BG RILEY'S VISIT TO THE VICKSBURG DISTRICT 09 JAN 2003: 0900 TO 1630 |
| LLP-008-000001795 | LLP-008-000001795 | Attorney-Client; Attorney Work Product | 1/9/2003 | PPT | LOGUE MICHAEL / USACE | / MVD | BRIEFING TO COMMANDER, MVD STRATEGIC E-COMMUNICATIONS: AND END TO MISCOMMUNICATION |
| LLP-008-000000142 | LLP-008-000000142 | Attorney-Client; Attorney Work Product | 1/14/2003 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Marie Burge<br>Yvonne Barbier | FW: SCEP Active Inventory as of 01-14-2003 |
| LLP-008-000002284 | LLP-008-000002284 | Attorney-Client; Attorney Work Product | 08/XX/2002 | PDF | TAYLOR JOANN W / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF THE REGISTRAR | JEFFRIES PAUL / XAVIER UNIVERSITY OF LOUISIANA CAREER SERVICES | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR SARAH BARROW |
| LLP-008-000002286 | LLP-008-000002286 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | DOGAN ERIN | N/A | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR ERIN DOGAN |
| LLP-008-000002287 | LLP-008-000002287 | Attorney-Client; Attorney Work Product | 8/16/2002 | PDF | GREEN JAMES A | N/A | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR JAMES GREEN |
| LLP-008-000002288 | LLP-008-000002288 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | HESS STACIE / ; KATHLEEN | / CEMVN HR | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) |
| LLP-008-000002289 | LLP-008-000002289 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | IDEWU WAKEEL | N/A | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR IDEWU WAKEEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000002290 | LLP-008-000002290 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | JAMES JUSTIN M / ; TAYLOR JOANN H / ; MINNARD MARIAN Y / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF CAREER SERVICES | WEBER CHERYL / USACE CEMVN-HR MINNARD / CAREER SERVICES | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR JUSTIN JAMES |
| LLP-008-000002291 | LLP-008-000002291 | Attorney-Client; Attorney Work Product | 08/XX/2002 | PDF | JOHNSON PATRICE / ; TAYLOR JOANN W / XAVIER UNIVERSITY OF LOUISIANA | N/A | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) |
| LLP-008-000002292 | LLP-008-000002292 | Attorney-Client; Attorney Work Product | 6/7/2002 | PDF | MATRANGA JOSEPH | N/A | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR JOSEPH MATRANGA |
| LLP-008-000002293 | LLP-008-000002293 | Attorney-Client; Attorney Work Product | 6/7/2002 | PDF | MCGEE KEISHA L | N/A | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR KEISHA MCGEE |
| LLP-008-000002294 | LLP-008-000002294 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | NGUYEN THAHN | N/A | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) |
| LLP-008-000002295 | LLP-008-000002295 | Attorney-Client; Attorney Work Product | 6/7/2002 | PDF | NORTON TIARA S / ; SEYMOUR CONNIE R / DILLARD UNIVERSITY OFFICE OF THE REGISTRAR | N/A | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR TIARA NORTON |
| LLP-008-000002296 | LLP-008-000002296 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | PATEL P / ; TAYLOR JOANN W / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF THE REGISTRAR ; MINNARD MARIAN Y / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF CAREER SERVICES | WEBER CHERYL C / MINARD MARIAN / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF CAREER SERVICES | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) PATEL PRITESH |
| LLP-008-000002297 | LLP-008-000002297 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | RANKIN MICHAEL | N/A | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) |
| LLP-008-000002298 | LLP-008-000002298 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | ROBERTSON BRADFORD / ; HALL SABRINA T / GEORGIA INSTITUTE OF TECHNOLOGY | CHAMPAGNE LINDA / ACE | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR BRADFORD ROBERTSON |
| LLP-008-000002299 | LLP-008-000002299 | Attorney-Client; Attorney Work Product | 6/21/2002 | PDF | ROBICHAUX SHANE J / ; DOOLOS ROBERT K / LOUISIANA STATE UNIVERSITY AND A&M COLLEGE | / MNV CHEMVN-HR | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR SHANE ROBICHAUX |
| LLP-008-000002300 | LLP-008-000002300 | Attorney-Client; Attorney Work Product | 08/XX/2002 | PDF | RUTHERFORD MICHAEL R / ; TAYLOR JOANN W / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF THE REGISTRAR | JEFFRIES PAUL / XAVIER UNIVERSITY OF LOUISIANA CAREER SERVICES | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR MICHAEL RUTHERFORD |
| LLP-008-000002301 | LLP-008-000002301 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | / SENAT NATHAN | MARCO / WEBER CHERYL / USACE/CEMVN-HR | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) |
| LLP-008-000002302 | LLP-008-000002302 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | SIMON KERRY M | / CEMVN-HR USACE | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR KERRY SIMON |
| LLP-008-000002303 | LLP-008-000002303 | Attorney-Client; Attorney Work Product | 6/7/2002 | PDF | STEPHENS FRANCINE / ; SEYMOUR CONNIE R / DILLARD UNIVERSITY | / CEMVN HR | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) |
| LLP-008-000002304 | LLP-008-000002304 | Attorney-Client; Attorney Work Product | 08/XX/2002 | PDF | STRIMAS ANNA L | N/A | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) ANNA STRIMAS |
| LLP-008-000002305 | LLP-008-000002305 | Attorney-Client; Attorney Work Product | 08/02/XXXX | PDF | TUCKER TOYA Y | N/A | STUDENT CAREER EXPERIENCE RATING SHEET |
| LLP-008-000000169 | LLP-008-000000169 | Deliberative Process | 9/4/2003 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Marie Burge<br>Yvonne Barbier | FW: Removal of Concrete Pad |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000001792 | LLP-008-000001792 | Deliberative Process | 9/3/2003 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON RELOCATION ISSUE AND SUBSTITUTE FACILITIES DOCTRINE - MYETTE POINT BOAT LANDING PROJECT - ABFS |
| LLP-008-000000218 | LLP-008-000000218 | Attorney-Client; Attorney Work Product | 9/28/2005 | MSG | Cruppi, Janet R MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Hewlett, Thomas R MVS<br>Labure, Linda C MVN | FW: Authorization for entry |
| LLP-008-000002114 | LLP-008-000002114 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LOPEZ GEORGE / LBBLD | N/A | DRAFT ATTORNEY WORK PRODUCT PRIVILEDGED COMMUNICATION AUTHORIZATION FOR ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) |
| LLP-008-000000251 | LLP-008-000000251 | Deliberative Process | 11/26/2005 | MSG | Cruppi, Janet R MVN | Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN | Earthen Clay Material Sources |
| LLP-008-000001837 | LLP-008-000001837 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EARTHEN CLAY MATERIAL SOURCES |
| LLP-008-000000266 | LLP-008-000000266 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Cruppi, Janet R MVN | Marceaux, Michelle S MVN | FW: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-008-000001869 | LLP-008-000001869 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | REAL ESTATE REQUIREMENTS BY SEWERAGE TREATMENT PLANT |
| LLP-008-000000282 | LLP-008-000000282 | Deliberative Process | 11/16/2005 | MSG | Cruppi, Janet R MVN | Boe, Richard E MVN | FW: St. Bernard - Draft Amendment to the PIR |
| LLP-008-000002005 | LLP-008-000002005 | Deliberative Process | 11/14/2005 | DOC | BLEAKLEY ALBERT M / USACE ; LOWE MICHAEL H / ; WAGENAAR RICHARD P / MVN | / CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO. 1 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVAN LEVEE) ST. BERNARD AND ORLEANS PARISHES, LA |
| LLP-008-000001586 | LLP-008-000001586 | Attorney-Client; Attorney Work Product | 12/18/2007 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Terrell, Brigette F MVN<br>Gutierrez, Judith Y MVN<br>Shuja, Faisal A MVN | Closed Tracts, Tr. 223 and Tr. 223-E-1, Falcon, et al, London |
| LLP-008-000003105 | LLP-008-000003105 | Attorney-Client; Attorney Work Product | 12/18/2007 | DOC | DIMARCO CERIO / DISTRICT COUNSEL ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>TERRELL BRIGETTE / MVN-RE<br>GUTIERREZ JUDITH / MVN-RE<br>SHUJA FAISAL / MVN-RE<br>CERIO A DIMARCO/1987 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NOS. 223 AND 223-E-1 PROPERTY OF BETTY LOU FALCON, ET AL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000003106 | LLP-008-000003106 | Attorney-Client; Attorney Work Product | 11/29/2007 | PDF | DIMARCO CERIO A / ; TOREY PEGGY E / ; BLANCO LILLY L / ; BRUNO STEPHEN P / ; STIEBING MICHELE / USACE ; FALCON BETTYLOU / ; HANNER PATRICIA / ; CANCIENNE AMBER / ; FALCON WILLIET J / ; TRAN NAN / ; GERMAIN TAMI C / ; SCHMIDT RANDALL P / ; DEARIE ETTA / ; PINACAS / ; CRUMP CHARLEEN | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-008-000001716 | LLP-008-000001716 | Attorney-Client; Attorney Work Product | 1/3/2008 | MSG | Barreca, Joseph A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Gutierrez, Judith Y MVN<br>Radosta, Lawrence J MVN<br>Lupo, Frank MVN<br>Trotter, Rita E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | Closed Tract, Tr. 213, Marshall, London Ave Canal |
| LLP-008-000003223 | LLP-008-000003223 | Attorney-Client; Attorney Work Product | 1/3/2008 | DOC | BARRECA JOSEPH A / DISTRICT COUNSEL ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>DIMARCO CERIO / MVN-OC<br>ROSAMANO MARCO / MVN-OC<br>LUPO FRANK / MVN-OC<br>RADOSTA LAWRENCE / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>WALTERS ANGELE / MVN-OC<br>TERRELL BRIGETTE / MVN-RE<br>GUTIERREZ JUDITH / MVN-RE<br>SHUJA FAISAL / MVN-RE<br>BARRECA/1178 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 213, PROPERTY OF DESSADRA MILLET MARSHALL, WIFE OF AND ISIDORE J. MARSHALL.: |
| LLP-008-000003225 | LLP-008-000003225 | Attorney-Client; Attorney Work Product | 12/28/2007 | PDF | BRUNO STEPHEN P / ; STEIBING MICHELE / USACE ; BARRECA JOSEPH A / ; MARSHALL DESSADRA M / ; MARSHALL ISIDORE J / ; RADOSTA LARRY J / ; / DEPARTMENT OF THE ARMY USACE | N/A | SALE OF LAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000001722 | LLP-008-000001722 | Attorney-Client; Attorney Work Product | 1/4/2008 | MSG | Barreca, Joseph A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Gutierrez, Judith Y MVN<br>Radosta, Lawrence J MVN<br>Lupo, Frank MVN<br>Trotter, Rita E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | Closed Tract, Tr. 211, Dehesa, London Ave Canal |
| LLP-008-000003384 | LLP-008-000003384 | Attorney-Client; Attorney Work Product | 1/4/2008 | DOC | BARRECA JOSEPH A ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>DIMARCO CERIO / MVN-OC<br>ROSAMANO MARCO / MVN-OC<br>LUPO FRANK / MVN-OC<br>RADOSTA LAWRENCE / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>WALTERS ANGELE / MVN-OC<br>TERRELL BRIGETTE / MVN-RE<br>GUTIERREZ JUDITH / MVN-RE<br>SHUJA FAISAL / MVN-RE<br>BARRECA/1178 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 211, PROPERTY OF CHRISTINE DAVIS DEHESA |
| LLP-008-000003385 | LLP-008-000003385 | Attorney-Client; Attorney Work Product | 1/4/2008 | PDF | DEHESA CHRISTINE D / ; TROTTER RITR / ; TERRELL BRIGETTE F / ; BARRECA JOSEPH A / THE PARISH OF NEW ORLEANS, STATE OF LOUISIANA ; DEHESA CHRISTINE D / ; / STRATEGIC PLANNING ASSOCIATES/BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE TASK FORCE GUARDIAN, NEW ORLEANS MISSISSIPPI VALLEY DIVISION | N/A | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 211 SALE OF LAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000000384 | LLP-009-000000384 | Attorney-Client; Attorney Work Product | 11/13/2007 | MSG | DiMarco, Cerio A MVN | 'roger.hood@SBA.gov'<br>Barreca, Joseph A MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Lupo, Frank MVN<br>Radosta, Lawrence J MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Villela, Olga MVN<br>Walters, Angele L MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN<br>'Bjorn Johnson' | RE: SBA Application #: 0000324396, Loan #: DLH 13872860-10, |
| LLP-009-000001194 | LLP-009-000001194 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Terrell, Brigette F MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: FW: Right of entry |
| LLP-009-000004639 | LLP-009-000004639 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | LABURE LINDA C / REAL STATE DIVISON USACE ; MINTZ MITCHELL L | N/A | DEPARTMENT OF THE ARMY RIGHT OF ENTRY FOR CONSTRUCTION |
| LLP-009-000001734 | LLP-009-000001734 | Attorney-Client; Attorney Work Product | 6/19/2007 | MSG | Terrell, Brigette F MVN | Kilroy, Maurya MVN | FW: ROE Request for Repairs to Unwatering Road |
| LLP-009-000006031 | LLP-009-000006031 | Attorney-Client; Attorney Work Product | 6/13/2007 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY ; SPENCER STEVAN / ; ULLMANN CORNELIA S | SPENCER KEVIN / HURRICANE AND FLOOD PROTECTION ORLEANS LEVEE DISTRICT<br>PREAU EDMOND / LA DOTD<br>STACK MICHAEL / LA DOTD<br>JACKSON THOMAS / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST<br>MENDOZA ROBERT /<br>MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS<br>SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD NEW ORLEANS<br>BIVONA / CEMVD PRO<br>FOREST / CEMVD PM F<br>FAIRLESS / CEMVD PM O<br>HERR / CEMVD PRO | FOLLOW UP LETTER FROM DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT. CORPS OF ENGINEERS REGARDING REQUEST TO ALLOW CONTINUOUS ACCESS FOR MAINTENANCE AND INSPECTION ALONG THE LONDON AVENUE CANAL |
| LLP-009-000001862 | LLP-009-000001862 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Blood, Debra H MVN | Lambert, Dawn M MVN<br>Terrell, Brigette F MVN | FW: Title Reviews for Crescent Titles 101-112 (UNCLASSIFIED) |
| LLP-009-000006487 | LLP-009-000006487 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | LEBLANC BETHANN | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 101 & 101E-1 |
| LLP-009-000006488 | LLP-009-000006488 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | DEKERLEGAND VANESSA / MARCELLO PETER L | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 102 & 102E-1 OWNERS: VANESSA DEKERLEGAND, WIFE OF AND PETER L. MARCELLO MUNICIPAL ADDRESS: 6800 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-009-000006489 | LLP-009-000006489 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | SAUCIER RENEE /<br>ZAIBLICH RICHARD T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 103 & 103E-1 |
| LLP-009-000006490 | LLP-009-000006490 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | WHITAKERROEMERSHAUSER MARY A | 17TH STREET OUTFALL CANAL,, REPAIR/REHABILITATION PROJECT TRACT NOS. 104 & 104E-1 OWNERS: MARY ANN WHITAKER ROEMERSHAUSER MUNICIPAL ADDRESS: 6810 BELLAIRE DR. NEW ORLEANS, LA 70124 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000006491 | LLP-009-000006491 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | CENTANNI BARBARA / DEMAHY CHARLES T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 105 & 105E-1 |
| LLP-009-000006492 | LLP-009-000006492 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | HEINTZ GERALD F / GILDIG MARLENE / BOUDREAUX HECTOR C | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 106 & 106E-1 OWNERS: GERALD F. HEINTZ, MARLENE GILDIG, WIFE OF AND HECTOR C. BOUDREAUX, JR. MUNICIPAL ADDRESS: 6816 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-009-000006493 | LLP-009-000006493 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | BERNARD YOLANDE / BURST BERNARD | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 107 & 107E-1 |
| LLP-009-000006494 | LLP-009-000006494 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BERNARD YOLANDA / BURST BERNARD | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 108 & 108E-1 OWNERS: YOLANDA BERNARD, WIFE OF AND BERNARD BURST, JR. MUNICIPAL ADDRESS: 6830 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-009-000006495 | LLP-009-000006495 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | RULI JACK P / HOOPER JOAN | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 109 & 109E-1 |
| LLP-009-000006496 | LLP-009-000006496 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | ANDO CHRISTINA R / SANTOS AUGUST | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 100 & 110E-1 OWNERS: CHRISTINA R. ANDO, WIFE OF AND AUGUST SANTOS MUNICIPAL ADDRESS: 6900 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-009-000006497 | LLP-009-000006497 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BOWLES JOSEPH JOHN | 17TH STREET OUTFALL CANAL, , REPAIR/REHABILITATION PROJECT TRACT NOS. 111 & 111E-1 OWNERS: JOSEPH JOHN BOWLES, JR. MUNICIPAL ADDRESS: 6908 BELLAIRED DR. NEW ORLEANS, LA 70124 |
| LLP-009-000006498 | LLP-009-000006498 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | NELSON MARYKATHERINE / THALLER FRANCIS J | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 112 &112E-1 OWNERS: MARY KATHERIN NELSON, WIFE OF AND FRANCIS J. THALLER, JR. NEW ORLEANS, LA 70124 |
| LLP-009-000006499 | LLP-009-000006499 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY / CRESCENT TITLE WEST BANK ; GATZMAN LIZ / STEWART TITLE OF LOUISIANA ; FERNANDEZ KENNETH J / ; ROMANO PHYLLIS H / ; PICKNEY DONALD J / ; MUMME MARY ANNE / ; KNIGHT LEAH DELLORFANO / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-009-000006500 | LLP-009-000006500 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; IACONO CARMEN / ; BROOME GLADYS C / ; OWNES CHESTER F / COMMONWEALTH SAVINGS ASSOCIATION ; MADERIS ELENORA GERDES / ; MADERIS CYRUS / ; VOELKER RICHARD L / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000006501 | LLP-009-000006501 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; BOIGARCOLEO DOLORES / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILLIAN / ; OWENS CHESTER F / ; COCHRAN FREDERICK / ; FRIEDMAN DOBIN / ; RATCLIFFCOCHRAN LILLIAN LOUISE / ; HEMMERSBACH JOSEPH MARK / ; PRINE MARGARET / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; LOFTON DARLENE WRITTEN / ; RICKETTS CARMEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS LAWRENCE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; ARCOLEO DOLORES / ; RATCLIFFBAYS LILLIAN / ; BAYS JAMES D / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-009-000006502 | LLP-009-000006502 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; LEONARD WILMA / ; ARCLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; OWENS CHESTER F / ; COCHRAN FREDERICK / ; FRIEDMAN DOBIN / ; COCHRAN EDWARD GEORGE / ; RATCLIFF COCHRAN LILLIAN LOUISE / ; HEMMERSBACH JOSEPH MARK / ; PRINE MARGARET / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIFFCOCHRAN LILLIAN LOUISE / ; VOELKER RICHARD L / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS LAWRENCE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; ARCOLEO DOLORES / ; RATCLIFFBAYS LILLIAN / ; BAYS JAMES / ; COCHRAN GEORGE W / ; DROLLA F JOSEPH / ; VANDRELL STANLEY E / ; SASTRUNK MICHAEL R / ; NILES JULIA / ; ROSE REBECCA / ; LARSEN SARAH / ; WALDYKE MICHAEL J | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000006503 | LLP-009-000006503 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; ARCOLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILIAN / ; FRIEDMAN DOBIN / ; HEMMERSBACH JOSEPH MARK / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIF COCHRAN LILLIAN LOUISE / ; LOFTON DARLENE WRITTEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS DARLENE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; RATCLIFFBAYS LILLIAN / ; MESA FRED L / ; CORNFORTHMESA DIANE / ; BURTCHART KATHERINE / ; EBEYAS PHYLLIS / ; CONNALLY JOHN L / ; DAVIS LORRAINE / ; / THE FIDELITY HOMESTEAD ASSOCIATION ; DYESSVILLERA LORRAIN B / ; DEMAHY CHARLES T / ; DEMAHY BARBARA CENTANNI / ; STEPHENS JEANNE B | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-009-000006504 | LLP-009-000006504 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | ANDRY RICHARD G / FIDELITY HOMESTEAD ASSOCIATION ; / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; DUTTON WILLIAM D / ; GAMBLE HARRY P / ; STEGER HERMAN C / FIRST HOMESTEAD SAVINGS ASSOCIATION | HIENTZ GERALD F / GIDIG MARLENE / BORDEAUX HECTOR C / ROQUES ADELE / MITCHELL JOHN D / MITCHELL REYMOND L / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-009-000006505 | LLP-009-000006505 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / CAHILL HARRY L ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION ; GAMBLE HARRY P / ; MEUNIER JEROME / ; SCOTT CURTIS / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION | MITCHELL ESSIE M / RICHE JOSEPH L / BERNARD YOLANDE / BURST BERNARD / MITCHELL RAYMOND L | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-009-000006506 | LLP-009-000006506 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; CONNOLLY GEORGE / ; DUSON IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN R / ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; POROBIL GREGORY M / ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | MITCHELL RAYMOND L / MITCHELL ESSIE / BERNARD CHARLES L / FLORALBA ROJAS / MARZIALE LOUIS P | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000006507 | LLP-009-000006507 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / PARISH OF JEFFERSON ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION ; CONNOLLY GEORGE C / ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN / ; POROBIL GREGORY M / ; KUHNER HARRY E / ; ARD CHRIS / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | HOOPER JOAN /<br>RULI JACK /<br>BURST BERNARD /<br>YOLANDE BERNARD /<br>MITCHELL RAYMOND L /<br>MARZIALE LOUIS P /<br>FLORALBA ROJAS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-009-000006508 | LLP-009-000006508 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; HOGAN DAVID E / ; ELLIS EDWARD B | RANDO CHRISTINA /<br>SANTOS AUGUST /<br>VIVERTIO JOSEPH /<br>FISCHER CATHERINE /<br>DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-009-000006509 | LLP-009-000006509 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, L 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-009-000006510 | LLP-009-000006510 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; BABIN EMILE J / FIRST HOMESTEAD SAVINGS AND LOAN ; SCHONBERG IRVIN H / UNION SAVINGS AND LOAN ASSOCIATION ; / PELICAN HOMESTEAD ASSOCIATION ; HASPEL EDWARD / ; GAUDIN MARGARET / ; KUHNER HARRY E / ; HANHART GWENDOLYN | THALLER FRANCIS J /<br>NELSON MARY K /<br>DERBES MARLENE /<br>JIMINEZ SALOME | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE OMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUIIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-009-000002029 | LLP-009-000002029 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Rosamano, Marco A MVN | Owen J. Bordelon<br>Terrell, Brigette F MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Lynette Lapeyrolerie<br>Mona Nosari<br>Bilbo, Diane D MVN<br>Bjorn Johnson | RE: Power of Attorney attached |
| LLP-009-000006118 | LLP-009-000006118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HEINTZ GERALD F / ; BOUDREAUX HECTOR C / ; BOUDREAUXMEYER NICOLE | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000002031 | LLP-009-000002031 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Rosamano, Marco A MVN | Mona Nosari<br>spectralab@cs.com<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Terrell, Brigette F MVN<br>Lynette Lapeyrolerie<br>Bjorn Johnson | RE: Title Updates - Mortgage and Conveyance - Orleans and |
| LLP-009-000006174 | LLP-009-000006174 | Attorney-Client; Attorney Work Product | 3/23/2007 | DOC | N/A | N/A | SPECIAL POWER OF ATTORNEY UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF ORLEANS |
| LLP-009-000002104 | LLP-009-000002104 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Lambert, Dawn M MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Terrell, Brigette F MVN<br>Cruppi, Janet R MVN | FW: Santos - Tracts 110 and 110-E-1 |
| LLP-009-000006759 | LLP-009-000006759 | Attorney-Client; Attorney Work Product | 1/31/2007 | PDF | N/A | N/A | LETTERS OF INDEPENDENT ADMINISTRATION |
| LLP-009-000006760 | LLP-009-000006760 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | SANTOS CHRISTINA R / INDEPENDENT ADMINISTRATRIX ; LABURE LINDA C / DEPARTMENT OF TEH ARMY | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT |
| LLP-009-000006762 | LLP-009-000006762 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | SANTOS CHRISTINA R / INDEPENDENT ADMINISTRATRIX ; LABURE LINDA C / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY |
| LLP-009-000002382 | LLP-009-000002382 | Attorney-Client; Attorney Work Product | 4/9/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | Terrell, Brigette F MVN<br>Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lynette Lapeyrolerie<br>Mona Nosari | Offers to Sell, Tracts 114 and 114-E-1, Lair |
| LLP-009-000005940 | LLP-009-000005940 | Attorney-Client; Attorney Work Product | 6/28/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY ; LAIR PAMELA K / ; LAIR KEVIN R | LAIR KEVIN /<br>KEIMLAIR PAMELA | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY |
| LLP-009-000002604 | LLP-009-000002604 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Terrell, Brigette F MVN | FW: Offers to Sell, Lair, Tracts 114 and 114-E-1 |
| LLP-009-000005542 | LLP-009-000005542 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY ; LSIR KEVIN R / ; LAIR PAMELA K | N/A | DEPARTMENT OF THE ARMY OFER TO SELL EASEMENT |
| LLP-009-000005543 | LLP-009-000005543 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | / DEPARTMENT OF THE ARMY ; LABURE LINDA C | LAIR KEVIN /<br>KEIMLAIR PAMELA | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY |
| LLP-009-000002749 | LLP-009-000002749 | Attorney-Client; Attorney Work Product | 5/11/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN<br>Terrell, Brigette F MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Mona Nosari | RE: Sarrat, Tracts 222 and 222-E-1 |
| LLP-009-000005551 | LLP-009-000005551 | Attorney-Client; Attorney Work Product | 3/31/2007 | DOC | SARRAT GARY P / ; SARRAT NANCY J / ; SARRATWOODS BONNIE / ; SARRAT BEVERLY W | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-009-000002761 | LLP-009-000002761 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN<br>Terrell, Brigette F MVN<br>Cruppi, Janet R MVN<br>Mona Nosari<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN<br>Gutierrez, Judith Y MVN | RE: Sarrat, Tracts 222 and 222-E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000002798 | LLP-009-000002798 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson'<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Terrell, Brigette F MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN | Offers to Sell, Lair, Tracts 114 and 114-E-1 |
| LLP-009-000005815 | LLP-009-000005815 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY ; LAIR KEVIN ROSS / ; LAIR PAMELA K | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT |
| LLP-009-000005816 | LLP-009-000005816 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | LABURE KINDA C / DEPARTMENT OF THE ARMY ; LAIR PAMELA K / ; LAIR KEVIN R | LAIR KEVIN /<br>KEIMLAIR PAMELA | DPEARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY |
| LLP-009-000002800 | LLP-009-000002800 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Terrell, Brigette F MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>'Bjorn Johnson' | FW: Offers to Sell, Lair, Tracts 114 and 114-E-1 |
| LLP-009-000005885 | LLP-009-000005885 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY ; LAIR KEVIN ROSS / ; LAIR PAMELA K | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT |
| LLP-009-000005886 | LLP-009-000005886 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | LABURE KINDA C / DEPARTMENT OF THE ARMY ; LAIR PAMELA K / ; LAIR KEVIN R | LAIR KEVIN /<br>KEIMLAIR PAMELA | DPEARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY |
| LLP-009-000002895 | LLP-009-000002895 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson'<br>Terrell, Brigette F MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Mona Nosari<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | FW: Sarrat, Tracts 222 and 222-E-1 |
| LLP-009-000003339 | LLP-009-000003339 | Attorney-Client; Attorney Work Product | 6/27/2007 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Terrell, Brigette F MVN<br>Kilroy, Maurya MVN | FW: Tracts 201, 201-E-1, 203, 203-E-1, 204, 201-E-1 and |
| LLP-009-000007057 | LLP-009-000007057 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | DANGELO GREGORY G / PANZECA & DANGELO LLC ATTORNEYS AT LAW | JOHNSON BJORN / STRATEGIC PLANNING ASSOCIATES | LAKE PONTCHARTRAIN , LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANKLONDON AVENUE CANAL FLOODWALL BREACH 4900 WARRINGTON DR., NEW ORLEANS , LA 70122 TRACTS 201AND 201-E1 4918 WARRINGTON DR., NEW ORLEANS, LA 70122 TRACTS 203 AND 203-E1 4934 WARRINGTON DR., NEW ORLEANS, LA 70122, TRACTS 204, 204-E-1 AND 204-E-2 |
| LLP-009-000003468 | LLP-009-000003468 | Attorney-Client; Attorney Work Product | 7/9/2007 | MSG | Cruppi, Janet R MVN | Terrell, Brigette F MVN<br>Brogna, Betty M MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | FW: Tracts 201, 201-E-1, 203, 203-E-1, 204, 201-E-1 and |
| LLP-009-000004806 | LLP-009-000004806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE MVN ; / REAL ESTATE DIVISION | DANGELO / PANZECA & DANGELO LLC | JUNE 25, 2007 LETTER CONCERNNG PROPERTY IDENTIFIED IN GOVERNMENT RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000004807 | LLP-009-000004807 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | DANGELO GREGORY G / PANZECA & DANGELO LLC ATTORNEYS AT LAW | JOHNSON BJORN / STRATEGIC PLANNING ASSOCIATES | LAKE PONTCHARTRAIN , LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANKLONDON AVENUE CANAL FLOODWALL BREACH 4900 WARRINGTON DR., NEW ORLEANS , LA 70122 TRACTS 201AND 201-E1 4918 WARRINGTON DR., NEW ORLEANS, LA 70122 TRACTS 203 AND 203-E1 4934 WARRINGTON DR., NEW ORLEANS, LA 70122, TRACTS 204, 204-E-1 AND 204-E-2 |
| LLP-009-000003580 | LLP-009-000003580 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Brogna, Betty M MVN | Terrell, Brigette F MVN<br>Cruppi, Janet R MVN | FW: Orleans East Bank Revised PIR Revision 4.pdf - Adobe Reader |
| LLP-009-000004720 | LLP-009-000004720 | Attorney-Client; Attorney Work Product | 10/XX/2006 | PDF | / USACE HURRICANE PROTECTION OFFICE ; STGERMAIN JIM / HPO ; KENDRICK RICHMOND / HPO ; BEDEY JEFF / HPO ; LOWE MICHAEL / ; KINSEY MARY / OFFICE OF COUNSEL ; WAGENAAR RICHARD P / ; RILEY DON T / DEPARTMENT OF THE ARMY | / CEMVN HPO | PROJECT INFORMATION REPORT REHABILITATION HURRICANE SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK REVISION #04 OCTOBER 2006 |
| LLP-009-000007329 | LLP-009-000007329 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Bilbo, Diane D MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Blood, Debra H MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Gutierrez, Judith Y MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN | CLOSED Tracts 108 and 108E-1, 17th Street Canal, Mr./Mrs. |
| LLP-009-000008256 | LLP-009-000008256 | Attorney-Client; Attorney Work Product | 9/26/2007 | DOC | BILBO DIANE / CEMVN-OC | FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>ROSAMANO MARCO / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STEI8BING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>WALTERS ANGELE / MVN-OC<br>GUTIERREZ JUDITH / MVN-RE<br>TERRELL BRIGETTE / MVN-RE<br>SHUJA FAISAL / MVN-RE | SUMMARY OF CLOSED FEE ACQUISITION AND EASEMENT/SERVITUDE AGREEMENT LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, 17TH STREET CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRCAT NO. 108 AND 108E-1, PROPERTY OF BERNARD BURST, JR AND YOLANDE BERNARD BURST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000007330 | LLP-009-000007330 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Bilbo, Diane D MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Blood, Debra H MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Gutierrez, Judith Y MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN | CLOSED Tracts 107 and 107E-1, 17th Street Canal, Mr./Mrs. Bernard Burst, Jr., 6822 Bellaire Drive, New Orleans, LA |
| LLP-009-000008055 | LLP-009-000008055 | Attorney-Client; Attorney Work Product | 9/24/2007 | PDF | BILBO DIANE / ; SHUJA FAISAL / ; ROSAMANO MARCO / ; BURST YOLANDE B | N/A | SALE OF LAND AND EASEMENT /SERVITUDE AGREEMENT |
| LLP-009-000007403 | LLP-009-000007403 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Brogna, Betty M MVN | Cruppi, Janet R MVN<br>Terrell, Brigette F MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | FW: Tracts 201, 201-E-1, 203, 203-E-1, 204, 201-E-1 and |
| LLP-009-000008664 | LLP-009-000008664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | DANGELO / PANZECA & DANGELO LLC | RESPONSE TO LETTER ON JUNE 25, 2007 CONCERNING PROPERTY IDENTIFIED IN GOVERNMENT RECORDS AS TRACT NOS. 201, 201E-1, 203, 203E-1, 204 AND 204E-1 OF THE LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, ORLEANS PARISH, LOUISIANA |
| LLP-009-000008665 | LLP-009-000008665 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | DANGELO GREGORY G / PANZECA & DANGELO LLC ATTORNEYS AT LAW | JOHNSON BJORN / STRATEGIC PLANNING ASSOCIATES | LAKE PONTCHARTRAIN , LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANKLONDON AVENUE CANAL FLOODWALL BREACH 4900 WARRINGTON DR., NEW ORLEANS , LA 70122 TRACTS 201AND 201-E1 4918 WARRINGTON DR., NEW ORLEANS, LA 70122 TRACTS 203 AND 203-E1 4934 WARRINGTON DR., NEW ORLEANS, LA 70122, TRACTS 204, 204-E-1 AND 204-E-2 |
| LLP-009-000007490 | LLP-009-000007490 | Attorney-Client; Attorney Work Product | 8/24/2007 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | tracy.jefferson@regions.com<br>Terrell, Brigette F MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Mona Nosari | FW: Tr. 219, London Ave, Choppa |
| LLP-009-000007547 | LLP-009-000007547 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson'<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | Tr. 223, Falcon, London Ave Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-010-000000112 | LLP-010-000000112 | Attorney-Client; Attorney Work Product | 4/2/2005 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Chaney, Ada W MVN<br>Cooper, Dorothy M MVN<br>Lee, Cindy B MVN<br>Vinger, Trudy A MVN<br>Mills, Sheila B MVN<br>Austin, Sheryl B MVN | FW: Authority to Execute Deeds for Land Acquired by Condemnation on Behalf of non-Federal Sponsors |
| LLP-010-000000670 | LLP-010-000000670 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | GOVERNMENT FORM OF U.S. ARMY DEEDS |
| LLP-010-000000671 | LLP-010-000000671 | Attorney-Client; Attorney Work Product | 8/2/2004 | PDF | SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY ; FLOWERS ROBERT B / DEPARTMENT OF THE ARMY ; WHITAKER JOSEPH W / DEPARTMENT OF THE ARMY | N/A | DELEGATION OF AUTHORITY TO EXECUTE DEEDS AND DELIVER INSTRUMENTS FOR THE DISPOSAL OF REAL ESTATE INTERESTS ACQUIRED ON BEHALF OF NON-FEDERAL SPONSORS BY CONDEMNATION FOR COST-SHARED CIVIL WORKS PROJECTS |
| LLP-010-000000156 | LLP-010-000000156 | Deliberative Process | 3/17/2005 | MSG | Bongiovanni, Linda L MVN | Vinger, Trudy A MVN<br>Mills, Sheila B MVN<br>Austin, Sheryl B MVN<br>Chaney, Ada W MVN | FW: Transmittal of Model Deed and Model FOST - RETRAN |
| LLP-010-000000454 | LLP-010-000000454 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | DEED CHECKLIST |
| LLP-010-000000455 | LLP-010-000000455 | Deliberative Process | 1/7/2005 | DOC | WHITEAKER JOSEPH W / UNITED STATES OF AMERICA OASA ; / USACE | N/A | QUITCLAIM DEED |
| LLP-010-000000456 | LLP-010-000000456 | Deliberative Process | 1/10/2005 | PDF | FATZ RAYMOND J / US ARMY ; WHITAKER JOSEPH W / US ARMY ; SCHMAUDER CRAIG R | / USACE<br>/ ENVIRONMENTAL LAW DIVISION<br>/ ARMY INSTALLATION MANAGEMENT AGENCY<br>/ ARMY RESERVE<br>/ ARMY NATIONAL GUARD<br>/ US ARMY ENVIRONMENTAL CENTER | TRANSMITTAL OF MODEL LANGUAGE FOR FINDINGS FOR SUITABILITY TO TRANSFER (FOST) AND DEEDS PERTAINING TO ARMY REAL ESTATE |
| LLP-010-000000457 | LLP-010-000000457 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | FOST CHECKLIST |
| LLP-010-000000458 | LLP-010-000000458 | Deliberative Process | 1/10/2005 | DOC | N/A | N/A | FINDING OF SUITABILITY OF TRANSFER (FOST) |
| LLP-010-000000459 | LLP-010-000000459 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POINTS OF CONTACT ENCLOSURE 1 |
| LLP-012-000000261 | LLP-012-000000261 | Deliberative Process | 4/17/2006 | MSG | Bongiovanni, Linda L MVN | Austin, Sheryl B MVN | FW: Easement Brochure |
| LLP-012-000000637 | LLP-012-000000637 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | EASEMENT ACQUISITION |
| LLP-012-000000638 | LLP-012-000000638 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT BROCHURE |
| LLP-012-000000639 | LLP-012-000000639 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT BROCHURE |
| LLP-012-000000748 | LLP-012-000000748 | Attorney-Client; Attorney Work Product | 11/22/2004 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN | Draft ltr to Robt Crawford with Marco Rosamano's and Mike Stout's recommendations |
| LLP-012-000010455 | LLP-012-000010455 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND BRANCH | CRAWFORD ROBERT | HUNTING WITHIN THE ATCHAFALAYA |
| LLP-012-000000783 | LLP-012-000000783 | Attorney-Client; Attorney Work Product | 12/2/2004 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN | ABFS Chronology, Mike Harden Comments |
| LLP-012-000010908 | LLP-012-000010908 | Attorney-Client; Attorney Work Product | 12/XX/2004 | DOC | N/A | N/A | MISSISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000000784 | LLP-012-000000784 | Attorney-Client; Attorney Work Product | 12/1/2004 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Sutton, Jan E MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN | ASA Requested History of the ABFS |
| LLP-012-000011011 | LLP-012-000011011 | Attorney-Client; Attorney Work Product | 12/XX/2004 | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES DECEMBER ____, 2004 |
| LLP-012-000000843 | LLP-012-000000843 | Deliberative Process | 2/1/2005 | MSG | Segrest, John C MVD [John.C.Segrest@mvd02.usace.army.mil ] | Muraski, Mary M MVP<br>Grizzle, Karen J MVR<br>Nelson, Timothy J MVS<br>McClain, Willie L MVM<br>Jones, Pete MVK<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Nelson, Mark W MVP<br>Werthmann, Ralph J MVR<br>Hewlett, Thomas R MVS<br>Vandergriff, Harris T MVM<br>Torrey, Buddy MVK<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD | FW: Transmittal of Model Deed and Model FOST - RETRAN |
| LLP-012-000010407 | LLP-012-000010407 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | DEED CHECKLIST |
| LLP-012-000010409 | LLP-012-000010409 | Deliberative Process | 1/7/2005 | DOC | WHITEAKER JOSEPH W / UNITED STATES OF AMERICA OASA ; / USACE | N/A | QUITCLAIM DEED |
| LLP-012-000010410 | LLP-012-000010410 | Deliberative Process | 1/10/2005 | PDF | FATZ RAYMOND J / US ARMY ; WHITAKER JOSEPH W / US ARMY ; SCHMAUDER CRAIG R | / USACE<br>/ ENVIRONMENTAL LAW DIVISION<br>/ ARMY INSTALLATION MANAGEMENT AGENCY<br>/ ARMY RESERVE<br>/ ARMY NATIONAL GUARD<br>/ US ARMY ENVIRONMENTAL CENTER | TRANSMITTAL OF MODEL LANGUAGE FOR FINDINGS FOR SUITABILITY TO TRANSFER (FOST) AND DEEDS PERTAINING TO ARMY REAL ESTATE |
| LLP-012-000010411 | LLP-012-000010411 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | FOST CHECKLIST |
| LLP-012-000010412 | LLP-012-000010412 | Deliberative Process | 1/10/2005 | DOC | N/A | N/A | FINDING OF SUITABILITY OF TRANSFER (FOST) |
| LLP-012-000010414 | LLP-012-000010414 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POINTS OF CONTACT ENCLOSURE 1 |
| LLP-012-000001148 | LLP-012-000001148 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Lacoste, Timothy M MVN | Holliday, T. A. MVN<br>Bongiovanni, Linda L MVN<br>Northey, Robert D MVN<br>Nord, Beth P MVN | FW: MVN-2007-724-WDD, St. Martin Land Company |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000011895 | LLP-012-000011895 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | TROWBRIDGE NEWMAN / NEWMAN TROWBRIDGE, JS. A PROFESSIONAL LAW CORPORATION ; / DEPARTMENT OF THE ARMY MVN | NORD BETH / ATCHAFALAYA RIVER AND BASIN PROJECTS LACOSTE TIMMY / TREWIN JAMES H | PERMITS FOR ATCHAFALAYA BASIN AREA |
| LLP-012-000002408 | LLP-012-000002408 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN | Cleaner copy for you...TOD 2007 ABFS - Scope of Word-Draft w/out redline (2nd draft) |
| LLP-012-000011877 | LLP-012-000011877 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N./A | SCOPE OF WORK FOR THE COLLECTION AND REPORT OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT ATCHAFALAYA BASIN FLOOD AREA |
| LLP-012-000002409 | LLP-012-000002409 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Blood, Debra H MVN Walker, Yvette LRN Nord, Beth P MVN Saucier, Michael H MVN Schneider, Donald C MVN Kinsey, Mary V MVN Goldman, Howard D MVN | FW: TOD Update Contract - ABFS - Need RE & OD approval of SOW |
| LLP-012-000011944 | LLP-012-000011944 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK FOR THE COLLECTION AND REPORT OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT ATCHAFALAYA BASIN FLOOD AREA |
| LLP-012-000002420 | LLP-012-000002420 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Sutton, Jan E MVN | Schneider, Donald C MVN Nord, Beth P MVN Goldman, Howard D MVN Saucier, Michael H MVN Labure, Linda C MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Moreau, James T MVN Blood, Debra H MVN Walker, Yvette LRN | TOD 2007 ABFS-Scope of Work-Draft w-out redline |
| LLP-012-000010113 | LLP-012-000010113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SCOPE OF WORK FOR COLLECTION AND REPORT OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT ATCHAFALAYA BASIN FLOODWAY SYSTEM CONTRACT #W912P8-07-R-0093 |
| LLP-012-000002421 | LLP-012-000002421 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Sutton, Jan E MVN | Schneider, Donald C MVN Saucier, Michael H MVN Nord, Beth P MVN Goldman, Howard D MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Moreau, James T MVN Blood, Debra H MVN Walker, Yvette LRN | TOD Update Contract - ABFS - Need RE & OD approval of SOW |
| LLP-012-000010145 | LLP-012-000010145 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK FOR THE COLLECTION AND REPORT OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT ATCHAFALAYA BASIN FLOOD AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000002563 | LLP-012-000002563 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Hays, Mike M MVN | Bongiovanni, Linda L MVN | LegalOpinionVeniceEncroachment |
| LLP-012-000009384 | LLP-012-000009384 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | HAYS MIKE / USACE | LABURE LINDA / REAL ESTATE | POSSIBLE ENCROACHMENT AT VENICE SUBOFFICE BY BULK HEAD AND WALKWAY AFFECTING TRACT 100, BATON ROUGE TO THE GULF OF MEXICO, LOUISIANA, PROJECT, PLAQUEMINES PARISH, LA. |
| LLP-012-000003231 | LLP-012-000003231 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Austin, Sheryl B MVN | Barlow, James A MVN<br>Rosamano, Marco A MVN<br>Bongiovanni, Linda L MVN | FW: Congressional letter format_ltrhd (UNCLASSIFIED) |
| LLP-012-000009055 | LLP-012-000009055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN | VITTER DAVID / US SENATE<br>/ CDR USACE<br>/ CEMVD-EX<br>/ CEMVD-PD-SP | RESPONSE TO A LETTER FROM SENATOR VITTER REQUESTING THE GOVERNMENT TO RELEASE ITS PERPETUAL DISPOSAL EASEMENT OVER APPROXIMATELY 13,000 ACRES IN EASTERN NEW ORLEANS. |
| LLP-012-000003241 | LLP-012-000003241 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN | Congressional letter format_ltrhd (UNCLASSIFIED) |
| LLP-012-000008915 | LLP-012-000008915 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN | VITTER DAVID / US SENATE<br>/ CDR USACE<br>/ CEMVD-EX<br>/ CEMVD-PD-SP | RESPONSE TO A LETTER FROM SENATOR VITTER REQUESTING THE GOVERNMENT TO RELEASE ITS PERPETUAL DISPOSAL EASEMENT OVER APPROXIMATELY 13,000 ACRES IN EASTERN NEW ORLEANS. |
| LLP-012-000003244 | LLP-012-000003244 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN<br>Bongiovanni, Linda L MVN | Draft Congressional letter to Sen. Vitter (UNCLASSIFIED) |
| LLP-012-000008873 | LLP-012-000008873 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | VITTER DAVID / US SENATE<br>/ CDR USACE<br>/ CECW-ZM<br>/ CEMVD-EX<br>/ CEMVD-PD-SP | CONSTITUENT STEPHEN F. STUMPF OF MARSHLAND HOLDINGS, LLC |
| LLP-012-000003415 | LLP-012-000003415 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Exchange issues, Calcasieu River and Pass (Disposal Areas O |
| LLP-012-000008119 | LLP-012-000008119 | Attorney-Client; Attorney Work Product | 12/4/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; LABURE LINDA C / CEMVN-RE-M | MONTRAVI ZOLTAN / CECW MVD<br>/ CEMVD-PD-SP<br>KILROY / CEMVN-OC<br>ACCARDO / CEMVN-OD<br>FALK / CEMVN-OD-F<br>BOE / CEMVN-PM-R<br>CRUPPI / CEMVN-RE-L<br>LABURE / CEMVN-RE | REQUEST FOR APPROVAL OF CONVEYANCE OR EASEMENTS OVER LAND ALONG THE CALCASIEU SHIP CHANNEL WITHIN CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT, CAMERON PARISH, LOUISIANA |
| LLP-012-000003432 | LLP-012-000003432 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Freeman, Richard T MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Connell, Timothy J MVN<br>Cooper, Dorothy M MVN<br>Dunn, Kelly G MVN<br>Bongiovanni, Linda L MVN | Encroachments on the East Side of the Algiers Canal (UNCLASSIFIED) |
| LLP-012-000003681 | LLP-012-000003681 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN | FW: Lake Charles Port Meeting-16 October |
| LLP-012-000006502 | LLP-012-000006502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO E-MAIL ON 18 OCT CONCERNING A MEETING BETWEEN HQ ,SENATOR LANDRIEU'S STAFF AND THE PORT OF LAKE CHARLES |
| LLP-012-000003714 | LLP-012-000003714 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | FW: Deed Checklist |
| LLP-012-000006580 | LLP-012-000006580 | Attorney-Client; Attorney Work Product | 1/7/2005 | DOC | N/A | N/A | DEED CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000003747 | LLP-012-000003747 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Labiche, Melanie L MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Abney, Alice C MVN-Contractor<br>O'Cain, Keith J MVN | FW: Notes for today's meeting |
| LLP-012-000006639 | LLP-012-000006639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | CALCASIEU UPCOMING MILE 17-MILE 24.6 SPRING CONTRACT |
| LLP-012-000006640 | LLP-012-000006640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CALCASIEU MILE 17-24.6 DISPOSAL AREA EVALUATION |
| LLP-012-000003748 | LLP-012-000003748 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: PUJO Heirs sale document |
| LLP-012-000007079 | LLP-012-000007079 | Attorney-Client; Attorney Work Product | 1/13/2006 | PDF | / WJH LLC ; REILY WILLIAM B / ; REILY ELAINE S / ; MOULTER JETTA H / ; WHITAKER JOSEPH W / ; / MNV | N/A | CALCASIEU RIVER AND PASS DISPOSAL AREAS O" AND "M" ACT OF EXCHANGE" |
| LLP-012-000003752 | LLP-012-000003752 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | FW: PUJO Heirs sale document |
| LLP-012-000006579 | LLP-012-000006579 | Attorney-Client; Attorney Work Product | 9/25/2006 | PDF | SULLEN BEVERLY C / ; REILY WILLIAM B / ; COULTER JOAN / ; WILLIS STERLING S / STATE OF LOUISIANA PARISH OF ORLEANS ; REILY ELAINE S / ; MALARE ANABELL / ; RALDA NEREIDA / ; GROVES ELOISE P / ; TEILLOU L P / ; FLAGG WILLIAM D / ; GILMORE JILL H / CONSHOHOCKEN BORO, MONTGOMERY COUNTY ; REILY ELAINE S | N/A | ACT OF TRANSFER AND CONVEYANCE FROM ELOISE PUJO GROVES TO WILLIAM BOATNER REILY, IV AND ELAINE STOKES REILY |
| LLP-012-000003762 | LLP-012-000003762 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | Labure, Linda C MVN | 'cathy.vittoria@dhs.gov'<br>Ulm, Michelle S MVN<br>Blanchard, Brad J MVN<br>Cruppi, Janet R MVN<br>Austin, Sheryl B MVN<br>Rosamano, Marco A MVN<br>Boe, Richard E MVN<br>Brown, Christopher MVN<br>Exnicios, Joan M MVN<br>Wise, Jerome MVN<br>Wise, Jerome MVN<br>Bongiovanni, Linda L MVN | FEMA Permit to Establish Base Camp on Port Allen Lock |
| LLP-012-000007527 | LLP-012-000007527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PORT ALLEN LOCK |
| LLP-012-000007528 | LLP-012-000007528 | Attorney-Client; Attorney Work Product | 11/21/1998 | DOC | LABURE LINDA C / USACE MVN | N/A | DEPARTMENT OF THE ARMY PERMIT TO THE FEMA TO USE PROPERTY LOCATED ON PORT ALLEN LOCK PROJECT SITE, TOWNSHIP 7 SOUTH, RANGE 12 EAST, SECTION 70, WEST BATON ROUGE PARISH, LOUISIANA |
| LLP-012-000007529 | LLP-012-000007529 | Attorney-Client; Attorney Work Product | 9/20/2006 | DOC | N/A | N/A | BASE CAMP SERVICES SCENARIO FOR SOLICITATION OF BASE CAMP VENDORS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000003780 | LLP-012-000003780 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Kilroy, Maurya MVN | Keith Little<br>galexander@camtel.net<br>Walter Williams<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: Revised Exhibit A and Plat B - Act of Exchange |
| LLP-012-000006837 | LLP-012-000006837 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU RIVER AND PASS DISPOSAL AREAS CAMERON PARISH, LOUISIANA |
| LLP-012-000003786 | LLP-012-000003786 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Chenier Quitclaim Deeds |
| LLP-012-000006966 | LLP-012-000006966 | Attorney-Client; Attorney Work Product | 1/7/2005 | PDF | WHITAKER JOSEPH W / OASA (I&E) ; / USACE | N/A | THIS QUTCLAIM DEED, BETWEEN TEH UNITED STATES OF AMERICA, ACTING BY AND THROUGH THE DEPUTY ASSISTANT SECRETARY OF THE ARMY PURSUANT TO ADELEAGTION OF AUTHORITY FROM THE SECRETARY OF THE ARMY UNDER THE AUTHORITY OF THE PROVISIONS OF THE FEDERAL PROPERTY AND ADMINISTREATIVE SERVICES ACT OF 1949 AS AMENDED AND THE DEFENSE BASE CLOSURE AND REALIGLNMENT ACT OF 1990 |
| LLP-012-000003827 | LLP-012-000003827 | Attorney-Client; Attorney Work Product | 9/30/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | FW: Exhibit A to Exchange Agreement 9-28-06.doc |
| LLP-012-000009424 | LLP-012-000009424 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT A |
| LLP-012-000009425 | LLP-012-000009425 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT A DESCRIPTION OF TRACT NOS. 170E, 172E, 169E, AND 171E. |
| LLP-012-000003830 | LLP-012-000003830 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Nord, Beth P MVN | Goldman, Howard D MVN<br>Sammon, Daniel J MVN<br>Moreau, James T MVN<br>Sennett, Constance S MVN<br>Hebert, Alison K MVN<br>LaLonde, Neil J MVN<br>Stone, Stephen M MVN<br>Osberghaus, Brian L MVN<br>Fisher, Dave MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Brantley, Christopher G MVN<br>Sutton, Jan E MVN | FW: Follow up from ABFS Easement workshop |
| LLP-012-000009574 | LLP-012-000009574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2006 MEETING |
| LLP-012-000003832 | LLP-012-000003832 | Deliberative Process | 9/29/2006 | MSG | Bongiovanni, Linda L MVN | 'Keith Little'<br>Kilroy, Maurya MVN | Real Estate Instrument for Marine Terminal and Tug Dock along Calcasieu River |
| LLP-012-000007596 | LLP-012-000007596 | Deliberative Process | XX/XX/2006 | DOC | LABURE LINDA C / MVN | N/A | DEPARTMENT OF THE ARMY CONSENT TO CROSS U.S. GOVERNMENT EASEMENT AT CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT CAMERON PARISH, LOUISIANA |
| LLP-012-000007597 | LLP-012-000007597 | Deliberative Process | 9/29/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT DISPOSAL AND CONTROL BRANCH | OUTTRIM PAT / CREOLE TRAIL LNG, L.P. | RESPONSE TO APPLICATION FOR DEPARTMENT OF THE ARMY PERMIT NO. 2005-3814-WII |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000003842 | LLP-012-000003842 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Kilroy, Maurya MVN | Keith Little<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>galexander@camtel.net<br>Pat Outtrim<br>Walter Williams<br>Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Nits |
| LLP-012-000008018 | LLP-012-000008018 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GROVES ELOISE P /  ; / WJH LLC ; MOULTER JETTA H /  ; WHITAKER JOSEPH W | N/A | ACT OF EXCHANGE |
| LLP-012-000003857 | LLP-012-000003857 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Kilroy, Maurya MVN | Keith Little<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-012-000007666 | LLP-012-000007666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GROVES ELOISE P /  ; MOLTER JETTA H /  ; / WJH LLC ; WHITAKER JOSEPH W | N/A | ACT OF EXCHANGE |
| LLP-012-000003876 | LLP-012-000003876 | Deliberative Process | 9/25/2006 | MSG | Labiche, Melanie L MVN | Kilroy, Maurya MVN<br>Kelley, Geanette MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>O'Cain, Keith J MVN | RE: Choupique Island DA 13, Bel Property Release |
| LLP-012-000007637 | LLP-012-000007637 | Deliberative Process | XX/XX/XXXX | PDF | N/A / USACE MVN | N/A | PLAN VIEW DEVIL'S ELBOW & MAIN CHANNEL |
| LLP-012-000003879 | LLP-012-000003879 | Attorney-Client; Attorney Work Product | 9/24/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | FW: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-012-000009155 | LLP-012-000009155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GROVES ELOISE P /  ; MOLTER JETTA H /  ; / WJH LLC ; WHITAKER JOSEPH W | N/A | ACT OF EXCHANGE |
| LLP-012-000003880 | LLP-012-000003880 | Deliberative Process | 9/24/2006 | MSG | Kilroy, Maurya MVN | Kelley, Geanette MVN<br>Falk, Tracy A MVN<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Choupique Island DA 13, Bel Property Release |
| LLP-012-000009232 | LLP-012-000009232 | Deliberative Process | 9/25/2006 | DOC | LABURE LINDA / REAL ESTATE DIVISION | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>MANUEL LINDA / LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>MEARS WENDELL D / GAHAGAN  & BRYANT ASSOCITES<br>/ CEMVN-OD-F<br>/ CEMVN-ED-LW<br>/ CEMVN-ED-LW<br>/ CEMVN-OC<br>/ CEMVN-RE-M | IN REFERENCE TO THE ENCLOSED DUMPING AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BEL FAMILY DATED APRIL 23, 1938, IDENTIFIED IN OURRECORDS AS TRACT 21, LOTS 1 AND 8, SECTION 30, TOWNSHIP 11 SOUTH RANGE 9 WEST,  CALCASIEU PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000003886 | LLP-012-000003886 | Deliberative Process | 9/22/2006 | MSG | Labure, Linda C MVN | Cooper, Dorothy M MVN<br>Mills, Sheila B MVN<br>Lee, Cindy B MVN<br>Chaney, Ada W MVN<br>Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN | FW: Transmittal of Model Deed and Model FOST - RETRAN |
| LLP-012-000009501 | LLP-012-000009501 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | DEED CHECKLIST |
| LLP-012-000009502 | LLP-012-000009502 | Deliberative Process | 1/7/2005 | DOC | WHITEAKER JOSEPH W / UNITED STATES OF AMERICA OASA ; / USACE | N/A | QUITCLAIM DEED |
| LLP-012-000009503 | LLP-012-000009503 | Deliberative Process | 1/10/2005 | PDF | FATZ RAYMOND J / US ARMY ; WHITAKER JOSEPH W / US ARMY ; SCHMAUDER CRAIG R | / USACE<br>/ ENVIRONMENTAL LAW DIVISION<br>/ ARMY INSTALLATION MANAGEMENT AGENCY<br>/ ARMY RESERVE<br>/ ARMY NATIONAL GUARD<br>/ US ARMY ENVIRONMENTAL CENTER | TRANSMITTAL OF MODEL LANGUAGE FOR FINDINGS FOR SUITABILITY TO TRANSFER (FOST) AND DEEDS PERTAINING TO ARMY REAL ESTATE |
| LLP-012-000009504 | LLP-012-000009504 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | FOST CHECKLIST |
| LLP-012-000009505 | LLP-012-000009505 | Deliberative Process | 1/10/2005 | DOC | N/A | N/A | FINDING OF SUITABILITY OF TRANSFER (FOST) |
| LLP-012-000009506 | LLP-012-000009506 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POINTS OF CONTACT ENCLOSURE 1 |
| LLP-012-000003892 | LLP-012-000003892 | Deliberative Process | 9/22/2006 | MSG | Segrest, John C MVD | Jackson, Stuart P MVP<br>Grizzle, Karen J MVR<br>Spokane, Chrystal L MVM<br>Donis, Craig K MVS<br>Hardy, Walter MVK<br>Bongiovanni, Linda L MVN<br>Nelson, Mark W MVP<br>Werthmann, Ralph J MVR<br>Kosel, Anne L MVS<br>Vandergriff, Harris T MVM<br>Torrey, Buddy MVK<br>Labure, Linda C MVN | FW: Transmittal of Model Deed and Model FOST - RETRAN |
| LLP-012-000009934 | LLP-012-000009934 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | DEED CHECKLIST |
| LLP-012-000009935 | LLP-012-000009935 | Deliberative Process | 1/7/2005 | DOC | WHITEAKER JOSEPH W / UNITED STATES OF AMERICA OASA ; / USACE | N/A | QUITCLAIM DEED |
| LLP-012-000009936 | LLP-012-000009936 | Deliberative Process | 1/10/2005 | PDF | FATZ RAYMOND J / US ARMY ; WHITAKER JOSEPH W / US ARMY ; SCHMAUDER CRAIG R | / USACE<br>/ ENVIRONMENTAL LAW DIVISION<br>/ ARMY INSTALLATION MANAGEMENT AGENCY<br>/ ARMY RESERVE<br>/ ARMY NATIONAL GUARD<br>/ US ARMY ENVIRONMENTAL CENTER | TRANSMITTAL OF MODEL LANGUAGE FOR FINDINGS FOR SUITABILITY TO TRANSFER (FOST) AND DEEDS PERTAINING TO ARMY REAL ESTATE |
| LLP-012-000009938 | LLP-012-000009938 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | FOST CHECKLIST |
| LLP-012-000009939 | LLP-012-000009939 | Deliberative Process | 1/10/2005 | DOC | N/A | N/A | FINDING OF SUITABILITY OF TRANSFER (FOST) |
| LLP-012-000009940 | LLP-012-000009940 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POINTS OF CONTACT ENCLOSURE 1 |
| LLP-012-000003901 | LLP-012-000003901 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-012-000012129 | LLP-012-000012129 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GROVES ELOISE P / ; MOLTER JETTA H / ; / WJH, L.L.C. ; WHITAKER JOSEPH W | N/A | ACT OF EXCHANGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000003909 | LLP-012-000003909 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Keith Little [klittle@cheniere.com] | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Pat Outtrim<br>galexander@camtel.net<br>Walter Williams<br>Keith Little | DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-012-000012534 | LLP-012-000012534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON ; GROVES ELOISE P / ; / WJH, L.L.C. | N/A | CALCASIEU RIVER AND PASS DISPOSAL AREAS O" AND "M" ACT OF EXCHANGE" |
| LLP-012-000003917 | LLP-012-000003917 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: DMPA M-for-O Easements Exchange Status @ June 16 |
| LLP-012-000012754 | LLP-012-000012754 | Attorney-Client; Attorney Work Product | 6/14/2006 | PDF | OTTINGER PATRICK S / OTTINGER HERBERT, L.L.C. | KOBIASHVILI ZURAB S / CHENIERE LNG, INC. | SABINE PASS LNG, L.P. |
| LLP-012-000012755 | LLP-012-000012755 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | US INTENTIONS TO USE TRACT 169E |
| LLP-012-000004139 | LLP-012-000004139 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Ulm, Michelle S MVN | Bongiovanni, Linda L MVN<br>Mills, Sheila B MVN<br>Saucier, Michael H MVN | FW: Agreement between St. Chas. Parish & Corps to use BCS office during hurricanes ?? |
| LLP-012-000011790 | LLP-012-000011790 | Attorney-Client; Attorney Work Product | 1/17/2006 | PDF | ZINNA SAM M / ST. CHARLES PARISH SHERIFF'S OFFICE | VICKAIRN CURTIS / USACE | SHERIFF'S OFFICE EMPLOYEE SHELTERING DURING HURRICANES |
| LLP-012-000011791 | LLP-012-000011791 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Ulm, Michelle S MVN | Merchant, Randall C MVN<br>Frederick, Denise D MVN | Sheriff's Office use of Bonnet Carre building |
| LLP-012-000013186 | LLP-012-000013186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | FENCED IN BUILDING WITH PICKUP TRUCK |
| LLP-012-000013187 | LLP-012-000013187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF BONNET CARRE' SPILLWAY BUILDING |
| LLP-012-000013188 | LLP-012-000013188 | Attorney-Client; Attorney Work Product | 1/17/2006 | PDF | ZINNA SAM M / ST. CHARLES PARISH SHERIFF'S OFFICE | VICKAIRN CURTIS / USACE | SHERIFF'S OFFICE EMPLOYEE SHELTERING DURING HURRICANES |
| LLP-012-000004204 | LLP-012-000004204 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | CERCLA Covenant |
| LLP-012-000012177 | LLP-012-000012177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W / OASA(I&E) UNTED STATES OF AMERICA | N/A | BLANK QUITCLAIM DEED, BETWEEN UNITED STATES OF AMERICA, ACTING BY THROUGH THE DEPUTY ASSISTANT SECRETARY OF THE ARMY, PURSUANT TO A DELEGATION OF AUTHORITY FROM THE SECRETARY OF THE ARMY, UNDER THE AUTHORITY OF THE PROVISIONS OF THE FEDERAL PROPERTY AND ADMINISTRATIVE SERVICES ACT OF 1949, APPROVED JUNE 30, 1949 (63 STAT. 377), 40 U.S.C. 101, ET SEQ., AAS AMENDED AND THE DEFENSE BASE CLOSURE AND REALIGNMENT ACT OF 1990, PUBLIC LAW NO. 101-501. |
| LLP-012-000004263 | LLP-012-000004263 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Ulm, Michelle S MVN | FW: Sheriff's Office use of Bonnet Carre building |
| LLP-012-000012213 | LLP-012-000012213 | Attorney-Client; Attorney Work Product | 1/17/2006 | PDF | ZINNA SAM M / ST. CHARLES PARISH SHERIFF'S OFFICE | VICKAIRN CURTIS / USACE | SHERIFF'S OFFICE EMPLOYEE SHELTERING DURING HURRICANES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000004301 | LLP-012-000004301 | Attorney-Client; Attorney Work Product | 6/28/2006 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Sammon, Daniel J MVN<br>Moreau, James T MVN<br>Sennett, Constance S MVN<br>Hebert, Alison K MVN<br>LaLonde, Neil J MVN<br>Stone, Stephen M MVN<br>Osberghaus, Brian L MVN<br>Fisher, Dave MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Brantley, Christopher G MVN | RE: Follow up from ABFS Easement workshop |
| LLP-012-000012228 | LLP-012-000012228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2005 MEETING |
| LLP-012-000004382 | LLP-012-000004382 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Nord, Beth P MVN | Goldman, Howard D MVN<br>Sammon, Daniel J MVN<br>Moreau, James T MVN<br>Sennett, Constance S MVN<br>Hebert, Alison K MVN<br>LaLonde, Neil J MVN<br>Stone, Stephen M MVN<br>Osberghaus, Brian L MVN<br>Fisher, Dave MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Brantley, Christopher G MVN<br>Sutton, Jan E MVN | Follow up from ABFS Easement workshop |
| LLP-012-000012317 | LLP-012-000012317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2006 MEETING |
| LLP-012-000004574 | LLP-012-000004574 | Deliberative Process | 4/21/2006 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Singh, Yojna MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Accardo, Christopher J MVN<br>Morgan, Robert W MVN | FW: Estimate of Cost Share for Port of Lake Charles - Disposal Area O |
| LLP-012-000011319 | LLP-012-000011319 | Deliberative Process | 3/13/2006 | XLS | N/A | N/A | ESTIMATION OF CAPACITY FOR REMAINDER OF DA O" (PUJO HEIRS TRACT) - EXCLUDING WETLANDS" |
| LLP-012-000011320 | LLP-012-000011320 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST FORK OYSTER BAYOU |
| LLP-012-000011321 | LLP-012-000011321 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST FORK OYSTER BAYOU |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000004589 | LLP-012-000004589 | Deliberative Process | 4/17/2006 | MSG | Morgan, Robert W MVN | Premo, Angela Y SAD<br>Jones, Steve MVD<br>Segrest, John C MVD<br>Sloan, G Rogers MVD<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Hannon, James R MVD<br>Waguespack, Leslie S MVD<br>Bindner, Roseann R HQ02<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Singh, Yojna MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Accardo, Christopher J MVN | Estimate of Cost Share for Port of Lake Charles - Disposal Area O |
| LLP-012-000012158 | LLP-012-000012158 | Deliberative Process | 3/13/2006 | XLS | N/A | N/A | ESTIMATION OF CAPACITY FOR REMAINDER OF DA O" (PUJO HEIRS TRACT) - EXCLUDING WETLANDS" |
| LLP-012-000012159 | LLP-012-000012159 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST FORK OYSTER BAYOU |
| LLP-012-000012160 | LLP-012-000012160 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST FORK OYSTER BAYOU |
| LLP-012-000004590 | LLP-012-000004590 | Deliberative Process | 4/17/2006 | MSG | Labure, Linda C MVN | Moreau, James T MVN<br>Goldman, Howard D MVN<br>Sammon, Daniel J MVN<br>Hebert, Alison K MVN<br>Sennett, Constance S MVN<br>Sutton, Jan E MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Bongiovanni, Linda L MVN<br>Kopec, Joseph G MVN<br>Mills, Sheila B MVN | RE: Easement Brochure |
| LLP-012-000012224 | LLP-012-000012224 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | EASEMENT ACQUISITION |
| LLP-012-000012226 | LLP-012-000012226 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT BROCHURE |
| LLP-012-000012227 | LLP-012-000012227 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT BROCHURE |
| LLP-012-000004633 | LLP-012-000004633 | Deliberative Process | 3/29/2006 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Wingate, Mark R MVN<br>Stout, Michael E MVN<br>Sutton, Jan E MVN<br>Goldman, Howard D MVN | RE: Project Delivery Team Meeting for Project Cooperating Agreements Environmental Protection Easement, Public Access Wednesday March 29 9-10 am |
| LLP-012-000011992 | LLP-012-000011992 | Deliberative Process | 3/29/2006 | DOC | MARTINSON ROBERT J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WATSON RUSS / US FISH AND WILDLIFE SERVICE | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) PROJECT AND THE MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000004688 | LLP-012-000004688 | Deliberative Process | 3/15/2006 | MSG | Segrest, John C MVD | Jackson, Stuart P MVP<br>Grizzle, Karen J MVR<br>Donis, Craig K MVS<br>McClain, Willie L MVM<br>Hardy, Walter MVK<br>Franco, Sheila MVK<br>White, Ken MVK<br>Bongiovanni, Linda L MVN<br>Nelson, Mark W MVP<br>Werthmann, Ralph J MVR<br>Kosel, Anne L MVS<br>Vandergriff, Harris T MVM<br>Torrey, Buddy MVK<br>Labure, Linda C MVN<br>Sloan, G Rogers MVD | FW: Transmittal of Model Deed and Model FOST - RETRAN |
| LLP-012-000011031 | LLP-012-000011031 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | DEED CHECKLIST |
| LLP-012-000011033 | LLP-012-000011033 | Deliberative Process | 1/7/2005 | DOC | WHITEAKER JOSEPH W / UNITED STATES OF AMERICA OASA ; / USACE | N/A | QUITCLAIM DEED |
| LLP-012-000011035 | LLP-012-000011035 | Deliberative Process | 1/10/2005 | PDF | FATZ RAYMOND J / US ARMY ; WHITAKER JOSEPH W / US ARMY ; SCHMAUDER CRAIG R | / USACE<br>/ ENVIRONMENTAL LAW DIVISION<br>/ ARMY INSTALLATION MANAGEMENT AGENCY<br>/ ARMY RESERVE<br>/ ARMY NATIONAL GUARD<br>/ US ARMY ENVIRONMENTAL CENTER | TRANSMITTAL OF MODEL LANGUAGE FOR FINDINGS FOR SUITABILITY TO TRANSFER (FOST) AND DEEDS PERTAINING TO ARMY REAL ESTATE |
| LLP-012-000011037 | LLP-012-000011037 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | FOST CHECKLIST |
| LLP-012-000011038 | LLP-012-000011038 | Deliberative Process | 1/10/2005 | DOC | N/A | N/A | FINDING OF SUITABILITY OF TRANSFER (FOST) |
| LLP-012-000011039 | LLP-012-000011039 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POINTS OF CONTACT ENCLOSURE 1 |
| LLP-012-000004781 | LLP-012-000004781 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Wagenaar, Richard P Col MVN<br>DLL-MVN-DET<br>Kilroy, Maurya MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Labiche, Melanie L MVN<br>Bongiovanni, Linda L MVN<br>Gutierrez, Judith Y MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Kelley, Geanette MVN | FW: Correspondence faxed today to MGEN Riley |
| LLP-012-000011919 | LLP-012-000011919 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-012-000011921 | LLP-012-000011921 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Accardo, Christopher J MVN<br>Falk, Tracy A MVN | FW: Status of Exchange" of Disposal Areas Calcasieu River and Pass Section 133 PL 109-103" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000011924 | LLP-012-000011924 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT<br>RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| LLP-012-000013206 | LLP-012-000013206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-012-000013207 | LLP-012-000013207 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Morgan, Robert W MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Accardo, Christopher J MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Labiche, Melanie L MVN | FW: Correspondence faxed today to MGEN Riley |
| LLP-012-000013227 | LLP-012-000013227 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT<br>RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| LLP-012-000004782 | LLP-012-000004782 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Accardo, Christopher J MVN<br>Falk, Tracy A MVN | FW: Status of Exchange" of Disposal Areas Calcasieu River and Pass Section 133 PL 109-103" |
| LLP-012-000011972 | LLP-012-000011972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-012-000011973 | LLP-012-000011973 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Morgan, Robert W MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Accardo, Christopher J MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Labiche, Melanie L MVN | FW: Correspondence faxed today to MGEN Riley |
| LLP-012-000013193 | LLP-012-000013193 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT<br>RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| LLP-012-000005161 | LLP-012-000005161 | Attorney-Client; Attorney Work Product | 10/25/2005 | MSG | Hays, Mike M MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | FW: Meeting, Permit # MVN2005-4512; proposed 120 Lot Subdivision in West Atchafalaya Floodway |
| LLP-012-000011949 | LLP-012-000011949 | Attorney-Client; Attorney Work Product | 6/6/2005 | PDF | / C & C TECHNOLOGY SURVEY SERVICES | N/A | PROP. NORTH WILDERNESS SUBDIVISION (PHASE 1 & 2) ST. LANDRY PARISH, LOUISIANA |
| LLP-012-000011950 | LLP-012-000011950 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | DUKE RONNIE W | N/A | JOINT PUBLIC NOTICE 15 JULY 2005 |
| LLP-012-000005171 | LLP-012-000005171 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Ashworth, Kenneth A MVN | Stout, Michael E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Sutton, Jan E MVN<br>Hays, Mike M MVN<br>McNamara, Cary D MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bruza, John D MVN<br>Couret, Gary M MVN | Meeting, Permit # MVN2005-4512; proposed 120 Lot Subdivision in West Atchafalaya Floodway |
| LLP-012-000012491 | LLP-012-000012491 | Attorney-Client; Attorney Work Product | 6/6/2005 | PDF | / C & C TECHNOLOGY SURVEY SERVICES | N/A | PROP. NORTH WILDERNESS SUBDIVISION (PHASE 1 & 2) ST. LANDRY PARISH, LOUISIANA |
| LLP-012-000012492 | LLP-012-000012492 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | DUKE RONNIE W | N/A | JOINT PUBLIC NOTICE 15 JULY 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000005260 | LLP-012-000005260 | Attorney-Client; Attorney Work Product | 8/25/2005 | MSG | Hays, Mike M MVN | Kinsey, Mary V MVN<br>Goldman, Howard D MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | RE: Logging Use of Lower Road on ABFS fee property |
| LLP-012-000010651 | LLP-012-000010651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | / ROY O MARTIN LUMBER COMPANY, L.L.C.<br>/ ROY O MARTIN LUMBER MANAGEMENT, L.L.C.<br>/ ROM PARTNERSHIP<br>/ MARTIN COMPANIES, L.L.C., ROM<br>/ THE LEMOINE COMPANY INCORPORATED | ROAD DAMAGE |
| LLP-012-000005266 | LLP-012-000005266 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Labure, Linda C MVN | Wallace, Frederick W MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | FW: Doody FOIA Request |
| LLP-012-000010930 | LLP-012-000010930 | Attorney-Client; Attorney Work Product | 8/15/2005 | PDF | DOODY EDWIN J / CE MVN-OC ; DEAN LYNN / ; MADARY MARK / ST. BERNARD PARISH GOVERNMENT | WALLACE FRED / USACE | FREEDOM OF INFORMATION ACT |
| LLP-012-000005273 | LLP-012-000005273 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Labure, Linda C MVN | Hays, Mike M MVN<br>Goldman, Howard D MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN | Logging Use of Lower Road on ABFS fee property |
| LLP-012-000009134 | LLP-012-000009134 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Hays, Mike M MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Goldman, Howard D MVN<br>Hays, Mike M MVN<br>Bongiovanni, Linda L MVN | logging transportation on former St.  Martin Land acreage |
| LLP-012-000009136 | LLP-012-000009136 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Goldman, Howard D MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Bongiovanni, Linda L MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: logging transportation on former St.  Martin Land acreage |
| LLP-012-000009137 | LLP-012-000009137 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Goldman, Howard D MVN | Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Labure, Linda C MVN | ROM & use of lower levee road |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000009138 | LLP-012-000009138 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | / U.S. GOVERNMENT PRINTING OFFICE | N/A | TITLE 36 PARKS, FORESTS, AND PUBLIC PROPERTY CHAPTER 11--CORPS OF ENGINEERS, DEPARTMENT OF THE ARMY PART 327_RULES AND REGULATIONS GOVERNING PUBLIC USE OF WATER RESOURCE DEVELOPMENT PROJECTS ADMINISTERED BY THE CHIEF OF ENGINEERS--TABLE OF CONTENTS |
| LLP-012-000013157 | LLP-012-000013157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ROY O. MARTIN LUMBER COMPANY L.L.C. ; / MARTIN COMPANIES, L.L.C., ROM ; / ROM PARTNERSHIP | / LEMOINE COMPANY INCORPORATED | EMPLOYEES, AGENTS, AND CONTRACTORS USING THE ROAD WEST OF THE ATCHAFALAYA RIVER AND NORTH OF INTERSTATE 10 IN ST. MARTIN PARISH ARE DAMAGING THE ROADBED. |
| LLP-012-000005274 | LLP-012-000005274 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Hays, Mike M MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Goldman, Howard D MVN<br>Hays, Mike M MVN<br>Bongiovanni, Linda L MVN | logging transportation on former St. Martin Land acreage |
| LLP-012-000009214 | LLP-012-000009214 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ROY O. MARTIN LUMBER COMPANY L.L.C. ; / MARTIN COMPANIES, L.L.C., ROM ; / ROM PARTNERSHIP | / LEMOINE COMPANY INCORPORATED | EMPLOYEES, AGENTS, AND CONTRACTORS USING THE ROAD WEST OF THE ATCHAFALAYA RIVER AND NORTH OF INTERSTATE 10 IN ST. MARTIN PARISH ARE DAMAGING THE ROADBED. |
| LLP-012-000005298 | LLP-012-000005298 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Bland, Stephen S MVN | Bongiovanni, Linda L MVN<br>Pilie, Ellsworth J MVN<br>Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Algiers Canal Eastbank, P.S. 1 to Hwy 23. |
| LLP-012-000008225 | LLP-012-000008225 | Attorney-Client; Attorney Work Product | 8/10/2005 | DOC | BURDINE CAROL / MVN ; / CEMVN-PM | FALCON GARY | RESPONSE TO RAMP CONSTRUCTION |
| LLP-012-000005347 | LLP-012-000005347 | Deliberative Process | 7/25/2005 | MSG | Goldman, Howard D MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-012-000008849 | LLP-012-000008849 | Deliberative Process | 7/22/2005 | DOC | LABURE LINDA C / MVN ; LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT DISPOSAL AND CONTROL BRANCH | TROWBRIDGE NEWMAN / ROY O. MARTIN LUMBER CO., INC. | PERPETUAL FLOWAGE, ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. LANDRY PARISH, LOUISIANA, TRACT NOS 1916E-1 AND 2 |
| LLP-012-000005348 | LLP-012-000005348 | Attorney-Client; Attorney Work Product | 7/24/2005 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | FW: Draft letter to LDNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000008879 | LLP-012-000008879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR,RICHARD P / U.S. ARMY | THOMPSON,SANDRA / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>FREY PAUL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT DESIGN |
| LLP-012-000005370 | LLP-012-000005370 | Attorney-Client; Attorney Work Product | 7/12/2005 | MSG | Segrest, John C MVD | Muraski, Mary M MVP<br>Grizzle, Karen J MVR<br>Donis, Craig K MVS<br>McClain, Willie L MVM<br>Jones, Pete MVK<br>Bongiovanni, Linda L MVN | FW: M &D Communications Directory |
| LLP-012-000008063 | LLP-012-000008063 | Attorney-Client; Attorney Work Product | 7/12/2005 | DOC | / USACE *AU | N/A | CORPS OF ENGINEERS MANAGEMENT AND DISPOSAL" DIVISION DISTRICT & RIT COMMUNICATIONS DIRECTORY" |
| LLP-012-000005380 | LLP-012-000005380 | Deliberative Process | 7/7/2005 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN | FW: ABFS Revised Estate - revised 30 June 2005 |
| LLP-012-000008597 | LLP-012-000008597 | Deliberative Process | 6/30/2005 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-012-000005896 | LLP-012-000005896 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Bongiovanni, Linda L MVN | Hays, Mike M MVN | Acknowledgement to be signed for Cheniere Creole Trail consent |
| LLP-012-000007286 | LLP-012-000007286 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / MVN ; / CHENIERE CREOLE TRAIL PIPELINE LP | / N/A | DEPARTMENT OF THE ARMY CONSENT TO CROSS U.S. GOVERNMENT EASEMENT AT CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT CAMERON AND CALCASIEU PARISHES, LOUISIANA |
| LLP-012-000007287 | LLP-012-000007287 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CERTIFICATE OF AUTHORITY TO EXECUTE (INSTRUMENT) AGREEMENT TOGETHER WITH RELATED DOCUMENTS AND PERFORM ALL RELATED ACTS |
| LLP-012-000007288 | LLP-012-000007288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CERTIFIACTE OF RESOLUTION |
| LLP-012-000005897 | LLP-012-000005897 | Deliberative Process | 5/3/2007 | MSG | Bongiovanni, Linda L MVN | Labure, Linda C MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Hays, Mike M MVN | FW: Status of Pipeline Consent Instrument for Cheniere Creole |
| LLP-012-000007403 | LLP-012-000007403 | Deliberative Process | XX/XX/XXXX | PDF | NA | NA | DISPOSAL AREAS 13,15, 16, 17 & PROPOSED 42 CAS PIPELINE" |
| LLP-012-000006152 | LLP-012-000006152 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | FW: Exchange issues, Calcasieu River and Pass (Disposal Areas O |
| LLP-012-000006655 | LLP-012-000006655 | Attorney-Client; Attorney Work Product | 12/4/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; LABURE LINDA C / CEMVN-RE-M | MONTVAI ZOLTAN / CECW-MVD<br>/ CEMVD-PD-SP<br>KILROY / CEMVN-OC<br>ACCARDO / CEMVN-OD<br>FALK / CEMVN-OD-F<br>BOE / CEMVN-RE-L<br>CRUPPI / CEMVN-RE-L<br>LABURE / CEMVN-RE | REQUEST FOR APPROVAL OF THE CONVEYANCE OF EASEMENTS OVER LAND ALONG THE CALCASIEU SHIP CHANNEL WITHIN CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT, CAMERON PARISH, LOUISIANA |
| LLP-012-000006237 | LLP-012-000006237 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | FW: Additional Requirements for CERCLA & Cheniere's Request to DEQ |
| LLP-012-000007480 | LLP-012-000007480 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | LABURE LINDA C / USACE | BOGUSLAWSKI GEORGE / CECW-MVD<br>/ CEMVD-PD-SP | AMENDED ACT OF EXCHANGE DEED FOR THE CONVEYANCE OF EASEMENTS OVER LAND ALONG THE CALCASIEU SHIP CHANNEL WITHIN CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT, CAMERON PARISH LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000007481 | LLP-012-000007481 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | LABURE LINDA C / CEMVN-RE-M | MONTVAI ZOLTAN / CECW-MVD / CEMVD-PD-SP<br>KILROY / CEMVN-OC<br>ACCARDO / CEMVN-OC<br>FALK / CEMVN-OD-F<br>BOE / CEMVN-PM-R<br>CRUPPI / CEMVN-RE<br>LABURE / CEMVN-RE | REQUEST FOR APPROVAL OF THE CONVEYANCE OF EASEMENTS OVER LAND ALONG THE CALCASIEU SHIP CHANNEL WITHIN CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT, CAMERON PARISH, LOUISIANA AND ACTO OF EXCHANGE DEED |
| LLP-012-000006245 | LLP-012-000006245 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Bongiovanni, Linda L MVN | Sutton, Jan E MVN | RE: FY 07 Start up Funds ABFS PCA |
| LLP-012-000007866 | LLP-012-000007866 | Attorney-Client; Attorney Work Product | 10/5/2006 | DOC | N/A | N/A | PROJECTS FY-2007 |
| LLP-012-000006284 | LLP-012-000006284 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | Deed Checklist |
| LLP-012-000009152 | LLP-012-000009152 | Attorney-Client; Attorney Work Product | 1/7/2005 | DOC | N/A | N/A | DEED CHECKLIST |
| LLP-012-000006305 | LLP-012-000006305 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Bongiovanni, Linda L MVN | 'Keith Little' | RE: Real Estate Instrument for Marine Terminal and Tug Dock along Calcasieu River |
| LLP-012-000007589 | LLP-012-000007589 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | LABURE LINDA C / USACE MVN | N/A | DEPARTMENT OF THE ARMY CONSENT TO CROSS U.S. GOVERNMENT EASEMENT AT CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT CAMERON PARISH, LOUISIANA |
| LLP-012-000006313 | LLP-012-000006313 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN | FW: |
| LLP-012-000007852 | LLP-012-000007852 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU RIVER AND PASS DISPOSAL AREAS CAMERON PARISH, LOUISIANA |
| LLP-012-000006318 | LLP-012-000006318 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | RE: Address Needed |
| LLP-012-000007184 | LLP-012-000007184 | Attorney-Client; Attorney Work Product | 1/10/2005 | PDF | FATZ RAYMOND J / US ARMY ; WHITAKER JOSEPH W / US ARMY ; SCHMAUDER CRAIG R | / USACE<br>/ ENVIRONMENTAL LAW DIVISION<br>/ ARMY INSTALLATION MANAGEMENT AGENCY<br>/ ARMY RESERVE<br>/ ARMY NATIONAL GUARD<br>/ US ARMY ENVIRONMENTAL CENTER | TRANSMITTAL OF MODEL LANGUAGE FOR FINDINGS FOR SUITABILITY TO TRANSFER (FOST) AND DEEDS PERTAINING TO ARMY REAL ESTATE |
| LLP-012-000006319 | LLP-012-000006319 | Deliberative Process | 9/29/2006 | MSG | Bongiovanni, Linda L MVN | 'Keith Little'<br>Kilroy, Maurya MVN | Real Estate Instrument for Marine Terminal and Tug Dock along Calcasieu River |
| LLP-012-000007263 | LLP-012-000007263 | Deliberative Process | XX/XX/2006 | DOC | LABURE LINDA C / MVN | N/A | DEPARTMENT OF THE ARMY CONSENT TO CROSS U.S. GOVERNMENT EASEMENT AT CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT CAMERON PARISH, LOUISIANA |
| LLP-012-000007264 | LLP-012-000007264 | Deliberative Process | 9/29/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT DISPOSAL AND CONTROL BRANCH | OUTTRIM PAT / CREOLE TRAIL LNG, L.P. | RESPONSE TO APPLICATION FOR DEPARTMENT OF THE ARMY PERMIT NO. 2005-3814-WII |
| LLP-012-000006322 | LLP-012-000006322 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | RE: Act of Exchange - PUJO Heirs and the USACE |
| LLP-012-000007435 | LLP-012-000007435 | Attorney-Client; Attorney Work Product | 09/XX/2005 | DOC | WHITAKER JOHN W / DEPARTMENT OF THE ARMY | N/A | APPENDI X A DISPOSAL REPORT |
| LLP-012-000007436 | LLP-012-000007436 | Attorney-Client; Attorney Work Product | 1/7/2005 | DOC | N/A | N/A | FOST CHECKLIST |
| LLP-012-000006359 | LLP-012-000006359 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN | FW: DMPA M-for-O Easements Exchange Status @ June 16 |
| LLP-012-000006992 | LLP-012-000006992 | Attorney-Client; Attorney Work Product | 6/14/2006 | PDF | OTTINGER PATRICK S / OTTINGER HERBERT, L.L.C. | KOBIASHVILI ZURAB S / CHENIERE LNG, INC. | SABINE PASS LNG, L.P. |
| LLP-012-000006993 | LLP-012-000006993 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | US INTENTIONS TO USE TRACT 169E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-013-000000003 | LLP-013-000000003 | Attorney-Client; Attorney Work Product | 7/10/2001 | MSG | Bergeron, Clara E MVN | Bland, Stephen S MVN | FW: SELA Damages to MVD |
| LLP-013-000000164 | LLP-013-000000164 | Attorney-Client; Attorney Work Product | 7/10/2001 | DOC | LEWIS WILLIAM C / CEMVN-RE (405-90H) | / CEMVN-OC<br>/ CEMVN-PM-E<br>/ CEMVN-ED<br>/ CEMVN-RE | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-TD-R PROPOSAL TO TREAT CERTAIN COLLATERAL DAMAGES OF SOUTHEAST LOUISIANA (SELA) PROJECT AS LANDS, EASEMENTS, RIGHTS-OF-WAY, RELOCATIONS, OR DISPOSAL AREA (LERRD'S) PROJECT COSTS |
| LLP-014-000000007 | LLP-014-000000007 | Attorney-Client; Attorney Work Product | 11/9/2004 | MSG | Forest, Eric L MVN | DiMarco, Cerio A MVN | FW: Legal opinion on status of property - R.H. Jones - Comite |
| LLP-014-000000612 | LLP-014-000000612 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON STATUS OF PROPERTY R.H. JONES & COMPANY, INC. COMITE RIVER DIVERSION PROJECT |
| LLP-014-000000448 | LLP-014-000000448 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | DiMarco, Cerio A MVN | Forest, Eric L MVN | MEMORANDUM ON CLASSIFICATON OF PROPERTY |
| LLP-014-000000807 | LLP-014-000000807 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM ON CLASSIFICATION OF PROPERTY R.H. JONES & COMPANY, INC. COMITE RIVER DIVERSION PROJECT |
| LLP-014-000000489 | LLP-014-000000489 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | DiMarco, Cerio A MVN | Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Legal opinion on status of property - R.H. Jones - Comite |
| LLP-014-000001213 | LLP-014-000001213 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON STATUS OF PROPERTY R.H. JONES & COMPANY, INC. COMITE RIVER DIVERSION PROJECT |
| LLP-014-000001844 | LLP-014-000001844 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Hays, Mike M MVN<br>Bilbo, Diane D MVN<br>Walters, Angele L MVN | RE: Sabine Marsh Creation |
| LLP-014-000003308 | LLP-014-000003308 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | MARCEAUX HUEY J / NEW ORLEANS DISTRICT ; GUTIERREZ JUDITH Y / USACE ; / MVN ; / LOWER MISSISSIPPI VALLEY DIVISION ; CONNER ROBERT E / CAMERON PARISH ASSESSOR'S OFFICE ; KILROY M / CEMVN-OC ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / CELMN-OD-SS | ERWIN, MASON P / OBERLIES BRIAN / CELMN-OD-SS | TRACT APPRAISAL REPORT COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SABINE REFUGE MARSH CREATION PROJECT CAMERON PARISH, LOUISIANA TRACT 118 THOMAS BARR, IV,ET AT |
| LLP-014-000001845 | LLP-014-000001845 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Hays, Mike M MVN<br>Bilbo, Diane D MVN<br>Walters, Angele L MVN | RE: Sabine Marsh Creation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-014-000003455 | LLP-014-000003455 | Attorney-Client; Attorney Work Product | 9/8/2007 | PDF | MARCEAUX HUEY J / NEW ORLEANS DISTRICT ; / USACE ; / CELMN-OD-SS SURVEILLANCE & ENFORCEMENT SECTION ; CONNER ROBERT E / CAMERON PARISH ASSESSOR'S OFFICE ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY | OBERLIES BRIAN / CELMN-0D-SS<br>MARCEAUX HUEY / CEMVN-RE-E<br>DUHON ERNIE B /<br>DUHON WILLIS /<br>SCALISI CAROLYN E | TRACT APPRAISAL REPORT COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SABINE REFUGE MARSH CREATION PROJECT CAMERON PARISH, LOUISIANA TRACT 101 ERNIE B. DUHON, ET AL |
| LLP-014-000001863 | LLP-014-000001863 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Gutierrez, Judith Y MVN | Marceaux, Huey J MVN<br>Hays, Mike M MVN<br>Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN | FW: Sabine Refuge Marsh Creation Project, Cycle II containment dike encroachment on Cameron Parish School Board Property |
| LLP-014-000003466 | LLP-014-000003466 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Hays, Mike M MVN | Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Walters, Angele L MVN<br>Forest, Eric L MVN<br>Bilbo, Diane D MVN | Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-014-000003958 | LLP-014-000003958 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| LLP-014-000001880 | LLP-014-000001880 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Lachney, Fay V MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN | FW: Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-014-000003252 | LLP-014-000003252 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| LLP-014-000001957 | LLP-014-000001957 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Hays, Mike M MVN | Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Walters, Angele L MVN<br>Forest, Eric L MVN<br>Bilbo, Diane D MVN | Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-014-000003277 | LLP-014-000003277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| LLP-014-000002034 | LLP-014-000002034 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Sutton, Jan E MVN | Forest, Eric L MVN | ABFS - Easement Clarification 10-01-03 (non-Flowage & Flowage)- FINAL |
| LLP-014-000002665 | LLP-014-000002665 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-014-000002666 | LLP-014-000002666 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-014-000002058 | LLP-014-000002058 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Lachney, Fay V MVN | Walker, Deanna E MVN<br>Goodman, Melanie L MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Kilroy, Maurya MVN | RE: Problem with Sabine Cycle 2 |
| LLP-014-000002948 | LLP-014-000002948 | Attorney-Client; Attorney Work Product | 5/26/2007 | PDF | / C & C TECHNOLOGIES SURVEY SERVICES ; / WLF | N/A | SECTION 16, T135-R10W CAMERON PARISH SCHOOL BOARD CAMERON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-014-000002317 | LLP-014-000002317 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Forest, Eric L MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | Marching Orders 7/31/06 thru 8/11/06 |
| LLP-014-000003882 | LLP-014-000003882 | Attorney-Client; Attorney Work Product | 1/8/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY ; LEWIS WILLIAM C / MVN | LANDRY JACOB S /<br>LANDRYBROUSSARD EMMA J /<br>LANDRY ALFRED S /<br>LANDRY MAJORIE S /<br>LANDRYHIGHES EMMA M /<br>LANDRY RICHARD S /<br>HOLLEMAN THOMAS C /<br>HOLLEMAN JAMES /<br>HOLLEMAN ELEANOR A /<br>HOLLEMANBEAULLIEU MARY H /<br>HOLLEMAN JOHN C /<br>FRANTZ LOUISE L /<br>FRANTZ COURTNEY D /<br>FALKENBERRY SANDRA F /<br>SCOTT TANYA F /<br>REILY DELICIA F | DEPARTMENT OF ARMY NOTICE OF ACCEPTANCE OF OFFER TO SELL REAL PROPERTY |
| LLP-014-000003883 | LLP-014-000003883 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | WALKER DEANNA E / ; LABURE LINDA C | N/A | ADDENDUM NO. 1 TO NEGOTIATOR'S REPORT TRACT NUMBERS 100E-1 AND 2 HILCORP ENERGY, I, L.P. |
| LLP-014-000003884 | LLP-014-000003884 | Attorney-Client; Attorney Work Product | 7/25/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | / APPRAISAL AND PLANNING BRANCH | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR APPRAISAL REVIEW SERVICES, ATCHAFALAYA BASIN FLOODWAY SYSTEM, RECREATION FEATURE, MYETTE POINT BOAT LAUNCH, ST. MARY PARISH, LOUISIANA |
| LLP-014-000003885 | LLP-014-000003885 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | BLOOD DEBBIE / APPRAISAL AND PLANNING BRANCH<br>SUTTON / CEMVN-OC<br>ROSAMANO / CEMVN-OC<br>BLOOD / CEMVN-RE-E | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR TITLE SERVICES, DEPARTMENT OF ENERGY, RAW WATER INTAKE STRUCTURE, TRACT NOS. 102 E-1 AND 2, LAKES OF GUM COVE AND TRACT NOS. 103E-1 THRU 3, BLACK LAKE LAND AND OIL |
| LLP-014-000003886 | LLP-014-000003886 | Attorney-Client; Attorney Work Product | 2/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | DUNN KELLY / OFFICE OF COUNSEL<br>KILROY / CEMVN-OC<br>DIMARCO / CEMVN-OC<br>BLOOD / CEMVN-RE-E<br>KOPEC / CEMVN-RE-E<br>GUTIERREZ / CEMVN-RE-E | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: KELLY DUNN REQUEST FOR PLANT MAP AND LEGAL DESCRIPTION NAME REVISION REVIEW, COMITE RIVER DIVERSION PROJECT, HIGHWAY 67 REACH, TRACT NO. 470 |
| LLP-014-000002473 | LLP-014-000002473 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Labure, Linda C MVN | Breaux, Michael W MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN | RE: Sabine Tracts 105 & 106 |
| LLP-014-000003820 | LLP-014-000003820 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | LANDRIEU MARY L / UNITED STATES SENATE ; THALLER F J | GREER JENNIFER / USACE CECS-C<br>GOVERNMENT ACCOUNTABILITY OFFICE<br>LANDRIEU MARY / US SENATE<br>VITTER DAVID /<br>JINDAL BOBBY | LETTER REGARDING CORRESPONDENCE FROM MR. FJ THALLER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-014-000002491 | LLP-014-000002491 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Blood, Debra H MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Blood, Debra H MVN | FW: 4/9/07 Telecon-- Sabine and DOE |
| LLP-014-000003808 | LLP-014-000003808 | Attorney-Client; Attorney Work Product | 3/27/2007 | WPD | ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | ENDORSEMENT FOR TRACT NO. 104 E-1 AND E, SABINE CYCLE 2 PROJECT, CAMERON PARISH, LOUISIANA, CONTRACT NO. DACW-29-02-P-0280 |
| LLP-014-000003809 | LLP-014-000003809 | Attorney-Client; Attorney Work Product | 3/27/2007 | WPD | ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | ENDORSEMENT FOR TRACT NO. 114 E-1. E-2 AND E-3, SABINE CYCLE 2 PROJECT, CAMERON PARISH, LOUISIANA, CONTRACT NO. DACW-29-02-P-0280 |
| LLP-015-000000202 | LLP-015-000000202 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Cooper, Dorothy M MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN | FW: Fence Document |
| LLP-015-000001135 | LLP-015-000001135 | Attorney-Client; Attorney Work Product | 6/25/2004 | PDF | / USACE | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| LLP-015-000002316 | LLP-015-000002316 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Freeman, Richard T MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Connell, Timothy J MVN<br>Cooper, Dorothy M MVN<br>Dunn, Kelly G MVN<br>Bongiovanni, Linda L MVN | Encroachments on the East Side of the Algiers Canal (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-016-000000426 | LLP-016-000000426 | Deliberative Process | 4/16/2004 | MSG | Jackson, Suette MVN | Jackson, Suette MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>'Burge, Marie L MVN'<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Jeselink, Stephen E LTC MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Stone, Carolyn B MVN<br>Usner, Edward G MVN<br>Zack, Michael MVN<br>Wertz, Alice C MVN<br>Horn, Mary R MVN<br>Williams, Joyce M MVN<br>Johnson, Lucille C MVN<br>Habisreitinger, Nancy F MVN | RE: FY 2004 Mid-Year Budget Revenue and Expenditures |
| LLP-016-000001413 | LLP-016-000001413 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-016-000000427 | LLP-016-000000427 | Deliberative Process | 4/16/2004 | MSG | Jackson, Suette MVN | Anderson, Ree B MVN<br>Barr, Jim MVN<br>'Burge, Marie L MVN'<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Stone, Carolyn B MVN<br>Usner, Edward G MVN<br>Zack, Michael MVN<br>Wertz, Alice C MVN<br>Horn, Mary R MVN<br>Williams, Joyce M MVN<br>Johnson, Lucille C MVN<br>Habisreitinger, Nancy F MVN | FY 2004 Mid-Year Budget Revenue and Expenditures |
| LLP-016-000001490 | LLP-016-000001490 | Deliberative Process | XX/XX/2004 | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| LLP-016-000001492 | LLP-016-000001492 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| LLP-016-000001494 | LLP-016-000001494 | Deliberative Process | XX/XX/2004 | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| LLP-016-000001496 | LLP-016-000001496 | Deliberative Process | XX/XX/2004 | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| LLP-016-000001498 | LLP-016-000001498 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| LLP-016-000001500 | LLP-016-000001500 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| LLP-016-000001501 | LLP-016-000001501 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| LLP-019-000002218 | LLP-019-000002218 | Deliberative Process | 9/11/2007 | MSG | Poindexter, Larry MVN | Watford, Edward R MVN<br>Hawkins, Gary L MVN<br>Hull, Falcolm E MVN<br>Wittkamp, Carol MVN<br>Duplantier, Bobby MVN | Revised fact Sheet |
| LLP-019-000008448 | LLP-019-000008448 | Deliberative Process | 9/10/2007 | PDF | N/A | N/A | IHNC LOCK SEIS PREPARATION DRAFT SCHEDULE |
| LLP-019-000008450 | LLP-019-000008450 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL IHNC SEIS |
| LLP-019-000002525 | LLP-019-000002525 | Deliberative Process | 7/26/2007 | MSG | Jackson, Antoine L MVN | Greenup, Rodney D MVN<br>Duplantier, Bobby MVN<br>Poindexter, Larry MVN | Colonel Lee Presentation.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000008285 | LLP-019-000008285 | Deliberative Process | XX/XX/XXXX | PPT | POINDEXTER LARRY | N/A | LARRY POINDEXTER PROJECT MANAGEMENT GROUP |
| LLP-019-000002527 | LLP-019-000002527 | Deliberative Process | 7/26/2007 | MSG | Poindexter, Larry MVN | Duplantier, Bobby MVN<br>Jackson, Antoine L MVN | Larry Poindexter (2).ppt |
| LLP-019-000008526 | LLP-019-000008526 | Deliberative Process | XX/XX/XXXX | PPT | POINDEXTER LARRY | N/A | LARRY POINDEXTER PROJECT MANAGEMENT GROUP |
| LLP-019-000002816 | LLP-019-000002816 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Kilroy, Maurya MVN | Poindexter, Larry MVN<br>Wagner, Kevin G MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Awaiting the SFO guidance |
| LLP-019-000002844 | LLP-019-000002844 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Jackson, Antoine L MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Malcolm, Mary A MVN<br>Poindexter, Larry MVN<br>Duplantier, Bobby MVN | FW: Legal Certification Request: SFO NPS Lake Salvador Geo-Crib Repair |
| LLP-019-000010150 | LLP-019-000010150 | Attorney-Client; Attorney Work Product | 6/22/1992 | PDF | N/A | N/A | CRITERIA FOR EVALUATING POTENTIAL REQUESTS FOR SUPPORT FOR OTHERS WORK CHECKLIST |
| LLP-019-000010151 | LLP-019-000010151 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING;, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| LLP-019-000010153 | LLP-019-000010153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / USACE ; CRANE RICHARD | N/A | U.S. ARMY CORPS OF ENGINEERS INTERAGENCY/SUPPORT AGREEMENT REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB |
| LLP-019-000010154 | LLP-019-000010154 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | / DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER ; / DOD MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| LLP-019-000010155 | LLP-019-000010155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / USACE ; N/A / DENVER SERVICE CENTER | N/A / N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS- NEW ORLEANS DISTRICT |
| LLP-019-000010156 | LLP-019-000010156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| LLP-019-000010157 | LLP-019-000010157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| LLP-019-000002927 | LLP-019-000002927 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Jackson, Antoine L MVN | Frederick, Denise D MVN<br>Malcolm, Mary A MVN<br>Poindexter, Larry MVN<br>Duplantier, Bobby MVN | FW: Legal Certification Request: SFO NPS Lake Salvador Geo-Crib Repair |
| LLP-019-000008168 | LLP-019-000008168 | Attorney-Client; Attorney Work Product | 6/22/1992 | PDF | N/A | N/A | CRITERIA FOR EVALUATING POTENTIAL REQUESTS FOR SUPPORT FOR OTHERS WORK CHECKLIST |
| LLP-019-000008169 | LLP-019-000008169 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING;, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000008170 | LLP-019-000008170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / USACE ; CRANE RICHARD | N/A | U.S. ARMY CORPS OF ENGINEERS INTERAGENCY/SUPPORT AGREEMENT REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB |
| LLP-019-000008171 | LLP-019-000008171 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | / DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER ; / DOD MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| LLP-019-000008172 | LLP-019-000008172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / USACE ; N/A / DENVER SERVICE CENTER | N/A / N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS- NEW ORLEANS DISTRICT |
| LLP-019-000008173 | LLP-019-000008173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| LLP-019-000008174 | LLP-019-000008174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| LLP-019-000002945 | LLP-019-000002945 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | Jackson, Antoine L MVN | Malcolm, Mary A MVN<br>Poindexter, Larry MVN<br>Duplantier, Bobby MVN | Legal Certification Request: SFO NPS Lake Salvador Geo-Crib Repair |
| LLP-019-000011389 | LLP-019-000011389 | Attorney-Client; Attorney Work Product | 6/22/1992 | PDF | N/A | N/A | CRITERIA FOR EVALUATING POTENTIAL REQUESTS FOR SUPPORT FOR OTHERS WORK CHECKLIST |
| LLP-019-000011390 | LLP-019-000011390 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| LLP-019-000011391 | LLP-019-000011391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| LLP-019-000011392 | LLP-019-000011392 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOI NATIONA PARK SERVICE DENVER SERVICE CENTER ; / DOD MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| LLP-019-000011393 | LLP-019-000011393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| LLP-019-000011394 | LLP-019-000011394 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| LLP-019-000003876 | LLP-019-000003876 | Deliberative Process | 1/23/2007 | MSG | Kilroy, Maurya MVN | Fowler, Chester D MVN-Contractor<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Kilroy, Maurya MVN | FW: Comite River Diversion PDT Meeting Notes 011707 (UNCLASSIFIED) |
| LLP-019-000007369 | LLP-019-000007369 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | COMITE RIVER DIVERSION PROJECT INTERNALLY PDT MEETING NOTES NEW ORLEANS DISTRICT OFFICE JANUARY 17, 2006, 10:00PM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000007371 | LLP-019-000007371 | Deliberative Process | 1/17/2007 | PDF | KELLER JANET; KILROY MAURYA; REEVES BILL; TILLMAN RICK; DUPLIANTIER WAYNE; POINDEXTER LARRY; | N/A | COMITE RIVER DIVERSION INTERNAL PDT MEETING SIGN-IN SHEET |
| LLP-019-000005777 | LLP-019-000005777 | Deliberative Process | 7/26/2007 | MSG | Duplantier, Bobby MVN | Poindexter, Larry MVN<br>Jackson, Antoine L MVN | Colonel Lee Presentaion.ppt |
| LLP-019-000010952 | LLP-019-000010952 | Deliberative Process | XX/XX/XXXX | PPT | POINDEXTER LARRY | N/A | LARRY POINDEXTER PROJECT MANAGEMENT GROUP |
| LLP-020-000000176 | LLP-020-000000176 | Attorney-Client; Attorney Work Product | 12/6/2007 | MSG | Blood, Debra H MVN | Mayers, Edmay P MVN<br>Brogna, Betty M MVN | FW: Michoud Slip Tract 407-E-1; Tarpon Concrete Storage |
| LLP-020-000007776 | LLP-020-000007776 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | CAHILL HARRY L / DEPARTMENT OF THE ARMY ; / USACE | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-020-000007777 | LLP-020-000007777 | Attorney-Client; Attorney Work Product | 12/5/2007 | DOC | BARRECA JOSEPH A / CEMVN-OC | N/A | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 407-E-1; MICHOUD CANAL TO MICHOUD SLIP |
| LLP-020-000000200 | LLP-020-000000200 | Attorney-Client; Attorney Work Product | 12/21/2007 | MSG | Blood, Debra H MVN | Brogna, Betty M MVN<br>Marceaux, Michelle S MVN | FW: Attorney Interim Binder Approval Memo-Tr. 410E-1 Lake |
| LLP-020-000006705 | LLP-020-000006705 | Attorney-Client; Attorney Work Product | 12/19/2007 | DOC | RADOSTA LAWRENCE J / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF, TR.410-E-1 |
| LLP-020-000006706 | LLP-020-000006706 | Attorney-Client; Attorney Work Product | 11/10/2007 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE LEVEE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA MICHOUD CANAL LEVEE 57061 GENTILLY HIGHWAY - LOT A 57065 GENTILLY HIGHWAY - LOT B1-A |
| LLP-020-000000541 | LLP-020-000000541 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Dunn, Kelly G MVN | Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Just, Gloria N MVN | RE: Grand Isle REP |
| LLP-020-000007030 | LLP-020-000007030 | Attorney-Client; Attorney Work Product | 8/19/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / ; DUNN KELLY G | N/A | REAL ESTATE PLAN GRAND ISLE-FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-020-000000599 | LLP-020-000000599 | Attorney-Client; Attorney Work Product | 5/6/2003 | MSG | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Morris, William S MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | FW: TOD form |
| LLP-020-000007555 | LLP-020-000007555 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TRACT OWNERSHIP DATA BLANK FORM |
| LLP-020-000000618 | LLP-020-000000618 | Deliberative Process | 3/14/2003 | MSG | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Proposed draft response to 6 Mar 03 letter from DNR Secy Caldwell |
| LLP-020-000007748 | LLP-020-000007748 | Deliberative Process | 3/6/2003 | PDF | CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | ROWAN PETER / USACE<br>LIPPMAN AL / LIPPMAN & MAHFOUZ, L.L.C.<br>GOOD BILL / DNR OFFICE OF COASTAL RESTORATION AND MANAGEMENT | CREDITS FOR OYSTER LEASE ACQUISITION/BREAUX ACT LOUISIANA PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000007749 | LLP-020-000007749 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>/ CEMVN-RE<br>FREDERICK / CEMVN-OC<br>PODANY / CEMVN-PM<br>MILLER / CEMVN-PM<br>BARTON / CEMVD-TD-R<br>KUZ / CEMVD-OC<br>WAGUESPACK / CEMVD-PM | LETTER IN REFERENCE TO THE MARCH 6, 2003 LETTER REGARDING OYSTER LEASE ISSUES |
| LLP-020-000000619 | LLP-020-000000619 | Attorney-Client; Attorney Work Product | 3/14/2003 | MSG | Kilroy, Maurya MVN | Smith, Sylvia C MVN<br>Wurtzel, David R MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN | FW: Proposed letter to LADOTD concerning noncompensability at Edgard Ferry Landing area |
| LLP-020-000007773 | LLP-020-000007773 | Attorney-Client; Attorney Work Product | 3/14/2003 | DOC | BUTLER / ENGINEERING DIVISION RELOCATIONS SECTION ; HAWKINS / ENGINEERING DIVISION RELOCATIONS SECTION ; GAGLIANO / ENGINEERING DIVISION RELOCATIONS SECTION ; FLOCK / ENGINEERING DIVISION RELOACTIONS SECTION ; BAUMY WALTER O / ENGINEERING DIVISION RELOCATIONS SECTION | LAINO VINCENT / LA DOT<br>WURTZEL / CEMVN-ED-LS<br>WOODWARD / CEMVN-ED-FD<br>CALI / CEMVN-PM<br>KILROY / CEMVN-RE-L<br>/ CEMVN-RE | LETTER REFERENCING PHONE CONVERSATION ON THE CONCERNING OF THE MISSISSIPPI RIVER LEVEES |
| LLP-020-000000633 | LLP-020-000000633 | Attorney-Client; Attorney Work Product | 2/25/2003 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Brogna, Betty M MVN | FW: PAILET RELOCATIONS |
| LLP-020-000007935 | LLP-020-000007935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | AFFECTED PIPELINE AND UTILITIES |
| LLP-020-000000643 | LLP-020-000000643 | Attorney-Client; Attorney Work Product | 2/13/2003 | MSG | Sutton, Jan MVN | Brogna, Betty M MVN<br>DiMarco, Cerio A MVN | U.S. v. Williams, ABFS DT - Response to Objections |
| LLP-020-000008071 | LLP-020-000008071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / WILLIAMS, INC. | N/A | RESPONSE OF THE UNITED STATES TO OBJECTIONS BY WILLIAMS, INC. |
| LLP-020-000000644 | LLP-020-000000644 | Attorney-Client; Attorney Work Product | 2/11/2003 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | FW: CWPPRA West Bay |
| LLP-020-000007221 | LLP-020-000007221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C | N/A | DRAFT LETTER REGARDING YOUR OWNERSHIP INTEREST IN CONNECTION WITH OUR PROPOSED ACQUISITION OF A PERPETUAL CHANNEL IMPROVEMENT EASEMENT AND PERPETUAL UTILITY/PIPELINE EASEMENT, OVER OUR COASTA WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| LLP-020-000000658 | LLP-020-000000658 | Attorney-Client; Attorney Work Product | 12/17/2002 | MSG | Kilroy, Maurya MVN | Wurtzel, David R MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN | FW: EDGARD FERRY LANDING |
| LLP-020-000007499 | LLP-020-000007499 | Attorney-Client; Attorney Work Product | 12/17/2002 | DOC | WURTZEL / CEMVN-ED-LS | N/A | EDGARD FERRY LANDING LEVEE ENLARGEMENT AND CONCRETE SLOPE PAVEMENT |
| LLP-020-000000659 | LLP-020-000000659 | Attorney-Client; Attorney Work Product | 12/16/2002 | MSG | Brogna, Betty M MVN | 'gbourgeois@atvci.net'<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Williams, Janice D MVN<br>Dykes, Joseph L MVN | Sample Right of Entry Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000007512 | LLP-020-000007512 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | LEWIS WILLIAM C / USACE REAL ESTATE DIVISION | REQUESTED RIGHTS OF ENTRY TO PERFORM SOIL BORING AND SURVEYS FOR THE ATCHAFALAYA RIVER AND BAYOUS CHENE, BOEUF, AND BLACK, LOUISIANA |
| LLP-020-000000661 | LLP-020-000000661 | Attorney-Client; Attorney Work Product | 12/16/2002 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | FW: Sample ROE Issuance Letter for the MCH&TD |
| LLP-020-000007550 | LLP-020-000007550 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | LEWIS WILLIAM C / USACE REAL ESTATE DIVISION | A LETTER TO ADVISE YOU THAT WE HAVE OBTAINED A PORTION OF YOUR REQUESTED RIGHTS OF ENTRY (ROES) TO PERFORM SOIL BORINGS AND SURVEYS |
| LLP-020-000000664 | LLP-020-000000664 | Attorney-Client; Attorney Work Product | 12/12/2002 | MSG | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Sample Eas/Serv Agreement |
| LLP-020-000007619 | LLP-020-000007619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA | N/A | EASEMENT / SERVITUDE AGREEMENT |
| LLP-020-000000665 | LLP-020-000000665 | Attorney-Client; Attorney Work Product | 12/11/2002 | MSG | Kilroy, Maurya MVN | Williams, Janice D MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | FW: Atchafalaya Rivers, Bayous Chene, Boeuf and Black Feasibility Study |
| LLP-020-000007345 | LLP-020-000007345 | Attorney-Client; Attorney Work Product | 12/11/2002 | DOC | N/A | CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH USACE | REFERENCE THE ATCHAFALAYA RIVERS, BAYOUS CHENE, BOEUF AND BLACK, LOUISIANA FEASIBILITY STUDY |
| LLP-020-000000666 | LLP-020-000000666 | Attorney-Client; Attorney Work Product | 12/10/2002 | MSG | Marceaux, Huey J MVN | Bland, Stephen S MVN<br>Brogna, Betty M MVN | Lockport to Larose, Section 205, Estates |
| LLP-020-000007363 | LLP-020-000007363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ESTATES PERPETUAL AND ASSIGNABLE RIGHT AND EASEMENT |
| LLP-020-000000673 | LLP-020-000000673 | Attorney-Client; Attorney Work Product | 11/21/2002 | MSG | Rosamano, Marco A MVN | Brogna, Betty M MVN | Offer to Sell Easement |
| LLP-020-000007473 | LLP-020-000007473 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEPARTMENT OF ARMY OFFER TO SELL REAL PROPERTY BLANK FORM |
| LLP-020-000000674 | LLP-020-000000674 | Attorney-Client; Attorney Work Product | 11/21/2002 | MSG | Rosamano, Marco A MVN | Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | DEPARTMENT OF ARMY |
| LLP-020-000007496 | LLP-020-000007496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DEPARTMENT OF ARMY OFFER TO SELL REAL PROPERTY BLANK FORM |
| LLP-020-000000675 | LLP-020-000000675 | Attorney-Client; Attorney Work Product | 11/21/2002 | MSG | Rosamano, Marco A MVN | Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | E2970 (Read-Only) |
| LLP-020-000007511 | LLP-020-000007511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | / DEPARTMENT OF ARMY | N/A | DEPARTMENT OF ARMY OFFER TO SELL REAL PROPERTY (ER 405-1-620) |
| LLP-020-000000676 | LLP-020-000000676 | Attorney-Client; Attorney Work Product | 11/21/2002 | MSG | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Lambert, Dawn M MVN | OTS - Fee2 |
| LLP-020-000000677 | LLP-020-000000677 | Attorney-Client; Attorney Work Product | 11/21/2002 | MSG | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN | DEPARTMENT OF ARMY |
| LLP-020-000007542 | LLP-020-000007542 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | / DEPARTMENT OF ARMY ; TREWIN JAMES H / ; SELLERS CLYDE H | N/A | OFFER TO SELL PROPERTY (ER 405-1-11 AND EP 405-1-2) |
| LLP-020-000000679 | LLP-020-000000679 | Attorney-Client; Attorney Work Product | 11/18/2002 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | Draft letter to Benny Rouselle, Belle Chasse Ferry Landing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000707 | LLP-020-000000707 | Deliberative Process | 8/15/2002 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Brogna, Betty M MVN<br>Marceaux, Michelle S MVN | FW: Comments to the LCA, Wetland Creation Feasibility Study |
| LLP-020-000007667 | LLP-020-000007667 | Deliberative Process | 07/XX/2002 | DOC | N/A | N/A | REAL ESTATE COMMENTS TO DRAFT FEASIBILITY REPORT WETLAND CREATION AND RESTORATION |
| LLP-020-000000716 | LLP-020-000000716 | Attorney-Client; Attorney Work Product | 7/30/2002 | MSG | Brogna, Betty M MVN | Andry, Aiden P MVN<br>Hingle, Pierre M MVN<br>Purdum, Ward C MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | DRAFT LANGUAGE for ROW Provision |
| LLP-020-000007819 | LLP-020-000007819 | Attorney-Client; Attorney Work Product | 7/25/2002 | DOC | N/A | N/A | 6. RIGHTS-OF-WAY |
| LLP-020-000000721 | LLP-020-000000721 | Attorney-Client; Attorney Work Product | 10/10/2002 | MSG | Bilbo, Diane D MVN | Brogna, Betty M MVN | Sample FTA |
| LLP-020-000007947 | LLP-020-000007947 | Attorney-Client; Attorney Work Product | 10/31/2001 | DOC | LEWIS WILLIAM C / CEMVN-RE ; KILROY MAURYA | / CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 103B, IBERVILLE PARISH, LOUISIANA |
| LLP-020-000000763 | LLP-020-000000763 | Attorney-Client; Attorney Work Product | 11/4/2002 | MSG | Cruppi, Janet R MVN | Brogna, Betty M MVN | FW: Oysters |
| LLP-020-000007932 | LLP-020-000007932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CIRCA 1988 CIRCA 1989 CIRCA 1996 COASTAL WETLANDS RESTORATION ADVISORY |
| LLP-020-000007933 | LLP-020-000007933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA REVISED STATUTES TITLE 56. WILDLIFE AND FISHERIES CHAPTER 1. GENERAL PROVISIONS FOR WILDLIFE AND FISHERIES PART VII. FISH AND OTHER AQUATIC LIFE SUBPART D. OYSTERS AND OYSTER INDUSTRIES |
| LLP-020-000000764 | LLP-020-000000764 | Attorney-Client; Attorney Work Product | 9/12/2002 | MSG | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Oyster Letter |
| LLP-020-000007943 | LLP-020-000007943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>NACHMAN / CEMVN-OC<br>KUZ / CEMVD-OC<br>LEBLANC / CEMVN-PM-C<br>BARTON / CEMVD-TD-R<br>BINDNER / CERE | LETTER OF APPRECIATION |
| LLP-020-000000765 | LLP-020-000000765 | Attorney-Client; Attorney Work Product | 8/29/2002 | MSG | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Request for help with formatting memo thru MVD to HQ |
| LLP-020-000007960 | LLP-020-000007960 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / CEMVN-RE | / CEMVD-TD-R<br>BINDNER ROSEANN / CERE<br>/ CEMVN-OC<br>/ CENVD-OC<br>/ CERE | PROPOSED RESOLUTION OF OYSTER LEASES WITHIN PROJECT IMPACT AREAS, CWPPRA AND LOUISIANA COASTAL AREA COMPREHENSIVE PLAN |
| LLP-020-000000786 | LLP-020-000000786 | Attorney-Client; Attorney Work Product | 9/9/2003 | MSG | Morris, William S MVN | Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN | Draft CIR for Sela Orleans - Dwyer Rd Pump Station - Entergy Lines |
| LLP-020-000007493 | LLP-020-000007493 | Attorney-Client; Attorney Work Product | 8/19/2003 | DOC | MORRIS WILLIAM S / MVN | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DWYER ROAD PUMPING STATION NEW ORLEANS ORLEANS PARISH LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000787 | LLP-020-000000787 | Attorney-Client; Attorney Work Product | 9/9/2003 | MSG | Morris, William S MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Morris, William S MVN | CIR - MS River, West Bank, Lower Algiers Lock |
| LLP-020-000007510 | LLP-020-000007510 | Attorney-Client; Attorney Work Product | 9/9/2003 | DOC | / MVN | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER LEVEES LOWER ALGIERS LOCK FOREBAY LEVEE REPAIRS PROJECT ITEM M-88.0-R ORLEANS PARISH LOUISIANA |
| LLP-020-000000791 | LLP-020-000000791 | Deliberative Process | 9/16/2002 | MSG | Russell, Renee M MVN | Brogna, Betty M MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | CWPPRA - Myrtle Grove Ecosystem Restoration Project |
| LLP-020-000007589 | LLP-020-000007589 | Deliberative Process | XX/XX/2002 | DOC | LOOPER R K / ENTERGYLOUISIANA, INC. ; / UNITED STATES OF AMERICA | N/A | ACCESS AGREEMENT |
| LLP-020-000000794 | LLP-020-000000794 | Attorney-Client; Attorney Work Product | 9/29/2003 | MSG | Morris, William S MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Morris, William S MVN | RE: East Sabine Lake Section 303(e) Approval |
| LLP-020-000007646 | LLP-020-000007646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | WATSON RUSSELL C / U.S. DEPARTMENT OF THE INTERIOR FISH AND WILDLIFE SERVICE<br>HOFFPAUIR HELEN K / LOUISIANA DEPARMENT OF NATURAL RESOURCES<br>LEBLANC / CEMVN-PM-C<br>BROWNING / CEMVN-PM-C<br>MILLER / CEMVN-PM-C<br>JUST / CEMVN-RE-L | A LETTER GIVEN COMPLIANCE WITH THE PROVISIONS |
| LLP-020-000000795 | LLP-020-000000795 | Attorney-Client; Attorney Work Product | 9/26/2003 | MSG | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN | Draft letter to USF&W, 303e determination, East Sabine, CWPPRA |
| LLP-020-000000798 | LLP-020-000000798 | Attorney-Client; Attorney Work Product | 6/30/2003 | MSG | Morris, William S MVN | Brogna, Betty M MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN | CWPPRA 303e GIWW - Terrebonne |
| LLP-020-000007721 | LLP-020-000007721 | Attorney-Client; Attorney Work Product | 6/30/2003 | DOC | ROWAN PETER J | HOFFPAUIR HELEN K / COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>MORRIS / CEMVN-RE-L<br>CRUPPI / CEMVN-RE-L<br>LABURE / CEMVN-RE-M<br>LEWIS / CEMVN0RE<br>LEBLANC / CEMVN-PM-C<br>BROWNING / CEMVN-PM-C<br>MILLER / CEMVN-PM-C<br>JUST / CEMVN-RE-L<br>HOGMERT DONALD W / NATURAL RESOURCES CONSERVATION SERVICE | A LETTER GIVEN COMPLIANCE WITH THE PROVISIONS SET FORTH |
| LLP-020-000000801 | LLP-020-000000801 | Attorney-Client; Attorney Work Product | 6/13/2003 | MSG | Morris, William S MVN | Brogna, Betty M MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN | CWPPRA 303e Letter - Lake Borgne |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000007545 | LLP-020-000007545 | Attorney-Client; Attorney Work Product | 6/9/2003 | DOC | ROWAN PETER J | FLORES MIGUEL I / WATER QUALITY PROTECTION DIVISION USEPA<br>HOFFPAUIR HELEN K / COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>/ CEMVN-PM-C<br>/ CEMVN-PM-C<br>/ CEMVN-PM-C<br>/ CEMVN-RE-L | LETTER STATING REVIEWED YOUR REQUEST FOR SECTION 303(E) APPROVAL FOR THE LAKE BORGNE SHORELINE PROTECTION PROJECT (PO-30) |
| LLP-020-000000887 | LLP-020-000000887 | Attorney-Client; Attorney Work Product | 7/1/2003 | MSG | Bland, Stephen S MVN | Brogna, Betty M MVN | FW: Lake Cat...Compensible Interest report 1 of 2 |
| LLP-020-000007608 | LLP-020-000007608 | Attorney-Client; Attorney Work Product | 6/30/2003 | DOC | BLAND STEPHEN S / MVN | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST BANK AND VICINITY NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT LAKE CATAOUACHE LEVEE ENLARGEMENT PUMP STATION TO SEGNETTE STATE PARK B/L STA. 309+00 TO 518+50 |
| LLP-020-000000923 | LLP-020-000000923 | Attorney-Client; Attorney Work Product | 8/8/2002 | MSG | Bland, Stephen S MVN | Brogna, Betty M MVN | FW: DRAFT MOA SHPO, RE suggested revisions |
| LLP-020-000008051 | LLP-020-000008051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | DRAFT PROGRAMMATIC MEMORANDUM OF AGREEMENT AMONG THE U.S. ARMY CORPS OF ENGINEERS, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, LOUISIANA, AND THE LOUISIANA STATE HISTORIC PRESERVATION OFFICE REGARDING THE SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT ORLEANS PARISH, LOUISIANA |
| LLP-020-000000924 | LLP-020-000000924 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Bland, Stephen S MVN | Brogna, Betty M MVN | FW: CEMVN-RE-L (405-90) |
| LLP-020-000008077 | LLP-020-000008077 | Attorney-Client; Attorney Work Product | 7/30/2002 | DOC | LEWIS WILLIAM C / CEMVN-RE-L | / CEMVN-CD<br>/ CEMVN-ED-T<br>NAOMI AL / CEMVN-PM-E<br>/ C/PPPMD | MEMORANDUM FOR C/PPPMD, ATTN: AL NAOMI (CEMVN-PM-E) RIGHT OF ENTRY FOR CONSTRUCTION, LAKE PONTCHARTRAIN, LA AND VICINITY HIGH LEVEL PLAN, ST. CHARLES PARISH, LOUISIANA, REACH 1 STRUCTURES, ALMEDIA WALKER CANAL, PARISH LINE CANAL, ED 03-002 |
| LLP-020-000000993 | LLP-020-000000993 | Attorney-Client; Attorney Work Product | 9/9/2002 | MSG | Cruppi, Janet R MVN | Brogna, Betty M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Status of Responses to Requests for Attorneys Opinions |
| LLP-020-000007793 | LLP-020-000007793 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE OF ITEMS AND THEIR DESCRIPTION |
| LLP-020-000001016 | LLP-020-000001016 | Attorney-Client; Attorney Work Product | 2/9/2006 | MSG | Cruppi, Janet R MVN | Price, Cassandra P MVD<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN | FW: Katrina 6812& 6814 Bellaire Dr. New Orleans, La 70124 |
| LLP-020-000007825 | LLP-020-000007825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WATERS THOMAS W/MISSISSIPPI VALLEY REGIONAL INTEGRATION TEAM DIRECTORATE OF CIVIL WORKS | DEMAHY TOM | LETTER TO LANDOWNER CONCERNING REPAIR OF 17TH STREET CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000001044 | LLP-020-000001044 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Lambert, Dawn M MVN | FW: Letter to Landowners |
| LLP-020-000008015 | LLP-020-000008015 | Attorney-Client; Attorney Work Product | 1/5/2006 | DOC | CRUPPI JANET R / DEPARTMENT OF THE MVN | N/A | LETTER STATING THE REPAIRS TO THE ACTUAL BREACHES ARE NOW IN PROCESS |
| LLP-020-000001170 | LLP-020-000001170 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Kilroy, Maurya MVN | 303(e) letter |
| LLP-020-000007484 | LLP-020-000007484 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETERJ / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; ROWAN PETER J / US ARMY | DOLAN ANDREW / LOUISIANA FIELD OFFICE WLF<br>HOFFPAUIR HELEN K / COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>CLARK DARRYL / LOUISIANA FIELD OFFICE WLF<br>LEBLANC / CEMVN-PM-C<br>BROWNING / CEMVN-PM-C<br>MILLER / CEMVN-PM-C<br>JUST / CEMVN-RE-L | REQUEST FOR SECTION 303(E) APPROVAL FOR THE FRESHWATER INTRODUCTION SOUTH OF HIGHWAY 82 PROJECT (ME-16) |
| LLP-020-000001199 | LLP-020-000001199 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Lovelace, James T MVS<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Letter to Landowners on Oprheum at 17th St. Canal Interim |
| LLP-020-000007729 | LLP-020-000007729 | Attorney-Client; Attorney Work Product | 2/13/2006 | DOC | CRUPPI JANET R / DEPARTMENT OF THE ARMY MVN | N/A | LETTER STATING THE U.S. ARMY CORPS OF ENGINEERS (CORPS) HAS BEEN CHARGED BY THE PRESIDENT AND THE CONGRESS OF THE UNITED STATES TO BRING THE PROTECTION SYSTEM BACK TO PRE KATRINA LEVEL OF PROTECTION |
| LLP-020-000001428 | LLP-020-000001428 | Attorney-Client; Attorney Work Product | 3/26/2001 | MSG | Lewis, William C MVN | Rosamano, Marco A MVN<br>Bongiovanni, Linda L MVN<br>Brogna, Betty M MVN<br>Burge, Marie L MVN<br>Carter, Greg C MVN<br>Coakley, Herbert L MVN<br>Cooper, Dorothy M MVN<br>Demas, DawnMonique M MVN<br>Hebert, Mary G MVN<br>Johnson, Mary C MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lee, Cindy B MVN<br>Lewis, William C MVN<br>Mills, Sheila B MVN | FW: Atlantic Intracoastal Waterway Litigation |
| LLP-020-000007330 | LLP-020-000007330 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZORDAN FRANKLIN Z / DISTRIC COUNSEL | THURMOND STROM /<br>HOLLINGS FRITZ /<br>BROWN HENRY | LITIGATION INVOLVES INVERSE CONDEMNATION AND JUST COMPENSATION ACTIONS BY OWNERS OF LAND ADJACENT TO THE AIWW IN SOUTH CAROLINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000001446 | LLP-020-000001446 | Attorney-Client; Attorney Work Product | 9/9/2003 | MSG | Morris, William S MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Marceaux, Huey J MVN<br>Brogna, Betty M MVN<br>Morris, William S MVN | FW: Lake Killarney Section 206 PCA |
| LLP-020-000008849 | LLP-020-000008849 | Attorney-Client; Attorney Work Product | 8/15/2003 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; STALDER RICHARD L / LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTION FOR THE LAKE KILLARNEY ECOSYSTEM RESTORATION |
| LLP-020-000008850 | LLP-020-000008850 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; STALDER RICHARD L / LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTION FOR THE LAKE KILLARNEY ECOSYSTEM RESTORATION |
| LLP-020-000001447 | LLP-020-000001447 | Attorney-Client; Attorney Work Product | 8/26/2003 | MSG | Cruppi, Janet R MVN | Morris, William S MVN<br>Brogna, Betty M MVN<br>Marceaux, Huey J MVN | FW: Lake Killarney Section 206 PCA |
| LLP-020-000008936 | LLP-020-000008936 | Attorney-Client; Attorney Work Product | 8/15/2003 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; STALDER RICHARD L / LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTION FOR THE LAKE KILLARNEY ECOSYSTEM RESTORATION |
| LLP-020-000008937 | LLP-020-000008937 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; STALDER RICHARD L / LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTION FOR THE LAKE KILLARNEY ECOSYSTEM RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000001702 | LLP-020-000001702 | Deliberative Process | 5/17/2002 | MSG | Murphree, June H MVN | Addison, James D MVN<br>Boone, Gayle G MVN<br>Brown, Leroy Sr MVN<br>Chopin, Terry L MVN<br>Dempsey, Robert G MVN<br>Harvey, Rachel M MVN<br>Hill, James L MVN<br>Lewis, William C MVN<br>Miles, James L MVN<br>Nachman, Gwendolyn B MVN<br>Saia, John P MVN<br>Satterlee, Gerard S MVN<br>Schroeder, Robert H MVN<br>Tilden, Audrey A MVN<br>Weber, Brenda L MVN<br>Weber, Cheryl C MVN<br>Julich, Thomas F Col MVN<br>Burt, Michael R LTC MVN<br>Dutton, Rea M MVN<br>Jackson, Suette MVN<br>Hughes, Eric A MVN<br>Adams, Angela M MVN<br>Askegren, Marian B MVN<br>Brogna, Betty M MVN<br>Buras, Phyllis M MVN<br>DeSoto, Carmen G MVN<br>Joachim, Anthony A MVN<br>Klein, Kathleen S MVN<br>Miller, Kitty E MVN<br>Murphree, June H MVN<br>O'Keefe, Joan F MVN<br>Phillips, Paulette S MVN | FY03 Training and Development Guidance |
| LLP-020-000008217 | LLP-020-000008217 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY03 MANDATORY IN-HOUSE TRAINING |
| LLP-020-000008218 | LLP-020-000008218 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSION STATEMENT FY03 MISSION TASK ELEMENTS / ASSESSMENT |
| LLP-020-000008220 | LLP-020-000008220 | Deliberative Process | 3/9/2000 | DOC | N/A | N/A | TRAINING WORK ITEMS |
| LLP-020-000008221 | LLP-020-000008221 | Deliberative Process | 5/14/2002 | DOC | WEBER BRENDA / CEMVN-RM | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS FY03 TRAINING AND DEVELOPMENT GUIDANCE |
| LLP-020-000001760 | LLP-020-000001760 | Deliberative Process | 9/14/2002 | MSG | Cruppi, Janet R MVN | Brogna, Betty M MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | FW: W-102 letter |
| LLP-020-000008131 | LLP-020-000008131 | Deliberative Process | 9/20/2002 | DOC | ROWAN PETER J / U.S. ARMY | YAKUPZACK PAUL / U.S. FISH AND WILDLIFE SERVICE<br>MANDALAY/BAYOU TECHE NATIONAL WILDLIFE REFUGES<br>TYSON WILLIAM / ATCHAFALAYA BASIN LEVEE DISTRICT<br>WATKINS JOHN / U.S. FISH AND WILDLIFE SERVICE | REFERENCE TO LETTER DATED JULY 25, 2002 IN CONNECTION WITH THE BAYOU TECHE NATIONAL WILDLIFE REFUGE |
| LLP-020-000001761 | LLP-020-000001761 | Deliberative Process | 9/13/2002 | MSG | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | FW: W-102 letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000008148 | LLP-020-000008148 | Deliberative Process | 9/20/2002 | DOC | ROWAN PETER J / U.S. ARMY | YAKUPZACK PAUL / U.S. FISH AND WILDLIFE SERVICE MANDALAY/BAYOU TECHE NATIONAL WILDLIFE REFUGES<br>TYSON WILLIAM / ATCHAFALAYA BASIN LEVEE DISTRICT<br>WATKINS JOHN / U.S. FISH AND WILDLIFE SERVICE | REFERENCE TO LETTER DATED JULY 25, 2002 IN CONNECTION WITH THE BAYOU TECHE NATIONAL WILDLIFE REFUGE |
| LLP-020-000001762 | LLP-020-000001762 | Deliberative Process | 9/13/2002 | MSG | Cruppi, Janet R MVN | Brogna, Betty M MVN | FW: W-102 |
| LLP-020-000008185 | LLP-020-000008185 | Deliberative Process | 09/XX/2002 | DOC | ROWAN PETER J | YAKUPZACK PAUL / FISH AND WILDLIFE SERVICE MANDALAY/BAYOU TECHE NATIONAL WILDLIFE REFUGES | REFERENCE TO LETTER DATED JULY 25, 2002 IN CONNECTION WITH THE BAYOU TECHE NATIONAL WILDLIFE REFUGE |
| LLP-020-000001763 | LLP-020-000001763 | Deliberative Process | 8/31/2002 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN | W-102 |
| LLP-020-000008231 | LLP-020-000008231 | Deliberative Process | 09/XX/2002 | DOC | ROWAN PETER J | YAKUPZACK PAUL / FISH AND WILDLIFE SERVICE MANDALAY/BAYOU TECHE NATIONAL WILDLIFE REFUGES | REFERENCE TO LETTER DATED JULY 25, 2002 IN CONNECTION WITH THE BAYOU TECHE NATIONAL WILDLIFE REFUGE |
| LLP-020-000002980 | LLP-020-000002980 | Attorney-Client; Attorney Work Product | 4/7/2004 | MSG | Brogna, Betty M MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | Grand Isle Breakwater Study |
| LLP-020-000009149 | LLP-020-000009149 | Attorney-Client; Attorney Work Product | 1/27/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; N/A / CEMVN-RE-E | BEER RACHEL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | MEMORANDUM FOR CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ATTN: RACHEL BEER. GRAND ISLE-FIFI ISLAND REEVALUATION STUDY, JEFFERSON PARISH, LOUISIANA |
| LLP-020-000009151 | LLP-020-000009151 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-020-000002981 | LLP-020-000002981 | Attorney-Client; Attorney Work Product | 4/5/2004 | MSG | Just, Gloria N MVN | Brogna, Betty M MVN<br>Kilroy, Maurya MVN | FW: Grand Isle Breakwater Study |
| LLP-020-000009203 | LLP-020-000009203 | Attorney-Client; Attorney Work Product | 1/27/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; N/A / CEMVN-RE-E | BEER RACHEL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | MEMORANDUM FOR CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ATTN: RACHEL BEER. GRAND ISLE-FIFI ISLAND REEVALUATION STUDY, JEFFERSON PARISH, LOUISIANA |
| LLP-020-000009204 | LLP-020-000009204 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-020-000004198 | LLP-020-000004198 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Status Updates for HPO |
| LLP-020-000004200 | LLP-020-000004200 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Brogna, Betty M MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Pump Station 17-D Discharge Line |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000012095 | LLP-020-000012095 | Attorney-Client; Attorney Work Product | 3/12/2007 | PDF | SPENCER STEVAN G / ORLEANS LEVEE DISTRICT | LABRUE LINDA C / REAL ESTATE DIVISION DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT<br>DURR LOUIS /<br>COLLETTI JERRY / USACE<br>STACK MICHAEL / LADOTD<br>ULLMANN CORNELIA | PG07-13 PERMISSION FOR REPAIR WORK IN CONNECTION WITH THE DISCHARGE LINE REPAIR AND REPLACEMENT PROJECT FOR THE DRAINAGE PUMP STATION NUMBER 17-D, NEAR THE PRESS STREET WHARF, WHERE ST. FERDINAND STREET INTERSECTS THE MISSISSIPPI RIVER, AT STATION NUMBER 0+00 TO STATION NUMBER 1+25, ORLEANS PARISH, LOUISIANA |
| LLP-020-000012097 | LLP-020-000012097 | Attorney-Client; Attorney Work Product | 5/14/2007 | DOC | SPENCER STEVAN G / ORLEANS LEVEE DISTRICT | LABRUE LINDA C / REAL ESTATE DIVISION DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT<br>DURR LOUIS /<br>COLLETTI JERRY / USACE<br>STACK MICHAEL / LADOTD<br>ULLMANN CORNELIA | PG07-13 PERMISSION FOR REPAIR WORK IN CONNECTION WITH THE DISCHARGE LINE REPAIR AND REPLACEMENT PROJECT FOR THE DRAINAGE PUMP STATION NUMBER 17-D, NEAR THE PRESS STREET WHARF, WHERE ST. FERDINAND STREET INTERSECTS THE MISSISSIPPI RIVER, AT STATION NUMBER 0+00 TO STATION NUMBER 1+25, ORLEANS PARISH LOUISIANA |
| LLP-020-000004231 | LLP-020-000004231 | Deliberative Process | 4/30/2004 | MSG | Just, Gloria N MVN | Palmieri, Michael M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | Grand Isle Breakwater - Draft REP comments of 4/30/04 |
| LLP-020-000012399 | LLP-020-000012399 | Deliberative Process | 1/14/2004 | DOC | PALMIERI MICHAEL M / ; BARBIER YVONNE P / ; LEWIS WILLIAM C | N/A | PRELIMINARY REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-020-000004232 | LLP-020-000004232 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN | RE: Grand Isle Breakwater Study |
| LLP-020-000012350 | LLP-020-000012350 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | PALMIERI MICHAEL M / ; BARBIER YVONNE P / ; LEWIS WILLIAM C | N/A | PRELIMINARY REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-020-000004233 | LLP-020-000004233 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN | FW: Grand Isle Breakwater Study |
| LLP-020-000012388 | LLP-020-000012388 | Attorney-Client; Attorney Work Product | 1/27/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; N/A / CEMVN-RE-E | BEER RACHEL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | MEMORANDUM FOR CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ATTN: RACHEL BEER. GRAND ISLE-FIFI ISLAND REEVALUATION STUDY, JEFFERSON PARISH, LOUISIANA |
| LLP-020-000012389 | LLP-020-000012389 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-020-000004416 | LLP-020-000004416 | Attorney-Client; Attorney Work Product | 8/3/2005 | MSG | Hays, Mike M MVN | Lambert, Dawn M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Brogna, Betty M MVN | Memorandum on real estate expenses |
| LLP-020-000013648 | LLP-020-000013648 | Attorney-Client; Attorney Work Product | 8/3/2005 | DOC | HAYS MIKE | LAMBERT DAWN | MEMORANDUM ON REAL ESTATE ACQUISITION EXPENSES OF MR. ANDREW PEREZ |
| LLP-020-000004571 | LLP-020-000004571 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Terrell, Brigette F MVN | Brogna, Betty M MVN<br>Blood, Debra H MVN | FW: Tr 403-E-1;E-2 interim binder atty memo |
| LLP-020-000013798 | LLP-020-000013798 | Attorney-Client; Attorney Work Product | 7/12/2007 | DOC | / DEPARTMENT OF THE ARMY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARNTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURACE COMPANY |
| LLP-020-000013799 | LLP-020-000013799 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | / CEMVN-OC ; RADOSTA LAWRENCE J | / REAL ESTATE DIVISION | MEMORANDUM ATTORNEY'S TITLE REVIEW OF TR. 403-E-1:403-E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000004676 | LLP-020-000004676 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Brogna, Betty M MVN | Brogna, Betty M MVN | FW: Attorney Review Notes, Tract No. 101E-1 - E-3 |
| LLP-020-000012780 | LLP-020-000012780 | Attorney-Client; Attorney Work Product | 7/14/2007 | DOC | DIMARCO CERIO A/CEMVN-OC | REAL ESTATE DIVISION CHIEF | ATTORNEY'S TITLE REVIEW OF TRACTS 101-E-1-3, ORLEANS PARISH |
| LLP-020-000004714 | LLP-020-000004714 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Shuja, Faisal A MVN | Brogna, Betty M MVN<br>Thomson, Robert J MVN | Folder Checklist |
| LLP-020-000013050 | LLP-020-000013050 | Attorney-Client; Attorney Work Product | 7/11/2007 | DOC | FARVE TERRELL BRIGETTE/REALTY SPECIALIST; LABURE LINDA C/REAL ESTATE DIVISION | LABURE LINDA C<br>/REAL ESTATE DIVISION<br>/CEMVN-RE-L<br>RULI JACK P<br>HOOPER RULI JOAN<br>/CEFC-AO-P<br>ROSAMANO MARCO/MVN DISTRICT COUNSEL<br>DIMARCO CERIO/MVN OFFICE OF COUNSEL | PACKAGE FOR OFFER TO SELL REAL PROPERTY AND OFFER TO SELL EASEMENT, HAROLD E. WEISER, JR., TRACT NOS. 224 AND 224E-1, REPAIR, REHABILITATION, AND RESTORATION OF LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LONDON AVENUE OUTFALL CANAL, ORLEANS PARISH, LA |
| LLP-020-000005232 | LLP-020-000005232 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Brogna, Betty M MVN | Orleans East Bank Revised PIR Revision 4.pdf - Adobe Reader |
| LLP-020-000014661 | LLP-020-000014661 | Attorney-Client; Attorney Work Product | 10/XX/2006 | PDF | / USACE HURRICANE PROTECTION OFFICE ; STGERMAIN JIM / HPO ; KENDRICK RICHMOND / HPO ; BEDEY JEFF / HPO ; LOWE MICHAEL / ; KINSEY MARY / OFFICE OF COUNSEL ; WAGENAAR RICHARD P / ; RILEY DON T / DEPARTMENT OF THE ARMY | / CEMVN HPO | PROJECT INFORMATION REPORT REHABILITATION HURRICANE SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK REVISION #04 OCTOBER 2006 |
| LLP-020-000005234 | LLP-020-000005234 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Brogna, Betty M MVN | Amended PIR Orleans East Bank 20 Jan 06.pdf - Adobe Reader |
| LLP-020-000005333 | LLP-020-000005333 | Attorney-Client; Attorney Work Product | 6/27/2007 | MSG | Terrell, Brigette F MVN | Shuja, Faisal A MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN | FW: Flood Control Acquisitions along London Ave. and 17th |
| LLP-020-000015010 | LLP-020-000015010 | Attorney-Client; Attorney Work Product | 6/28/2007 | DOC | WEISER HAROLD E ; / UNITED STATES OF AMERICA | N/A | SALE OF LAND AND EASEMENT/SERVITUDE AGREEMENT |
| LLP-020-000005838 | LLP-020-000005838 | Attorney-Client; Attorney Work Product | 1/15/2004 | MSG | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN | FW: Melville Ring Levee |
| LLP-020-000015750 | LLP-020-000015750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; SAIA JOHN P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; FREDERICK DENISE D / ; WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS |
| LLP-020-000006290 | LLP-020-000006290 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Brogna, Betty M MVN | Rodgers, Connie B MVN<br>Klock, Todd M MVN | FW: Orleans East Bank Revised PIR Revision 4.pdf - Adobe Reader |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000016225 | LLP-020-000016225 | Attorney-Client; Attorney Work Product | 10/XX/2006 | PDF | / USACE HURRICANE PROTECTION OFFICE ; STGERMAIN JIM / HPO ; KENDRICK RICHMOND / HPO ; BEDEY JEFF / HPO ; LOWE MICHAEL / ; KINSEY MARY / OFFICE OF COUNSEL ; WAGENAAR RICHARD P / ; RILEY DON T / DEPARTMENT OF THE ARMY | / CEMVN HPO | PROJECT INFORMATION REPORT REHABILITATION HURRICANE SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK REVISION #04 OCTOBER 2006 |
| LLP-020-000006296 | LLP-020-000006296 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Brogna, Betty M MVN | Terrell, Brigette F MVN<br>Cruppi, Janet R MVN | FW: PIR, Orleans Parish, East Bank, 10-18-05.pdf - Adobe Reader |
| LLP-020-000006297 | LLP-020-000006297 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Brogna, Betty M MVN | Terrell, Brigette F MVN<br>Cruppi, Janet R MVN | FW: Orleans East Bank Revised PIR Revision 4.pdf - Adobe Reader |
| LLP-020-000016237 | LLP-020-000016237 | Attorney-Client; Attorney Work Product | 10/XX/2006 | PDF | / USACE HURRICANE PROTECTION OFFICE ; STGERMAIN JIM / HPO ; KENDRICK RICHMOND / HPO ; BEDEY JEFF / HPO ; LOWE MICHAEL / ; KINSEY MARY / OFFICE OF COUNSEL ; WAGENAAR RICHARD P / ; RILEY DON T / DEPARTMENT OF THE ARMY | / CEMVN HPO | PROJECT INFORMATION REPORT REHABILITATION HURRICANE SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK REVISION #04 OCTOBER 2006 |
| LLP-020-000006387 | LLP-020-000006387 | Attorney-Client; Attorney Work Product | 5/17/2007 | MSG | Brogna, Betty M MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Pump Station 17-D Discharge Line |
| LLP-020-000014642 | LLP-020-000014642 | Attorney-Client; Attorney Work Product | 3/12/2007 | PDF | SPENCER STEVAN G / ORLEANS LEVEE DISTRICT | LABRUE LINDA C / REAL ESTATE DIVISION DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT<br>DURR LOUIS /<br>COLLETTI JERRY / USACE<br>STACK MICHAEL / LADOTD<br>ULLMANN CORNELIA | PG07-13 PERMISSION FOR REPAIR WORK IN CONNECTION WITH THE DISCHARGE LINE REPAIR AND REPLACEMENT PROJECT FOR THE DRAINAGE PUMP STATION NUMBER 17-D, NEAR THE PRESS STREET WHARF, WHERE ST. FERDINAND STREET INTERSECTS THE MISSISSIPPI RIVER, AT STATION NUMBER 0+00 TO STATION NUMBER 1+25, ORLEANS PARISH, LOUISIANA |
| LLP-020-000014643 | LLP-020-000014643 | Attorney-Client; Attorney Work Product | 5/14/2007 | DOC | SPENCER STEVAN G / ORLEANS LEVEE DISTRICT | LABRUE LINDA C / REAL ESTATE DIVISION DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT<br>DURR LOUIS /<br>COLLETTI JERRY / USACE<br>STACK MICHAEL / LADOTD<br>ULLMANN CORNELIA | PG07-13 PERMISSION FOR REPAIR WORK IN CONNECTION WITH THE DISCHARGE LINE REPAIR AND REPLACEMENT PROJECT FOR THE DRAINAGE PUMP STATION NUMBER 17-D, NEAR THE PRESS STREET WHARF, WHERE ST. FERDINAND STREET INTERSECTS THE MISSISSIPPI RIVER, AT STATION NUMBER 0+00 TO STATION NUMBER 1+25, ORLEANS PARISH LOUISIANA |
| LLP-021-000000899 | LLP-021-000000899 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Kilroy, Maurya MVN | Keller, Janet D MVN<br>Holley, Soheila N MVN<br>Waguespack, Thomas G MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Goodlett, Amy S MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Scanned Documents Plaq. Parish Surveys ROE's |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-021-000004554 | LLP-021-000004554 | Attorney-Client; Attorney Work Product | 8/20/2007 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN ; BLAIR EDWIN / CLL, LIMITED PARTNERSHIP, LTD. AND CITRUS LANDS SERVICES, INC. ; / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | BLAIR EDWIN / CLL, LIMITED PARTNERSHIP, LTD. AND CITRUS LANDS SERCICES, INC. | TRANSMITTAL OF THE PERMIT GRANTING RIGHT OF ENTRY TO THE UNITED STATES OF AMERICA, DEPARTMENT OF THE ARMY, CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| LLP-021-000004555 | LLP-021-000004555 | Attorney-Client; Attorney Work Product | 8/20/2007 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN ; COLEMAN JAMES O / MAGNOLIA PLANTATION INC. ; / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | COLEMAN JAMES O / MAGNOLIA PLANTATION | TRANSMITTAL OF THE PERMIT GRANTING RIGHT OF ENTRY TO THE UNITED STATES OF AMERICA, DEPARTMENT OF THE ARMY, CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| LLP-021-000004556 | LLP-021-000004556 | Attorney-Client; Attorney Work Product | 8/20/2007 | PDF | LABURE LINDA C / USACE MVN ; LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | NUNGESSER WILLIAM H / NUNGESSER LAND COMPANY, LLC | CORRESPONDENCE REGARDING PERMIT GRANTING RIGHT OF ENTRY |
| LLP-021-000004557 | LLP-021-000004557 | Attorney-Client; Attorney Work Product | 8/20/2007 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN ; CHANDLER CHRISTOPHER R / CONOCOPHILLIPS, INC. ; / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | CHANDLER CHRISTOPHER R / CONOCOPHILLIPS INC | TRANSMITTAL OF THE PERMIT GRANTING RIGHT OF ENTRY TO THE UNITED STATES OF AMERICA, DEPARTMENT OF THE ARMY, CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| LLP-021-000001283 | LLP-021-000001283 | Deliberative Process | 6/14/2007 | MSG | Dunn, Kelly G MVN | Cerise, Joseph J<br>Holley, Soheila N MVN<br>Butler, Richard A MVN<br>Carter, Greg C MVN<br>REDMANN, DENISE C<br>JOHNSON, SIDNEY G | RE: Cost Reimbursement Agreement for Grand Cross @ Lapalco |
| LLP-021-000003791 | LLP-021-000003791 | Deliberative Process | XX/XX/200X | DOC | DISTRICT ENGINEER /UNITED STATES OF AMERICA; /ENTERGY LOUISIANA, LLC | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF ENTERGY LOUISIANA, LLC'S OVERHEAD POWERLINES, POWER POLES, AND TRANSFORMERS |
| LLP-021-000001345 | LLP-021-000001345 | Deliberative Process | 5/23/2006 | MSG | Green, Stanley B MVN | Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Martinson, Robert J MVN<br>Lovetro, Keven MVN<br>Glorioso, Daryl G MVN<br>Carter, Greg C MVN<br>Just, Gloria N MVN<br>Terranova, Jake A MVN<br>Wiggins, Elizabeth MVN<br>Baldini, Toni M MVN<br>Wingate, Lori B MVN<br>Desoto, Angela L MVN<br>Reynolds, Lekesha W MVN<br>Dayan, Nathan S MVN | SELA Orleans APIR |
| LLP-021-000004447 | LLP-021-000004447 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P; BLEAKLEY ALBERT M | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-021-000001703 | LLP-021-000001703 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Carter, Greg C MVN | 'tsturm@miswaco.com'<br>'btoups@miswaco.com'<br>Rosamano, Marco A MVN | Letter of No Objection - MiSWACO Facility Harvey, LA |
| LLP-021-000003360 | LLP-021-000003360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | LABURE LINDA / USACE REAL ESTATE DIVISION | HERO WALL COMPANY HAS ALREADY EXECUTED A RIGHT OF ENTRY FOR SURVEY AND EXPLORATION |
| LLP-021-000001790 | LLP-021-000001790 | Attorney-Client; Attorney Work Product | 5/25/2006 | MSG | Carter, Greg C MVN | Green, Stanley B MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN | 06-05-23 OC Comments APIR SELA Orleans Parish 060523 1950 (2) |
| LLP-021-000004122 | LLP-021-000004122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; BLEAKLEY ALBERT M | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN ORLEANS PARISH, LOUISIANA |
| LLP-021-000001798 | LLP-021-000001798 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Carter, Greg C MVN | Klock, Todd M MVN | FW: SLEA Vibration Language |
| LLP-021-000004054 | LLP-021-000004054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF JEFFERSON | / USACE | RIGHT OF ENTRY |
| LLP-021-000004055 | LLP-021-000004055 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS DISCUSSING OWNERS/LESSEES ATTEMPT TO OBTAIN RIGHT OF ENTRY FOR THE VIBRATION MONITORING |
| LLP-021-000001801 | LLP-021-000001801 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Carter, Greg C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN | SLEA Vibration Language |
| LLP-021-000004171 | LLP-021-000004171 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF JEFFERSON | / USACE | RIGHT OF ENTRY |
| LLP-021-000004172 | LLP-021-000004172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS DISCUSSING OWNERS/LESSEES ATTEMPT TO OBTAIN RIGHT OF ENTRY FOR THE VIBRATION MONITORING |
| LLP-024-000000282 | LLP-024-000000282 | Attorney-Client; Attorney Work Product | 6/13/2002 | MSG | Labure, Linda C MVN | Just, Gloria N MVN<br>Burdine, Carol S MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Naquin, Wayne J MVN<br>Keller, Brian S MVN<br>Schinetsky, Steven A MVN<br>Bland, Stephen S MVN<br>Carter, Greg C MVN | FW: ALGIERS CANAL - NEW STRUCTURE |
| LLP-024-000007223 | LLP-024-000007223 | Attorney-Client; Attorney Work Product | 5/30/2002 | MSG | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | Algiers canal - new structure on west side near hwy 23 bridge and powerlines |
| LLP-024-000007225 | LLP-024-000007225 | Attorney-Client; Attorney Work Product | 6/12/2002 | JPG | N/A | N/A | PHOTOGRAPH DOCUMENT |
| LLP-024-000000326 | LLP-024-000000326 | Attorney-Client; Attorney Work Product | 4/1/2002 | MSG | Bland, Stephen S MVN | Smith, Sylvia C MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | compensable interest report LAKE PONTCH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000007170 | LLP-024-000007170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | BLANK DOCUMENT |
| LLP-024-000000443 | LLP-024-000000443 | Deliberative Process | 10/24/2002 | MSG | Williams, Janice D MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Garrison Property |
| LLP-024-000007465 | LLP-024-000007465 | Deliberative Process | XX/XX/2002 | DOC | DELONG SUSAN / GARRISON PROPERTIES | JORDAN TERRY T / LAKE CHARLES HARBOR & TERMINAL DISTRICT | TEMPORARY EASEMENT OR SERVITUDE AGREEMENT |
| LLP-024-000000578 | LLP-024-000000578 | Attorney-Client; Attorney Work Product | 7/16/2002 | MSG | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | FW: Assistance on Tuesday, 16 July |
| LLP-024-000007396 | LLP-024-000007396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PREPARED FOR LEGISLATIVE DRAFTING SERVICES, AS REQUESTED BY CONG, TAUZIN'S OFFICE |
| LLP-024-000007397 | LLP-024-000007397 | Attorney-Client; Attorney Work Product | 7/15/2002 | DOC | N/A | N/A | SEC. 13. COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| LLP-024-000000599 | LLP-024-000000599 | Attorney-Client; Attorney Work Product | 10/4/2001 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Draft Response to DNR |
| LLP-024-000006877 | LLP-024-000006877 | Attorney-Client; Attorney Work Product | 10/3/2001 | DOC | JULICH | CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | LOUISIANA COASTAL AREA, LOUISIANA-ECOSYSTEM RESTORATION FEASIBILITY STUDY PROJECTS |
| LLP-024-000000600 | LLP-024-000000600 | Attorney-Client; Attorney Work Product | 10/4/2001 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN | FW: Coast 2050 |
| LLP-024-000006905 | LLP-024-000006905 | Attorney-Client; Attorney Work Product | 10/3/2001 | DOC | JULICH | CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | LOUISIANA COASTAL AREA, LOUISIANA-ECOSYSTEM RESTORATION FEASIBILITY STUDY PROJECTS |
| LLP-024-000000601 | LLP-024-000000601 | Attorney-Client; Attorney Work Product | 10/3/2001 | MSG | Just, Gloria N MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | RE: Coast 2050 |
| LLP-024-000006915 | LLP-024-000006915 | Attorney-Client; Attorney Work Product | 10/3/2001 | DOC | JULICH | CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | LOUISIANA COASTAL AREA, LOUISIANA-ECOSYSTEM RESTORATION FEASIBILITY STUDY PROJECTS |
| LLP-024-000000602 | LLP-024-000000602 | Attorney-Client; Attorney Work Product | 10/3/2001 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN | FW: Coast 2050 |
| LLP-024-000006928 | LLP-024-000006928 | Attorney-Client; Attorney Work Product | 10/3/2001 | DOC | JULICH | CALDWELL JACK C / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | LOUISIANA COASTAL AREA, LOUISIANA-ECOSYSTEM RESTORATION FEASIBILITY STUDY PROJECTS |
| LLP-024-000000667 | LLP-024-000000667 | Attorney-Client; Attorney Work Product | 5/1/2002 | MSG | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Hays, Mike M MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | FW: Project Review--HQS Direction Re: Economic Analyses |
| LLP-024-000007335 | LLP-024-000007335 | Attorney-Client; Attorney Work Product | 4/30/2002 | PDF | GRIFFIN ROBERT H/USACE CIVIL WORKS | COMMANDER/MVD<br>COMMANDER/NORTHWESTERN DIVISION | REVIEW OF PROJECTS NOT YET UNDER CONSTRUCTION |
| LLP-024-000007336 | LLP-024-000007336 | Attorney-Client; Attorney Work Product | 4/30/2002 | DOC | USACE HEADQUARTERS | N/A | CORPS TO CONDUCT LIMITED REVIEW OF PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000007337 | LLP-024-000007337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REVIEW OF PROJECTS NOT YET UNDER CONSTRUCTION TALKING POINTS AND Q&A |
| LLP-024-000000735 | LLP-024-000000735 | Attorney-Client; Attorney Work Product | 9/17/2002 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: Proposed response to ABLD, St. Mary parish, et al re right of entry for projects |
| LLP-024-000007234 | LLP-024-000007234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED REVISIONS TO RIGHT OF ENTRY LETTER FROM NON-FEDERAL SPONSOR |
| LLP-024-000000753 | LLP-024-000000753 | Attorney-Client; Attorney Work Product | 8/16/2001 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Accardo, Christopher J MVN<br>Morgan, Robert W MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Little Chenier |
| LLP-024-000007522 | LLP-024-000007522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CRUPPI JANET R / ; ACCARDO MORGAN / CEMVN ; RUSSELL KILROY / CEMVN ; COAKLEY / CEMVN | NUNEZ ADAM G | DRAFT LETTER |
| LLP-024-000000782 | LLP-024-000000782 | Deliberative Process | 6/14/2001 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Reed, J D MVN | FW: Calcasieu River, Contractor's Proposed Access Route, 01-C-0038, Mile 5 to 14 |
| LLP-024-000006924 | LLP-024-000006924 | Deliberative Process | 6/13/2001 | DOC | FALK TRACY F/CEMVN-OD-F | CONSTRUCTION DIVISION CHIEF | CONTRACT NO. 01-C-0038; MAINTENANCE DREDGING, CALCASIEU RIVER AND PASS, MILE 5.0 TO MILE 14.0, CALCASIEU AND CAMERON PARISHES, LA:  CONTRACTOR FURNISHED RIGHT OF WAY FOR PIPELINE ACCESS TO SABINE NATIONAL WILDLIFE REFUGE. |
| LLP-024-000000803 | LLP-024-000000803 | Attorney-Client; Attorney Work Product | 8/16/2001 | MSG | Kilroy, Maurya MVN | Williams, Janice D MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Draft Letter to the Port of Lake Charles |
| LLP-024-000007315 | LLP-024-000007315 | Attorney-Client; Attorney Work Product | 8/15/2001 | DOC | JULICH/OPERATIONS DIVISION | JORDAN TERRY/LAKE CHARLES HARBOR AND TERMINAL DISTRICT | DISPOSAL AREAS FOR DREDGING OF CALCASIEU RIVER |
| LLP-024-000000838 | LLP-024-000000838 | Attorney-Client; Attorney Work Product | 8/29/2001 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN | FW: PROPOSED ESTATES FOR MANDEVILLE ECOSYSTEM RESTORATION PROJECT |
| LLP-024-000006886 | LLP-024-000006886 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATE FOR MANDEVILLE ECOSYSTEM RESTORATION PROJECT |
| LLP-024-000000850 | LLP-024-000000850 | Deliberative Process | 9/28/2001 | MSG | Lewis, William C MVN | Barbier, Yvonne P MVN<br>Burge, Marie L MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Richard, Judy F MVN<br>Walker, Deanna E MVN<br>Williams, Jerome L MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN | FW:DRAFT REPLY Co-Location Announcement |
| LLP-024-000007487 | LLP-024-000007487 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ANNOUNCEMENT ECOSYSTEM RESTORATION CO-LOCATION TEAM |
| LLP-024-000000885 | LLP-024-000000885 | Attorney-Client; Attorney Work Product | 9/17/2001 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | Sabine Marsh Creaton Project, Great Lakes Dredge and Dock Company |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000007339 | LLP-024-000007339 | Attorney-Client; Attorney Work Product | 9/18/2001 | DOC | LEWIS WILLIAM C/MVN REAL ESTATE DIVISION | /MVN OPERATIONS DIVISION CHIEF /CEMVN-OD-F-(ACCARDO) ASHLEY/CEMVN-CD-LA BROUILLETTE/CEMVN-CD-LA MORTON/CEMVN-CD-CV PURDOM/CEMVN-CD-Q MORGAN/CEMVN-OD-G MATHIES/CEMVN-OD-T /CEMVN-PM-C BRANTLEY/CEMVN-PM-RP BROUSSARD/CEMVN-ED-LW | CONTRACT NO. 01-C-0038; MAINTENANCE DREDGING, CALCASIEU RIVER AND PASS, MILE 5 TO MILE 14.0, CALCASIEU AND CAMERON PARISHES, LA; CONTRACTOR FURNISHED RIGHTS-OF-WAY FOR PIPELINE ACCESS TO SABINE NATIONAL WILDLIFE REFUGE; CONTRACTOR LETTER DATED 4 SEPTEMBER 2001; ROW AGREEMENT, CERTIFICATE OF TITLE AND CULTURAL RESOURCES REPORT |
| LLP-024-000000888 | LLP-024-000000888 | Attorney-Client; Attorney Work Product | 9/18/2001 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN Kilroy, Maurya MVN | FW: Sabine Marsh Creaton Project, Great Lakes Dredge and Dock Company |
| LLP-024-000007381 | LLP-024-000007381 | Attorney-Client; Attorney Work Product | 9/18/2001 | DOC | LEWIS WILLIAM C/MVN REAL ESTATE DIVISION | /MVN OPERATIONS DIVISION CHIEF /CEMVN-OD-F-(ACCARDO) ASHLEY/CEMVN-CD-LA BROUILLETTE/CEMVN-CD-LA MORTON/CEMVN-CD-CV PURDOM/CEMVN-CD-Q MORGAN/CEMVN-OD-G MATHIES/CEMVN-OD-T /CEMVN-PM-C BRANTLEY/CEMVN-PM-RP BROUSSARD/CEMVN-ED-LW | CONTRACT NO. 01-C-0038; MAINTENANCE DREDGING, CALCASIEU RIVER AND PASS, MILE 5 TO MILE 14.0, CALCASIEU AND CAMERON PARISHES, LA; CONTRACTOR FURNISHED RIGHTS-OF-WAY FOR PIPELINE ACCESS TO SABINE NATIONAL WILDLIFE REFUGE; CONTRACTOR LETTER DATED 4 SEPTEMBER 2001; ROW AGREEMENT, CERTIFICATE OF TITLE AND CULTURAL RESOURCES REPORT |
| LLP-024-000000895 | LLP-024-000000895 | Deliberative Process | 6/13/2001 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Cruppi, Janet R MVN Reed, J D MVN | FW: Calcasieu River, Contractor's Proposed Access Route, 01-C-0038, Mile 5 to 14 |
| LLP-024-000007497 | LLP-024-000007497 | Deliberative Process | 6/13/2001 | DOC | FALK TRACY F/CEMVN-OD-F | CONSTRUCTION DIVISION CHIEF | CONTRACT NO. 01-C-0038; MAINTENANCE DREDGING, CALCASIEU RIVER AND PASS, MILE 5.0 TO MILE 14.0, CALCASIEU AND CAMERON PARISHES, LA:  CONTRACTOR FURNISHED RIGHT OF WAY FOR PIPELINE ACCESS TO SABINE NATIONAL WILDLIFE REFUGE |
| LLP-024-000000932 | LLP-024-000000932 | Attorney-Client; Attorney Work Product | 11/2/2000 | MSG | Just, Gloria N MVN | Broussard, Richard W MVN Russo, Edmond J MVN Reed, J D MVN Rosamano, Marco A MVN | CWPPRA, Sabine Wildlife Refuge Wetland Restoration Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000006952 | LLP-024-000006952 | Attorney-Client; Attorney Work Product | 11/3/2000 | DOC | KOPEC JOSEPH G/REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH | PEASE CHRIS S/UNITED STATES FISH AND WILDLIFE SERVICE SABINE NATIONAL WILDLIFE REFUGE<br>JUNEAU HERBERT/DEPARTMENT OF NATURAL RESOURCES<br>MARRETTA V J/DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION REAL ESTATE SECTION<br>LANGLEY HILLERY/LAKE CHARLES HARBOR AND TERMINAL DISTRICT BOARD OF COMMISSIONERS<br>POLANSKY JOHN/LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>RUSSO/CEMVN-PM-C<br>BROUSSARD/CEMVN-ED-LW<br>WEISER/CEMVN-ED-LW<br>MARCEAUX M/CEMVN-RE-E<br>CRUPPI/CEMVN-RE-L<br>WILLIAMS J/CEMVN-RE-L<br>REED/ CEMVN-RE-L<br>ROSAMANO/CEMVN-RE-L<br>KOPEC/CEMVN-RE-L<br>OCAIN/CEMVN-ED-LW<br>RUSSO/CEMVN-PM-C | PROPOSAL TO CONSTRUCT THE SABINE WILDLIFE REFUGE WETLAND RESTORATION PROJECT, CAMERON PARISH, LOUISIANA |
| LLP-024-000000933 | LLP-024-000000933 | Deliberative Process | 11/3/2000 | MSG | Just, Gloria N MVN | Marceaux, Michelle S MVN<br>Rosamano, Marco A MVN | Sabine Project |
| LLP-024-000006967 | LLP-024-000006967 | Deliberative Process | 11/7/2000 | DOC | KOPEC JOSEPH G/REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH | PEASE CHRIS S/UNITED STATES FISH AND WILDLIFE SERVICE SABINE NATIONAL WILDLIFE REFUGE<br>JUNEAU HERBERT/DEPARTMENT OF NATURAL RESOURCES<br>MARRETTA V J/DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION REAL ESTATE SECTION<br>LANGLEY HILLERY/LAKE CHARLES HARBOR AND TERMINAL DISTRICT BOARD OF COMMISSIONERS<br>POLANSKY JOHN/LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>RUSSO/CEMVN-PM-C<br>BROUSSARD/CEMVN-ED-LW<br>WEISER/CEMVN-ED-LW<br>MARCEAUX M/CEMVN-RE-E<br>CRUPPI/CEMVN-RE-L<br>WILLIAMS J/CEMVN-RE-L<br>REED/ CEMVN-RE-L<br>ROSAMANO/CEMVN-RE-L<br>KOPEC/CEMVN-RE-L<br>OCAIN/CEMVN-ED-LW<br>RUSSO/CEMVN-PM-C | PROPOSAL TO CONSTRUCT THE SABINE WILDLIFE REFUGE WETLAND RESTORATION PROJECT, CAMERON PARISH, LOUISIANA |
| LLP-024-000000941 | LLP-024-000000941 | Attorney-Client; Attorney Work Product | 11/3/2000 | MSG | Broussard, Richard W MVN | Just, Gloria N MVN<br>Russo, Edmond J MVN<br>Reed, J D MVN<br>Rosamano, Marco A MVN | FW: CWPPRA, Sabine Wildlife Refuge Wetland Restoration Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000007068 | LLP-024-000007068 | Attorney-Client; Attorney Work Product | 11/3/2000 | DOC | KOPEC JOSEPH G/REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH | PEASE CHRIS S/UNITED STATES FISH AND WILDLIFE SERVICE SABINE NATIONAL WILDLIFE REFUGE<br>JUNEAU HERBERT/DEPARTMENT OF NATURAL RESOURCES<br>MARRETTA V J/DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION REAL ESTATE SECTION<br>LANGLEY HILLERY/LAKE CHARLES HARBOR AND TERMINAL DISTRICT BOARD OF COMMISSIONERS<br>POLANSKY JOHN/LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>RUSSO/CEMVN-PM-C<br>BROUSSARD/CEMVN-ED-LW<br>WEISER/CEMVN-ED-LW<br>MARCEAUX M/CEMVN-RE-E<br>CRUPPI/CEMVN-RE-L<br>WILLIAMS J/CEMVN-RE-L<br>REED/ CEMVN-RE-L<br>ROSAMANO/CEMVN-RE-L<br>KOPEC/CEMVN-RE-L<br>OCAIN/CEMVN-ED-LW<br>RUSSO/CEMVN-PM-C | PROPOSAL TO CONSTRUCT THE SABINE WILDLIFE REFUGE WETLAND RESTORATION PROJECT, CAMERON PARISH, LOUISIANA |
| LLP-024-000000947 | LLP-024-000000947 | Attorney-Client; Attorney Work Product | 9/21/2002 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | West Bay Sediment Diversion Project |
| LLP-024-000007146 | LLP-024-000007146 | Attorney-Client; Attorney Work Product | 9/5/2002 | DOC | ROMAIN CHARLES ST/STATE LAND OFFICE; /MVN | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 PLAQUEMINES PARISH, LOUISIANA |
| LLP-024-000000949 | LLP-024-000000949 | Attorney-Client; Attorney Work Product | 9/21/2002 | MSG | Russell, Renee M MVN | Miller, Gregory B MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN | West Bank Sediment Diversion Project |
| LLP-024-000007171 | LLP-024-000007171 | Attorney-Client; Attorney Work Product | 9/5/2002 | DOC | ROMAIN CHARLES ST/STATE LAND OFFICE; /MVN | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 PLAQUEMINES PARISH, LOUISIANA |
| LLP-024-000000950 | LLP-024-000000950 | Attorney-Client; Attorney Work Product | 9/23/2002 | MSG | Miller, Gregory B MVN | Russell, Renee M MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: West Bank Sediment Diversion Project |
| LLP-024-000007198 | LLP-024-000007198 | Attorney-Client; Attorney Work Product | 9/5/2002 | DOC | ROMAIN CHARLES ST/STATE LAND OFFICE; /MVN | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000000954 | LLP-024-000000954 | Attorney-Client; Attorney Work Product | 7/18/2002 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: West Bay Owner Contact Letter |
| LLP-024-000007306 | LLP-024-000007306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KOPEC JOSEPH G/REAL ESTATE DIVISION APPRAISAL & PLANNING BRANCH | DELESDERNIER MARK<br>DELESDERNIER MIKE<br>DELESDERNIER DONALD | PROPOSED ACQUISITION OF EASEMENTS (SERVITUDES) OVER YOUR PROPERTY LOCATED IN SECTIONS (RIVER LOTS) 2 THROUGH 15 AND 17 THROUGH 20, TOWNSHIP 22 SOUTH, RANGE 31 EAST, PLAQUEMINES PARISH, LOUISIANA, |
| LLP-024-000000956 | LLP-024-000000956 | Attorney-Client; Attorney Work Product | 7/8/2002 | MSG | Russell, Renee M MVN | Creasy, Hobert F MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: CWPPRA, West Bay Sediment Diversion |
| LLP-024-000007343 | LLP-024-000007343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHANNEL IMPROVEMENT AND PIPELINE EASEMENT |
| LLP-024-000000984 | LLP-024-000000984 | Attorney-Client; Attorney Work Product | 7/9/2002 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | West Bay Estate Language |
| LLP-024-000007067 | LLP-024-000007067 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHANNEL IMPROVEMENT AND PIPELINE EASEMENT |
| LLP-024-000000985 | LLP-024-000000985 | Attorney-Client; Attorney Work Product | 7/9/2002 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW:  West Bay Estate Language |
| LLP-024-000007081 | LLP-024-000007081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHANNEL IMPROVEMENT AND PIPELINE EASEMENT |
| LLP-024-000000987 | LLP-024-000000987 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN | RE: Instruments Required for Requesting Title Binders |
| LLP-024-000007095 | LLP-024-000007095 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| LLP-024-000001114 | LLP-024-000001114 | Attorney-Client; Attorney Work Product | 12/13/2000 | MSG | Rosamano, Marco A MVN | Russell, Renee' M MVN | La. R.S. 50:61 |
| LLP-024-000001281 | LLP-024-000001281 | Attorney-Client; Attorney Work Product | 3/21/2002 | MSG | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Burke, Darrel P MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Macabitas, Randolph A MVN<br>Ohlsson, Nathan R MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | Sample Format for Risk Letters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000007482 | LLP-024-000007482 | Attorney-Client; Attorney Work Product | 3/21/2002 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | GULOTTA MARK A / PATTERSON CURTIS / PUBLIC WORKS AND FLOOD CONTROL DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT BABIN TEDDY / WATER RESOURCES AND DEVELOPMENT ENGINEER DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT LANDRENEAU DWIGHT / DEPARTMENT OF CULTURE, RECREATION AND TOURISM OFFICE OF STATE PARKS ORILLION WAYNE / ROMAIN CHARLES / STATE LAND OFFICE DIVISION OF ADMINISTRATION TUCKER / CEMVK ED D CONSTANCE / CEMVN PM W | REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION |
| LLP-024-000001295 | LLP-024-000001295 | Attorney-Client; Attorney Work Product | 7/15/2002 | MSG | Rosamano, Marco A MVN | Russell, Renee M MVN Kilroy, Maurya MVN | Comite Scope of Work and Ranking Factors |
| LLP-024-000006918 | LLP-024-000006918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TECHNICAL EVALUATION OF PROPOSAL (RANKING CRITERIA/POINTS PROVIDED) |
| LLP-024-000006920 | LLP-024-000006920 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| LLP-024-000001322 | LLP-024-000001322 | Attorney-Client; Attorney Work Product | 10/21/2003 | MSG | Just, Gloria N MVN | Russell, Renee M MVN | FW: Authorization for Entry for Construction |
| LLP-024-000007083 | LLP-024-000007083 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | CALDWELL JACK / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; FLEET WARREN / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION DAVIS POND FRESHWATER DIVERSION PROJECT BA-01 |
| LLP-024-000001348 | LLP-024-000001348 | Attorney-Client; Attorney Work Product | 8/16/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN Just, Gloria N MVN Russell, Renee M MVN | Negotiation Report for Tr No. 118 |
| LLP-024-000007156 | LLP-024-000007156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT1 | RUSSELL RENEE M | LABURE LINDA C / REAL ESTATE DIVISION LAMBERT DAWN / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | NEGOTIATOR'S REPORT |
| LLP-024-000001351 | LLP-024-000001351 | Attorney-Client; Attorney Work Product | 4/21/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN Just, Gloria N MVN Russell, Renee M MVN | Sabine Estates |
| LLP-024-000007192 | LLP-024-000007192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ESTATE EXHIBIT H |
| LLP-024-000001628 | LLP-024-000001628 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | Kilroy, Maurya MVN | Blood, Debra H MVN Russell, Renee M MVN Just, Gloria N MVN Kilroy, Maurya MVN | Request for title update, Tract No. 102E, Sabine CWPPRA, DACW29-020-P-0280 |
| LLP-024-000007338 | LLP-024-000007338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ROLLAND | DACW29-020-P-0280 (TITLE CONTRACT, SABINE, (CWPPRA) |
| LLP-024-000001642 | LLP-024-000001642 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | Just, Gloria N MVN | Russell, Renee M MVN | FW: ROE for LCA MRGO critical |
| LLP-024-000007469 | LLP-024-000007469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KOPEC JOSEPH G / REAL ESTATE DIVSION APPRAISAL AND PLANNING BRANCH | N/A | CORRESPONDENCE REGARDING RIGHT OF ENTRY FOR SURVEY AND EXPLORATION PERMIT. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000007470 | LLP-024-000007470 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LABURE LINDA C / MVN | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| LLP-024-000001684 | LLP-024-000001684 | Attorney-Client; Attorney Work Product | 6/13/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | CWPPRA, Sabine Refuge Marsh Creation Project |
| LLP-024-000007157 | LLP-024-000007157 | Attorney-Client; Attorney Work Product | 5/12/2005 | DOC | N/A | N/A | CWPPRA, SBINE REFUGE MARSH CREATION PROJECT ATTORNEY MEETING HELD 12 MAY 05 AT THE OFFICE OF MR. A. J. GRAY, III, ESQ. HIBERNIA TOWER TRACT NO. 106E |
| LLP-024-000001688 | LLP-024-000001688 | Deliberative Process | 6/13/2005 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: Corrections to the authorization for entry form |
| LLP-024-000007491 | LLP-024-000007491 | Deliberative Process | XX/XX/20XX | DOC | ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES; JACKSON ISAAC/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 |
| LLP-024-000001731 | LLP-024-000001731 | Attorney-Client; Attorney Work Product | 10/27/2003 | MSG | Kilroy, Maurya MVN | Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN | FW: Letter to Jack White |
| LLP-024-000008125 | LLP-024-000008125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NAOMI AL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | WHITE JOHN F | RESPONSE TO LETTER TO MR. BRUCE BAIRD ON JUNE 5, 2003 |
| LLP-024-000001742 | LLP-024-000001742 | Attorney-Client; Attorney Work Product | 5/4/2004 | MSG | Naomi, Alfred C MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Fredine, Jack MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | FW: Davis Pond - - Decision Document for the PCA amendment |
| LLP-024-000008209 | LLP-024-000008209 | Attorney-Client; Attorney Work Product | 5/4/2004 | WPD | / MVN ; / COSTAL RESTORATION DIVISION/LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / CEMVN-PM-E | / CELMV-ET-P<br>SANFORD DAVID B | LETTER REPORT MISSISSIPPI DELTA REGION PROJECT DAVIS POND FRESHWATER DIVERSION FEATURE ST. CHARLES PARISH, LA DAVIS POND OYSTER LEASE RELOCATION PLAN |
| LLP-024-000001743 | LLP-024-000001743 | Attorney-Client; Attorney Work Product | 10/24/2003 | MSG | Baird, Bruce H MVN | Fredine, Jack MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Boe, Richard E MVN | RE: Letter to Jack White |
| LLP-024-000008248 | LLP-024-000008248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NAOMI AL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | WHITE JOHN F | RESPONSE TO DAVIS POND FRESHWATER DIVERSION STRUCTURE LETTER |
| LLP-024-000001757 | LLP-024-000001757 | Attorney-Client; Attorney Work Product | 3/19/2004 | MSG | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | FW: Proposed estates, Benney's Bay, CWPPRA |
| LLP-024-000008352 | LLP-024-000008352 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000001845 | LLP-024-000001845 | Attorney-Client; Attorney Work Product | 8/27/2004 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: Policies and Regulations on Federal Space Management |
| LLP-024-000008619 | LLP-024-000008619 | Attorney-Client; Attorney Work Product | 8/10/1999 | RTF | ROBINSON LARRY M / HQ02 | WOODARDS ROBERT / SWF<br>ANDERSON GARY L / HQ02<br>GRIFFIN TOMMY / SWF | DRAFT FOR DISCUSSION/COMMENT-SPACE PLANNING AND UTILIZATION |
| LLP-024-000001888 | LLP-024-000001888 | Deliberative Process | 1/21/2005 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: Continuing Contract Guidance |
| LLP-024-000009027 | LLP-024-000009027 | Deliberative Process | 12/15/2004 | DOC | N/A | N/A | DRAFT, 12/15/04 CONTINUING CONTRACT ACQUISITION GUIDANCE |
| LLP-024-000009028 | LLP-024-000009028 | Deliberative Process | 1/12/2005 | PDF | RILEY DON T / US ARMY DIRECTOR OF CIVIL WORKS ; / DEPARTMENT OF THE ARMY USACE | / CECW-I | IMPLEMENTATION GUIDANCE FOR FISCAL YEAR 2005 CIVIL WORKS PROGRAM |
| LLP-024-000001910 | LLP-024-000001910 | Attorney-Client; Attorney Work Product | 1/4/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Smith, Sylvia C MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | Draft Letter for abandoned" pipeline East Bayou Sale St. Mary Parish" |
| LLP-024-000008208 | LLP-024-000008208 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | MARTIN / CEMVN-ED-SR<br>JUST / CEMVN-RE-L<br>CRUPPI / CEMBN-RE-L | LETTER REGARDING REMOVAL OF 3-INCH ABANDONED PIPELINE |
| LLP-024-000001911 | LLP-024-000001911 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN | FW: CWPPRA, Sabine Refuge Marsh Creation Project |
| LLP-024-000008249 | LLP-024-000008249 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TRACT NO. 102E |
| LLP-024-000001915 | LLP-024-000001915 | Attorney-Client; Attorney Work Product | 10/1/2003 | MSG | Thomson, Robert J MVN | Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | Scope of Services Final Comments - Morganza to Gulf |
| LLP-024-000008288 | LLP-024-000008288 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES REAL ESTATE ACQUISITION SERVICES PROJECT NO. SW-RE-001 MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000001931 | LLP-024-000001931 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | RE: Melville Ring Levee |
| LLP-024-000008438 | LLP-024-000008438 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / ; BAUMY WALTER O / ; BREERWOOD GREGORY E / ; SAIA JOHN P / ; TERRELL BRUCE A / ; FREDERICK DENISE D / ; WEBER BRENDA L / ; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS |
| LLP-024-000001936 | LLP-024-000001936 | Attorney-Client; Attorney Work Product | 1/30/2004 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Calcasieu Letter |
| LLP-024-000008503 | LLP-024-000008503 | Attorney-Client; Attorney Work Product | 1/23/2004 | RTF | FALK TRACY F / MVN | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DESS MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROWAN / CEMVN-DE<br>JUST GLORIA / CEMVN-DE<br>KILROY MAURYA / CEMVN-RE-L<br>BREERWOOD GREG / CEMVN-OD<br>MATHIES LINDA / CEMVN-OD-T<br>BROUSSARD RICK / CEMVN-ED-LW<br>POINDEXTER LARRY / CEMVN-PM-E<br>ROWE CASEY / CEMVN-PM-RP<br>SCHULZ ALAN / CEMVN-OC | LETTER OF RESOLUTION CONCERNING OUTSTANDING ISSUES RELATED TO THE OPERATION AND MAINTENANCE OF THE CALCASIEU RIVE AND PASS PROJECT. |
| LLP-024-000001967 | LLP-024-000001967 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Port of Lake Charles Rebutal |
| LLP-024-000008343 | LLP-024-000008343 | Attorney-Client; Attorney Work Product | 3/4/2004 | RTF | MCBRIDE R A | ROWAN PETER J / MVN | CALCASIEU RIVER AND PASS LETTER OF TRACY F. FAULK, OPERATIONS MANAGER FEBRUARY 13, 2004 |
| LLP-024-000001983 | LLP-024-000001983 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN | Position Description |
| LLP-024-000008589 | LLP-024-000008589 | Attorney-Client; Attorney Work Product | 5/28/2004 | DOC | CRUPPI JANET R | N/A | POSITION DESCRIPTION LEAD REALTY SPECIALIST GS-1170-12 |
| LLP-024-000002017 | LLP-024-000002017 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: CX concept - DRAFT- |
| LLP-024-000008111 | LLP-024-000008111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION PROCESS AND CRITERIA CENTER OF EXPERTISE  REAL ESTATE DEEDS AND DISPOSAL DOCUMENTS |
| LLP-024-000002024 | LLP-024-000002024 | Attorney-Client; Attorney Work Product | 2/16/2005 | MSG | Cruppi, Janet R MVN | Lanier, Joan R MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kelley, Geanette MVN | FW: Beneficial Use Corps Team Meeting |
| LLP-024-000008312 | LLP-024-000008312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| LLP-024-000008313 | LLP-024-000008313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000008314 | LLP-024-000008314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| LLP-024-000002043 | LLP-024-000002043 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Draft Real Estate Plan for CWPPRA Benneys Bay |
| LLP-024-000008483 | LLP-024-000008483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | HOFFPAUIR HELEN K / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION<br>KINLER QUIN / USDA-NRCS<br>LEBLANC / CEMVN-PM-C<br>BROWNING / CEMVN-PM-C<br>MILLER / CEMVN-PM-C<br>JUST / CEMVN-RE-L | SECTION 303(E) DETERMINATION, CWPPRA |
| LLP-024-000002044 | LLP-024-000002044 | Attorney-Client; Attorney Work Product | 3/18/2004 | MSG | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Miller, Gregory B MVN | FW: Proposed estates, Benney's Bay, CWPPRA |
| LLP-024-000008495 | LLP-024-000008495 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LLP-024-000002122 | LLP-024-000002122 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Dorcey, Thomas J MVN | Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: MRGO Emergency Project |
| LLP-024-000008707 | LLP-024-000008707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION OF BIDS & OFFERS |
| LLP-024-000002135 | LLP-024-000002135 | Deliberative Process | 1/15/2004 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | MVN Policy on Relocations |
| LLP-024-000008477 | LLP-024-000008477 | Deliberative Process | XX/XX/XXXX | DOC | LEWIS WILLIAM C/REAL ESTATE DIVISION; TERRELL BRUCE A/CONSTRUCTION DIVISION; BAUMY WILLIAM O/ENGINEERING DIVISION; FREDERICK DENISE D/DISTRICT COUNSEL ; BREERWOOD GREGORY E/OPERATIONS DIVISION; WEBER BRENDA L/RESOURCE MANAGEMENT OFFICE; SALA JOHN P/PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS |
| LLP-024-000002162 | LLP-024-000002162 | Deliberative Process | 10/30/2003 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Ramp Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000009012 | LLP-024-000009012 | Deliberative Process | XX/XX/XXXX | DOC | CRUPPI JANET R/MVN ACQUISITION BRANCH LOCAL SPONSOR INLEASING | MARCELLO JOSEPH C/MARCO, INC.<br>STROMAIN CHARLES/STATE LAND OFFICE<br>BERNARD TOM/LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION<br>HOFFPAUIR HELEN/LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION REAL ESTATE SECTION<br>LEBLANC RODNEY/ST. CHARLES PARISH GOVERNMENT PUBLIC WORKS DEPARTMENT<br>NAOMI/CEMVN-PM-E<br>FREDINE/CEMVN-PM-E<br>WRIGHT/CEMVN-ED-LS<br>/CEMVN-CD | CONSTRUCT SECOND LIFT ENLARGEMENT IN CONNECTION WITH THE DAVIS POND FRESHWATER DIVERSION PROJECT, CONTRACT 2A, EAST GUIDE LEVEE, SECOND ENLARGEMENT, ST. CHARLES PARISH, LOUISIANA |
| LLP-024-000002183 | LLP-024-000002183 | Attorney-Client; Attorney Work Product | 12/29/2003 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Grand Isle reevaluation REP |
| LLP-024-000008768 | LLP-024-000008768 | Attorney-Client; Attorney Work Product | 12/16/2003 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | PRELIMINARY REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY |
| LLP-024-000002184 | LLP-024-000002184 | Attorney-Client; Attorney Work Product | 12/29/2003 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Grand Isle reevaluation REP |
| LLP-024-000008785 | LLP-024-000008785 | Attorney-Client; Attorney Work Product | 12/16/2003 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | PRELIMINARY REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY |
| LLP-024-000002188 | LLP-024-000002188 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Monsanto letter |
| LLP-024-000008888 | LLP-024-000008888 | Attorney-Client; Attorney Work Product | 1/7/2004 | DOC | BAUMY / ENGINEERING DIVISION RELOCATIONS SECTION | BOYCE CLAYTON / MONSANTO COMPANY<br>/ CEMVN-ED-LS<br>/ CEMVN-RE-L<br>/ CEMVN-PM | CLARIFY THE GOVERNMENT'S POSITION CONCERNING INSURANCE AND INDEMNIFICATION OF MONSANTO IN CASE OF AN ACCIDENT OR DAMAGE CAUSED BY CONTRACTOR DURING THE COURSE OF CONSTRUCTION |
| LLP-024-000002192 | LLP-024-000002192 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Melville Ring Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000009026 | LLP-024-000009026 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; FREDERICK DENISE D / ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; SAIA JOHN P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS |
| LLP-024-000002230 | LLP-024-000002230 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Fredine, Jack MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Davis Pond - - Decision Document for the PCA amendment |
| LLP-024-000008566 | LLP-024-000008566 | Attorney-Client; Attorney Work Product | 4/12/2004 | WPD | SANFORD DAVID B / POLICY DIVISION ; VINING ROBERT F / PROGRAMS MANAGEMENT DIVISION ; / MVN ; / COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / CECW-BC | / CELMV-ET-P<br>/ CEMVD-PM | LETTER REPORT MISSISSIPPI DELTA REGION PROJECT DAVIS POND FRESHWATER DIVERSION FEATURE ST. CHARLES PARISH, LA DAVIS POND OYSTER LEASE RELOCATION PLAN |
| LLP-024-000002232 | LLP-024-000002232 | Attorney-Client; Attorney Work Product | 4/30/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Grand Isle Breakwater Study |
| LLP-024-000008615 | LLP-024-000008615 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | PALMIERI MICHAEL M / ; BARBIER YVONNE P / ; LEWIS WILLIAM C | N/A | PRELIMINARY REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-024-000002266 | LLP-024-000002266 | Attorney-Client; Attorney Work Product | 4/6/2004 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN | Overview of Authorities for upcoming meeting with Port of Lake Charles, Calc R & Pass |
| LLP-024-000008391 | LLP-024-000008391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | OVERVIEW OF AUTORITIES |
| LLP-024-000002274 | LLP-024-000002274 | Attorney-Client; Attorney Work Product | 4/5/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Lake Charles Harbor and Terminal District - FOIA Request |
| LLP-024-000008461 | LLP-024-000008461 | Attorney-Client; Attorney Work Product | 2/23/2004 | PDF | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT | ROWAN PETER J / MVN | FREEDOM OF INFORMATION REQUEST |
| LLP-024-000002282 | LLP-024-000002282 | Attorney-Client; Attorney Work Product | 3/29/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FOIA request from Port of Lake Charles |
| LLP-024-000008529 | LLP-024-000008529 | Attorney-Client; Attorney Work Product | 2/23/2004 | PDF | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT | ROWAN PETER J / MVN | FREEDOM OF INFORMATION REQUEST |
| LLP-024-000002293 | LLP-024-000002293 | Attorney-Client; Attorney Work Product | 3/19/2004 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Proposed estates, Benney's Bay, CWPPRA |
| LLP-024-000008375 | LLP-024-000008375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000002294 | LLP-024-000002294 | Attorney-Client; Attorney Work Product | 3/18/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Newest version of risk assessment |
| LLP-024-000008390 | LLP-024-000008390 | Attorney-Client; Attorney Work Product | 3/8/2004 | DOC | KILROY MAURYA / CEMVN-RE-L | N/A | RISK ASSESSMENT - RECLAMATION RIGHTS |
| LLP-024-000002296 | LLP-024-000002296 | Attorney-Client; Attorney Work Product | 3/18/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Proposed estates, Benney's Bay, CWPPRA |
| LLP-024-000008424 | LLP-024-000008424 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LLP-024-000002300 | LLP-024-000002300 | Attorney-Client; Attorney Work Product | 3/16/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Port of Lake Charles Rebutal |
| LLP-024-000008459 | LLP-024-000008459 | Attorney-Client; Attorney Work Product | 3/4/2004 | RTF | MCBRIDE R A | ROWAN PETER J / MVN | CALCASIEU RIVER AND PASS LETTER OF TRACY F. FAULK, OPERATIONS MANAGER FEBRUARY 13, 2004 |
| LLP-024-000002325 | LLP-024-000002325 | Attorney-Client; Attorney Work Product | 6/7/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Policy Guidance Letter No. 47, Cost Sharing for Dredged Material |
| LLP-024-000008712 | LLP-024-000008712 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | LEWIS WILLIAM C / CEMVN-RE-L | KILROY / CEMVN-OC<br>CRUPPI / CEMVN-RE-L<br>JUST / CEMVN-RE-L | MEMORANDUM THRU DISTRICT COUNSEL POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |
| LLP-024-000002372 | LLP-024-000002372 | Attorney-Client; Attorney Work Product | 11/5/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | FW: Mississippi River Gulf Outlet (MRGO), Mile 36.0, |
| LLP-024-000008938 | LLP-024-000008938 | Attorney-Client; Attorney Work Product | 11/4/2004 | RTF | JUST GLORIA N / MVN | DOHERTY B | MISSISSIPPI RIVER GULF OUTLET (MRGO), MILE 36.0, PLAQUEMINES PARISH, LA |
| LLP-024-000008939 | LLP-024-000008939 | Attorney-Client; Attorney Work Product | 11/5/2004 | MSG | Jeff Lynch [LYNCHJ@portno.com] | Bruce Doherty<br>Brien Gussoni<br>Lisa Richardson | Re: Fwd: Mississippi River Gulf Outlet (MRGO), Mile 36.0, |
| LLP-024-000002376 | LLP-024-000002376 | Attorney-Client; Attorney Work Product | 1/18/2005 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Bayou Sara Revetment |
| LLP-024-000008994 | LLP-024-000008994 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DANIELS EDWARD I | N/A | RELEASE OF LIABILITY |
| LLP-024-000002377 | LLP-024-000002377 | Attorney-Client; Attorney Work Product | 1/18/2005 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Bayou Sara Revetment |
| LLP-024-000009007 | LLP-024-000009007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DANIELS EDWARD I | N/A | RELEASE OF LIABILITY |
| LLP-024-000002383 | LLP-024-000002383 | Deliberative Process | 3/4/2005 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Sabine Refuge Marsh Creation Project |
| LLP-024-000008793 | LLP-024-000008793 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TRACT NO. 102E |
| LLP-024-000002387 | LLP-024-000002387 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Pinnacle Dike Letter |
| LLP-024-000008899 | LLP-024-000008899 | Attorney-Client; Attorney Work Product | 2/14/2005 | DOC | FALK TRACY / MVN | / LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>/ MEYERS & ASSOCIATES<br>CURTIS STEVE / PINNACLE ENTERTAINMENT, INC. | CORRESPONDENCE REGARDING GEOTECHNICAL COMMENTS ON PROPOSED DIKE DESIGN. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000002391 | LLP-024-000002391 | Attorney-Client; Attorney Work Product | 2/4/2005 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | FW: Barataria Bay Waterway, Bayou Rigaud and Bar Channel |
| LLP-024-000008960 | LLP-024-000008960 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | MEYER MALCOLM A / MEYER INVESTMENTS ; WINTER MARNIE / ENVIRONMENTAL AFFAIRS | / PARISH OF JEFFERSON | DONATION AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION |
| LLP-024-000002405 | LLP-024-000002405 | Attorney-Client; Attorney Work Product | 1/15/2004 | MSG | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN | FW: Melville Ring Levee |
| LLP-024-000008907 | LLP-024-000008907 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; SAIA JOHN P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; FREDERICK DENISE D / ; WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS |
| LLP-024-000002473 | LLP-024-000002473 | Attorney-Client; Attorney Work Product | 4/7/2004 | MSG | Brogna, Betty M MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | Grand Isle Breakwater Study |
| LLP-024-000008946 | LLP-024-000008946 | Attorney-Client; Attorney Work Product | 1/27/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; N/A / CEMVN-RE-E | BEER RACHEL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | MEMORANDUM FOR CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ATTN: RACHEL BEER. GRAND ISLE-FIFI ISLAND REEVALUATION STUDY, JEFFERSON PARISH, LOUISIANA |
| LLP-024-000008947 | LLP-024-000008947 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-024-000002581 | LLP-024-000002581 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN | FW: Beneficial Use Corps Team Meeting |
| LLP-024-000008684 | LLP-024-000008684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| LLP-024-000008685 | LLP-024-000008685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| LLP-024-000008686 | LLP-024-000008686 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000002627 | LLP-024-000002627 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Gutierrez, Judith Y MVN | Labure, Linda C MVN<br>Cooper, Dorothy M MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Bongiovanni, Linda L MVN<br>Barbier, Yvonne P MVN<br>Blood, Debra H MVN<br>Lachney, Fay V MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Johnson, Lucille C MVN<br>Just, Gloria N MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN | FW: Revised P2 Training Schedule |
| LLP-024-000008771 | LLP-024-000008771 | Attorney-Client; Attorney Work Product | 2/26/2004 | XLS | / CEMVN-PM-P | N/A | MVN - P2 TRAINING SCHEDULE AND ROSTER |
| LLP-024-000002658 | LLP-024-000002658 | Attorney-Client; Attorney Work Product | 4/16/2004 | MSG | Falk, Tracy A MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Morgan, Robert W MVN<br>Rowe, Casey J MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Brouillette, Phillip K MVN<br>Scott, James F MVN<br>Leaumont, Brian M MVN<br>Cruppi, Janet R MVN<br>Bharat,  Angelica MVN | Memo to File - 8 Apr 04 Corps/Port meeting minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000008710 | LLP-024-000008710 | Attorney-Client; Attorney Work Product | 4/15/2004 | DOC | / CEMVN-OD-F | ROWAN PETER J / USACE<br>BREERWOOD GREGORY / USACE OPERATIONS DIVISON<br>FALK TRACY / USACE OPERATIONS DIVISION<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>JUST GOLRIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE ENVIRONMENTAL RESOURCE SPECIALIST<br>CREEF ED / USACE ENVIRONMENTAL RESOURCE SPECIALIST<br>ROWE CASEY / USACE ENVIRONMENTAL RESOURCE SPECIALIST PLANNING PROGRAMS & PROJECT MANAGEMENT DIVISION<br>MANN CYRIL / USACE ENVIRONMENTAL RESOURCE SPECIALIST PLANNING PROGRAMS & PROJECT MANAGMENT DIVISION<br>BROUILLETTE PHIL / USACE LAFAYETTE AREA OFFICE<br>CHANNELL MIKE / USACE ENGINEERING RESEARCH & DEVELOPMENT CENTER<br>FISCHENISH CRAIG / USACE | 8 APR 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| LLP-024-000002667 | LLP-024-000002667 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Falk, Tracy A MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Brouillette, Phillip K MVN<br>Broussard, Richard W MVN<br>Rowe, Casey J MVN<br>Morgan, Robert W MVN<br>Scott, James F MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Draft report |
| LLP-024-000008862 | LLP-024-000008862 | Attorney-Client; Attorney Work Product | 03/XX/2004 | DOC | BAILEY SUSAN / ; LEE LANDRIS / ; CHANNELL MIKE / ; / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; / ENVIRONMENTAL PROCESSES AND ENGINEERING DIVISION ; / ENVIRONMENTAL LABORATORY | / MVN | CALCASIEU RIVER AND PASS DREDGED MATERIAL SEDIMENTATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| LLP-024-000002671 | LLP-024-000002671 | Attorney-Client; Attorney Work Product | 3/25/2004 | MSG | Falk, Tracy A MVN | Morgan, Robert W MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Scott, James F MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Park, Michael F MVN<br>Breerwood, Gregory E MVN | Rebuttal to Port Letter |
| LLP-024-000009106 | LLP-024-000009106 | Attorney-Client; Attorney Work Product | 3/4/2004 | RTF | MCBRIDE ADAM | ROWAN PETER J / MVN | LETTER ADDRESSED IN REPLY TO CALCASIEU RIVER AND PASS FROM PETR J ROWAN USACE |
| LLP-024-000002675 | LLP-024-000002675 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Falk, Tracy A MVN | Morgan, Robert W MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Rowe, Casey J MVN | Port of Lake Charles 3/4/04 Letter |
| LLP-024-000009147 | LLP-024-000009147 | Attorney-Client; Attorney Work Product | 3/4/2004 | RTF | ROWAN PETER J / MVN ; MCCBRIDE ADAM | N/A | CALCASIEU RIVER AND PASS LETTER OF TRACY F.FAULK, OPERATIONS MANAGER FEBRUARY 13, 2004 |
| LLP-024-000002676 | LLP-024-000002676 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Falk, Tracy A MVN | Park, Michael F MVN<br>Jennings, Heather L MVN<br>Morgan, Robert W MVN<br>Clark, Karl J MVN<br>Broussard, Richard W MVN<br>Leaumont, Brian M MVN<br>Schulz, Alan D MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Dykes, Joseph L MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | Adding Port Berth Dredging to Corps Contracts |
| LLP-024-000009173 | LLP-024-000009173 | Attorney-Client; Attorney Work Product | 3/11/2004 | DOC | FAULK TRACY F / CEMVN-OD-F | N/A | MEMORANDUM FOR FILE ADDING PORT OF LAKE CHARLES BERTH DREDGING TO CALCASIEU RIVER DREDGING CONTRACTS |
| LLP-024-000002783 | LLP-024-000002783 | Attorney-Client; Attorney Work Product | 3/17/2004 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: Office Symbols for New Headquarters, Mississippi Valley Division (HQMVD) Organization |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000009391 | LLP-024-000009391 | Attorney-Client; Attorney Work Product | 3/17/2004 | DOC | WOODS MARY A / DEPARTMENT OF THE ARMY MVK ; / CEMVK-IM | / CEMVP-IM<br>/ CEMVR-IM<br>/ CEMVS-IM<br>/ CEMVM-IM<br>/ CEMVK<br>/ CEMVN-IM | OFFICE SYMBOLS FOR NEW HEADQUARTERS, MISSISSIPPI VALLEY DIVISION (HQMVD) ORGANIZATION |
| LLP-024-000009392 | LLP-024-000009392 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY DIVISION PROVISIONAL OFFICE SYMBOLS ENCL 2 |
| LLP-024-000009393 | LLP-024-000009393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | RILEY DON T / MVD | N/A / B & D<br>N/A / CERM-ZA<br>N/A / CEMVK-RM-F<br>N/A / CEMVK-IM-T | PERMANENT ORDER NO. 05-1 ORGANIZATION ACTIONS TO REORGANIZE THE HEADQUARTERS, MISSISSIPPI VALLEY DIVISION, ON A PROVISIONAL BASIS TO REFLECT USACE 2012 POLICY AND GUIDANCE |
| LLP-024-000002909 | LLP-024-000002909 | Attorney-Client; Attorney Work Product | 2/3/2004 | MSG | Just, Gloria N MVN | Just, Gloria N MVN | FW: MVN Policy on Relocations (Draft) |
| LLP-024-000008879 | LLP-024-000008879 | Attorney-Client; Attorney Work Product | 1/20/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; FREDERICK DENISE D / ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; SAIA JOHN P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS DRAFT |
| LLP-024-000002918 | LLP-024-000002918 | Attorney-Client; Attorney Work Product | 1/30/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Calcasieu Letter |
| LLP-024-000009474 | LLP-024-000009474 | Attorney-Client; Attorney Work Product | 1/23/2004 | RTF | FALK TRACY F / MVN ; / OPERATIONS DIVISION OPERATIONS MANAGER CACASIEU RIVER AND PASS | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DEES MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROWAN / CEMVN-DE<br>JUST GLORIA / CEMVN-RE-L<br>KILROY MAURYA / CEMVN-RE-L<br>BREERWOOD GREG / CEMVN-OD<br>MATHIES LINDA / CEMVN- OD-T<br>BROUSSARD RICK / CEMVN-ED-LW<br>POINDEXTER LARRY / CEMVN-PM-E<br>ROWE CASEY / CEMVN-PM-RP<br>SCHULZ ALAN / CEMVN--OC | EFFORT TO RESOLVE VARIOUS OUTSTANDING ISSUES RELATED TO THE OPERATION AND MAINTENANCE OF THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-024-000002919 | LLP-024-000002919 | Attorney-Client; Attorney Work Product | 1/30/2004 | MSG | Just, Gloria N MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Calcasieu Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000009512 | LLP-024-000009512 | Attorney-Client; Attorney Work Product | 1/23/2004 | RTF | FALK TRACY F / DEPARTMENT OF THE ARMY MVN ;  / OPERATIONS DIVISION OPERATIONS MANAGER CALCASIEU RIVER AND PASS | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT DEES MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROWAN / CEMVN-DE JUST GLORIA / CEMVN-RE-L KILROY MAURYA / CEMVN-RE-L BREERWOOD GREG / CEMVN-OD MATHIES LINDA / CEMVN-OD-T BROUSSARD RICK / CEMVN-ED-LW POINDEXTER LARRY / CEMVN-PM-E ROWE CASEY / CEMVN-PM-RP SCHULZ ALAN / CEMVN-OC | ISSUES RELATING TO THE OPERATION AND MAINTENANCE OF THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-024-000002924 | LLP-024-000002924 | Attorney-Client; Attorney Work Product | 1/28/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Cruppi, Janet R MVN | Calcasieu Letter |
| LLP-024-000009703 | LLP-024-000009703 | Attorney-Client; Attorney Work Product | 1/23/2004 | RTF | FALK TRACY F / DEPARTMENT OF THE ARMY MVN | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT DEES MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT ROWAN / CEMVN-DE JUST GLORIA / CEMVN-RE-L KILROY MAURYA / CEMVN-RE-L BREERWOOD GREG / CEMVN-OD MATHIES LINDA / CEMVN-OD-T BROUSSARD RICK / CEMVN-ED-LW POINDEXTER LARRY / CEMVN-PM-E ROWE CASEY / CEMVN-PM-RP SCHULZ ALAN / CEMVN-OC | ISSUES RELATING TO THE OPERATION AND MAINTENANCE OF THE CALCASIEU RIVER AND PASS PROJECT |
| LLP-024-000002936 | LLP-024-000002936 | Attorney-Client; Attorney Work Product | 1/15/2004 | MSG | Just, Gloria N MVN | Cruppi, Janet R MVN | FW: Melville Ring Levee |
| LLP-024-000008979 | LLP-024-000008979 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; FREDERICK DENISE D /  ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; SAIA JOHN P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS |
| LLP-024-000002937 | LLP-024-000002937 | Attorney-Client; Attorney Work Product | 1/15/2004 | MSG | Just, Gloria N MVN | Just, Gloria N MVN | FW: Melville Ring Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000008988 | LLP-024-000008988 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; FREDERICK DENISE D / ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; SAIA JOHN P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS |
| LLP-024-000002941 | LLP-024-000002941 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Just, Gloria N MVN | Smith, Sylvia C MVN<br>Kilroy, Maurya MVN | FW: Monsanto letter |
| LLP-024-000009023 | LLP-024-000009023 | Attorney-Client; Attorney Work Product | 1/7/2004 | DOC | BAUMY / ENGINEERING DIVISION RELOCATIONS SECTION | BOYCE CLAYTON / MONSANTO COMPANY<br>/ CEMVN-ED-LS<br>/ CEMVN-RE-L<br>/ CEMVN-PM | CLARIFY THE GOVERNMENT'S POSITION CONCERNING INSURANCE AND INDEMNIFICATION OF MONSANTO IN CASE OF AN ACCIDENT OR DAMAGE CAUSED BY CONTRACTOR DURING THE COURSE OF CONSTRUCTION |
| LLP-024-000002979 | LLP-024-000002979 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Just, Gloria N MVN | 'jds307@bellsouth.net'<br>Kilroy, Maurya MVN<br>Williams, Janice D MVN | Bayou Provost |
| LLP-024-000009140 | LLP-024-000009140 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACT OF DONATION |
| LLP-024-000002980 | LLP-024-000002980 | Attorney-Client; Attorney Work Product | 10/31/2003 | MSG | Just, Gloria N MVN | Just, Gloria N MVN | FW: Greenville Revetment, Mile 100.8, Jefferson Parish, LA |
| LLP-024-000009171 | LLP-024-000009171 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | CAHILL HARRY L / N/A | STACK MICHAEL J / LA DOTD<br>PREAU EDMOND J / LA DOTD<br>/ WJLD<br>CRUPPI JANET R / USACE | REFERENCE ALL WRITINGS AND DISCUSSIONS REGARDING THE U.S. ARMY CORPS OF ENGINEERS PROPOSAL TO REMOVE A DOLPHIN AND PERFORM LEVEE STABILITY OPERATIONS |
| LLP-024-000009172 | LLP-024-000009172 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | CAHILL HARRY L / N/A | N/A / WJLD<br>CRUPPI JANET R / USACE<br>STACK MICHAEL J / LA DOTD<br>PREAU EDMOND J / LA DOTD | REFERENCE ALL WRITINGS AND DISUSSIONS REGARDING THE U.S. ARMY CORPS OF ENGINEERS PROPOSAL TO REMOVE A DOLPHIN AND PERFORM LEVEE STABILITY OPERATIONS ALONG THE RIGHT SIDE DESCENDING BATTURE OF THE MISSISSIPPI RIVER LEVEE AT LEVEE STATON 737+87 AT WESTWEGO, LOUISIANA IN JEFFERSON PARISH. |
| LLP-024-000002981 | LLP-024-000002981 | Attorney-Client; Attorney Work Product | 10/31/2003 | MSG | Just, Gloria N MVN | 'Rhonda Ward '<br>Bland, Stephen S MVN | FW: Greenville Revetment, Mile 100.8, Jefferson Parish, LA |
| LLP-024-000009185 | LLP-024-000009185 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | CAHILL HARRY L / N/A | STACK MICHAEL J / LA DOTD<br>PREAU EDMOND J / LA DOTD<br>/ WJLD<br>CRUPPI JANET R / USACE | REFERENCE ALL WRITINGS AND DISCUSSIONS REGARDING THE U.S. ARMY CORPS OF ENGINEERS PROPOSAL TO REMOVE A DOLPHIN AND PERFORM LEVEE STABILITY OPERATIONS |
| LLP-024-000009186 | LLP-024-000009186 | Attorney-Client; Attorney Work Product | 10/31/2003 | DOC | CAHILL HARRY L / N/A | N/A / WJLD<br>CRUPPI JANET R / USACE<br>STACK MICHAEL J / LA DOTD<br>PREAU EDMOND J / LA DOTD | REFERENCE ALL WRITINGS AND DISUSSIONS REGARDING THE U.S. ARMY CORPS OF ENGINEERS PROPOSAL TO REMOVE A DOLPHIN AND PERFORM LEVEE STABILITY OPERATIONS ALONG THE RIGHT SIDE DESCENDING BATTURE OF THE MISSISSIPPI RIVER LEVEE AT LEVEE STATON 737+87 AT WESTWEGO, LOUISIANA IN JEFFERSON PARISH. |
| LLP-024-000002986 | LLP-024-000002986 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | Ramp Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000009316 | LLP-024-000009316 | Attorney-Client; Attorney Work Product | 10/30/2003 | DOC | / DEPARTMENT OF THE ARMY/MVN ; CRUPPI JANET R | MARCELLO JOSEPH C / MARCO INC STROMAIN CHARLES / STATE OF LOUISIANA STATE LAND OFFICE BERNARD TOM / LDNR COASTAL RESTORATON DIVISION/LOUISIANA DEPARTMENT OF NAUTURAL RESOURCES HOFFPAUIR HELEN / LDNR COSTAL RESTORATION DIVISION LEBLANC RODNEY / ST CHARLES PARISH GOVERNMENT PUBLIC WORKS DEPARTMENT FREDINE / CEMVN PM E NAOMI / CEMVN PM E WRIGHT / CEMVN-ED-LS | PROPOSE TO CONSTRUCT A SECOND LIFT ENLARGEMENT IN CONNECTION WITH THE DAVIS POND FRESHWATER DIVERSION PROJECT, CONTRACT 2A, EAST GUIDE LEVEE, SECOND ENLARGEMENT, ST. CHARLES PARISH, LOUISIANA |
| LLP-024-000003002 | LLP-024-000003002 | Attorney-Client; Attorney Work Product | 10/16/2003 | MSG | Just, Gloria N MVN | 'Helen K. Hoffpauir' Just, Gloria N MVN Kilroy, Maurya MVN | RE: Authorization for Entry for Construction |
| LLP-024-000009534 | LLP-024-000009534 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | CALDWELL JACK / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; FLEET WARREN / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION DAVIS POND FRESHWATER DIVERSION PROJECT BA-01 |
| LLP-024-000003043 | LLP-024-000003043 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Labure, Linda C MVN | FW: Request to review Atch Bay Alignment |
| LLP-024-000008019 | LLP-024-000008019 | Attorney-Client; Attorney Work Product | 2/27/2004 | DOC | SPRAUL MICHELLE / ; / CEMNVN-OD-D | / ENGINEERING DIVISION, WATERWAYS SECTION | MEMORANUDUM FOR: ENGINEERING DIVISION, WATERWAYS SECTION PARTIAL REALIGNMENT OF ATCHAFALAYA RIVER BAY CHANNEL |
| LLP-024-000003052 | LLP-024-000003052 | Attorney-Client; Attorney Work Product | 4/5/2004 | MSG | Just, Gloria N MVN | Brogna, Betty M MVN Kilroy, Maurya MVN | FW: Grand Isle Breakwater Study |
| LLP-024-000007850 | LLP-024-000007850 | Attorney-Client; Attorney Work Product | 1/27/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; N/A / CEMVN-RE-E | BEER RACHEL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | MEMORANDUM FOR CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ATTN: RACHEL BEER. GRAND ISLE-FIFI ISLAND REEVALUATION STUDY, JEFFERSON PARISH, LOUISIANA |
| LLP-024-000007851 | LLP-024-000007851 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-024-000003054 | LLP-024-000003054 | Attorney-Client; Attorney Work Product | 4/2/2004 | MSG | Just, Gloria N MVN | Cruppi, Janet R MVN Kilroy, Maurya MVN | Authorization for Entry for Construction, Calcasieu River & Pass Project |
| LLP-024-000007881 | LLP-024-000007881 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; MCBRIDE ADAM / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | MCBRIDE ADAM / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | CONSTRUCTION IN CONNECTION WITH THE CALCASIEU SHIP CHANNEL, MILE 15.7 TO 17.6 (EAST BANK), CAMERON PARISH, LA. RECEIVED LETTER REAFFIRMING THE RIGHT OF ENTRY FOR REVETMENT AND STONE FORESHORE DIKE CONSTRUCTION |
| LLP-024-000003071 | LLP-024-000003071 | Attorney-Client; Attorney Work Product | 3/18/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | RE: Proposed estates, Benney's Bay, CWPPRA |
| LLP-024-000007804 | LLP-024-000007804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LLP-024-000003099 | LLP-024-000003099 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN Brogna, Betty M MVN | FW: Grand Isle Breakwater Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000008096 | LLP-024-000008096 | Attorney-Client; Attorney Work Product | 1/27/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; N/A / CEMVN-RE-E | BEER RACHEL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | MEMORANDUM FOR CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ATTN: RACHEL BEER. GRAND ISLE-FIFI ISLAND REEVALUATION STUDY, JEFFERSON PARISH, LOUISIANA |
| LLP-024-000008097 | LLP-024-000008097 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-024-000003111 | LLP-024-000003111 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN | FW: Wine Island PRoject |
| LLP-024-000010096 | LLP-024-000010096 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | COULON KERMIT | LINSCOMBE GREG / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES<br>WINDHAM MIKE / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES<br>HOFFPAUIR HELEN /<br>DUCOTE GREG /<br>BODDIE GEORGE | SURFACE LEASE ON WINE ISLAND FOR THE TIMBAILER BARRIER ISLAND REFUGE |
| LLP-024-000003132 | LLP-024-000003132 | Deliberative Process | 4/30/2004 | MSG | Just, Gloria N MVN | Palmieri, Michael M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | Grand Isle Breakwater - Draft REP comments of 4/30/04 |
| LLP-024-000010308 | LLP-024-000010308 | Deliberative Process | 1/14/2004 | DOC | PALMIERI MICHAEL M / ; BARBIER YVONNE P / ; LEWIS WILLIAM C | N/A | PRELIMINARY REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-024-000003164 | LLP-024-000003164 | Deliberative Process | 6/2/2004 | MSG | Just, Gloria N MVN | 'mdees@portlc.com' | Calcasieu River and Pass, Dredging of Mile 14 to 17 and |
| LLP-024-000008006 | LLP-024-000008006 | Deliberative Process | XX/XX/2004 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; DEES MICHAEL K | N/A | AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION & ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-024-000003165 | LLP-024-000003165 | Deliberative Process | 6/2/2004 | MSG | Just, Gloria N MVN | 'mdees@portlc.com'<br>Jim Robinson<br>Linda Manuel<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN | RE: Olin Spoil disposal sites - Calcasieu - site visit |
| LLP-024-000008017 | LLP-024-000008017 | Deliberative Process | XX/XX/2004 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; DEES MICHAEL K | N/A | AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION & ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-024-000003211 | LLP-024-000003211 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | MRGO Agreement -Disposal Site 18A |
| LLP-024-000009302 | LLP-024-000009302 | Attorney-Client; Attorney Work Product | 7/7/2004 | DOC | N/A | FERNANDEZ ANTHONY | CONCERNS RELATIVE TO THE DISPOSAL OPERATIONS OCCURRING IN DISPOSAL AREA 18A |
| LLP-024-000003223 | LLP-024-000003223 | Attorney-Client; Attorney Work Product | 6/24/2004 | MSG | Just, Gloria N MVN | Just, Gloria N MVN | FW: CWPPRA, Grand Lake Shoreline Protection Project |
| LLP-024-000009402 | LLP-024-000009402 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | N/A | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT GRAND LAKE - SHORELINE PROTECTION PROJECT CAMERON PARISH, LOUISIANA |
| LLP-024-000003256 | LLP-024-000003256 | Deliberative Process | 7/28/2004 | MSG | Just, Gloria N MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN | FW: MRGO, Site 21, Tract B |
| LLP-024-000008259 | LLP-024-000008259 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MISSISSIPPI RIVER CULF OUTLET MAINTENANCE DREDGING MILE 47.8 TO MILE 33.8 (NON-CONTINUOUS) ST. BERNARD PARISH, LA PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000008260 | LLP-024-000008260 | Deliberative Process | XX/XX/XXXX | DOC | / STATE OF LOUISIANA PARISH OF ST.BERNARD ; GUE FLOYD / MERAUX LAND DEVELOPMENT LLC ; GUTIERREZ SLAVADOR E / MERAUX LAND DEVELOPMENT LLC ; GUE RITA O / ; LAGRANGE GARY P / BOARD OF COMMISIONERS OF THE PORT OF NEW ORLEANS | / THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS | FOR CERTAIN CONSTRUCTIONS RELATED TO MAINTAINING AND STABILIZING THE SOUTH BANK OF THE MISSISSIPPI RIVER-GULF OUTLET |
| LLP-024-000003258 | LLP-024-000003258 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Kelley, Geanette MVN | MRGO, Disposal Site 21 |
| LLP-024-000007972 | LLP-024-000007972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MAP OF A SITE |
| LLP-024-000003259 | LLP-024-000003259 | Deliberative Process | 7/27/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Kelley, Geanette MVN | FW: MRGO, Site 21, Tract B |
| LLP-024-000007937 | LLP-024-000007937 | Deliberative Process | XX/XX/XXXX | DOC | / STATE OF LOUISIANA PARISH OF ST.BERNARD ; GUE RITA O / ; GUE FLOYD E / MERAUX LAND DEVELOPMENT, L.L.C. ; GUTIEREZ SALVADOR E / MEAUX LAND DEVELOPMENT, L.L.C. ; LAGRANGE GARY P | / BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS | FOR CERTAIN CONSTRUCTIONS RELATED TO MAINTAINING AND STABILIZING THE SOUTH BANK OF THE MISSISSIPPI RIVER-GULF OUTLET |
| LLP-024-000003300 | LLP-024-000003300 | Attorney-Client; Attorney Work Product | 11/5/2004 | MSG | Just, Gloria N MVN | Bergeron, Clara E MVN | FW: MRGO, Between Mile 27.2 and 23.2, St. Bernard Parish, Louisiana. |
| LLP-024-000008205 | LLP-024-000008205 | Attorney-Client; Attorney Work Product | 11/8/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | DOHERTY BRUCE A / PORT OF NEW ORLEANS | BILOXI MARSH LANDS CORPORATION ACCESS AGREEMENT GRANTING RIGHT OF ENTRY ALONG WITH THE RIGHT OF INGRESS AND EGRESS TO CONDUCT SURVEYS ALONG THE MISSISSIPPI RIVER GULF OUTLET (MGRO) |
| LLP-024-000003302 | LLP-024-000003302 | Attorney-Client; Attorney Work Product | 11/5/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | MRGO, Between Mile 27.2 and 23.22, St. Bernard Parish, Louisiana. |
| LLP-024-000008255 | LLP-024-000008255 | Attorney-Client; Attorney Work Product | 11/8/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | DOHERTY BRUCE A / PORT OF NEW ORLEANS | BILOXI MARSH LANDS CORPORATION ACCESS AGREEMENT GRANTING RIGHT OF ENTRY ALONG WITH THE RIGHT OF INGRESS AND EGRESS TO CONDUCT SURVEYS ALONG THE MISSISSIPPI RIVER GULF OUTLET (MGRO) |
| LLP-024-000003304 | LLP-024-000003304 | Attorney-Client; Attorney Work Product | 11/5/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: Fwd: Mississippi River Gulf Outlet (MRGO), Mile 36.0, |
| LLP-024-000008282 | LLP-024-000008282 | Attorney-Client; Attorney Work Product | 11/4/2004 | RTF | JUST GLORIA N / MVN | DOHERTY B | MISSISSIPPI RIVER GULF OUTLET (MRGO), MILE 36.0, PLAQUEMINES PARISH, LA |
| LLP-024-000008283 | LLP-024-000008283 | Attorney-Client; Attorney Work Product | 11/5/2004 | MSG | Jeff Lynch [LYNCHJ@portno.com] | Bruce Doherty<br>Brien Gussoni<br>Lisa Richardson | Re: Fwd: Mississippi River Gulf Outlet (MRGO), Mile 36.0, |
| LLP-024-000003319 | LLP-024-000003319 | Attorney-Client; Attorney Work Product | 10/27/2004 | MSG | Just, Gloria N MVN | 'abldosf@aol.com'<br>Bergeron, Clara E MVN<br>Kilroy, Maurya MVN | Atchafalaya River, Atchafalaya Station, Mile 58.2-R, St. Martin Parish, LA |
| LLP-024-000008476 | LLP-024-000008476 | Attorney-Client; Attorney Work Product | 10/26/2004 | DOC | MARANTO MICHAEL A / ATCHAFALAYA BASIN LEVEE DISTRICT | TREWIN JACOB / ST MARTIN LAND COMPANY<br>CRUPPI JANET R / MVN | THE CORPS OF ENGINEERS'S REQUEST FOR A RIGHT OF ENTRY TO CONDUCT STONE HARD POINT CONSTRUCTION, ALONG THE ATCHAFALAYA RIVER, ATCHAFALAYA STATION, MILE 58.2-R, ST. MARTIN PARISH, LOUISIANA |
| LLP-024-000003321 | LLP-024-000003321 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | Atchafalaya River, Atchafalaya Station, Mile 58.2 R, St. Martin Parish, LA |
| LLP-024-000008507 | LLP-024-000008507 | Attorney-Client; Attorney Work Product | 10/26/2004 | DOC | MARANTO MICHAEL A/ATCHAFALAYA BASIN LEVEE DISTRICT | TREWIN JACOB/ST. MARTIN LAND COMPANY<br>CRUPPI JANET R/MVN | RIGHT OF ENTRY TO CONDUCT STONE HARD POINT CONSTRUCTION, ALONG THE ATCHAFALAYA RIVER, ATCHAFALAYA STATION, MILE 58.2-R, ST. MARTIN PARISH, LOUISIANA |
| LLP-024-000003327 | LLP-024-000003327 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | RE: Draft release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000007547 | LLP-024-000007547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FERNANDEZ ANTHONY | N/A | RELEASE OF LIABILITY |
| LLP-024-000003328 | LLP-024-000003328 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: Draft release |
| LLP-024-000007555 | LLP-024-000007555 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FERNANDEZ ANTHONY | N/A | RELEASE OF LIABILITY |
| LLP-024-000003329 | LLP-024-000003329 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN | RE: Draft release |
| LLP-024-000007566 | LLP-024-000007566 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FERNANDEZ ANTHONY | N/A | RELEASE OF LIABILITY |
| LLP-024-000003403 | LLP-024-000003403 | Attorney-Client; Attorney Work Product | 2/4/2005 | MSG | Just, Gloria N MVN | Just, Gloria N MVN | FW: Barataria Bay Waterway, Bayou Rigaud and Bar Channel |
| LLP-024-000007679 | LLP-024-000007679 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | MEYER MALCOLM A / MEYER INVESTMENTS ; WINTER MARNIE / ENVIRONMENTAL AFFAIRS | / PARISH OF JEFFERSON | DONATION AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION |
| LLP-024-000007680 | LLP-024-000007680 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | MEYER MALCOLM A / MEYER INVESTMENTS ; WINTER MARNIE / ENVIRONMENTAL AFFAIRS | / PARISH OF JEFFERSON | DONATION AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION |
| LLP-024-000003404 | LLP-024-000003404 | Attorney-Client; Attorney Work Product | 2/4/2005 | MSG | Just, Gloria N MVN | 'NTomba'<br>Kilroy, Maurya MVN | FW: Barataria Bay Waterway, Bayou Rigaud and Bar Channel |
| LLP-024-000007686 | LLP-024-000007686 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | MEYER MALCOLM A / MEYER INVESTMENTS ; WINTER MARNIE / ENVIRONMENTAL AFFAIRS | / PARISH OF JEFFERSON | DONATION AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION |
| LLP-024-000007687 | LLP-024-000007687 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | MEYER MALCOLM A / MEYER INVESTMENTS ; WINTER MARNIE / ENVIRONMENTAL AFFAIRS | / PARISH OF JEFFERSON | DONATION AUTHORIZATION FOR ENTRY OF FOR CONSTRUCTION |
| LLP-024-000003452 | LLP-024-000003452 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Just, Gloria N MVN | 'Mike Dees'<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Kelley, Geanette MVN | Disposal 16 N |
| LLP-024-000007427 | LLP-024-000007427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA ; / PARISH OF CAMERON | N/A | EASEMENT/SERVITUDE AGREEMENT FORM |
| LLP-024-000003454 | LLP-024-000003454 | Attorney-Client; Attorney Work Product | 3/3/2005 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN | FW: Sample Eas/serv agreement |
| LLP-024-000007468 | LLP-024-000007468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT/SERVITUDE AGREEMENT |
| LLP-024-000003476 | LLP-024-000003476 | Deliberative Process | 2/14/2005 | MSG | Just, Gloria N MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Creef, Edward D MVN<br>Broussard, Richard W MVN<br>Leaumont, Brian M MVN<br>Rowe, Casey J MVN<br>Laigast, Mireya L MVN<br>Kelley, Geanette MVN | RE: Corps/Port 3/2/05 Meeting Agenda |
| LLP-024-000007490 | LLP-024-000007490 | Deliberative Process | 3/2/2005 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS CORPS OF ENGINEERS AND PORT OF LAKE CHARLES MEETING AGENDA |
| LLP-024-000003479 | LLP-024-000003479 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Just, Gloria N MVN | 'NTomba'<br>Kelley, Geanette MVN | RE: Barataria Bay Waterway, Bayou Rigaud and Bar Channel |
| LLP-024-000007535 | LLP-024-000007535 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | MEYER MALCOLM A / MEYER INVESTMENTS ; WINTER MARNIE / ENVIRONMENTAL AFFAIRS | / PARISH OF JEFFERSON | TEMPORARY SERVITUDE AND RIGHT OF ENTRY |
| LLP-024-000003532 | LLP-024-000003532 | Attorney-Client; Attorney Work Product | 5/4/2004 | MSG | Brogna, Betty M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | RE: 303(e), CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000007632 | LLP-024-000007632 | Attorney-Client; Attorney Work Product | 6/30/2003 | DOC | ROWAN PETER J / US ARMY ; / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | GOHMERT DONALD W / NATURAL RESOURCES CONSERVATION SERVICE<br>LEBLANC / CEMVN-PM-C<br>BROWNING / CEMVN-PM-C<br>MILLER / CEMVN-PM-C<br>JUST / CEMVN-RE-L<br>HOFFPAUIR HELEN K / COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES | SECTION 303 (E) GULF INTRACOASTAL WATERWAY BANK RESTORATION IN CRITICAL AREAS OF TERREBONNE PARISH |
| LLP-024-000003558 | LLP-024-000003558 | Attorney-Client; Attorney Work Product | 4/13/2004 | MSG | Palmieri, Michael M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: Grand Isle Breakwater Study |
| LLP-024-000008035 | LLP-024-000008035 | Attorney-Client; Attorney Work Product | 1/27/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; N/A / CEMVN-RE-E | BEER RACHEL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | MEMORANDUM FOR CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ATTN: RACHEL BEER. GRAND ISLE-FIFI ISLAND REEVALUATION STUDY, JEFFERSON PARISH, LOUISIANA |
| LLP-024-000008036 | LLP-024-000008036 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-024-000003559 | LLP-024-000003559 | Attorney-Client; Attorney Work Product | 4/5/2004 | MSG | Palmieri, Michael M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | Grand Isle Breakwater Study |
| LLP-024-000008062 | LLP-024-000008062 | Attorney-Client; Attorney Work Product | 1/27/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; N/A / CEMVN-RE-E | BEER RACHEL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | MEMORANDUM FOR CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ATTN: RACHEL BEER. GRAND ISLE-FIFI ISLAND REEVALUATION STUDY, JEFFERSON PARISH, LOUISIANA |
| LLP-024-000008063 | LLP-024-000008063 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-024-000003672 | LLP-024-000003672 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Rowe, Casey J MVN<br>Leaumont, Brian M MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Brouillette, Phillip K MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Wingate, Mark R MVN<br>Scott, James F MVN<br>Morton, John J MVN | RE: Calcasieu Corps/Port Team Meeting - In-house pre-meeting |
| LLP-024-000008870 | LLP-024-000008870 | Attorney-Client; Attorney Work Product | 8/2/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS - MEETING WITH PORT OF LAKE CHARLES IN-HOUSE PRE-MEETING AGENDA AUGUST 2, 2004 10:00 A.M. OD CONFERENCE ROOM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000008871 | LLP-024-000008871 | Attorney-Client; Attorney Work Product | 9/11/2004 | DOC | / USACE | N/A / N/A | CALCASIEU RIVER AND PASS CORPS OF ENGINEERS AND PORT OF LAKE CHARLES MEETING AGANDA |
| LLP-024-000003674 | LLP-024-000003674 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Falk, Tracy A MVN | Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Rowe, Casey J MVN<br>Laigast, Mireya L MVN<br>Wingate, Mark R MVN | Draft Agendas |
| LLP-024-000008904 | LLP-024-000008904 | Attorney-Client; Attorney Work Product | 10/6/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS - MEETING WITH PORT OF LAKE CHARLES IN-HOUSE PRE-MEETING AGENDA OCTOBER 6, 2004 1:00 P.M. OD CONFERENCE ROOM |
| LLP-024-000008905 | LLP-024-000008905 | Attorney-Client; Attorney Work Product | 10/13/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS CORPS OF ENGINEERS AND PORT OF LAKE CHARLES MEETING AGENDA OCTOBER 13, 2004 9:30 A.M. LAFAYETTE AREA OFFICE |
| LLP-024-000003693 | LLP-024-000003693 | Attorney-Client; Attorney Work Product | 12/3/2004 | MSG | Falk, Tracy A MVN | Bharat, Angelica MVN<br>Morgan, Robert W MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Dykes, Joseph L MVN<br>Kilroy, Maurya MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Rowe, Casey J MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Scott, James F MVN<br>Morton, John J MVN<br>Brouillette, Phillip K MVN<br>Park, Michael F MVN | Draft Meeting Agendas |
| LLP-024-000008980 | LLP-024-000008980 | Attorney-Client; Attorney Work Product | 12/8/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS - MEETING WITH PORT OF LAKE CHARLES IN-HOUSE PRE-MEETING AGENDA DECEMBER 8, 2004 10:00 P.M. OD CONFERENCE ROOM |
| LLP-024-000008981 | LLP-024-000008981 | Attorney-Client; Attorney Work Product | 12/15/2004 | DOC | N/A | N/A | CALCASIEU RIVER AND PASS CORPS OF ENGINEERS AND PORT OF LAKE CHARLES MEETING AGENDA DECEMBER 15, 2004 10.00 A,M. LAFAYETTE AREA OFFICE |
| LLP-024-000003747 | LLP-024-000003747 | Deliberative Process | 4/13/2004 | MSG | Brogna, Betty M MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN | FW: Baker Canal AAR |
| LLP-024-000009189 | LLP-024-000009189 | Deliberative Process | 4/13/2004 | DOC | BROGNA BETTY M/CEMVN-RE-L | N/A | AFTER ACTION REVIEW FOR THE EMERGENCY STREAM BANK PROTECTION, BAKER CANAL AT GROOM ROAD BRIDGE APPROACH, EAST BATON ROUGE PARISH, LOUISIANA, RIGHT OF ENTRY |
| LLP-024-000003757 | LLP-024-000003757 | Attorney-Client; Attorney Work Product | 10/15/2003 | MSG | Helen K. Hoffpauir [helenk@dnr.state.la.us] | Just, Gloria N MVN | FW: Authorization for Entry for Construction |
| LLP-024-000009081 | LLP-024-000009081 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | CALDWELL JACK / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; FLEET WARREN / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION DAVIS POND FRESHWATER DIVERSION PROJECT BA-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000003800 | LLP-024-000003800 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | RE: MVD RIT TEAM |
| LLP-024-000010015 | LLP-024-000010015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVD RIT TEAM |
| LLP-024-000003915 | LLP-024-000003915 | Attorney-Client; Attorney Work Product | 4/19/2004 | MSG | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Leaumont, Brian M MVN<br>Cruppi, Janet R MVN<br>Bharat, Angelica MVN<br>Mathies, Linda G MVN<br>Rowe, Casey J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Brouillette, Phillip K MVN | RE: Memo to File - 8 Apr 04 Corps/Port meeting minutes |
| LLP-024-000008732 | LLP-024-000008732 | Attorney-Client; Attorney Work Product | 4/15/2004 | DOC | / CEMVN-OD-F | ROWAN PETER J / USACE<br>BREERWOOD GREGORY / USACE OPERATION DIVISION<br>FALK TRACY / USACE OPERATION DIVISION<br>MORGAN ROBERT / USACE OPERATION DIVISION<br>JUST GLORIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE<br>CREEF ED / USACE<br>ROWE CASEY / USACE PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION<br>MANN CYRIL / USACE PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION<br>BROUILLETTE PHIL / USACE LAFAYETTE AREA OFFICE<br>CHANNELL MIKE / USACE ENGINEERING RESEARCH & DEVELOPMENT CENTER<br>FISCHENISH CRAIG / USACE ENGINEERING RESEARCH & DEVELOPMENT CENTER<br>BAILEY SUSAN / USACE ENGINEERING RESEARCH & DEVELOPMENT CENTER | MEMORANDUM FOR FILE 8 APR 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000004398 | LLP-024-000004398 | Deliberative Process | 9/29/2004 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: From the Director/OSRTI: Superfund Permanent Relocation |
| LLP-024-000007546 | LLP-024-000007546 | Deliberative Process | 08/XX/2004 | PDF | / USEPA ; / OFFICE OF SUPERFUND REMEDIATION AND TECHNOLOGY INNOVATION ; / OFFICE OF SOLID WASTE AND EMERGENCY RESPONSE | N/A | SUPERFUND PERMANENT RELOCATION STATEMENT OF WORK TEMPLATE AND USERS' GUIDE |
| LLP-024-000004500 | LLP-024-000004500 | Attorney-Client; Attorney Work Product | 2/12/2005 | MSG | NTomba [NTomba@jeffparish.net] | Just, Gloria N MVN | RE: Barataria Bay Waterway, Bayou Rigaud and Bar Channel |
| LLP-024-000008382 | LLP-024-000008382 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | MEYER MALCOLM A / MEYER INVESTMENTS ; WINTER MARNIE / PARISH OF JEFFERSON | / PARISH OF JEFFERSON | TEMPORARY SERVITUDE AND RIGHT OF ENTRY |
| LLP-024-000004860 | LLP-024-000004860 | Attorney-Client; Attorney Work Product | 3/7/2001 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: |
| LLP-024-000010397 | LLP-024-000010397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONCERNS ABOUT THE 0.156-ACRE TRACT OF LAND PURCHASED BY ACT OF SALE IN 1999 FOR CATFISH POINT CONTROL STRUCTURE IN CAMERON PARISH, LOUISIANA |
| LLP-024-000004876 | LLP-024-000004876 | Attorney-Client; Attorney Work Product | 5/21/2001 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Draft Ltr Ref Tract 16 |
| LLP-024-000010944 | LLP-024-000010944 | Attorney-Client; Attorney Work Product | 5/18/2001 | DOC | CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | YOUNGBLOOD CONSTANCE / TOWN OF COLFAX OFFICE OF THE MAYOR<br>KENNEDY ROBERT / TOWN OF COLFAX<br>LONG JIM / TOWN OF COLFAX | INFORM REGARDING UNITED STATES ARMY CORPS OF ENGINEERS PLANS TO REMOVE A 3-INCH PIPELINE THAT INTERFERES WITH PROPOSED WORK IN CONNECTION WITH THE ATCHAFALAYA BASIN FLOODWAY, LEVEES WEST OF BERWICK, EAST BAYOU SALE, GORDY REACH PROJECT, LOCATED IN ST. MARY PARISH, LOUISIANA |
| LLP-024-000004891 | LLP-024-000004891 | Attorney-Client; Attorney Work Product | 8/15/2001 | MSG | Russell, Renee M MVN | Accardo, Christopher J MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | Little Chenier |
| LLP-024-000011122 | LLP-024-000011122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | NUNEZ ADAM G /<br>/ CEMVN-OD-F<br>/ CEMVN-RE-L<br>/ CEMVN-RE-M | REFERENCE LETTER RELATIVE TO THE ROAD, USED BY THE UNITED STATES GOVERNMENT TO GAIN ACCESS TO THE CATFISH CONTROL STRUCTURE DOCK LOCATED ADJACENT TO LITTLE CHENIER ROAD, CAMERON PARISH, LOUISIANA |
| LLP-024-000004900 | LLP-024-000004900 | Attorney-Client; Attorney Work Product | 11/30/2001 | MSG | Russell, Renee M MVN | Accardo, Christopher J MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN | Draft Ltr for Nunez & et.al. |
| LLP-024-000011272 | LLP-024-000011272 | Attorney-Client; Attorney Work Product | 11/26/2001 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | ACCARDO / CEMVN-OD-F<br>KILROY / CEMVN-RE-L<br>/ CEMVN-RE-M | REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000004933 | LLP-024-000004933 | Attorney-Client; Attorney Work Product | 3/28/2002 | MSG | Lisa Richardson [richardsonl@portno.com] | Russo, Edmond J<br>Kilroy, Maurya<br>Russell, Renee M<br>GUSSONIB@mail3.allegro.net<br>Just, Gloria N | RE: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-024-000011118 | LLP-024-000011118 | Attorney-Client; Attorney Work Product | 3/28/2002 | WPD | RICHARDSON LISA L / GULF OUTLET LANDS, INC. | LEBLANC CAROLYN / GULF OUTLET LANDS, INC.<br>SCHORLING JOHN H / GULF OUTLET LANDS, INC.<br>CRUPPI JANET | MISSISSIPPI RIVER-GULF OUTLET SOUTH BANK REVETMENT PROJECT, MILE 38.9 TO MILE 38.4, ST. BERNARD PARISH, LOUISIANA |
| LLP-024-000004939 | LLP-024-000004939 | Attorney-Client; Attorney Work Product | 9/11/2002 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Draft Ltr for MRGO |
| LLP-024-000011207 | LLP-024-000011207 | Attorney-Client; Attorney Work Product | 9/11/2002 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | RICHARDSON LISA / BOARD OF COMMISSIONERS PORT OF NEW ORLEANS | ENTRY GRANTED TO THE U.S. ARMY CORPS OF ENGINEERS |
| LLP-024-000004971 | LLP-024-000004971 | Attorney-Client; Attorney Work Product | 12/16/2002 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN | Davis Pond Freshwater Project, West Guide Levee 2nd Lift |
| LLP-024-000005036 | LLP-024-000005036 | Attorney-Client; Attorney Work Product | 6/10/2002 | MSG | Just, Gloria N MVN | Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Burdine, Carol S MVN<br>Seaworth, Christine MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Danflous, Louis E MVN<br>Russell, Renee M MVN | FW: Addition of Optional Work Areas to Ft. Jackson to Venice |
| LLP-024-000009824 | LLP-024-000009824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 BIDDIND SCHEDULE NEW ORLEANS TO VENICE, LA WEST BANK RIVER LEVEE HURRICANE PROTECTION LEVEE SECOND ENLARGEMENT B/L STA. 1319+00 TO B/L STA 1797 + 40 |
| LLP-024-000009825 | LLP-024-000009825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| LLP-024-000009826 | LLP-024-000009826 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010- BIDDIND SCHEDULE NEW ORLEANS TO VENICE, LA WEST BANK RIVER LEVEE SECOND EBLARGEMENT B/L STA 1319+00 TO B/L STA 1797+40 |
| LLP-024-000009827 | LLP-024-000009827 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 GENERAL PROVISIONS |
| LLP-024-000005044 | LLP-024-000005044 | Attorney-Client; Attorney Work Product | 7/18/2002 | MSG | Russell, Renee M MVN | Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | Risk Assessment Letter for Ft. Jackson to Venice |
| LLP-024-000010005 | LLP-024-000010005 | Attorney-Client; Attorney Work Product | 07/XX/2002 | DOC | CRUPPI JANET R / CEMVN-RE-L | BURDINE CAROL / CEMVN-PM-E / C/PPPMD | RIGHT OF ENTRY FOR CONSTRUCTION PURPOSES, NEW ORLEANS TO VENICE, WEST BANK HURRICANE PROTECTION, FORT JACKSON TO VENICE LEVEE ENLARGEMENT, 2ND ENLARGEMENT, BASINE STATIONS 1319+00 TO 1797+40, PLAQUEMINES PARISH, LOUISIANA ED96-001 |
| LLP-024-000005051 | LLP-024-000005051 | Attorney-Client; Attorney Work Product | 8/28/2002 | MSG | Russell, Renee M MVN | 'jack_griffin@cmaaccess.com'<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | New Orleans to Venice, Fort Jackson to Venice |
| LLP-024-000010138 | LLP-024-000010138 | Attorney-Client; Attorney Work Product | 8/28/2002 | DOC | ROUSSELLE BENNY | CRUPPI JANET R / USACE | LETTER MADE OUT TO JANET CRUPPI |
| LLP-024-000005127 | LLP-024-000005127 | Attorney-Client; Attorney Work Product | 5/18/2001 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN | Draft Ltr Ref Tract 16 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000009630 | LLP-024-000009630 | Attorney-Client; Attorney Work Product | 5/18/2001 | DOC | CRUPPI JANET R / LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | YOUNGBLOOD CONSTANCE / KENNEDY ROBERT / LONG JIM | CONTRACT III REGARDING AN EXECUTED SERVITUDE AGREEMENT FOR TRACT NO. 16 FOR THE CLEARING AND SNAGGING OF BAYOU DARROW, ALOHA RIGOLETTE AREA, LOUISIANA PROJECT, GRANT PARISH, LOUISIANA |
| LLP-024-000005295 | LLP-024-000005295 | Attorney-Client; Attorney Work Product | 10/14/2003 | MSG | Helen K. Hoffpauir [helenk@dnr.state.la.us] | Russell, Renee M MVN Kilroy, Maurya MVN | Authorization for Entry for Construction |
| LLP-024-000010254 | LLP-024-000010254 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | CALDWELL JACK / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; FLEET WARREN / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION DAVIS POND FRESHWATER DIVERSION PROJECT BA-01 |
| LLP-024-000005303 | LLP-024-000005303 | Attorney-Client; Attorney Work Product | 10/17/2003 | MSG | Just, Gloria N MVN | 'Helen K. Hoffpauir' Bergeron, Clara E MVN | RE: Authorization for Entry for Construction |
| LLP-024-000010430 | LLP-024-000010430 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | CALDWELL JACK / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; FLEET WARREN / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION DAVIS POND FRESHWATER DIVERSION PROJECT BA-01 |
| LLP-024-000005399 | LLP-024-000005399 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN Just, Gloria N MVN Russell, Renee M MVN | RE: Letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, CWPPRA - Sabine Refuge Marsh Creation Project |
| LLP-024-000011127 | LLP-024-000011127 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ROLLAND | DAC29-020-P-0280 (TITLE CONTRACT, SABINE, CWPPRA) |
| LLP-024-000005412 | LLP-024-000005412 | Attorney-Client; Attorney Work Product | 4/26/2004 | MSG | Goodman, Melanie L MVN | Marceaux, Michelle S MVN Barbier, Yvonne P MVN Russell, Renee M MVN Kilroy, Maurya MVN | Ft. St. Philip related Oysters in BS-10 |
| LLP-024-000011298 | LLP-024-000011298 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | N/A | N/A | OYSTER LEASE PROXIMITY ANALYSIS NUMBER OF FEATURES IN PROXIMITY SEARCH: 35 SEARCH AREA :2514.25 ACRES |
| LLP-024-000011299 | LLP-024-000011299 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BS-1 DRAFT OYSTER IMPACT MAP LEASES WITHIN 1500' OF PROJECT FEATURES |
| LLP-024-000005413 | LLP-024-000005413 | Attorney-Client; Attorney Work Product | 4/26/2004 | MSG | Marceaux, Michelle S MVN | Russell, Renee M MVN Kilroy, Maurya MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN | FW: Ft. St. Philip related Oysters in BS-10 |
| LLP-024-000011309 | LLP-024-000011309 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | N/A | N/A | OYSTER LEASE PROXIMITY ANALYSIS NUMBER OF FEATURES IN PROXIMITY SEARCH: 35 SEARCH AREA :2514.25 ACRES |
| LLP-024-000011310 | LLP-024-000011310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BS-1 DRAFT OYSTER IMPACT MAP LEASES WITHIN 1500' OF PROJECT FEATURES |
| LLP-024-000005414 | LLP-024-000005414 | Attorney-Client; Attorney Work Product | 4/26/2004 | MSG | Goodman, Melanie L MVN | Marceaux, Michelle S MVN Kilroy, Maurya MVN Barbier, Yvonne P MVN Russell, Renee M MVN | FW: Oysters in BS-10 |
| LLP-024-000011320 | LLP-024-000011320 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | N/A | N/A | OYSTER LEASE PROXIMITY ANALYSIS NUMBER OF FEATURES IN PROXIMITY SEARCH: 35 SEARCH AREA :2514.25 ACRES |
| LLP-024-000011321 | LLP-024-000011321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BS-1 DRAFT OYSTER IMPACT MAP LEASES WITHIN 1500' OF PROJECT FEATURES |
| LLP-024-000005484 | LLP-024-000005484 | Attorney-Client; Attorney Work Product | 11/12/2002 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN Thomson, Robert J MVN Kilroy, Maurya MVN | FW: St. Rosalie Access Agreement |
| LLP-024-000010965 | LLP-024-000010965 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | LOOPER R K / ENTERGY LOUISIANA, INC. ; / UNITED STATES OF AMERICA | N/A | ACCESS AGREEMENT BY AND BETWEEN ENTERGY LOUISIANA, INC., AND UNITED STATES OF AMERICA |
| LLP-024-000005515 | LLP-024-000005515 | Attorney-Client; Attorney Work Product | 12/16/2002 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN Kilroy, Maurya MVN | FW: West Bay Title Info and Just Comp Ltr |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000011177 | LLP-024-000011177 | Attorney-Client; Attorney Work Product | 01/XX/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | BARBIER KOPEC / CEMVN-RE-E RUSSELL KILROY / CEMVN-RE-L | REAL ESTATE DIVISION LOCAL SPONSOR & UNLEASHING ACQUISTION BRANCH |
| LLP-024-000005519 | LLP-024-000005519 | Attorney-Client; Attorney Work Product | 1/22/2003 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN Russell, Renee M MVN | West Bay Estates |
| LLP-024-000011224 | LLP-024-000011224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHANNEL IMPROVEMENT EASEMENT |
| LLP-024-000005525 | LLP-024-000005525 | Attorney-Client; Attorney Work Product | 2/12/2003 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN Russell, Renee M MVN | FW: CWPPRA West Bay |
| LLP-024-000011282 | LLP-024-000011282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C | N/A | DRAFT LETTER REGARDING YOUR OWNERSHIP INTEREST IN CONNECTION WITH OUR PROPOSED ACQUISITION OF A PERPETUAL CHANNEL IMPROVEMENT EASEMENT AND PERPETUAL UTILITY/PIPELINE EASEMENT, OVER OUR COASTA WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| LLP-024-000005560 | LLP-024-000005560 | Deliberative Process | 4/23/2003 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN Just, Gloria N MVN Russell, Renee M MVN | FW: CWPPRA, West Bay Project |
| LLP-024-000010830 | LLP-024-000010830 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DREDGED MATERIAL PIPELINE EASEMENT |
| LLP-024-000005562 | LLP-024-000005562 | Deliberative Process | 4/24/2003 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: CWPPRA, West Bay Project |
| LLP-024-000010879 | LLP-024-000010879 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DREDGED MATERIAL PIPELINE EASEMENT |
| LLP-024-000005567 | LLP-024-000005567 | Deliberative Process | 4/25/2003 | MSG | Russell, Renee M MVN | Miller, Gregory B MVN Kilroy, Maurya MVN Russell, Renee M MVN Just, Gloria N MVN | Review of Grant of Particular Use for West Bay Sediment Diversion |
| LLP-024-000010974 | LLP-024-000010974 | Deliberative Process | 9/5/2002 | DOC | STROMAIN CHARLES / STATE OF LOUISIANA STATE LAND OFFICE ; / MVN | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 PLAQUEMINES PARISH, LOUISIANA |
| LLP-024-000005569 | LLP-024-000005569 | Deliberative Process | 4/28/2003 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN Just, Gloria N MVN Miller, Gregory B MVN Kilroy, Maurya MVN | FW: Review of Grant of Particular Use for West Bay Sediment Diversion |
| LLP-024-000011001 | LLP-024-000011001 | Deliberative Process | 9/5/2002 | DOC | STROMAIN CHARLES / STATE OF LOUISIANA STATE LAND OFFICE ; / NEW ORLEANS DISTRICT USACE | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION WEST BAY SEDIMENT DIVERSION PROJECT MR-03 PLAQUEMINES PARISH, LOUISIANA |
| LLP-024-000005594 | LLP-024-000005594 | Attorney-Client; Attorney Work Product | 5/27/2003 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN Kilroy, Maurya MVN | draft letter to Mr. Ashby, West Bay |
| LLP-024-000010755 | LLP-024-000010755 | Attorney-Client; Attorney Work Product | 5/27/2003 | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR ACQUISITION BRANCH | ASHBY FRANK | IN REFERENCE TO PROPOSED ACQUISITION, ON BEHALF OF THE STATE OF LOUISIANA, OF THE EASEMENTS/SERVITUDES NECESSARY FOR THE WEST BAY SEDIMENT DIVERSION PROJECT, COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |
| LLP-024-000005700 | LLP-024-000005700 | Attorney-Client; Attorney Work Product | 7/15/2004 | MSG | Barbier, Yvonne P MVN | Dunn, Kelly G MVN Russell, Renee M MVN | S. White Lake REP |
| LLP-024-000010211 | LLP-024-000010211 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | BARBIER YVONNE P / APPRAISAL AND PLANNING BRANCH ; GUTIERREZ JUDITH Y / APPRAISAL AND PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SOUTH WHITE LAKE - SHORELINE PROTECTION PROJECT VERMILION PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000005701 | LLP-024-000005701 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | Barbier, Yvonne P MVN | Russell, Renee M MVN<br>Dunn, Kelly G MVN | Revised REP (Paragraph on Monuments) |
| LLP-024-000010241 | LLP-024-000010241 | Attorney-Client; Attorney Work Product | 7/16/2004 | DOC | BARBIER YVONNE P / APPRAISAL AND PLANNING BRANCH ; GUTIERREZ JUDITH Y / APPRAISAL AND PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SOUTH WHITE LAKE - SHORELINE PROTECTION PROJECT VERMILION PARISH, LOUISIANA |
| LLP-024-000005702 | LLP-024-000005702 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Barbier, Yvonne P MVN | Dunn, Kelly G MVN<br>Russell, Renee M MVN | One More Time |
| LLP-024-000010252 | LLP-024-000010252 | Attorney-Client; Attorney Work Product | 7/16/2004 | DOC | BARBIER YVONNE P / APPRAISAL AND PLANNING BRANCH ; GUTIERREZ JUDITH Y / APPRAISAL AND PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SOUTH WHITE LAKE - SHORELINE PROTECTION PROJECT VERMILION PARISH, LOUISIANA |
| LLP-024-000005734 | LLP-024-000005734 | Attorney-Client; Attorney Work Product | 3/18/2005 | MSG | Russell, Renee M MVN | O'Cain, Keith J MVN<br>Goodman, Melanie L MVN<br>Dunn, Kelly G MVN<br>Binet, Jason A MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | CWPPRA, So. White Lake Shoreline Protection Project |
| LLP-024-000009737 | LLP-024-000009737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOMAIN CHARLES S / STATE LAND OFFICE DIVISION OF ADMINISTRATION STATE OF LOUISIANA ; / MVN ; ROTH ERIC D / ; MONTEGOMERY JOYCE M | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION SOUTH WHITE LAKE SHORELINE PROTECTION PROJECT ME-22 VERMILION PARISH, LOUISIANA |
| LLP-024-000005762 | LLP-024-000005762 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Russell, Renee M MVN | Goodman, Melanie L MVN<br>O'Cain, Keith J MVN<br>Binet, Jason A MVN<br>Dunn, Kelly G MVN<br>Russell, Renee M MVN | FW: Marked Up GPU and Appendix 12-F for So. White Lake ME-22 & LA-06 Project |
| LLP-024-000010089 | LLP-024-000010089 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOMAIN CHARLES S / STATE OF LOUISIANA ; / MVN ; ROTH ERIC D / ; MONTEGOMERY JOYCE M | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION SOUTH WHITE LAKE SHORELINE PROTECTION PROJECT ME-22 AND SHORELINE PROTECTION FOUNDATION IMPROVEMENT DEMONSTRATION PROJECT LA-06 VERMILION PARISH, LOUISIANA |
| LLP-024-000005844 | LLP-024-000005844 | Attorney-Client; Attorney Work Product | 1/20/2004 | MSG | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN | CWPPRA, Lake Borgne-MRGO PDR |
| LLP-024-000010633 | LLP-024-000010633 | Attorney-Client; Attorney Work Product | 12/XX/2003 | DOC | N/A | N/A | CWPPRA, LAKE BORGNE-MRGO SHORELINE PROTECTION (PO-32) REAL ESTATE REVIEW OF PRELIMINARY DESIGN REPORT (DATED DECEMBER 2003) |
| LLP-024-000005876 | LLP-024-000005876 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Lachney, Fay V MVN | Dunn, Kelly G MVN<br>Russell, Renee M MVN | FW: Lake Borgne-MRGO real estate section |
| LLP-024-000009992 | LLP-024-000009992 | Attorney-Client; Attorney Work Product | 07/XX/2004 | PDF | / MVN | N/A | LAKE BORGNE - MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA PRELIMINARY DESIGN REPORT |
| LLP-024-000005878 | LLP-024-000005878 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Lachney, Fay V MVN | Dunn, Kelly G MVN<br>Russell, Renee M MVN | FW: Lake borgne-MRGO question |
| LLP-024-000010002 | LLP-024-000010002 | Attorney-Client; Attorney Work Product | 07/XX/2004 | PDF | / MVN | N/A | LAKE BORGNE - MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA PRELIMINARY DESIGN REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000005890 | LLP-024-000005890 | Attorney-Client; Attorney Work Product | 8/31/2004 | MSG | Lachney, Fay V MVN | Russell, Renee M MVN<br>Dunn, Kelly G MVN | Lake Borgne-MRGO REP |
| LLP-024-000010581 | LLP-024-000010581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LACHNEY FAY V / ; DUNN KELLY / ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY LOUISIANA (LDNR) CWPPRA, LAKE BORGNE - MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA |
| LLP-024-000010582 | LLP-024-000010582 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT LAKE BORGNE AND MISSISSIPPI RIVER-GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA |
| LLP-024-000005987 | LLP-024-000005987 | Attorney-Client; Attorney Work Product | 1/28/2004 | MSG | Marceaux, Michelle S MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Clement, Scott A MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN | FW: Benneys Bay maps - no oyster leases |
| LLP-024-000010948 | LLP-024-000010948 | Attorney-Client; Attorney Work Product | 5/30/2000 | JPG | N/A | N/A | BENNY'S BAY DELTA BUILDING DIVERSION PUBLIC LAND SURVEY |
| LLP-024-000010949 | LLP-024-000010949 | Attorney-Client; Attorney Work Product | 4/14/2003 | BMP | N/A | N/A | MISSISSIPPI RIVER SEDIMENT TRAP PROJECT (MR-12) WITH OYSTER LEASES |
| LLP-024-000006038 | LLP-024-000006038 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Creasy, Hobert F MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Freshwater Bayou TOD |
| LLP-024-000011360 | LLP-024-000011360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED FOR FRESHWATER BAYOU, CWPPRA |
| LLP-024-000006051 | LLP-024-000006051 | Attorney-Client; Attorney Work Product | 11/25/2003 | MSG | Marceaux, Michelle S MVN | Russell, Renee M MVN<br>Marceaux, Michelle S MVN | RE: Revised estate, Freshwater Bayou, CWPPRA |
| LLP-024-000011453 | LLP-024-000011453 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATE FOR FRESHWATER BAYOU, CWPPRA |
| LLP-024-000006157 | LLP-024-000006157 | Attorney-Client; Attorney Work Product | 10/8/2004 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FONSI for EA, Sabine, CWPPRA |
| LLP-024-000011301 | LLP-024-000011301 | Attorney-Client; Attorney Work Product | 7/22/2004 | PDF | ROWAN PETER J / DEPARTMENT OF THE ARMY MVN ; / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | FINDING OF NO SIGNIFICANT IMPACT (FONSI) SABINE REFUGE MARSH CREATION CAMERON PARISH, LOUISIANA EA # 319B |
| LLP-024-000006167 | LLP-024-000006167 | Attorney-Client; Attorney Work Product | 3/10/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | CWPPRA, Sabine Refuge Marsh Creation Proejct, Offer to Sell Easement, ENG Form 2970 |
| LLP-024-000011375 | LLP-024-000011375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT |
| LLP-024-000006174 | LLP-024-000006174 | Attorney-Client; Attorney Work Product | 3/1/2005 | MSG | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | CWPPRA, Sabine Refuge Marsh Creation Project |
| LLP-024-000010832 | LLP-024-000010832 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TRACT NO. 102E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000006180 | LLP-024-000006180 | Attorney-Client; Attorney Work Product | 3/14/2005 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Sabine Refuge Marsh Creation Project |
| LLP-024-000010958 | LLP-024-000010958 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH ; / DEPARTMENT OF THE ARMY | N/A | DISCUSSION AT THE COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT & DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT PROJECT: CWPPRA, SABINE REFUGE MARSH CREATION PROJECT & EXHIBIT B ESTATE |
| LLP-024-000010959 | LLP-024-000010959 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | N/A | LETTER CONCERNING THE ACQUISITION OF VARIOUS PROPERTIES IN CONNECTION WITH THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) |
| LLP-024-000006196 | LLP-024-000006196 | Attorney-Client; Attorney Work Product | 1/4/2005 | MSG | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Smith, Sylvia C MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Draft Letter for abandoned" pipeline East Bayou Sale St. Mary Parish" |
| LLP-024-000010875 | LLP-024-000010875 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CRUPPI JANET R / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | N/A | INFORM REGARDING UNITED STATES ARMY CORPS OF ENGINEERS PLANS TO REMOVE A 3-INCH PIPELINE THAT INTERFERES WITH PROPOSED WORK IN CONNECTION WITH THE ATCHAFALAYA BASIN FLOODWAY, LEVEES WEST OF BERWICK, EAST BAYOU SALE, GORDY REACH PROJECT, LOCATED IN ST. MARY PARISH, LOUISIANA |
| LLP-025-000000192 | LLP-025-000000192 | Attorney-Client; Attorney Work Product | 10/30/2007 | MSG | Breaux, Michael W MVN | DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: Tr. 216E, Plaqs Parish, Est. of Edward Tullier |
| LLP-025-000000204 | LLP-025-000000204 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Breaux, Michael W MVN | Marceaux, Huey J MVN<br>DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN | RE: Tract 622E (Turner Jr et al) |
| LLP-025-000000885 | LLP-025-000000885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS TO VENICE PROTECTION PROJECT WESTBANK RIVER LEVEE PLQUEMINES PARISH, LOUISIANA |
| LLP-025-000000886 | LLP-025-000000886 | Attorney-Client; Attorney Work Product | 10/19/2007 | PDF | TURNER EDWARD / EG ENGINEERS, INC. ; / MVN | TURNER EDWARD | PERPETUAL FLOOD PROTECTION LEVEE EASEMENT |
| LLP-025-000000212 | LLP-025-000000212 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Breaux, Michael W MVN | DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Lupo, Frank MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Villela, Olga MVN<br>Walters, Angele L MVN | RE: Tr. P414 and P414E, Triumph River Properties, LLC, Plaquemines Parish |
| LLP-025-000000874 | LLP-025-000000874 | Attorney-Client; Attorney Work Product | 10/9/2007 | PDF | CHUSTZ JAMES H / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY MVD ; / TRIUPH RIVER PROPERTIES, LLC | N/A | TEMPORARY WORK AREA EASEMENT |
| LLP-025-000000220 | LLP-025-000000220 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Breaux, Michael W MVN | DiMarco, Cerio A MVN<br>Marceaux, Huey J MVN<br>Trotter, Rita E MVN | RE: Tr. 513E, Joseph Gaines, Plaqs Parish |
| LLP-025-000000221 | LLP-025-000000221 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Breaux, Michael W MVN | Marceaux, Huey J MVN<br>DiMarco, Cerio A MVN | RE: Tr. 513E, Joseph Gaines, Plaqs Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-025-000000223 | LLP-025-000000223 | Attorney-Client; Attorney Work Product | 10/11/2007 | MSG | Breaux, Michael W MVN | DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN | RE: Tr. 515E, Plaquemines Parish, Johnson-Buras |
| LLP-025-000000266 | LLP-025-000000266 | Attorney-Client; Attorney Work Product | 9/25/2007 | MSG | Breaux, Michael W MVN | Harrison, Beulah M MVN | RE: Succession of Relief Jones, Sr., Plaqs Tr. 208E |
| LLP-025-000000965 | LLP-025-000000965 | Attorney-Client; Attorney Work Product | 10/25/2007 | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA |
| LLP-025-000000267 | LLP-025-000000267 | Attorney-Client; Attorney Work Product | 9/25/2007 | MSG | Breaux, Michael W MVN | Harrison, Beulah M MVN | RE: Succession of Relief Jones, Sr., Plaqs Tr. 208E |
| LLP-025-000000954 | LLP-025-000000954 | Attorney-Client; Attorney Work Product | 9/25/2007 | PDF | JONES RELIEF / EG ENGINEERS ; / USACE | N/A | PLAQUEMINES PARISH,LOUISIANA SECTION 52, T20S-R29E 0.062 ACRES (2688 SQUARE FEET) |
| LLP-026-000000128 | LLP-026-000000128 | Attorney-Client; Attorney Work Product | 8/10/2007 | MSG | Sutton, Jan E MVN | Crawford, Ethen A MVN | FW: US v Jeanerette Lumber & Shingle Co., ABFS Condemnation, Litigation Assistance |
| LLP-026-000000713 | LLP-026-000000713 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | JEANERETTE LUMBER AND SHINGLE CO., LTD |
| LLP-026-000000720 | LLP-026-000000720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | JEANERETTE LUMBER SHINGLE CO., LTD |
| LLP-026-000000149 | LLP-026-000000149 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Crawford, Ethen A MVN | Breaux, Michael W MVN | FW: US v Jeanerette Lumber & Shingle Co., ABFS Condemnation, Litigation Assistance |
| LLP-026-000000557 | LLP-026-000000557 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | RIGHT OF ACCESS FOR JEANETTE LUMBER |
| LLP-027-000000013 | LLP-027-000000013 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | FW: CX concept - DRAFT- |
| LLP-027-000000201 | LLP-027-000000201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION PROCESS AND CRITERIA CENTER OF EXPERTISE REAL ESTATE DEEDS AND DISPOSAL DOCUMENTS |
| LLP-027-000000027 | LLP-027-000000027 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: CX concept - DRAFT- |
| LLP-027-000000244 | LLP-027-000000244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION PROCESS AND CRITERIA CENTER OF EXPERTISE REAL ESTATE DEEDS AND DISPOSAL DOCUMENTS |
| LLP-027-000000106 | LLP-027-000000106 | Attorney-Client; Attorney Work Product | 7/9/2007 | MSG | Cruppi, Janet R MVN | Terrell, Brigette F MVN<br>Brogna, Betty M MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | FW: Tracts 201, 201-E-1, 203, 203-E-1, 204, 201-E-1 and 204-E-2, Rep. by Panzeca & D'Angelo |
| LLP-027-000000296 | LLP-027-000000296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE MVN ; / REAL ESTATE DIVISION | DANGELO / PANZECA & DANGELO LLC | JUNE 25, 2007 LETTER CONCERNNG PROPERTY IDENTIFIED IN GOVERNMENT RECORDS. |
| LLP-027-000000297 | LLP-027-000000297 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | DANGELO GREGORY G / PANZECA & DANGELO LLC ATTORNEYS AT LAW | JOHNSON BJORN / STRATEGIC PLANNING ASSOCIATES | LAKE PONTCHARTRAIN , LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANKLONDON AVENUE CANAL FLOODWALL BREACH 4900 WARRINGTON DR., NEW ORLEANS , LA 70122 TRACTS 201AND 201-E1 4918 WARRINGTON DR., NEW ORLEANS, LA 70122 TRACTS 203 AND 203-E1 4934 WARRINGTON DR., NEW ORLEANS, LA 70122, TRACTS 204, 204-E-1 AND 204-E-2 |
| LLP-027-000000112 | LLP-027-000000112 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN | FW: Temporary Access Easement |
| LLP-027-000000302 | LLP-027-000000302 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / ; LABURE LINDA / REAL ESTATE DIVISION NEW ORLEANS DISTRICT | N/A | APPROVAL OF NON-MATERIAL DEVIATION TO STANDARD ESTATE FOR TEMPORARY WORK AREA EASEMENT |
| LLP-027-000000114 | LLP-027-000000114 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN | FW: Temporary Access Easement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000000163 | LLP-028-000000163 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-028-000000369 | LLP-028-000000369 | Attorney-Client; Attorney Work Product | 6/16/2004 | DOC | MCBRIDE ADAM / LAKE CHARLES HARBOR AND TERMINAL DISTRICT ; LEWIS WILLIAM C / MVN ; DEES MICHAEL K / ; KILROY MAURYA | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-028-000000213 | LLP-028-000000213 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN | Baton Rouge Front Letter to RR |
| LLP-028-000000399 | LLP-028-000000399 | Attorney-Client; Attorney Work Product | 11/8/2004 | DOC | HERR BRETT H / DEPARTMENT OF THE ARMY MVN | DINING JOHN W / CANADIAN NATIONAL ILLINOIS RAILROAD | ENGINEERING DIVISION LEVEES SECTION |
| LLP-028-000000214 | LLP-028-000000214 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN | FW: Baton Rouge Front Letter to RR |
| LLP-028-000000408 | LLP-028-000000408 | Attorney-Client; Attorney Work Product | 11/8/2004 | DOC | HERR BRETT H / DEPARTMENT OF THE ARMY MVN | DINING JOHN W / CANADIAN NATIONAL ILLINOIS RAILROAD | ENGINEERING DIVISION LEVEES SECTION |
| LLP-028-000000216 | LLP-028-000000216 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN | FW: Baton Rouge Front Letter to RR |
| LLP-028-000000417 | LLP-028-000000417 | Attorney-Client; Attorney Work Product | 11/8/2004 | DOC | HERR BRETT H / DEPARTMENT OF THE ARMY MVN | DINNING JOHN W / CANADIAN NATIONAL ILLINOIS CENTRAL RAILROAD | ENGINEERING DIVISION LEVEES SECTION |
| LLP-028-000000457 | LLP-028-000000457 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN | Briefing for Colonel Setliff.ppt |
| LLP-028-000003339 | LLP-028-000003339 | Attorney-Client; Attorney Work Product | 9/29/2005 | PPT | LABURE LINDA C / REAL ESTATE DIVISION | SETLIFF | ACQUISITION OF LANDS, EASEMENTS & OTHER RIGHTS OF WAY INCLUDING BORROW AREAS UNDER EMERGENCY CONDITION |
| LLP-028-000000459 | LLP-028-000000459 | Attorney-Client; Attorney Work Product | 9/27/2005 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN | FW: Authorization for entry |
| LLP-028-000003350 | LLP-028-000003350 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LOPEZ GEORGE / LBBLD | N/A | DRAFT ATTORNEY WORK PRODUCT PRIVILEDGED COMMUNICATION AUTHORIZATION FOR ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) |
| LLP-028-000000468 | LLP-028-000000468 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Barbier, Yvonne P MVN | FW: Request for ROE TF Guardian |
| LLP-028-000003393 | LLP-028-000003393 | Attorney-Client; Attorney Work Product | 10/11/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT<br>WAGNER / CEMVN-PM-C<br>WAUGAMAN / CEMVN-ED-T<br>KEARNS / CEMVN-ED-L<br>RACHEL / CEMVN-ED-F<br>GREMILLION / CEMVN-CD<br>HARTZOG / CEMVN-PM-RP<br>BRENNEN / CEMVN-ED-L | ALL CATEGORY THREE LEVEL =DELETE CERTAIN=INSER BREACHED= USE TERM HEAVILY DAMAGED"" |
| LLP-028-000000499 | LLP-028-000000499 | Attorney-Client; Attorney Work Product | 9/28/2005 | MSG | Cruppi, Janet R MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Hewlett, Thomas R MVS<br>Labure, Linda C MVN | FW: Authorization for entry |
| LLP-028-000003366 | LLP-028-000003366 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LOPEZ GEORGE / LBBLD | N/A | DRAFT ATTORNEY WORK PRODUCT PRIVILEDGED COMMUNICATION AUTHORIZATION FOR ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) |
| LLP-028-000000616 | LLP-028-000000616 | Attorney-Client; Attorney Work Product | 1/16/2006 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN | Acquisition Process |
| LLP-028-000003533 | LLP-028-000003533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN ACQUISITION PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000000623 | LLP-028-000000623 | Deliberative Process | 1/16/2006 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN | FW: Cooperative Endeavor Agreement - Whisperwood Pond Amended"" |
| LLP-028-000003392 | LLP-028-000003392 | Deliberative Process | XX/XX/XXXX | DOC | LOPEZ GEORGE G / ; RODRIQUEZ HENRY J | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-028-000000733 | LLP-028-000000733 | Attorney-Client; Attorney Work Product | 4/14/2006 | MSG | Cruppi, Janet R MVN | Gonzales, Howard H SPA | FW: Preliminary OC comments, Tree PIR |
| LLP-028-000003444 | LLP-028-000003444 | Attorney-Client; Attorney Work Product | 04/XX/2006 | DOC | / MVN ; GONZALES HOWARD / ; LOWE MICHAEL H / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / U.S. ARMY ; / MVD EMERGENCY OPERATIONS ; / BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH,LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| LLP-028-000000990 | LLP-028-000000990 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN | Letter to Landowners on Oufall Canals (2).doc |
| LLP-028-000003832 | LLP-028-000003832 | Attorney-Client; Attorney Work Product | 1/28/2006 | DOC | CRUPPI JANET R / DEPARTMENT OF THE ARMY MVN | N/A | TASK FORCE GUARDIAN |
| LLP-028-000001473 | LLP-028-000001473 | Attorney-Client; Attorney Work Product | 9/21/2004 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN | FW: Mississippi River Levee Enlargement, Baton Rouge Front Phase 2 |
| LLP-028-000003705 | LLP-028-000003705 | Attorney-Client; Attorney Work Product | 12/29/2003 | DOC | COATES ALLEN R / DEPARTMENT OF THE ARMY MVN | DINNING JOHN W / CANADIAN NATIONAL ILLIMOIS CENTRAL RAILROAD | ENGINEERING DIVISION LEVEES SECTION |
| LLP-028-000003706 | LLP-028-000003706 | Attorney-Client; Attorney Work Product | 4/22/2002 | DOC | COATES ALLEN R / ENGINEERING DIVISION LEVEES SECTION | DINNING JOHN W / CANADIAN NATIONAL ILLINOIS CENTRAL RAILROAD | ENGINEERING DIVISION LEVEES SECTION |
| LLP-028-000001598 | LLP-028-000001598 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Cruppi, Janet R MVN | Blood, Debra H MVN<br>Terrell, Brigette F MVN | FW: 17th St Belliare--Lair-Tract 114 |
| LLP-028-000003725 | LLP-028-000003725 | Attorney-Client; Attorney Work Product | 4/17/2007 | DOC | CHAILL HARRY L / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTRR (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENRAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOOD WALL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000001647 | LLP-028-000001647 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Frederick, Denise D MVN | Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Thigpen, Cassandra MVN<br>Eisenmenger, Jameson L MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Schulz, Alan D MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Authority to Execute Deeds for Land Acquired by Condemnation on Behalf of non-Federal Sponsors |
| LLP-028-000004351 | LLP-028-000004351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | GOVERNMENT FORM OF U.S. ARMY DEEDS |
| LLP-028-000004352 | LLP-028-000004352 | Attorney-Client; Attorney Work Product | 8/2/2004 | PDF | SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY ; FLOWERS ROBERT B / DEPARTMENT OF THE ARMY ; WHITAKER JOSEPH W / DEPARTMENT OF THE ARMY | N/A | DELEGATION OF AUTHORITY TO EXECUTE DEEDS AND DELIVER INSTRUMENTS FOR THE DISPOSAL OF REAL ESTATE INTERESTS ACQUIRED ON BEHALF OF NON-FEDERAL SPONSORS BY CONDEMNATION FOR COST-SHARED CIVIL WORKS PROJECTS |
| LLP-028-000001656 | LLP-028-000001656 | Attorney-Client; Attorney Work Product | 5/12/2004 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN<br>Lewis, William C MVN<br>Florent, Randy D MVN<br>Klein, Kathleen S MVN<br>Champagne, Linda D MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Richard, Judy F MVN | FW: RPA for Shannon McCurdy |
| LLP-028-000004106 | LLP-028-000004106 | Attorney-Client; Attorney Work Product | 3/5/2004 | DOC | / DEPARTMENT OF THE ARMY | N/A | QUALIFIED APPLICANTS |
| LLP-028-000004108 | LLP-028-000004108 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | PURDY RONALD F / HQ02 | FREDERICK DENISE D / MVN<br>WOODARD BILLY D / SAD<br>WILLIAMS NANCY J / TAC<br>KORMAN CARL E / SPK<br>THORNTON KAREN / HQ02<br>ELLIOTT SHANNON M / HQ02<br>SCHMAUDER CRAIG / HQ02 | REFERRAL #03-4980-1 FOR LAW CLERK |
| LLP-028-000004109 | LLP-028-000004109 | Attorney-Client; Attorney Work Product | 10/15/2003 | PDF | MCCURDY SHANNON | / USACE | SHANNON MCCURDY'S WORK AND COLLEGE EXPERIENCE INCLUDING REFERENCES |
| LLP-028-000004111 | LLP-028-000004111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REFERRAL #03-4980-1 FOR LAW CLERK |
| LLP-028-000001661 | LLP-028-000001661 | Attorney-Client; Attorney Work Product | 4/30/2004 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Career Plans |
| LLP-028-000004377 | LLP-028-000004377 | Attorney-Client; Attorney Work Product | 12/5/2003 | PDF | THORNTON KAREN / ; RICHENS ASHLI | RICHENS ASHLI /<br>THORNTON KAREN / USACE | APPENDIX 2: INTERVIEW CHECKLIST & EVALUATION SCORE SHEET |
| LLP-028-000001663 | LLP-028-000001663 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | FW: Ashli Richens |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004494 | LLP-028-000004494 | Attorney-Client; Attorney Work Product | 12/5/2003 | PDF | THORNTON KAREN / ; RICHENS ASHLI | RICHENS ASHLI / THORNTON KAREN / USACE | APPENDIX 2: INTERVIEW CHECKLIST & EVALUATION SCORE SHEET |
| LLP-028-000001664 | LLP-028-000001664 | Attorney-Client; Attorney Work Product | 4/26/2004 | MSG | Frederick, Denise D MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN<br>Florent, Randy D MVN | FW: Career Plans |
| LLP-028-000004100 | LLP-028-000004100 | Attorney-Client; Attorney Work Product | 12/5/2003 | PDF | THORNTON KAREN / ; RICHENS ASHLI | RICHENS ASHLI / THORNTON KAREN / USACE | APPENDIX 2: INTERVIEW CHECKLIST & EVALUATION SCORE SHEET |
| LLP-028-000001682 | LLP-028-000001682 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Osterhold, Noel A MVN<br>Lewis, William C MVN | FW: Draft Schedules for the HP Candidates |
| LLP-028-000004711 | LLP-028-000004711 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT NICOLE BRUNS' SCHEDULE |
| LLP-028-000004712 | LLP-028-000004712 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SHANNON MC CURDY'S SCHEDULE |
| LLP-028-000001683 | LLP-028-000001683 | Attorney-Client; Attorney Work Product | 1/28/2004 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN | FW: Draft Schedules for the HP Candidates |
| LLP-028-000004760 | LLP-028-000004760 | Attorney-Client; Attorney Work Product | 1/30/2004 | DOC | N/A | N/A | DRAFT NICOLE BRUNS' SCHEDULE |
| LLP-028-000001691 | LLP-028-000001691 | Attorney-Client; Attorney Work Product | 1/8/2004 | MSG | Florent, Randy D MVN | Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN<br>Buras, Phyllis M MVN<br>Crespo, Miriam K MVN<br>Eisenmenger, Jameson L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Lauren B MVN<br>Kinsey, Mary V MVN<br>Klein, Kathleen S MVN<br>McGovern, Judith F MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Schulz, Alan D MVN<br>Wallace, Frederick W MVN<br>Zack, Michael MVN | FW: CECC-MV 2012 Legal Services Implementation Plan - Comments |
| LLP-028-000001702 | LLP-028-000001702 | Attorney-Client; Attorney Work Product | 8/12/2004 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: SELA PCA Amendment No. I and Crediting Package for Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005045 | LLP-028-000005045 | Attorney-Client; Attorney Work Product | 8/8/2004 | DOC | GLORIOSO DARYL G / ; FREDERICK DENISE D / CEMVN-OC | N/A | OFFICE OF COUNSEL COMMENTS TO DRAFT AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE JEFFERSON PARISH PORTIONS OF THE SOUTHEAST LOUISIANA, LOUISIANA PROJECT, AND WORK-IN-KIND CREDITING PACKAGE |
| LLP-028-000001721 | LLP-028-000001721 | Attorney-Client; Attorney Work Product | 6/25/2004 | MSG | Bland, Stephen S MVN | Smith, Sylvia C MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: East West Tie-In Section - Gulf South Pipeline |
| LLP-028-000004595 | LLP-028-000004595 | Attorney-Client; Attorney Work Product | 6/7/2004 | DOC | LAWRENCE JIM / GULF SOUTH PIPELINE COMPANY, LP ; MITCHELL DANIEL J / GULF SOUTH PIPELINE COMPANY, LP ; / NEW ORLEANS DISTRICT ACE | SMITH SYLVIA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | REIMBURSEMENT AGREEMENT BETWEEN GULF SOUTH PIPELINE COMPANY, LP (FORMERLY KOCH GATEWAY PIPELINE COMPANY) (GULF SOUTH") AND THE DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS (HEREINAFTER REFERRED TO AS "NODCOE") TO CONDUCT PRELIMINARY ENGINEERING FOR STABILIZATION OF GULF SOUTH'S 26" GAS PIPE LINE INDEX 130 ("FACILITIES") TO ACCOMMODATE NODCOE'S HURRICANE PROTECTION LEVEE IMPROVEMENTS WEST OF BERWICK EAST-WEST TIE-IN SECTION PROJECT IN CENTERVILLE" |
| LLP-028-000004596 | LLP-028-000004596 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BAUMY | LAWRENCE JAMES A / GULF SOUTH PIPELINE COMPANY<br>/ CEMVN-ED-LS<br>/ CEMVN-ED-FS<br>/ CEMVN-ED-T<br>/ CEMVN-PM<br>/ CEMVN-RE-L<br>CEFALU WILLIAM A / ST. MARY PARISH COURTHOUSE | CONCERNING THE ATCHAFALAY BASIN, LEVEES WEST OF BERWICK, EAST-WEST TIE IN SECTION, ST. MARY PARISH, LA PROJECT AND RELOCATION OF GULF SOUTH'S FACILITIES |
| LLP-028-000004597 | LLP-028-000004597 | Attorney-Client; Attorney Work Product | 2/6/2002 | DOC | BAUMY ; BUTLER ; DUPUY ; HASSENBOEHLER | LAWRENCE JAMES A / GULF SOUTH PIPELINE COMPANY<br>CEFALU WILLIAM A / ST. MARY PARISH COURTHOUSE<br>CEMVN-ED-LS<br>CEMVN-ED-FS<br>CEMVN-ED-T<br>CEMVN-PM<br>CEMVN-RE-L | CONCERNING THE ATCHAFALAYA BASIN AND RELOCATION OF GULF SOUTHS FACILITIES |
| LLP-028-000001722 | LLP-028-000001722 | Attorney-Client; Attorney Work Product | 6/19/2004 | MSG | Bland, Stephen S MVN | Smith, Sylvia C MVN<br>Palmieri, Michael M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | Preliminary CIR SELA Slidell @75% attached |
| LLP-028-000004277 | LLP-028-000004277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / MVN | N/A | ATTORNEYS PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT ST. TAMMANY PARISH, CITY OF SLIDELL W-14 CHANNEL IMPROVEMENT SECTION 533(D) REPORT LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000001726 | LLP-028-000001726 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Bland, Stephen S MVN | Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | ROE Wax Lake Outlet cut" in levee" |
| LLP-028-000004439 | LLP-028-000004439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | VERSAGGI VICTOR / ; / AVALON PLANTATION, INC., ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION |
| LLP-028-000001729 | LLP-028-000001729 | Attorney-Client; Attorney Work Product | 6/4/2004 | MSG | Marceaux, Michelle S MVN | Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN | SELA, Algiers Basin - Real Estate Plan |
| LLP-028-000004532 | LLP-028-000004532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR ALGIERS BASIN, SEC 533D REPORT SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| LLP-028-000004534 | LLP-028-000004534 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; BLAND STEPHEN | N/A | REAL ESTATE PLAN ALGIERS BASIN ORLEANS PARISH, LOUISIANA SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT SECTION 533(D) REPORT |
| LLP-028-000001746 | LLP-028-000001746 | Attorney-Client; Attorney Work Product | 4/29/2004 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | FW: Minutes of Meeting |
| LLP-028-000004540 | LLP-028-000004540 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEVE / COE RE-L ; CRUPPI JANET / COE RE-L ; LAMBERT DAWN / COE RE-L ; BIVONA JOHN / COE ED-C ; INTERANTO JOHN / COE ED-C ; MONTZ MADONNA / COE ED-FS ; HOLLEY SOHEILA / COE PM-E ; MULDREY BARRY / CREATIVE RISK CONTROLS ; STUART VIRGIL M / JP/BCG ; FORTENBERRY BILL / JP RISK MANAGEMENT ; GONZALES JOSE / JP PUBLIC WORKS | N/A | MINUTES OF MEETING SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT JEFFERSON PARISH, LOUISIANA |
| LLP-028-000001747 | LLP-028-000001747 | Attorney-Client; Attorney Work Product | 4/30/2004 | MSG | Bland, Stephen S MVN | Marceaux, Michelle S MVN<br>Bland, Stephen S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | FW: Preliminary CIR Algiers SELA |
| LLP-028-000004573 | LLP-028-000004573 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / MVN | N/A | PRELIMINARY ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SUPPLEMENT #1 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT ALGIERS BASIN NEW ORLEANS, ORLEANS PARISH, LOUISIANA |
| LLP-028-000001748 | LLP-028-000001748 | Attorney-Client; Attorney Work Product | 4/30/2004 | MSG | Bland, Stephen S MVN | Wingate, Lori B MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | Preliminary CIR SUPP#1 SELA ALGIERS |
| LLP-028-000004602 | LLP-028-000004602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / MVN | N/A | PRELIMINARY ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SUPPLEMENT #1 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT ALGIERS BASIN NEW ORLEANS, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000001753 | LLP-028-000001753 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | FW: Minutes of Meeting |
| LLP-028-000004714 | LLP-028-000004714 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEVE / COE RE-L ; CRUPPI JANET / COE RE-L ; LAMBERT DAWN / COE RE-L ; BIVONA JOHN / COE ED-C ; INTERANTO JOHN / COE ED-C ; MONTZ MADONNA / COE ED-FS ; HOLLEY SOHEILA / COE PM-E ; MULDREY BARRY / CREATIVE RISK CONTROLS ; STUART VIRGIL M / JP/BCG ; FORTENBERRY BILL / JP RISK MANAGEMENT ; GONZALES JOSE / JP PUBLIC WORKS | N/A | MINUTES OF MEETING SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT JEFFERSON PARISH, LOUISIANA |
| LLP-028-000001760 | LLP-028-000001760 | Attorney-Client; Attorney Work Product | 4/14/2004 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN | FW: Port of Iberia suggested revisions to fact sheet |
| LLP-028-000004897 | LLP-028-000004897 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM | N/A | WRDA 2004 FACT SHEET PORT OF IBERIA, LA |
| LLP-028-000004898 | LLP-028-000004898 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| LLP-028-000001761 | LLP-028-000001761 | Attorney-Client; Attorney Work Product | 4/8/2004 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: WRDA Fact Sheet Requests: LA1 01-26 |
| LLP-028-000004963 | LLP-028-000004963 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| LLP-028-000004964 | LLP-028-000004964 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET BAYOU SORREL LOCK, LOUISIANA |
| LLP-028-000004965 | LLP-028-000004965 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN | N/A | WRDA 2004 FACT SHEET CALCASIEU RIVER AND PASS, BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL LA1-07 |
| LLP-028-000004966 | LLP-028-000004966 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET CITY PARK/UNIVERSITY LAKES MASTER PLAN, BATON ROUGE, LOUISIANA |
| LLP-028-000004967 | LLP-028-000004967 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-C | N/A | WRDA 2004 FACT SHEET THE COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT, KNOWN AS THE BREAUX ACT, IS TITLE III OF P.L. 101-646/16 USC 3951. THE BREAUX ACT HAS THREE AUTHORIZED PROGRAMS: (1) LOUISIANA COASTAL WETLANDS PROGRAM, (2) NATIONAL COASTAL WETLANDS CONSERVATION PROGRAM (COASTAL STATES); AND (3) FUNDING FOR PROJECTS SELECTED UNDER THE NORTH AMERICAN WETLANDS CONSERVATION ACT (NAWCA) |
| LLP-028-000004968 | LLP-028-000004968 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-C | N/A | WRDA 2004 FACT SHEET LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| LLP-028-000004969 | LLP-028-000004969 | Attorney-Client; Attorney Work Product | 4/2/2004 | DOC | / CEMVN | N/A | WRDA 2004 FACT SHEET MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LOUISIANA |
| LLP-028-000004970 | LLP-028-000004970 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-RN | N/A | WRDA 2004 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| LLP-028-000004971 | LLP-028-000004971 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | / CEMVN | N/A | WRDA 2004 FACT SHEET DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004972 | LLP-028-000004972 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| LLP-028-000004973 | LLP-028-000004973 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET NEW ORLEANS TO VENICE, LOUISIANA, HURRICANE PROTECTION PROJECT |
| LLP-028-000004974 | LLP-028-000004974 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| LLP-028-000004975 | LLP-028-000004975 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM | N/A | WRDA 2004 FACT SHEET PORT OF IBERIA, LA |
| LLP-028-000004976 | LLP-028-000004976 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM | N/A | WRDA 2004 FACT SHEET PORT OF IBERIA, LA |
| LLP-028-000004977 | LLP-028-000004977 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-C | N/A | WRDA 2004 FACT SHEET  THIRD DELTA CONVEYANCE CHANNEL (TDCC) FEASIBILITY STUDY, ST. JAMES, ASSUMPTION, LAFOURCHE AND TERREBONNE PARISHES, LOUISIANA |
| LLP-028-000004978 | LLP-028-000004978 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| LLP-028-000004979 | LLP-028-000004979 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET WEST SHORE - LAKE PONTCHARTRAIN, ST. JOHN THE BAPTIST PARISH, LOUISIANA |
| LLP-028-000004980 | LLP-028-000004980 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| LLP-028-000004981 | LLP-028-000004981 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION BAYOU SORREL LOCK, LOUISIANA |
| LLP-028-000004982 | LLP-028-000004982 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-OD-F | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CALCASIEU RIVER AND PASS, BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL LA1-07 |
| LLP-028-000004983 | LLP-028-000004983 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION CITY PARK/UNIVERSITY LAKES MASTER PLAN, BATON ROUGE, LOUISIANA |
| LLP-028-000004984 | LLP-028-000004984 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-C | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION THE COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT KNOWN AS THE BREAUX ACT, IS TITLE III OF P.L. 101-646/16 USC 3951.  THE BREAUX ACT HAS THREE AUTHORIZED PROGRAMS: (1) LOUISIANA COASTAL WETLANDS PROGRAM, (2) NATIONAL COASTAL WETLANDS CONSERVATION PROGRAM (COASTAL STATES); AND (3) FUNDING FOR PROJECTS SELECTED UNDER THE NORTH AMERICAN WETLANDS CONSERVATION ACT (NAWCA) |
| LLP-028-000004985 | LLP-028-000004985 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-C | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| LLP-028-000004986 | LLP-028-000004986 | Attorney-Client; Attorney Work Product | 4/2/2004 | DOC | / CEMVN-PM | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LOUISIANA |
| LLP-028-000004987 | LLP-028-000004987 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-RN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004988 | LLP-028-000004988 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DREDGING OF NAPOLEON AVENUE CONTAINER TERMINAL ADJACENT TO THE MISSISSIPPI RIVER SHIP CHANNEL |
| LLP-028-000004989 | LLP-028-000004989 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| LLP-028-000004990 | LLP-028-000004990 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| LLP-028-000004991 | LLP-028-000004991 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | GUNN ROBERT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION SANITARY SEWER AND WASTEWATER INFRASTRUCTURE, PLAQUEMINE, LA |
| LLP-028-000004992 | LLP-028-000004992 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| LLP-028-000004993 | LLP-028-000004993 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION PORT OF IBERIA, LA |
| LLP-028-000004994 | LLP-028-000004994 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-C | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION THIRD DELTA CONVEYANCE CHANNEL (TDCC) FEASIBILITY STUDY, ST. JAMES, ASSUMPTION, LAFOURCHE AND TERREBONNE PARISHES, LOUISIANA |
| LLP-028-000004995 | LLP-028-000004995 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT |
| LLP-028-000004996 | LLP-028-000004996 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST SHORE - LAKE PONTCHARTRAIN, ST. JOHN THE BAPTIST PARISH, LOUISIANA |
| LLP-028-000001763 | LLP-028-000001763 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | WB&VNOLAHPP Fact Sheet revisions 04-Feb-00 |
| LLP-028-000004322 | LLP-028-000004322 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK -- VICINITY OF NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT |
| LLP-028-000001764 | LLP-028-000001764 | Attorney-Client; Attorney Work Product | 4/8/2004 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN | task tracking (requested and done today) FW: Port of Iberia suggested revisions to fact sheet |
| LLP-028-000004375 | LLP-028-000004375 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN-PM | N/A | WRDA 2004 FACT SHEET PORT OF IBERIA, LA |
| LLP-028-000001771 | LLP-028-000001771 | Attorney-Client; Attorney Work Product | 3/29/2004 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Draft Right-of-Way clause |
| LLP-028-000004579 | LLP-028-000004579 | Attorney-Client; Attorney Work Product | 8/2/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| LLP-028-000001773 | LLP-028-000001773 | Attorney-Client; Attorney Work Product | 3/26/2004 | MSG | Bland, Stephen S MVN | Palmieri, Michael M MVN<br>Bland, Stephen S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | Preliminary CIR - Port of Iberia |
| LLP-028-000004659 | LLP-028-000004659 | Attorney-Client; Attorney Work Product | 3/26/2004 | DOC | BLAND STEPHEN S / MVN | N/A | PRELIMINARY ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST PORT OF IBERIA LOUISIANA FEASIBILITY STUDY (CHANNEL DEEPENING) IBERIA AND VERMILION PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000001775 | LLP-028-000001775 | Attorney-Client; Attorney Work Product | 3/24/2004 | MSG | Kilroy, Maurya MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Devil's Elbow letter |
| LLP-028-000004700 | LLP-028-000004700 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | FREDERICK DENISE | MCBRIDE ADAM / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | IN REFERENCE TO THE OVERDUE OR DELINQUENT PAYMENT FOR THE CONTAINMENT DIKES THAT WERE CONSTRUCTED DURING THE FISCAL YEAR 2000 DREDGING CYCLE FOR CALCASIEU RIVER AT DEVIL'S ELBOW |
| LLP-028-000001781 | LLP-028-000001781 | Attorney-Client; Attorney Work Product | 3/19/2004 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: Leon Theriot, Bill language |
| LLP-028-000004887 | LLP-028-000004887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT BILL LANGUAGE |
| LLP-028-000001782 | LLP-028-000001782 | Attorney-Client; Attorney Work Product | 3/19/2004 | MSG | Cruppi, Janet R MVN | Bland, Stephen S MVN | FW: Old Negligence claim breaux |
| LLP-028-000004906 | LLP-028-000004906 | Attorney-Client; Attorney Work Product | 3/16/2004 | DOC | LEWIS WILLIAM C / MVN ; / REAL STATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | BROUSSARD AARON / JEFFERSON PARISH<br>YOUSSEF REDA / JEFFERSON PARISH GOVERNMENT<br>FORTENBERRY WILLIAM / JEFFERSON PARISH GOVERNMENT<br>STUART VIRGIL M / JEFFERSON PARISH GOVERNMENT<br>HOLLEY / CEMVN-PM -E<br>HINKAMP / CEMVN-CD | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT DUGUES CANAL IMPROVEMENT CRC CLAIM NO. 4000018 CLAIMANT: MELANIE BREAUX, 1606 & 1610 FOURTH STREET, WESTWEGO, LOUISIANA 70094 |
| LLP-028-000001783 | LLP-028-000001783 | Attorney-Client; Attorney Work Product | 3/15/2004 | MSG | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN | THE DRAFT LEGISLATION IS PROVIDED AS A DRAFTING SERVICE AT YOUR REQUEST AND SHOULD NOT BE CONSTRUED AS AN ARMY OR ADMINISTRATI |
| LLP-028-000004920 | LLP-028-000004920 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT BILL LANGUAGE |
| LLP-028-000001784 | LLP-028-000001784 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | MEETING MINUTES RE -- tasks |
| LLP-028-000004935 | LLP-028-000004935 | Attorney-Client; Attorney Work Product | 2/19/2004 | DOC | N/A | BLAND STEVE / CEMNV-RE-L<br>BROUSSARD RICK / CEMVN-ED-L<br>DAYAN NATHAN / CEMVN-PM-RS<br>EARLS YVONNE / CEMVN-CT-W<br>EVERHARDT CHARLIE / CEMVN-CD-CV<br>HUNT DOYLE / CEMVN-OD-T<br>MALOZ BILL / CEMVN-PM-W<br>MCMENIS JAMES / LADOTD<br>RATLEY CHARLOTTE / LUSTER NATIONAL<br>RUPPERT TIM / CEMVN-ED-SP<br>SHELTON TIM / CEERD-HN-N<br>SMITH STEPHEN / TBS / TCLD<br>TERRANOVA JAKE / CEMVN-ED-SP<br>THOMPSON ROB / CEMNV-RE-L<br>WEBB DENNIS / CEERD-HN-N<br>WILSON DON / CEERD-HN-N<br>ZACK MICHAEL / CEMVN--OC<br>ZERINGUE JEROME / TLCD | MEETING MINUTES MORGANZA TO THE GULF PROJECT MANAGEMENT TEAM MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000001791 | LLP-028-000001791 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: MVN Relocation Policy- 3 changes |
| LLP-028-000005057 | LLP-028-000005057 | Attorney-Client; Attorney Work Product | 2/13/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; FREDERICK DENISE D / DISTRICT COUNSEL ; BREERWOOD GREGORY E / ENGINEERING DIVISION ; WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; SAIA JOHN P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | N/A | DRAFT MVN POLICY ON RELOCATIONS |
| LLP-028-000005058 | LLP-028-000005058 | Attorney-Client; Attorney Work Product | 3/8/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; LEWIS WILLIAM C / CEMVN-RE | / ENGINEERING DIVISION<br>/ CONSTRUCTION DIVISION<br>/ OPERATIONS DIVISION<br>/ PLANNING PROGRAMS & PROJECT MGMT DIVISION<br>/ RESOURCE MANAGEMENT OFFICE<br>/ DISTRICT COUNSEL | MVN POLICY ON RELOCATIONS |
| LLP-028-000001809 | LLP-028-000001809 | Attorney-Client; Attorney Work Product | 2/6/2004 | MSG | Cruppi, Janet R MVN | Bland, Stephen S MVN | FW: Fisher Basin CIR |
| LLP-028-000004517 | LLP-028-000004517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO A / MVN | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST JEAN LAFITTE FISHER BASIN FLOOD STUDY FEASIBILITY REPORT WEST JEFFERSON LEVEE DISTRICT JEFFERSON PARISH LOUISIANA |
| LLP-028-000001813 | LLP-028-000001813 | Attorney-Client; Attorney Work Product | 2/3/2004 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN | FW: MVN Policy on Relocations (Draft) |
| LLP-028-000004610 | LLP-028-000004610 | Attorney-Client; Attorney Work Product | 1/20/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; FREDERICK DENISE D / ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; SAIA JOHN P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS DRAFT |
| LLP-028-000001864 | LLP-028-000001864 | Deliberative Process | 10/29/2004 | MSG | Carter, Greg C MVN | StGermain, James J MVN<br>Carr, Connie R MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN | SELA Jefferson/Orleans Request for Funds |
| LLP-028-000004455 | LLP-028-000004455 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SELA - JEFFERSON/ORLEANS FUNDS FY 05 |
| LLP-028-000002215 | LLP-028-000002215 | Attorney-Client; Attorney Work Product | 9/13/2004 | MSG | Osterhold, Noel A MVN | Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN | Emergency Notification1.doc.xls |
| LLP-028-000004881 | LLP-028-000004881 | Attorney-Client; Attorney Work Product | 9/13/2004 | XLS | N/A | N/A | REAL ESTATE EMERGENCY CONTACT LIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000002227 | LLP-028-000002227 | Attorney-Client; Attorney Work Product | 8/2/2004 | MSG | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN | FW: Position Description |
| LLP-028-000004054 | LLP-028-000004054 | Attorney-Client; Attorney Work Product | 8/2/2004 | DOC | ROSAMANO MARCO | N/A | POSITION DESCRIPTION LEAD REALTY SPECIALIST |
| LLP-028-000002229 | LLP-028-000002229 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN | FW: Position Description |
| LLP-028-000004139 | LLP-028-000004139 | Attorney-Client; Attorney Work Product | 5/28/2004 | DOC | CRUPPI JANET R | N/A | POSITION DESCRIPTION LEAD REALTY SPECIALIST GS-1170-12 |
| LLP-028-000002231 | LLP-028-000002231 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN | Position Description |
| LLP-028-000004212 | LLP-028-000004212 | Attorney-Client; Attorney Work Product | 5/28/2004 | DOC | CRUPPI JANET R | N/A | POSITION DESCRIPTION LEAD REALTY SPECIALIST GS-1170-12 |
| LLP-028-000002235 | LLP-028-000002235 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Osterhold, Noel A MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kopec, Jenny L MVS<br>Rosamano, Marco A MVN<br>Comeaux, Elaine T MVN<br>Braning, Sherri L MVN<br>Lincks, Edmay P MVN | 6/30 Change 2 - Emergency Notification1.doc.xls |
| LLP-028-000004353 | LLP-028-000004353 | Attorney-Client; Attorney Work Product | 6/30/2004 | XLS | N/A | N/A | CONTACT INFORMATION |
| LLP-028-000002237 | LLP-028-000002237 | Attorney-Client; Attorney Work Product | 6/7/2004 | MSG | Osterhold, Noel A MVN | Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN | Emergency Notification1.doc.xls |
| LLP-028-000004448 | LLP-028-000004448 | Attorney-Client; Attorney Work Product | 6/7/2004 | XLS | N/A | N/A | REAL ESTATE EMERGENCY CONTRACT LIST |
| LLP-028-000002243 | LLP-028-000002243 | Attorney-Client; Attorney Work Product | 5/5/2004 | MSG | Osterhold, Noel A MVN | Lewis, William C MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN | Emergency Notification List |
| LLP-028-000004851 | LLP-028-000004851 | Attorney-Client; Attorney Work Product | 5/5/2004 | XLS | N/A | N/A | REAL ESTATE EMERGENCY CONTACT LIST |
| LLP-028-000002274 | LLP-028-000002274 | Attorney-Client; Attorney Work Product | 4/27/2004 | MSG | Lambert, Dawn M MVN | Interanto, John M MVN<br>Bivona, John C MVN<br>Montz, Madonna H MVN<br>Holley, Soheila N MVN<br>Bland, Stephen S MVN<br>Grieshaber, John B MVN<br>Carter, Greg C MVN<br>Green, Stanley B MVN<br>Cruppi, Janet R MVN<br>Hinkamp, Stephen B MVN | FW: Minutes of Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005189 | LLP-028-000005189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEVE / COE RE-L ; CRUPPI JANET / COE RE-L ; LAMBERT DAWN / COE RE-L ; BIVONA JOHN / COE ED-C ; INTERANTO JOHN / COE ED-C ; MONTZ MADONNA / COE ED-FS ; HOLLEY SOHEILA / COE PM-E ; MULDREY BARRY / CREATIVE RISK CONTROLS ; STUART VIRGIL M / JP/BCG ; FORTENBERRY BILL / JP RISK MANAGEMENT ; GONZALES JOSE / JP PUBLIC WORKS | N/A | MINUTES OF MEETING SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT JEFFERSON PARISH, LOUISIANA |
| LLP-028-000002277 | LLP-028-000002277 | Deliberative Process | 4/13/2004 | MSG | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN | Minutes of Meeting |
| LLP-028-000003945 | LLP-028-000003945 | Deliberative Process | XX/XX/XXXX | DOC | BLAND STEVE / COE RE-L ; CRUPPI JANET / COE RE-L ; LAMBERT DAWN / COE RE-L ; BIVONA JOHN / COE ED-C ; INTERANTO JOHN / COE ED-C ; MONTZ MADONNA / COE ED-FS ; HOLLEY SOHEILA / COE PM-E ; MULDREY BARRY / CREATIVE RISK CONTROLS ; STUART VIRGIL M / JP/BCG ; FORTENBERRY BILL / JP RISK MANAGEMENT ; GONZALES JOSE / JP PUBLIC WORKS | N/A | MINUTES OF MEETING SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT JEFFERSON PARISH, LOUISIANA |
| LLP-028-000002281 | LLP-028-000002281 | Attorney-Client; Attorney Work Product | 3/22/2004 | MSG | Lambert, Dawn M MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN | Department of the Army Letterhead |
| LLP-028-000004186 | LLP-028-000004186 | Attorney-Client; Attorney Work Product | 3/22/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY MVN ; / REAL ESTATE DIVISION LOCAL SPONSOR & INLEASING ACQUISITION BRANCH | BROUSSARD AARON / JEFFERSON PARISH<br>YOUSSER REDA / JEFFERSON PARISH GOVERNMENT<br>FORTENBERRY WILLIAM / JEFERSON PARISH GOVERNMENT<br>STUART VIRGIL M / JEFFERSON PARISH GOVERNMENT | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT WHITNEY CANAL IMPROVEMENTS CRC CLAIM NO. 4000029, REVISED/SUPPLEMENTED SEPTEMBER 17, 2003 CLAIMANT: DANNY SAULS, 122 ENTERPRISE DR., GRETNA, LOUISIANA 70056 |
| LLP-028-000002282 | LLP-028-000002282 | Attorney-Client; Attorney Work Product | 3/17/2004 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Carter, Greg C MVN<br>Bland, Stephen S MVN | RE: Grosch letter |
| LLP-028-000004228 | LLP-028-000004228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | RESPOND LETTER REGARDING THE SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, DAMAGE CLAIM. |
| LLP-028-000002297 | LLP-028-000002297 | Attorney-Client; Attorney Work Product | 1/15/2004 | MSG | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN | FW: Melville Ring Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004939 | LLP-028-000004939 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; SAIA JOHN P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; FREDERICK DENISE D / ; WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS |
| LLP-028-000002340 | LLP-028-000002340 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Dunn, Kelly G MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | CIR |
| LLP-028-000002346 | LLP-028-000002346 | Attorney-Client; Attorney Work Product | 9/1/2004 | MSG | Dunn, Kelly G MVN | Stiebing, Michele L MVN<br>Cruppi, Janet R MVN | FW: Lake Borgne-MRGO REP |
| LLP-028-000004715 | LLP-028-000004715 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LACHNEY FAY V / ; DUNN KELLY / ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY LOUISIANA (LDNR) CWPPRA, LAKE BORGNE - MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA |
| LLP-028-000004716 | LLP-028-000004716 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT LAKE BORGNE AND MISSISSIPPI RIVER-GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA |
| LLP-028-000002347 | LLP-028-000002347 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Dunn, Kelly G MVN | Earl, Carolyn H MVN<br>Palmieri, Michael M MVN<br>Cruppi, Janet R MVN | Pontchatrain Levee District - Amite River and Tributaries Bayou Machac |
| LLP-028-000002354 | LLP-028-000002354 | Attorney-Client; Attorney Work Product | 7/30/2004 | MSG | Dunn, Kelly G MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | Wax Lake Opinion |
| LLP-028-000004909 | LLP-028-000004909 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUNN KELLY G | N/A | MEMORANDUM REGARDING THE GOVERNMENT'S INTERESTS IN WAX LAKE AREA ASSESSMENT FOR THE WAX LAKE OUTLET, VICINITY OF HIGHWAY 90 LEVEE ENLARGEMENT ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK ST. MARY PARISH, LA |
| LLP-028-000002374 | LLP-028-000002374 | Attorney-Client; Attorney Work Product | 6/25/2004 | MSG | Dunn, Kelly G MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | FW: East West Tie-In Section - Gulf South Pipeline |
| LLP-028-000004720 | LLP-028-000004720 | Attorney-Client; Attorney Work Product | 6/7/2004 | DOC | LAWRENCE JIM / GULF SOUTH PIPELINE COMPANY, LP ; MITCHELL DANIEL J / GULF SOUTH PIPELINE COMPANY, LP ; / NEW ORLEANS DISTRICT ACE | SMITH SYLVIA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | REIMBURSEMENT AGREEMENT BETWEEN GULF SOUTH PIPELINE COMPANY, LP (FORMERLY KOCH GATEWAY PIPELINE COMPANY) (GULF SOUTH") AND THE DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS (HEREINAFTER REFERRED TO AS "NODCOE") TO CONDUCT PRELIMINARY ENGINEERING FOR STABILIZATION OF GULF SOUTH'S 26" GAS PIPE LINE INDEX 130 ("FACILITIES") TO ACCOMMODATE NODCOE'S HURRICANE PROTECTION LEVEE IMPROVEMENTS WEST OF BERWICK EAST-WEST TIE-IN SECTION PROJECT IN CENTERVILLE" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004723 | LLP-028-000004723 | Attorney-Client; Attorney Work Product | 2/6/2002 | DOC | BAUMY ; BUTLER ; DUPUY ; HASSENBOEHLER | LAWRENCE JAMES A / GULF SOUTH PIPELINE COMPANY<br>CEFALU WILLIAM A / ST. MARY PARISH COURTHOUSE<br>CEMVN-ED-LS<br>CEMVN-ED-FS<br>CEMVN-ED-T<br>CEMVN-PM<br>CEMVN-RE-L | CONCERNING THE ATCHAFALAYA BASIN AND RELOCATION OF GULF SOUTHS FACILITIES |
| LLP-028-000002379 | LLP-028-000002379 | Attorney-Client; Attorney Work Product | 6/25/2004 | MSG | Dunn, Kelly G MVN | Cruppi, Janet R MVN | RE: Highway 75 Section 14 CAP |
| LLP-028-000004305 | LLP-028-000004305 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; DUNN KELLY G | N/A | REAL ESTATE PLAN HIGHWAY 75 SECTION 14 CAP REPORT IBERVILLE PARISH, LOUISIANA 17 JUNE 2004 |
| LLP-028-000002385 | LLP-028-000002385 | Deliberative Process | 10/29/2003 | MSG | Lewis, William C MVN | Dickerson, Barbara A MVN<br>Osterhold, Noel A MVN<br>Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>William Lewis | FW: Request for Accomplishments on Affirmative Employment Plan |
| LLP-028-000004496 | LLP-028-000004496 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AFFIRMATIVE EMPLOYMENT PROGRAM REPORT OF ACCOMPLISHMENTS ON OBJECTIVES AND ACTION ITEMS FY 2003 |
| LLP-028-000004497 | LLP-028-000004497 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AFFIRMATIVE EMPLOYMENT PROGRAM REPORT OF ACCOMPLISHMENTS ON OBJECTIVES AND ACTION ITEMS FY 2003 |
| LLP-028-000004498 | LLP-028-000004498 | Deliberative Process | XX/XX/2003 | DOC | / MNV | N/A | AFFIRMATIVE EMPLOYMENT PROGRAM ACCOMPLISHMENTS REPORT FY 2002 UPDATE FY 2003 |
| LLP-028-000002433 | LLP-028-000002433 | Attorney-Client; Attorney Work Product | 3/17/2004 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: Office Symbols for New Headquarters, Mississippi Valley Division (HQMVD) Organization |
| LLP-028-000004265 | LLP-028-000004265 | Attorney-Client; Attorney Work Product | 3/17/2004 | DOC | WOODS MARY A / DEPARTMENT OF THE ARMY MVK ; / CEMVK-IM | / CEMVP-IM<br>/ CEMVR-IM<br>/ CEMVS-IM<br>/ CEMVM-IM<br>/ CEMVK<br>/ CEMVN-IM | OFFICE SYMBOLS FOR NEW HEADQUARTERS, MISSISSIPPI VALLEY DIVISION (HQMVD) ORGANIZATION |
| LLP-028-000004266 | LLP-028-000004266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY DIVISION PROVISIONAL OFFICE SYMBOLS ENCL 2 |
| LLP-028-000004267 | LLP-028-000004267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | RILEY DON T / MVD | N/A / B & D<br>N/A / CERM-ZA<br>N/A / CEMVK-RM-F<br>N/A / CEMVK-IM-T | PERMANENT ORDER NO. 05-1 ORGANIZATION ACTIONS TO REORGANIZE THE HEADQUARTERS, MISSISSIPPI VALLEY DIVISION, ON A PROVISIONAL BASIS TO REFLECT USACE 2012 POLICY AND GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| LLP-028-000002457 | LLP-028-000002457 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | Frederick, Denise D MVN | Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Hays, Mike M MVN<br>Dunn, Kelly G MVN<br>Morris, William S MVN<br>DiMarco, Cerio A MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN | FW: USACE 2012 Report |
| LLP-028-000004169 | LLP-028-000004169 | Attorney-Client; Attorney Work Product | 7/31/2003 | MSG | Frederick, Denise D MVN | Eisenmenger, Jameson L MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Schulz, Alan D MVN<br>Zack, Michael MVN<br>Klein, Kathleen S MVN<br>Buras, Phyllis M MVN<br>Wallace, Frederick W MVN<br>McGovern, Judith F MVN | Conference Materials |
| LLP-028-000004171 | LLP-028-000004171 | Attorney-Client; Attorney Work Product | 7/29/2003 | PDF | / USACE | N/A | USACE 2012 MAIN REPORT 7/29/2003 |
| LLP-028-000004172 | LLP-028-000004172 | Attorney-Client; Attorney Work Product | 7/11/2003 | DOC | ANDERSEN ROBERT M / CECC-ZA | N/A | MEMORANDUM FOR MEMBERS OF THE PROCESS COMMITTEE FAA FOR LEGAL SERVICES |
| LLP-028-000002486 | LLP-028-000002486 | Attorney-Client; Attorney Work Product | 8/27/2004 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: Policies and Regulations on Federal Space Management |
| LLP-028-000004648 | LLP-028-000004648 | Attorney-Client; Attorney Work Product | 8/10/1999 | RTF | ROBINSON LARRY M / HQ02 | WOODARDS ROBERT / SWF<br>ANDERSON GARY L / HQ02<br>GRIFFIN TOMMY / SWF | DRAFT FOR DISCUSSION/COMMENT-SPACE PLANNING AND UTILIZATION |
| LLP-028-000002528 | LLP-028-000002528 | Attorney-Client; Attorney Work Product | 6/7/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Policy Guidance Letter No. 47, Cost Sharing for Dredged Material |
| LLP-028-000004021 | LLP-028-000004021 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | LEWIS WILLIAM C / CEMVN-RE-L | KILROY / CEMVN-OC<br>CRUPPI / CEMVN-RE-L<br>JUST / CEMVN-RE-L | MEMORANDUM THRU DISTRICT COUNSEL POLICY GUIDANCE LETTER (PGL) NO. 47, COST SHARING FOR DREDGED MATERIAL DISPOSAL FACILITIES AND DREDGED MATERIAL DISPOSAL FACILITY PARTNERSHIPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| LLP-028-000002537 | LLP-028-000002537 | Attorney-Client; Attorney Work Product | 4/16/2004 | MSG | Falk, Tracy A MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Morgan, Robert W MVN<br>Rowe, Casey J MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Brouillette, Phillip K MVN<br>Scott, James F MVN<br>Leaumont, Brian M MVN<br>Cruppi, Janet R MVN<br>Bharat, Angelica MVN | Memo to File - 8 Apr 04 Corps/Port meeting minutes |
| LLP-028-000004293 | LLP-028-000004293 | Attorney-Client; Attorney Work Product | 4/15/2004 | DOC | / CEMVN-OD-F | ROWAN PETER J / USACE<br>BREERWOOD GREGORY / USACE OPERATIONS DIVISON<br>FALK TRACY / USACE OPERATIONS DIVISION<br>MORGAN ROBERT / USACE OPERATIONS DIVISION<br>JUST GOLRIA / USACE REAL ESTATE DIVISION<br>KILROY MAURYA / USACE OFFICE OF COUNSEL<br>BROUSSARD RICK / USACE ENGINEERING DIVISION<br>MATHIES LINDA / USACE ENVIRONMENTAL RESOURCE SPECIALIST<br>CREEF ED / USACE ENVIRONMENTAL RESOURCE SPECIALIST<br>ROWE CASEY / USACE ENVIRONMENTAL RESOURCE SPECIALIST PLANNING PROGRAMS & PROJECT MANAGEMENT DIVISION<br>MANN CYRIL / USACE ENVIRONMENTAL RESOURCE SPECIALIST PLANNING PROGRAMS & PROJECT MANAGMENT DIVISION<br>BROUILLETTE PHIL / USACE LAFAYETTE AREA OFFICE<br>CHANNELL MIKE / USACE ENGINEERING RESEARCH & DEVELOPMENT CENTER<br>FISCHENISH CRAIG / USACE | 8 APR 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| LLP-028-000002538 | LLP-028-000002538 | Attorney-Client; Attorney Work Product | 4/15/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN | FW: Wine Island PRoject |
| LLP-028-000004319 | LLP-028-000004319 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | COULON KERMIT | LINSCOMBE GREG / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES<br>WINDHAM MIKE / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES<br>HOFFPAUIR HELEN /<br>DUCOTE GREG /<br>BODDIE GEORGE | SURFACE LEASE ON WINE ISLAND FOR THE TIMBAILER BARRIER ISLAND REFUGE |
| LLP-028-000002540 | LLP-028-000002540 | Attorney-Client; Attorney Work Product | 4/13/2004 | MSG | Palmieri, Michael M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: Grand Isle Breakwater Study |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004383 | LLP-028-000004383 | Attorney-Client; Attorney Work Product | 1/27/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; N/A / CEMVN-RE-E | BEER RACHEL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | MEMORANDUM FOR CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ATTN: RACHEL BEER. GRAND ISLE-FIFI ISLAND REEVALUATION STUDY, JEFFERSON PARISH, LOUISIANA |
| LLP-028-000004384 | LLP-028-000004384 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-028-000002544 | LLP-028-000002544 | Attorney-Client; Attorney Work Product | 4/2/2004 | MSG | Frederick, Denise D MVN | Rowan, Peter J Col MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Wallace, Frederick W MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN | FW: Lake Charles Harbor and Terminal District - FOIA Request |
| LLP-028-000004507 | LLP-028-000004507 | Attorney-Client; Attorney Work Product | 2/23/2004 | PDF | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT | ROWAN PETER J / MVN | FREEDOM OF INFORMATION REQUEST |
| LLP-028-000002545 | LLP-028-000002545 | Attorney-Client; Attorney Work Product | 4/5/2004 | MSG | Palmieri, Michael M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | Grand Isle Breakwater Study |
| LLP-028-000004533 | LLP-028-000004533 | Attorney-Client; Attorney Work Product | 1/27/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; N/A / CEMVN-RE-E | BEER RACHEL / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION | MEMORANDUM FOR CHIEF, PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ATTN: RACHEL BEER. GRAND ISLE-FIFI ISLAND REEVALUATION STUDY, JEFFERSON PARISH, LOUISIANA |
| LLP-028-000004535 | LLP-028-000004535 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN GRAND ISLE - FIFI ISLAND AND VICINITY, LOUISIANA GENERAL REEVALUATION STUDY JEFFERSON PARISH, LOUISIANA |
| LLP-028-000002550 | LLP-028-000002550 | Attorney-Client; Attorney Work Product | 3/25/2004 | MSG | Falk, Tracy A MVN | Morgan, Robert W MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Scott, James F MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Park, Michael F MVN<br>Breerwood, Gregory E MVN | Rebuttal to Port Letter |
| LLP-028-000004640 | LLP-028-000004640 | Attorney-Client; Attorney Work Product | 3/4/2004 | RTF | MCBRIDE ADAM | ROWAN PETER J / MVN | LETTER ADDRESSED IN REPLY TO CALCASIEU RIVER AND PASS FROM PETR J ROWAN USACE |
| LLP-028-000002559 | LLP-028-000002559 | Attorney-Client; Attorney Work Product | 3/16/2004 | MSG | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Port of Lake Charles Rebutal |
| LLP-028-000004122 | LLP-028-000004122 | Attorney-Client; Attorney Work Product | 3/4/2004 | RTF | MCBRIDE R A | ROWAN PETER J / MVN | CALCASIEU RIVER AND PASS LETTER OF TRACY F. FAULK, OPERATIONS MANAGER FEBRUARY 13, 2004 |
| LLP-028-000002561 | LLP-028-000002561 | Attorney-Client; Attorney Work Product | 3/12/2004 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Port of Lake Charles Rebutal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004194 | LLP-028-000004194 | Attorney-Client; Attorney Work Product | 3/4/2004 | RTF | MCBRIDE R A | ROWAN PETER J / MVN | CALCASIEU RIVER AND PASS LETTER OF TRACY F. FAULK, OPERATIONS MANAGER FEBRUARY 13, 2004 |
| LLP-028-000002563 | LLP-028-000002563 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Falk, Tracy A MVN | Morgan, Robert W MVN<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Rowe, Casey J MVN | Port of Lake Charles 3/4/04 Letter |
| LLP-028-000004252 | LLP-028-000004252 | Attorney-Client; Attorney Work Product | 3/4/2004 | RTF | ROWAN PETER J / MVN ; MCCBRIDE ADAM | N/A | CALCASIEU RIVER AND PASS LETTER OF TRACY F.FAULK, OPERATIONS MANAGER FEBRUARY 13, 2004 |
| LLP-028-000002574 | LLP-028-000002574 | Attorney-Client; Attorney Work Product | 2/3/2004 | MSG | Just, Gloria N MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: MVN Policy on Relocations (Draft) |
| LLP-028-000004548 | LLP-028-000004548 | Attorney-Client; Attorney Work Product | 1/20/2004 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; FREDERICK DENISE D / ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; SAIA JOHN P / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS DRAFT |
| LLP-028-000002581 | LLP-028-000002581 | Attorney-Client; Attorney Work Product | 1/28/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Calcasieu Letter |
| LLP-028-000004073 | LLP-028-000004073 | Attorney-Client; Attorney Work Product | 1/23/2004 | RTF | FALK TRACY F / MVN | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROBINSON JIM / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>DESS MICHAEL / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>MANUEL LINDA / LAKE CHARLES HARBOR & TERMINAL DISTRICT<br>ROWAN / CEMVN-DE<br>JUST GLORIA / CEMVN-DE<br>KILROY MAURYA / CEMVN-RE-L<br>BREERWOOD GREG / CEMVN-OD<br>MATHIES LINDA / CEMVN-OD-T<br>BROUSSARD RICK / CEMVN-ED-LW<br>POINDEXTER LARRY / CEMVN-PM-E<br>ROWE CASEY / CEMVN-PM-RP<br>SCHULZ ALAN / CEMVN-OC | LETTER OF RESOLUTION CONCERNING OUTSTANDING ISSUES RELATED TO THE OPERATION AND MAINTENANCE OF THE CALCASIEU RIVE AND PASS PROJECT. |
| LLP-028-000002586 | LLP-028-000002586 | Attorney-Client; Attorney Work Product | 1/15/2004 | MSG | Just, Gloria N MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Melville Ring Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004007 | LLP-028-000004007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; FREDERICK DENISE D / ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; SAIA JOHN P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS |
| LLP-028-000002618 | LLP-028-000002618 | Attorney-Client; Attorney Work Product | 8/1/2003 | MSG | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Draft Main Report for LCA Comp Report (Prepared by Parsons / PBS&J report) |
| LLP-028-000004260 | LLP-028-000004260 | Attorney-Client; Attorney Work Product | 7/30/2003 | PDF | N/A | N/A | LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION PLAN PRELIMINARY DRAFT VOLUME 1 PRELIMINARY DRAFT JULY 30, 2003 |
| LLP-028-000002766 | LLP-028-000002766 | Attorney-Client; Attorney Work Product | 6/21/2004 | MSG | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Views of the Local Sponsor |
| LLP-028-000004797 | LLP-028-000004797 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIEWS OF THE NON-FEDERAL SPONSOR |
| LLP-028-000002769 | LLP-028-000002769 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Kilroy, Maurya MVN | Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Segrest, John C MVD<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| LLP-028-000004880 | LLP-028-000004880 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | N/A | N/A | SECTION 4 PLAN IMPLEMENTATION |
| LLP-028-000002770 | LLP-028-000002770 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Segrest, John C MVD | Kilroy, Maurya MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Waguespack, Leslie S MVD<br>Arnold, William MVD<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Shadie, Charles E MVD<br>Sloan, G Rogers MVD<br>McDonald, Barnie L MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| LLP-028-000004895 | LLP-028-000004895 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | N/A | N/A | SECTION 4 PLAN IMPLEMENTATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000002773 | LLP-028-000002773 | Attorney-Client; Attorney Work Product | 6/10/2004 | MSG | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Policy Review Comments on LCA Report |
| LLP-028-000004932 | LLP-028-000004932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DNR COMBINED COMMENTS ON SECTION 4.7 -- DIVISION OF RESPONSIBILITIES AND 4.8 -- REAL ESTATE OF LCA MAIN REPORT |
| LLP-028-000002774 | LLP-028-000002774 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| LLP-028-000004170 | LLP-028-000004170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE |
| LLP-028-000002794 | LLP-028-000002794 | Attorney-Client; Attorney Work Product | 6/1/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: Chapter 4, LCA Report Latest verion |
| LLP-028-000004756 | LLP-028-000004756 | Attorney-Client; Attorney Work Product | 5/26/2004 | DOC | N/A | N/A | SECTION 4 PLAN IMPLEMENTATION |
| LLP-028-000002795 | LLP-028-000002795 | Attorney-Client; Attorney Work Product | 6/1/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: Comments re 5/27/04 LCA Main Report |
| LLP-028-000004192 | LLP-028-000004192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA | N/A | MAURVA KILROY'S REVIEW COMMENTS RE 5/27/04 VERSION OF MAIN REPORT, LCA |
| LLP-028-000002797 | LLP-028-000002797 | Deliberative Process | 5/28/2004 | MSG | Kilroy, Maurya MVN | Kirk, Jason A MAJ MVN<br>Constance, Troy G MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Lachney, Fay V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Final Draft Version Proposed for Real Estate Section - LCA |
| LLP-028-000004254 | LLP-028-000004254 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA (LCA), LOUISIANA – ECOSYSTEM RESTORATION STUDY NEAR-TERM RESTORATION PLAN |
| LLP-028-000002798 | LLP-028-000002798 | Deliberative Process | 5/28/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: 28 May Draft Version of Real Estate Section for LCA |
| LLP-028-000004303 | LLP-028-000004303 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES REGARDING THE LOUISIANA COASTAL ECOSYSTEM AREA RESTORATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000002809 | LLP-028-000002809 | Deliberative Process | 5/26/2004 | MSG | Kilroy, Maurya MVN | Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Segrest, John C MVD<br>Sloan, G Rogers MVD<br>McDonald, Barnie L MVD<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: acreages for fee land and Wetland creation and restoration easement |
| LLP-028-000004607 | LLP-028-000004607 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROS AND CONS OF ACQUIRING THE RIGHT OF PUBLIC ACCESS ON PROJECT EASEMENT AREAS, LOUISIANA COASTAL AREA (LCA) |
| LLP-028-000002812 | LLP-028-000002812 | Deliberative Process | 5/25/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: 20 May Redline - LCA/Revised 25 May 04 |
| LLP-028-000004664 | LLP-028-000004664 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES REGARDING THE LOUISIANA COASTAL ECOSYSTEM AREA RESTORATION STUDY |
| LLP-028-000002815 | LLP-028-000002815 | Attorney-Client; Attorney Work Product | 5/24/2004 | MSG | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Public Access debate, LCA |
| LLP-028-000004751 | LLP-028-000004751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROS AND CONS OF ACQUIRING THE RIGHT OF PUBLIC ACCESS ON PROJECT LANDS |
| LLP-028-000002835 | LLP-028-000002835 | Attorney-Client; Attorney Work Product | 5/4/2004 | MSG | Naomi, Alfred C MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Fredine, Jack MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | FW: Davis Pond - - Decision Document for the PCA amendment |
| LLP-028-000005079 | LLP-028-000005079 | Attorney-Client; Attorney Work Product | 5/4/2004 | WPD | / MVN ; / COSTAL RESTORATION DIVISION/LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / CEMVN-PM-E | / CELMV-ET-P<br>SANFORD DAVID B | LETTER REPORT MISSISSIPPI DELTA REGION PROJECT DAVIS POND FRESHWATER DIVERSION FEATURE ST. CHARLES PARISH, LA DAVIS POND OYSTER LEASE RELOCATION PLAN |
| LLP-028-000002836 | LLP-028-000002836 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Fredine, Jack MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Davis Pond - - Decision Document for the PCA amendment |
| LLP-028-000005087 | LLP-028-000005087 | Attorney-Client; Attorney Work Product | 4/12/2004 | WPD | SANFORD DAVID B / POLICY DIVISION ; VINING ROBERT F / PROGRAMS MANAGEMENT DIVISION ; / MVN ; / COASTAL RESTORATION DIVISION LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / CECW-BC | / CELMV-ET-P<br>/ CEMVD-PM | LETTER REPORT MISSISSIPPI DELTA REGION PROJECT DAVIS POND FRESHWATER DIVERSION FEATURE ST. CHARLES PARISH, LA DAVIS POND OYSTER LEASE RELOCATION PLAN |
| LLP-028-000002865 | LLP-028-000002865 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Draft Real Estate Plan for CWPPRA Benneys Bay |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004826 | LLP-028-000004826 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | HOFFPAUIR HELEN K / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION<br>KINLER QUIN / USDA-NRCS<br>LEBLANC / CEMVN-PM-C<br>BROWNING / CEMVN-PM-C<br>MILLER / CEMVN-PM-C<br>JUST / CEMVN-RE-L | SECTION 303(E) DETERMINATION, CWPPRA |
| LLP-028-000002897 | LLP-028-000002897 | Attorney-Client; Attorney Work Product | 4/6/2004 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN | Overview of Authorities for upcoming meeting with Port of Lake Charles, Calc R & Pass |
| LLP-028-000004236 | LLP-028-000004236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | OVERVIEW OF AUTORITIES |
| LLP-028-000002916 | LLP-028-000002916 | Attorney-Client; Attorney Work Product | 3/29/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Devil's Elbow letter |
| LLP-028-000003944 | LLP-028-000003944 | Attorney-Client; Attorney Work Product | 2/23/2004 | PDF | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT | ROWAN PETER J / MVN | FREEDOM OF INFORMATION REQUEST |
| LLP-028-000002922 | LLP-028-000002922 | Attorney-Client; Attorney Work Product | 3/29/2004 | MSG | Frederick, Denise D MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Devil's Elbow letter |
| LLP-028-000005120 | LLP-028-000005120 | Attorney-Client; Attorney Work Product | 2/23/2004 | PDF | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT | ROWAN PETER J / MVN | FREEDOM OF INFORMATION REQUEST |
| LLP-028-000002928 | LLP-028-000002928 | Attorney-Client; Attorney Work Product | 3/25/2004 | MSG | Florent, Randy D MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Devil's Elbow letter |
| LLP-028-000002952 | LLP-028-000002952 | Attorney-Client; Attorney Work Product | 3/19/2004 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Proposed estates, Benney's Bay, CWPPRA |
| LLP-028-000004642 | LLP-028-000004642 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LLP-028-000002953 | LLP-028-000002953 | Attorney-Client; Attorney Work Product | 3/18/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Proposed estates, Benney's Bay, CWPPRA |
| LLP-028-000004671 | LLP-028-000004671 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LLP-028-000002954 | LLP-028-000002954 | Attorney-Client; Attorney Work Product | 3/19/2004 | MSG | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | FW: Proposed estates, Benney's Bay, CWPPRA |
| LLP-028-000004703 | LLP-028-000004703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LLP-028-000002955 | LLP-028-000002955 | Attorney-Client; Attorney Work Product | 3/18/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Newest version of risk assessment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000004750 | LLP-028-000004750 | Attorney-Client; Attorney Work Product | 3/8/2004 | DOC | KILROY MAURYA / CEMVN-RE-L | N/A | RISK ASSESSMENT - RECLAMATION RIGHTS |
| LLP-028-000003016 | LLP-028-000003016 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Melville Ring Levee |
| LLP-028-000005029 | LLP-028-000005029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; TERRELL BRUCE A / CONSTRUCTION DIVISION ; BAUMY WALTER O / ENGINEERING DIVISION ; FREDERICK DENISE D / ; BREERWOOD GREGORY E / OPERATIONS DIVISION ; WEBER BRENDA L / RESOURCE MANAGEMENT OFFICE ; SAIA JOHN P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ; ROWAN PETER | N/A | MVN POLICY ON RELOCATIONS |
| LLP-028-000003033 | LLP-028-000003033 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: MVD RIT TEAM |
| LLP-028-000004242 | LLP-028-000004242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVD RIT TEAM |
| LLP-028-000003075 | LLP-028-000003075 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Gutierrez, Judith Y MVN | Labure, Linda C MVN<br>Cooper, Dorothy M MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Bongiovanni, Linda L MVN<br>Barbier, Yvonne P MVN<br>Blood, Debra H MVN<br>Lachney, Fay V MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Johnson, Lucille C MVN<br>Just, Gloria N MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN | FW: Revised P2 Training Schedule |
| LLP-028-000004575 | LLP-028-000004575 | Attorney-Client; Attorney Work Product | 2/26/2004 | XLS | / CEMVN-PM-P | N/A | MVN - P2 TRAINING SCHEDULE AND ROSTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000003334 | LLP-028-000003334 | Deliberative Process | 9/29/2004 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: From the Director/OSRTI: Superfund Permanent Relocation |
| LLP-028-000004940 | LLP-028-000004940 | Deliberative Process | 08/XX/2004 | PDF | / USEPA ; / OFFICE OF SUPERFUND REMEDIATION AND TECHNOLOGY INNOVATION ; / OFFICE OF SOLID WASTE AND EMERGENCY RESPONSE | N/A | SUPERFUND PERMANENT RELOCATION STATEMENT OF WORK TEMPLATE AND USERS' GUIDE |
| LLP-028-000005321 | LLP-028-000005321 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Kilroy, Maurya MVN | Bergeron, Clara E MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Stiebing, Michele L MVN<br>Florent, Randy D MVN<br>Buras, Phyllis M MVN<br>Kilroy, Maurya MVN | OC comments, ROE from Port and Biloxi Marsh Land Access Agreement, MRGO Miles 27 to 23 |
| LLP-028-000011126 | LLP-028-000011126 | Attorney-Client; Attorney Work Product | 10/26/2004 | DOC | KILROY MAURYA | BERGERON CLARA | MEMORANDUM FOR CHIEF, LOCAL SPONOR AND INLEASING ACQUISITION BRANCH REVIEW OF RIGHT OF ENTRY (ROE) FOR SURVEYS, MISSISSIPPI RIVER GULF OUTLET (MRGO) , MILE 27.3 TO MILE 23.2, C/L STATION 2052 to C/L STATION 2264+00, ST. BERNARD PARISH, LOUISIANA |
| LLP-028-000005351 | LLP-028-000005351 | Attorney-Client; Attorney Work Product | 10/11/2004 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Comeaux, Elaine T MVN<br>Bland, Stephen S MVN | List of Significant Accomplishments 04 Bland |
| LLP-028-000011192 | LLP-028-000011192 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | N/A | CRUPPI JANET / CEMVN-RE-L | MEMORANDUM FOR: CEMVN-RE-L, JANET CRUPPI LIST OF SIGNIFICANT CONTRIBUTIONS OF STEPHEN S. BLAND FROM 1 NOVEMBER 2003 THROUGH 30 SEPTEMBER 2004 |
| LLP-028-000005366 | LLP-028-000005366 | Attorney-Client; Attorney Work Product | 2/3/2005 | MSG | Bland, Stephen S MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Northey, Robert D MVN<br>Bland, Stephen S MVN | PLD Mandamus Hearing related to Judgment from attached matter - Command Performance for Naomi |
| LLP-028-000011582 | LLP-028-000011582 | Attorney-Client; Attorney Work Product | 1/10/2003 | DOC | FREDERICK DENISE D | PERCY KATHERINE T / PERCY PUJOL AND WALL | OFFICE OF COUNSEL APPROVAL OF TESTIMONY, CORPS OF ENGINEER EMPLOYEES ALFRED NAOMI AND FURCY ZERINGUE, STATE OF LOUISIANA, PONTCHARTRAIN LEVEE DISTRICT V. ST. CHARLES AIRLINE LANDS, INC. CIVIL NO. 38,431, C/W 42,354, 52681, AND 57,486, 29TH JUDICIAL DISTRICT COURT, ST. CHARLES PARISH, LOUISIANA |
| LLP-028-000005368 | LLP-028-000005368 | Attorney-Client; Attorney Work Product | 2/3/2005 | MSG | Bland, Stephen S MVN | Merchant, Randall C MVN<br>Bland, Stephen S MVN<br>Northey, Robert D MVN | FW: PLD Mandamus Hearing related to Judgment from attached matter - Command Performance for Naomi |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000011665 | LLP-028-000011665 | Attorney-Client; Attorney Work Product | 1/10/2003 | DOC | FREDERICK DENISE D | PERCY KATHERINE T / PERCY PUJOL AND WALL | OFFICE OF COUNSEL APPROVAL OF TESTIMONY, CORPS OF ENGINEER EMPLOYEES ALFRED NAOMI AND FURCY ZERINGUE, STATE OF LOUISIANA, PONTCHARTRAIN LEVEE DISTRICT V. ST. CHARLES AIRLINE LANDS, INC. CIVIL NO. 38,431, C/W 42,354, 52681, AND 57,486, 29TH JUDICIAL DISTRICT COURT, ST. CHARLES PARISH, LOUISIANA |
| LLP-028-000005370 | LLP-028-000005370 | Attorney-Client; Attorney Work Product | 2/7/2005 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN | FW: PLD Mandamus Hearing related to Judgment from attached matter - Command Performance for Naomi |
| LLP-028-000011823 | LLP-028-000011823 | Attorney-Client; Attorney Work Product | 2/7/2005 | DOC | FLORENT RANDY D / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | PERCY ROBERT R / PERCY AND PERCY | STSAE OF LOUISIANA, PONTCHARTRAIN LEVEE DISTRICT V. ST. CHARLES AIRLINE LANDS, INC. NO. 38413 C/W 42534, PETITION FOR WRIT OF MANDAMUS |
| LLP-028-000005502 | LLP-028-000005502 | Deliberative Process | 1/21/2005 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: Continuing Contract Guidance |
| LLP-028-000011089 | LLP-028-000011089 | Deliberative Process | 12/15/2004 | DOC | N/A | N/A | DRAFT, 12/15/04 CONTINUING CONTRACT ACQUISITION GUIDANCE |
| LLP-028-000011090 | LLP-028-000011090 | Deliberative Process | 1/12/2005 | PDF | RILEY DON T / US ARMY DIRECTOR OF CIVIL WORKS ; / DEPARTMENT OF THE ARMY USACE | / CECW-I | IMPLEMENTATION GUIDANCE FOR FISCAL YEAR 2005 CIVIL WORKS PROGRAM |
| LLP-028-000005509 | LLP-028-000005509 | Attorney-Client; Attorney Work Product | 4/13/2005 | MSG | Just, Gloria N MVN | Blood, Debra H MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, CWPPRA - Sabine Refuge Marsh Creation Project |
| LLP-028-000011583 | LLP-028-000011583 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ROLLAND | DACW29-020-P-0280 (TITLE CONTRACT, SABINE, CWPPRA) |
| LLP-028-000005594 | LLP-028-000005594 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Lewis, William C MVN | Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Noel Osterhold<br>William Lewis | FW: CX concept - DRAFT- |
| LLP-028-000011795 | LLP-028-000011795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION PROCESS AND CRITERIA CENTER OF EXPERTISE REAL ESTATE DEEDS AND DISPOSAL DOCUMENTS |
| LLP-028-000005595 | LLP-028-000005595 | Attorney-Client; Attorney Work Product | 12/10/2004 | MSG | Lewis, William C MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Noel Osterhold<br>William Lewis | FW: CX concept - DRAFT- |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000011842 | LLP-028-000011842 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION PROCESS AND CRITERIA CENTER OF EXPERTISE REAL ESTATE DEEDS AND DISPOSAL DOCUMENTS |
| LLP-028-000005630 | LLP-028-000005630 | Attorney-Client; Attorney Work Product | 4/28/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN | RE: ABFS Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |
| LLP-028-000011474 | LLP-028-000011474 | Attorney-Client; Attorney Work Product | 4/29/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-RE-M ; KOPEC J / CEMVN-RE-F ; KOPEC J / CEMVN-RE-E ; HULL F / CEMVN-PM ; BREERWOOD G / CEMVN-OD ; FREDERICK D / CEMVN-OC | MONTVAI ZOLTAN / HQUSACE<br>BINDNER ROSEANN / HQUSACE<br>DST<br>SEGREST JOHN<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>WINGATE MARK / CEMVN-PM-W<br>NORD BETH / CEMVN-OD-O<br>BUSH HOWARD R / CEMVN-PM-RN<br>BRANTLEY CHRIS / CEMVN-PM-RP<br>STOUT MICHAEL / CEMVN-OD-T<br>GOLDMAN HOWARD D / CEMVN-OD-D<br>KINSEY MARY V / CEMVN-OC | MEMORANDUM FOR HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT ABFS, EASEMENT ESTATE, REQUEST FOR INTERIM APPROVAL OF CLARIFIED NONSTANDARD ESTATES CLARIFIED 1 OCTOBER 2003. |
| LLP-028-000011475 | LLP-028-000011475 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-028-000011476 | LLP-028-000011476 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE INTENT CLAUSE |
| LLP-028-000005631 | LLP-028-000005631 | Attorney-Client; Attorney Work Product | 4/28/2005 | MSG | Sutton, Jan E MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN | RE: ABFS Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |
| LLP-028-000011563 | LLP-028-000011563 | Attorney-Client; Attorney Work Product | 4/29/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-RE-M ; KOPEC J / CEMVN-RE-F ; KOPEC J / CEMVN-RE-E ; HULL F / CEMVN-PM ; BREERWOOD G / CEMVN-OD ; FREDERICK D / CEMVN-OC | MONTVAI ZOLTAN / HQUSACE<br>BINDNER ROSEANN / HQUSACE<br>DST<br>SEGREST JOHN<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>WINGATE MARK / CEMVN-PM-W<br>NORD BETH / CEMVN-OD-O<br>BUSH HOWARD R / CEMVN-PM-RN<br>BRANTLEY CHRIS / CEMVN-PM-RP<br>STOUT MICHAEL / CEMVN-OD-T<br>GOLDMAN HOWARD D / CEMVN-OD-D<br>KINSEY MARY V / CEMVN-OC | MEMORANDUM FOR HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT ABFS, EASEMENT ESTATE, REQUEST FOR INTERIM APPROVAL OF CLARIFIED NONSTANDARD ESTATES CLARIFIED 1 OCTOBER 2003. |
| LLP-028-000011564 | LLP-028-000011564 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTOL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-028-000011565 | LLP-028-000011565 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS REVISED 20 APRIL 2005 DEVELOPMENTAL CONTROL, AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE INTENT CLAUSE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005640 | LLP-028-000005640 | Attorney-Client; Attorney Work Product | 4/29/2005 | MSG | Cruppi, Janet R MVN | Montvai, Zoltan L HQ02<br>Bindner, Roseann R HQ02<br>Boguslawski, George HQ02<br>Wilbanks, Rayford E MVD<br>Segrest, John C MVD<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN | Atchafalaya Basin Floodway System, Louisiana Project (ABFS), Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |
| LLP-028-000011237 | LLP-028-000011237 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL, CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-028-000011238 | LLP-028-000011238 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/ SERVITUDE |
| LLP-028-000005642 | LLP-028-000005642 | Attorney-Client; Attorney Work Product | 5/4/2005 | MSG | Kinsey, Mary V MVN | Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: ABFS Estates: Request for Approval of Revision to Nonstandard Estates (revised 20 April 2005). |
| LLP-028-000011384 | LLP-028-000011384 | Attorney-Client; Attorney Work Product | 5/3/2005 | DOC | LABURE,LINDA C / CEMVN-RE | NONTVAL,HQUSACE Z /<br>BINDNER,ROSEANN / CECC-R/MVI<br>BOGUSLAWSKI,GEORGE / CECW-MVD<br>LESSER,MONROE / CECC--R/POD<br>WILBANKS,RAYFORD / CEMVD-PD-N<br>SEGREST,JOHN / CEMVN-PD-N<br>BARTON,CHARLES / CEMVN-PD-N<br>HULL,FALCOLM / CEMVN-PM<br>BREERWOOD,GREGORY / CEMVN-OD<br>FREDERICK,DENISE / CEMVN-OC<br>MCDONALD,BARNIE / CEMVD-PD-KM<br>PRICE,CASSANDRA / CEMVD-PD-SP<br>BARBIER,YVONNE / CEMVN-RE-E<br>KOPEC,JOSEPH / CEMVN-RE-E<br>WALKER,DEANNA / CEMVN-RE-F<br>WINGATE,MARK / CEMVN-PM-W<br>NORD,BETH / CEMVN-OD-D<br>BUSH,HOWARD R / CEMVN-PM-RP<br>BRANTLEY,CHRIS / CEMVN-PM-RP<br>STOUT,MICHAEL / CEMVN-OD-T<br>GOLDMAN,HOWARD,D / CEMVN-OD-D<br>KINSEY,MARY V / CEMVN-OC<br>SUTTON JAN / CEMVN | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAL DRAFT #1 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT(ABFS), (DELETE-EASEMENT ESTATE) REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 20 APRIL 2005). |
| LLP-028-000005717 | LLP-028-000005717 | Attorney-Client; Attorney Work Product | 7/8/2005 | MSG | Hays, Mike M MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Hays, Mike M MVN | Compensable Interest Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000011633 | LLP-028-000011633 | Attorney-Client; Attorney Work Product | 7/5/2005 | DOC | HAYS MIKE / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI RIVER & TRIBUTARIES EAST ATCHAFALAYA BASIN PROTECTION LEVEE ITEM - 33,LEVEE ENLARGEMENT AND BERMS STATIONS 1636+00 TO 1816+50 ATCHAFALAYA BASIN LEVEE DISTRICT IBERVILLE PARISH, LOUISIANA |
| LLP-028-000005756 | LLP-028-000005756 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Campos, Robert MVN | Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Bergez, Richard A MVN | RE: Wax Lake Levee Outlet |
| LLP-028-000011319 | LLP-028-000011319 | Attorney-Client; Attorney Work Product | 2/28/1983 | PDF | BRATTON J K / DEPARTMENT OF THE ARMY | / SECRETARY OF THE ARMY | ATCHAFALAYA BASIN FLOODWAY SYSTEMS, LOUISIANA |
| LLP-028-000005760 | LLP-028-000005760 | Attorney-Client; Attorney Work Product | 5/18/2005 | MSG | Labure, Linda C MVN | Nord, Beth P MVN<br>Cruppi, Janet R MVN | FW: Wax Lake |
| LLP-028-000011847 | LLP-028-000011847 | Attorney-Client; Attorney Work Product | 2/28/1983 | PDF | BRATTON J K / DEPARTMENT OF THE ARMY | / SECRETARY OF THE ARMY | ATCHAFALAYA BASIN FLOODWAY SYSTEMS, LOUISIANA |
| LLP-028-000011848 | LLP-028-000011848 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | CAMPOS ROBERT | / STATE OF LOUISIANA | ACT OF DECLARATION |
| LLP-028-000011851 | LLP-028-000011851 | Attorney-Client; Attorney Work Product | 4/27/2005 | MSG | Campos, Robert MVN | Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Bergez, Richard A MVN<br>Hull, Falcolm E MVN<br>Danflous, Louis E MVN | FW: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-028-000011853 | LLP-028-000011853 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Campos, Robert MVN | Dunn, Kelly G MVN | RE: Wax Lake Levee Outlet |
| LLP-028-000011854 | LLP-028-000011854 | Attorney-Client; Attorney Work Product | 5/13/2005 | MSG | Dunn, Kelly G MVN | Campos, Robert MVN<br>Hull, Falcolm E MVN<br>Bergez, Richard A MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | FW: Wax Lake |
| LLP-028-000005943 | LLP-028-000005943 | Deliberative Process | 1/7/2005 | MSG | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Delaune, Curtis W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | Calcasieu River Basin Study |
| LLP-028-000011064 | LLP-028-000011064 | Deliberative Process | XX/XX/XXXX | DOC | / MVN | N/A | DRAFT OF CALCASIEU RIVER BASIN, LOUISIANA FEASIBILITY COST SHARING AGREEMENT AND PROJECT MANAGEMENT PLAN FEBRUARY 2005 |
| LLP-028-000006004 | LLP-028-000006004 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Just, Gloria N MVN | Kopec, Joseph G MVN<br>Palmieri, Michael M MVN<br>Laigast, Mireya L MVN<br>Kelley, Geanette MVN<br>Cruppi, Janet R MVN | FW: Letter Report for Disposal Areas 16N and 16C for maintenance Dredging of the Calcasieu River & Pass, LA |
| LLP-028-000011385 | LLP-028-000011385 | Attorney-Client; Attorney Work Product | 1/24/2005 | DOC | ROWAN PETER J | N/A | LIVINGTON PARISH, LOUISIANA ENVIRONMENTAL INFRASTRUCTURE DESIGN OF THE SEWER FORCE MAIN, CITY OF DENHAM SPRINGS CWIS 075554 LETTER REPORT |
| LLP-028-000011386 | LLP-028-000011386 | Attorney-Client; Attorney Work Product | 5/13/2005 | DOC | ROWAN PETER J | N/A | DESIGN OF DISPOSAL AREAS 16N AND 16C FOR THE MAINTENANCE DREDGING OF CALCASIEU RIVER & PASS, LOUISIANA LETTER REPORT |
| LLP-028-000011387 | LLP-028-000011387 | Attorney-Client; Attorney Work Product | 06/XX/2003 | DOC | N/A | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS DRAFT - JUNE 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000011388 | LLP-028-000011388 | Attorney-Client; Attorney Work Product | 12/XX/1996 | DOC | / DDE (PM) | N/A | BLANK PCA CHECKLIST |
| LLP-028-000011389 | LLP-028-000011389 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN<br>'Mike Dees'<br>'Adam McBride'<br>'Jim Robinson'<br>'Linda Manuel'<br>'wdmears@gba-inc.com'<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN | RE: Disposal Area 16N and 16C |
| LLP-028-000012414 | LLP-028-000012414 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CALCASIEU SHIP CHANNEL |
| LLP-028-000006064 | LLP-028-000006064 | Attorney-Client; Attorney Work Product | 2/16/2005 | MSG | Cruppi, Janet R MVN | Lanier, Joan R MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kelley, Geanette MVN | FW: Beneficial Use Corps Team Meeting |
| LLP-028-000012022 | LLP-028-000012022 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| LLP-028-000012023 | LLP-028-000012023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| LLP-028-000012024 | LLP-028-000012024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| LLP-028-000006074 | LLP-028-000006074 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: ROE for LCA MRGO critical |
| LLP-028-000012096 | LLP-028-000012096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KOPEC JOSEPH G / REAL ESTATE DIVSION APPRAISAL AND PLANNING BRANCH | N/A | CORRESPONDENCE REGARDING RIGHT OF ENTRY FOR SURVEY AND EXPLORATION PERMIT. |
| LLP-028-000012097 | LLP-028-000012097 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LABURE LINDA C / MVN | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| LLP-028-000006076 | LLP-028-000006076 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: ROE for LCA MRGO critical |
| LLP-028-000012111 | LLP-028-000012111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KOPEC JOSEPH G / REAL ESTATE DIVSION APPRAISAL AND PLANNING BRANCH | N/A | CORRESPONDENCE REGARDING RIGHT OF ENTRY FOR SURVEY AND EXPLORATION PERMIT. |
| LLP-028-000012112 | LLP-028-000012112 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LABURE LINDA C / MVN | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| LLP-028-000006093 | LLP-028-000006093 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | FW: Baton Rouge Front Letter to RR |
| LLP-028-000012236 | LLP-028-000012236 | Attorney-Client; Attorney Work Product | 11/8/2004 | DOC | HERR BRETT | DINNING JOHN W / CANADIAN NATIONAL ILLINOIS CENTRAL RAILROAD | LETTER FROM BRETT HERR REVIEWING COMMENTS ON THE BATON ROUGE FRONT PHASE 2 LEVEE ENLARGEMENT PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006119 | LLP-028-000006119 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: East Baton Rouge |
| LLP-028-000012307 | LLP-028-000012307 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | eisXadmin | Kilroy, Maurya MVN | Delivery Status Notification (Relay) |
| LLP-028-000012308 | LLP-028-000012308 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Kilroy, Maurya MVN | 'Michael.Barron@cn.ca'<br>Kilroy, Maurya MVN | RE: East Baton Rouge |
| LLP-028-000012421 | LLP-028-000012421 | Attorney-Client; Attorney Work Product | 3/8/2005 | TXT | N/A | N/A | COMPUTER PROGRAM LANGUAGE |
| LLP-028-000012422 | LLP-028-000012422 | Attorney-Client; Attorney Work Product | 3/8/2005 | MSG | Kilroy, Maurya MVN | Michael.Barron@cn.ca<br>Kilroy, Maurya MVN | RE: East Baton Rouge |
| LLP-028-000006124 | LLP-028-000006124 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Blood, Debra H MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Draft letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, Sabine, CWPPRA |
| LLP-028-000012295 | LLP-028-000012295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ROLLAND /<br>BLOOD / CEMVN-RE<br>RUSSELL / CEMVN-RE<br>KILROY / CEMVN-OC | DACW29-020-P-0280 (TITLE CONTRACT, SABINE, CWPPRA) |
| LLP-028-000006128 | LLP-028-000006128 | Attorney-Client; Attorney Work Product | 4/20/2005 | MSG | Kilroy, Maurya MVN | Landry, Victor A MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | FW: Front Street Levee Project |
| LLP-028-000011079 | LLP-028-000011079 | Attorney-Client; Attorney Work Product | 4/5/2005 | PDF | PONDER MICHAEL E | BROUSSARD JEFF / DEPARTMENT OF PUBLIC WORKS | CANADIAN NATIONAL RAILROAD ROW, FRONT STREET AT NORTH BOULEVARD |
| LLP-028-000011081 | LLP-028-000011081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | ABBOTT ROBERT H | HARMON BRYAN | LETTER FROM ROBERT H ABBOTT SPECIAL ASSISTANT PARISH ATTORNEY |
| LLP-028-000006134 | LLP-028-000006134 | Attorney-Client; Attorney Work Product | 6/7/2005 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Park, Michael F MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Chenier LNG Boustany Congressional for BG Crear |
| LLP-028-000011260 | LLP-028-000011260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY | LETTER OF RESPONSE CONCERNING CHENIER ENERGY, INC.'S (CHENIER) PROPOSED CREOLE TRAIL LNG TERMINAL |
| LLP-028-000006147 | LLP-028-000006147 | Attorney-Client; Attorney Work Product | 6/20/2005 | MSG | Kilroy, Maurya MVN | 'mdees@portlc.com'<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | Chapter 12, Corps Real Estate Handbook |
| LLP-028-000011151 | LLP-028-000011151 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-A REFERENCES |
| LLP-028-000011153 | LLP-028-000011153 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | GLOSSARY ALTERNATIVE FORMULATION BRIEFING |
| LLP-028-000011154 | LLP-028-000011154 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | / DEPARTMENT OF THE ARMY | N/A | APPENDIX 12-C DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| LLP-028-000011155 | LLP-028-000011155 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-D DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION |
| LLP-028-000011156 | LLP-028-000011156 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-E ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000011157 | LLP-028-000011157 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-F AUTHORIZATION FOR ENTRY FOR CONSTRUCTION ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-028-000011159 | LLP-028-000011159 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | FRANKEL BJ | N/A | APPENDIX 12-G DELEGATION OF AUTHORITY U.S. ARMY DIVISION AND DISTRICT ENGINEERS CHIEFS OF REAL ESTATE DIVISIONS TO ACQUIRE REAL PROPERTY AND INTERESTS THEREIN |
| LLP-028-000011160 | LLP-028-000011160 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | CHAPTER 12 REAL ESTATE ROLES AND RESPONSIBILITIES FOR CIVIL WORKS: COST SHARED AND FULL FEDERAL PROJECTS |
| LLP-028-000006427 | LLP-028-000006427 | Attorney-Client; Attorney Work Product | 11/1/2004 | MSG | Kilroy, Maurya MVN | McCurdy, Shannon L MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: MVN Policy on Relocations |
| LLP-028-000010385 | LLP-028-000010385 | Attorney-Client; Attorney Work Product | 3/11/2004 | DOC | / MVN ; LEWIS WILLIAM C / ; BAUMY WALTER O / ; BREERWOOD GREGORY E / ; TERRELL BRUCE A / ; FREDERICK DENISE D / ; WEBER BRENDA L / ; ROWAN PETER J / ; SAIA JOHN P | N/A | DRAFT MVN POLICY OF RELOCATIONS |
| LLP-028-000006436 | LLP-028-000006436 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Dunn, Karen J MVK<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Relocation Disposition Definitions |
| LLP-028-000010044 | LLP-028-000010044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RELOCATION, PROTECTING, OR REMOVAL OF FACILITIES PRIOR OR DURING CONSTRUCTION |
| LLP-028-000006443 | LLP-028-000006443 | Deliberative Process | 6/28/2005 | MSG | Cruppi, Janet R MVN | Martin, August W MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Dunn, Kelly G MVN | Meeting to Discuss Relocation Processes |
| LLP-028-000006447 | LLP-028-000006447 | Attorney-Client; Attorney Work Product | 7/6/2005 | MSG | Lambert, Dawn M MVN | Cruppi, Janet R MVN | FW: MVN Draft Policy on Relocations |
| LLP-028-000010341 | LLP-028-000010341 | Attorney-Client; Attorney Work Product | 07/XX/XX05 | DOC | / MVN ; LABURE LINDA C / ; BAUMY WALTER O / ; BREERWOOD GREGORY E / ; TERRELLE BRUCE A / ; FREDERICK DENISE D / ; WAGENAAR RICHARD P | N/A | MVN POLICY ON RELOCATIONS |
| LLP-028-000010342 | LLP-028-000010342 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY NOTES |
| LLP-028-000006476 | LLP-028-000006476 | Attorney-Client; Attorney Work Product | 5/24/2005 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN | FW: Weekly Meeting Notes for Coastal Restoration Efforts (LCA/CWPPRA) |
| LLP-028-000010774 | LLP-028-000010774 | Attorney-Client; Attorney Work Product | 5/24/2005 | DOC | / CEMVN-RE-E ; MARCEAUX MICHELLE | N/A | MEMORANDUM FOR RECORD WEEKLY FTL/SENIOR PM COASTAL RESTORATION (LCA/CWPPRA) STATUS MEETING WITH TROY |
| LLP-028-000006522 | LLP-028-000006522 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | Thomson, Robert J MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | FW: Lake Pontch, Reach 1 3rd Lift - Draft Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000010713 | LLP-028-000010713 | Attorney-Client; Attorney Work Product | 6/22/2005 | HTM | CRUPPI JANET R ; CAMPBELL FRAN | THOMSON ROBERT J / MVN<br>LAMBERT DAWN M / MVN<br>CRUPPI JANET R / DEPT. OF ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS<br>BOARD OF COMMISSIONERS<br>LACOUR ROBERT<br>BAKER JAMES<br>PREAU ED<br>STACK MICHAEL<br>NAOMI AL<br>MOREHISER MERVIN | RIGHT OF ENTRY REACH 1 3RD LIFT & LEVEE ACCESS LETTER # 06-21-05-001 RIGHT OF ENTRY FOR CONSTRUCTION LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, REACH 1, 3RD LIFE, JEFFERSON PARISH LAKEFRONT LEVEE, JEFFERSON PARISH, LOUISIANA |
| LLP-028-000010715 | LLP-028-000010715 | Attorney-Client; Attorney Work Product | 6/22/2005 | DOC | BOSSETTA PATRICK / ; LACOUR ROBERT | CRUPPI JANET R / USACE<br>GRILL GENEVA /<br>NAOMI AL /<br>BAKER JAMES /<br>PREAU ED /<br>STACK MICHAEL | LAKE PONTCHARTAIN LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEE REACH 1-3RD LIFT, JEFFERSON PARISH, LOUISIANA REQUEST FOR RIGHT OF ENTRY FOR CONSTRUCTION |
| LLP-028-000006588 | LLP-028-000006588 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Rosamano, Marco A MVN | Cruppi, Janet R MVN | RE: RR insurance limits, Comite? |
| LLP-028-000006605 | LLP-028-000006605 | Deliberative Process | 12/2/2004 | MSG | Klock, Todd M MVN | Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Herr, Brett H MVN<br>Hingle, Pierre M MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: Baton Rouge Front Ph 2, Work Adjacent to CNIC Railroad. |
| LLP-028-000011416 | LLP-028-000011416 | Deliberative Process | 11/30/2004 | DOC | HERR BRETT H / DEPARTMENT OF THE NAVY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; HERR BRETT H / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH - WEST | DINNING JOHN W / CANADIAN NATIONAL ILLINOIS CENTRAL RALROAD<br>SIMPSON BOBBY / CITY OF EAST BATON ROUGE PARISH OF EAST BATON ROGE<br>COATES / CEMVN-ED-LS<br>CAVER / CEMVN-ED-F<br>DANFLOUS / CEMVN-ED-L<br>HAWKINS / CEMVN-ED-S<br>BAUMY / CEMVN-ED<br>KILROY / CEMVN-OC<br>LAMBERT / CEMVN-RE-L<br>CRUPPI / CEMVN-RE-L<br>HERR / CEMVN-PM-W<br>PREAU EDMOND J / LA DOTD<br>ROBINSON RONNIE / LA DOTD<br>BROUSSARD JEFF / DEPARTMENT OF PUBLIC WORKS | LETTER FROM THE DEPARTMENT OF THE ARMY TO JOHN W DINNING REGARDING THE BATON ROUGE FRONT LEVEE ENLARGEMENT, PHASE II |
| LLP-028-000006607 | LLP-028-000006607 | Attorney-Client; Attorney Work Product | 12/3/2004 | MSG | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Baton Rouge Front Ph 2, Work Adjacent to CNIC Railroad. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000011579 | LLP-028-000011579 | Attorney-Client; Attorney Work Product | 11/30/2004 | DOC | HERR BRETT H / DEPARTMENT OF THE ARMY NEW ORLEAS DISTRICT CORPS OF ENGINEERS ; HERRR BRETT H / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH - WEST | DINNING JOHN W / CANADIAN NATIONAL ILLINIOS CENTRAL RAILROAD<br>SIMPSON BOBBY / CITY OF EAST BATON ROUGE PARISH OF EAST BATON ROUGE<br>PREAU DEMOND J / LA DOTD<br>ROBINSON RONNIE / LA DOTD<br>BROUSSARD JEFF / DEPARTMENT OF PUBLIC WORK CITY OF EAST BATON ROUGE PARISH OF EAST BATON ROUGE<br>CAVER / CEMVN-ED-F<br>KILROY / CEMVN-OC<br>/ CEMVN-CD<br>/ CEMVN-ED-L<br>/ CEMVN-RE-L<br>/ CEMVN-CT | LETTER FROM BRETT HERR CEMVN TO JOHN W DINNING REGARDING THE BATON ROUGE FRONT LEVEE ENLARGEMENT, PHASE II |
| LLP-028-000006633 | LLP-028-000006633 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Landry, Victor A MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN | FW: Front Street Levee Project |
| LLP-028-000010716 | LLP-028-000010716 | Attorney-Client; Attorney Work Product | 4/5/2005 | PDF | PONDER MICHAEL E | BROUSSARD JEFF / DEPARTMENT OF PUBLIC WORKS | CANADIAN NATIONAL RAILROAD ROW, FRONT STREET AT NORTH BOULEVARD |
| LLP-028-000010717 | LLP-028-000010717 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | ABBOTT ROBERT H | HARMON BRYAN | LETTER FROM ROBERT H ABBOTT SPECIAL ASSISTANT PARISH ATTORNEY |
| LLP-028-000006635 | LLP-028-000006635 | Attorney-Client; Attorney Work Product | 4/26/2005 | MSG | Klock, Todd M MVN | Dunn, Kelly G MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | Wax Lake Outlet |
| LLP-028-000010731 | LLP-028-000010731 | Attorney-Client; Attorney Work Product | 4/7/2005 | DOC | CRUPPI JANET R / CEMVN-RE-L ; LAMBERT / CEMVN-RE-L | MARLBOROUGH / CEMVN-ED-L<br>BONGIOVANNI / CEMVN-RE-M | MEMORANDUM CHIEF, OFFICE OF COUNSEL ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK, WAX LAKE OUTLET EAST LEVEE, ST. MARY PARISH LOUISIANA |
| LLP-028-000006643 | LLP-028-000006643 | Attorney-Client; Attorney Work Product | 5/4/2005 | MSG | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Baton Rouge Front Levee |
| LLP-028-000010853 | LLP-028-000010853 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION |
| LLP-028-000010854 | LLP-028-000010854 | Attorney-Client; Attorney Work Product | 2/25/2005 | DOC | CRUPPI JANET R / LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LAMBERT / CEMVN-RE-L ; KILROY / CEMVN-OC ; CRUPPI / CEMVN-RE-L | DANIEL WILLIAM / PUBLIC WORKS<br>HOLDEN MELVIN /<br>PREAU EDMOND / PUBLIC WORKS AND INTERMPDAL TRANSPORTATION LA DOTD<br>ROBINSON RONNIE / LA DOTD<br>BROUSSARD JEFF / DEPARTMENT OF PUBLIC WORKS<br>PILIE / CEMVN-ED-L<br>LANDRY / CEMVN-PM-W | LETTER GROM JANET R. CRUPPI TO WILLIAM DANIEL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006651 | LLP-028-000006651 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Hawkins, Gary L MVN<br>Cruppi, Janet R MVN<br>Terrell, Bruce A MVN<br>Jeselink, Stephen E LTC MVN<br>Landry, Victor A MVN<br>Palmieri, Michael M MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Robinson, Geri A MVN<br>Lyon, Edwin A MVN<br>Naquin, Wayne J MVN<br>Butler, Richard A MVN<br>Morton, John J MVN<br>Dunn, Kelly G MVN<br>Merchant, Randall C MVN | Braziel Cemetery |
| LLP-028-000006656 | LLP-028-000006656 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Landry, Victor A MVN<br>Kilroy, Maurya MVN | FW: Proposed Servitude & Right of Entry |
| LLP-028-000010771 | LLP-028-000010771 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / USACE ; LADUE PAUL E / ILLINOIS CENTRAL RAILROAD COMPANY ; HOLDEN MELVIN L | N/A | PERMANENT SERVITUDE AND RIGHT OF ENTRY |
| LLP-028-000010772 | LLP-028-000010772 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / USACE ; LADUE PAUL E / ILLINOIS CENTRAL RAILROAD COMPANY ; HOLDEN MELVIN L | N/A | PERMANENT SERVITUDE AND RIGHT OF ENTRY |
| LLP-028-000006658 | LLP-028-000006658 | Deliberative Process | 6/30/2005 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Landry, Victor A MVN<br>Cruppi, Janet R MVN | FW: Proposed Servitude & Right of Entry |
| LLP-028-000010817 | LLP-028-000010817 | Deliberative Process | XX/XX/2005 | DOC | LADUE PAUL E / ILLINOIS CENTRAL RAILROAD COMPANY ; HOLDEN MELVIN L | N/A | PERMANENT SERVITUDE AND RIGHT OF ENTRY |
| LLP-028-000006668 | LLP-028-000006668 | Attorney-Client; Attorney Work Product | 7/11/2005 | MSG | Lambert, Dawn M MVN | Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN | FW: Compensable Interest Report |
| LLP-028-000010861 | LLP-028-000010861 | Attorney-Client; Attorney Work Product | 7/5/2005 | DOC | HAYS MIKE / USACE | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST FLOOD CONTROL MISSISSIPPI & TRIBUTARIES EAST ATCHAFALAYA BASIN PROTECTION LEVEE ITEM-33, LEVEE ENLARGEMENT AND BERMS STATIONS 1636+00 TO 1816+50 ATCHAFALAYA BASIN LEVEE DISTRICT IBERVILLE PARISH, LOUISIANA |
| LLP-028-000006670 | LLP-028-000006670 | Deliberative Process | 7/12/2005 | MSG | Kilroy, Maurya MVN | 'BABBOTT@brgov.com'<br>Landry, Victor A MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Revised Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000010899 | LLP-028-000010899 | Deliberative Process | XX/XX/2005 | DOC | / USACE ; LADUE PAUL E / ILLINOIS CENTRAL RAILROAD COMPANY ; HOLDEN MELVIN L | N/A | PERMANENT SERVITUDE AND RIGHT OF ENTRY |
| LLP-028-000006674 | LLP-028-000006674 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Levee ROE |
| LLP-028-000011256 | LLP-028-000011256 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / N/A | LADUE PAUL E / ILLINOIS CENTRAL RAILROAD COMPANY<br>HOLDEN MELVIN L / CITY OF BATON ROUGE | PERMANENT SERVITUDE AND RIGHT OF ENTRY |
| LLP-028-000006684 | LLP-028-000006684 | Attorney-Client; Attorney Work Product | 7/18/2005 | MSG | Kilroy, Maurya MVN | Pilie, Ellsworth J MVN<br>Herr, Brett H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Morton, John J MVN<br>Kilroy, Maurya MVN | RE: Levee ROE |
| LLP-028-000010943 | LLP-028-000010943 | Attorney-Client; Attorney Work Product | 7/15/2005 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Levee ROE |
| LLP-028-000012384 | LLP-028-000012384 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / N/A | LADUE PAUL E / ILLINOIS CENTRAL RAILROAD COMPANY<br>HOLDEN MELVIN L / CITY OF BATON ROUGE | PERMANENT SERVITUDE AND RIGHT OF ENTRY |
| LLP-028-000006729 | LLP-028-000006729 | Attorney-Client; Attorney Work Product | 6/1/2005 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Marceaux, Michelle S MVN | Ecosystem Restoration Meeting Notes, Tuesday, 31 May 2005 |
| LLP-028-000011699 | LLP-028-000011699 | Attorney-Client; Attorney Work Product | 5/31/2005 | DOC | MARCEAUX MICHELE S / LCA FTL REAL ESTATE DIVISION ; MARCEAUX MICHELE S / CEMVN-RE-E | GLORIOSO DARYL /<br>CONSTANCE TROY /<br>WAGNER KEVIN / LCA<br>MILLER GREG / PM CWPPRA<br>GROUCHY KATHY / USF& WL<br>PADGETT CLINT / USGS<br>MORGAN JULIE / LCA<br>SHEPARD PAT / CONTRUCTION DIVISION<br>MARCEAUX MICHELLE / REAL ESTATE DIVISION | WEEKLY FTL/SENIOR PM COSTAL RESTORATION STATUS MEETING WITH TROY |
| LLP-028-000006767 | LLP-028-000006767 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Atchafalaya Public Access/Easement Meeting Reminder - Wednesday July 13th |
| LLP-028-000011637 | LLP-028-000011637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJET STUDY ISSUE CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006775 | LLP-028-000006775 | Deliberative Process | 7/25/2005 | MSG | Goldman, Howard D MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-028-000010964 | LLP-028-000010964 | Deliberative Process | 7/22/2005 | DOC | LABURE LINDA C / MVN ; LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT DISPOSAL AND CONTROL BRANCH | TROWBRIDGE NEWMAN / ROY O. MARTIN LUMBER CO., INC. | PERPETUAL FLOWAGE, ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. LANDRY PARISH, LOUISIANA, TRACT NOS 1916E-1 AND 2 |
| LLP-028-000006777 | LLP-028-000006777 | Attorney-Client; Attorney Work Product | 7/24/2005 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | FW: Draft letter to LDNR |
| LLP-028-000011029 | LLP-028-000011029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR,RICHARD P / U.S. ARMY | THOMPSON,SANDRA / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>FREY PAUL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT DESIGN |
| LLP-028-000006778 | LLP-028-000006778 | Attorney-Client; Attorney Work Product | 7/24/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | FW: Inspection of Timber Harvest |
| LLP-028-000011077 | LLP-028-000011077 | Attorney-Client; Attorney Work Product | 7/22/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN ; LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | TROWBRIDGE NEWMAN / ROY O. MARTIN LUMBER CO., INC. | PERPETUAL FLOWAGE, ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. LANDRY PARISH, LOUISIANA, TRACT NOS. 1916E-1 AND 2 |
| LLP-028-000006799 | LLP-028-000006799 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Stout, Michael E MVN | Nord, Beth P MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Saucier, Michael H MVN<br>Russo, Edmond J MVN<br>Ulm, Michelle S MVN<br>Terry, Albert J MVN<br>Brown, Jane L MVN<br>Brantley, Christopher G MVN | Revised Response to DNR Letter on Hydrilla Control in Lake Henderson |
| LLP-028-000011185 | LLP-028-000011185 | Attorney-Client; Attorney Work Product | 7/13/2005 | PDF | THOMPSON SANDRA S / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | WAGENAAR RICHARD P / USACE<br>ANGELLE SCOTT /<br>BENOIT ROBERT /<br>WINGATE MARK /<br>HALE LAMAR | CONGRADULATIONS ON RICHARD WAGENAARS APPOINTMENT AS DISTRICT ENGINEER FOR THE CORPS OF ENGINEERS IN NEW ORLEANS |
| LLP-028-000011186 | LLP-028-000011186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LDNR | APPRECIATION ABOUT STAFF WORKING ON THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000011187 | LLP-028-000011187 | Attorney-Client; Attorney Work Product | 7/13/2005 | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | THANK YOU LETTER FROM RICHARD WAGENAAR |
| LLP-028-000006821 | LLP-028-000006821 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Labure, Linda C MVN | Wallace, Frederick W MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | FW: Doody FOIA Request |
| LLP-028-000011010 | LLP-028-000011010 | Attorney-Client; Attorney Work Product | 8/15/2005 | PDF | DOODY EDWIN J / CE MVN-OC ; DEAN LYNN / ; MADARY MARK / ST. BERNARD PARISH GOVERNMENT | WALLACE FRED / USACE | FREEDOM OF INFORMATION ACT |
| LLP-028-000006890 | LLP-028-000006890 | Deliberative Process | 8/5/2005 | MSG | Goldman, Howard D MVN | Labure, Linda C MVN<br>Moreau, James T MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-028-000010810 | LLP-028-000010810 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TRACT 1216E-1 AND 1216E-2 T6S R7E, T7S R6E AND T7S R7E ST. LANDRY PARISH |
| LLP-028-000006896 | LLP-028-000006896 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Labure, Linda C MVN | Hays, Mike M MVN<br>Goldman, Howard D MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN | Logging Use of Lower Road on ABFS fee property |
| LLP-028-000010891 | LLP-028-000010891 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Hays, Mike M MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Goldman, Howard D MVN<br>Hays, Mike M MVN<br>Bongiovanni, Linda L MVN | logging transportation on former St. Martin Land acreage |
| LLP-028-000010892 | LLP-028-000010892 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Goldman, Howard D MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Bongiovanni, Linda L MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: logging transportation on former St. Martin Land acreage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000010893 | LLP-028-000010893 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Goldman, Howard D MVN | Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Labure, Linda C MVN | ROM & use of lower levee road |
| LLP-028-000010895 | LLP-028-000010895 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | / U.S. GOVERNMENT PRINTING OFFICE | N/A | TITLE 36 PARKS, FORESTS, AND PUBLIC PROPERTY CHAPTER 11--CORPS OF ENGINEERS, DEPARTMENT OF THE ARMY PART 327_RULES AND REGULATIONS GOVERNING PUBLIC USE OF WATER RESOURCE DEVELOPMENT PROJECTS ADMINISTERED BY THE CHIEF OF ENGINEERS--TABLE OF CONTENTS |
| LLP-028-000012362 | LLP-028-000012362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ROY O. MARTIN LUMBER COMPANY L.L.C. ; / MARTIN COMPANIES, L.L.C., ROM ; / ROM PARTNERSHIP | / LEMOINE COMPANY INCORPORATED | EMPLOYEES, AGENTS, AND CONTRACTORS USING THE ROAD WEST OF THE ATCHAFALAYA RIVER AND NORTH OF INTERSTATE 10 IN ST. MARTIN PARISH ARE DAMAGING THE ROADBED. |
| LLP-028-000006899 | LLP-028-000006899 | Attorney-Client; Attorney Work Product | 8/23/2005 | MSG | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Williams, Janice D MVN<br>Harrison, Beulah M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Hale, Lamar F MVN-Contractor | RE: Bayou Eugene ROE |
| LLP-028-000010948 | LLP-028-000010948 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | ANGELLE SCOTT / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, AND REHABILITATION |
| LLP-028-000010949 | LLP-028-000010949 | Attorney-Client; Attorney Work Product | 8/19/2005 | DOC | LABURE LINDA C / MVN ; WILLIAMS / CEMVN-RE-F ; WALKER / CEMVN-RE-F ; KINSEY / CEMVN-OC ; CRUPPI / CEMVN-RE-M ; LABURE / CEMVN-RE ; / REAL EASTE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ANGELLE SCOTT / DEPARMENT OF NATURAL RESOURCES<br>THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES<br>CARTER CLAY / STATE LAND OFFICE DIVISION OF ADMINISTRATION<br>BINET / CEMVN-ED-LW<br>HALE / CEMVN-PM-W<br>WINGATE / CEMVN-PM-W<br>KINSEY / CEMVN-OC<br>BARBIER / CEMVN-RE-E | PROPOSAL TO RESTORE HYDROLOGIC PATTERS WITHIN THE ATCHAFALAYA BASIN FLOODWAY |
| LLP-028-000006913 | LLP-028-000006913 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Ashworth, Kenneth A MVN | Stout, Michael E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Sutton, Jan E MVN<br>Hays, Mike M MVN<br>McNamara, Cary D MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bruza, John D MVN<br>Couret, Gary M MVN | Meeting, Permit # MVN2005-4512; proposed 120 Lot Subdivision in West Atchafalaya Floodway |
| LLP-028-000011545 | LLP-028-000011545 | Attorney-Client; Attorney Work Product | 6/6/2005 | PDF | / C & C TECHNOLOGY SURVEY SERVICES | N/A | PROP. NORTH WILDERNESS SUBDIVISION (PHASE 1 & 2) ST. LANDRY PARISH, LOUISIANA |
| LLP-028-000011546 | LLP-028-000011546 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | DUKE RONNIE W | N/A | JOINT PUBLIC NOTICE 15 JULY 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006914 | LLP-028-000006914 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Cruppi, Janet R MVN<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN | FW: Meeting, Permit # MVN2005-4512; proposed 120 Lot Subdivision in West Atchafalaya Floodway |
| LLP-028-000011638 | LLP-028-000011638 | Attorney-Client; Attorney Work Product | 6/6/2005 | PDF | / C & C TECHNOLOGY SURVEY SERVICES | N/A | PROP. NORTH WILDERNESS SUBDIVISION (PHASE 1 & 2) ST. LANDRY PARISH, LOUISIANA |
| LLP-028-000011639 | LLP-028-000011639 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | DUKE RONNIE W | N/A | JOINT PUBLIC NOTICE 15 JULY 2005 |
| LLP-028-000007193 | LLP-028-000007193 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Bland, Stephen S MVN | Fogarty, John G MVN-ERO<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | Exec Order - Mayor of New Orleans |
| LLP-028-000010076 | LLP-028-000010076 | Attorney-Client; Attorney Work Product | 9/30/2005 | DOC | NAGIN RAY C / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | MAYOR OF THE CITY OF NEW ORLEANS EXECUTIVE ORDER COMANDEERING PROPERTY |
| LLP-028-000007300 | LLP-028-000007300 | Attorney-Client; Attorney Work Product | 9/10/2005 | MSG | Goodman, Melanie MVN-ERO | Cruppi, Janet MVN-ERO | FH CritProjManaged (3).xls |
| LLP-028-000010528 | LLP-028-000010528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONTACT LIST |
| LLP-028-000007406 | LLP-028-000007406 | Attorney-Client; Attorney Work Product | 9/9/2005 | MSG | LaBure, Linda MVN-ERO | Cruppi, Janet MVN-ERO<br>Gutierrez, Judith Y MVN-ERO<br>Walker, Deanna E MVN-ERO | FW: Private property & Debris removal - FEMA Memo |
| LLP-028-000010182 | LLP-028-000010182 | Attorney-Client; Attorney Work Product | 9/7/2005 | TIF | CRAIG DANIEL A / DHS FEMA RECOVERY DIVISION | N/A | DEBRIS REMOVAL FROM PRIVATE PROPERTY |
| LLP-028-000007415 | LLP-028-000007415 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Rosamano, Marco A MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: SOS SOS - Executive Order - Mayor Nagin |
| LLP-028-000011459 | LLP-028-000011459 | Attorney-Client; Attorney Work Product | 9/25/2005 | DOC | NAGIN C R / CITY OF NEW ORLEANS | N/A | RIGHT-OF-ENTRY FOR DEBRIS REMOVAL HURRICANE KATRINA DISASTER RECOVERY |
| LLP-028-000011460 | LLP-028-000011460 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT EXECUTIVE ORDER |
| LLP-028-000007422 | LLP-028-000007422 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: AG Opinion |
| LLP-028-000010638 | LLP-028-000010638 | Attorney-Client; Attorney Work Product | 10/20/2005 | PDF | SEIDEMANN RYAN M / DOJ ; TERRELL MEGAN K / DOJ ; MATCHETT CHRISTOPHER D / DOJ ; FOTI CHARLES C / DOJ | ROUSSELLE BENNY / PLAQUEMINES PARISH | PROCEDURES FOR EMERGENCY SITUATIONS CREATED BY HURRICANES |
| LLP-028-000007423 | LLP-028-000007423 | Attorney-Client; Attorney Work Product | 11/7/2005 | MSG | Rosamano, Marco A MVN | Cruppi, Janet R MVN | RE: FEMA Notices |
| LLP-028-000007460 | LLP-028-000007460 | Deliberative Process | 9/21/2005 | MSG | Kiefer, Jeff MVN-ERO | LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN | FW: Conference Call to Discuss Multiple Award Contracts for Rock Work and Dredging |
| LLP-028-000009903 | LLP-028-000009903 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| LLP-028-000007568 | LLP-028-000007568 | Deliberative Process | 10/3/2005 | MSG | Barbier, Yvonne P MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | ROE for Borrow Borings, PPG |
| LLP-028-000010541 | LLP-028-000010541 | Deliberative Process | 10/3/2005 | DOC | ROUSELLE BENNEY | N/A | PLAQUMINES PARISH GOVERNMENT OFFICE OF THE PARISH PRESIDENT OF EXECUTIVE ORDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000010542 | LLP-028-000010542 | Deliberative Process | XX/XX/2005 | DOC | ROUSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT & GRAND PRAIRIELEVEE DISTRICT ; / PLAQUEMINES PARISH | N/A | COMMANDEERING PROPERTY AND RIGHT OF ENTRY FOR BORROW BORINGS AND ACCESS, IN CONNECTION WITH EMERGENCY REPARIS TO THE NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES, AND THE MISSISSIPPI RIVER LEVEES, GRAND PRAIRIE LEVEE DISTRICT, PLAQUEMINES PARISH, LA |
| LLP-028-000007608 | LLP-028-000007608 | Attorney-Client; Attorney Work Product | 10/7/2005 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN<br>Cruppi, Janet R MVN | FW: |
| LLP-028-000009842 | LLP-028-000009842 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NO EAST -DESCRIPTION OF WORK BY CONTRACT |
| LLP-028-000007630 | LLP-028-000007630 | Attorney-Client; Attorney Work Product | 10/8/2005 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Policy Deviation Memo |
| LLP-028-000009561 | LLP-028-000009561 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POLICY DEVIATION UNDER CONSIDERATION FOR NEW ORLEANS, LA |
| LLP-028-000007784 | LLP-028-000007784 | Deliberative Process | 11/17/2005 | MSG | Marceaux, Michelle S MVN | Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | RE: Commandeering Paper for Borrow, St. Bernard Parish |
| LLP-028-000010008 | LLP-028-000010008 | Deliberative Process | XX/XX/2005 | DOC | LOPEZ GEORGE G | N/A | AUTHORIZATION FOR ENTRY FOR ACCESS, BORROW, AND CONSTRUCTION (REPAIR AND REHABILITATION) |
| LLP-028-000010009 | LLP-028-000010009 | Deliberative Process | XX/XX/2005 | DOC | RODRIGUEZ HENRY / ST BERNARD PARISH | N/A | COMMANDEERING PROPERTY AND GRANTING RIGHT OF ENTRY FOR ACCESS, BORROW, AND CONSTRUCTION IN CONNECTION WITH THE EMERGENCY REPAIRS OF THE LAKE PONTCHARTRAIN LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEE, ST. BERNARD PARISH, LOUISIANA |
| LLP-028-000010010 | LLP-028-000010010 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-028-000007800 | LLP-028-000007800 | Deliberative Process | 11/17/2005 | MSG | Marceaux, Michelle S MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | FW: Port of St. Bernard ROW Drawing |
| LLP-028-000010462 | LLP-028-000010462 | Deliberative Process | 11/17/2005 | PDF | / USACE | N/A | CHALMITE AREA PLAN TASK FORCE GUARDIAN PORT OF ST. BERNARD BORROW SITE INVESTIGATION RIGHT OF WAY ST BERNARD PARISH, LA |
| LLP-028-000007805 | LLP-028-000007805 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000009553 | LLP-028-000009553 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | REAL ESTATE REQUIREMENTS BY SEWERAGE TREATMENT PLANT |
| LLP-028-000007808 | LLP-028-000007808 | Deliberative Process | 11/14/2005 | MSG | Loss, David C MVN-Contractor | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | St. Bernard - Draft Amendment to the PIR |
| LLP-028-000009794 | LLP-028-000009794 | Deliberative Process | 11/14/2005 | DOC | BLEAKLEY ALBERT M / USACE ; LOWE MICHAEL H / ; WAGENAAR RICHARD P / MVN | / CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO. 1 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVAN LEVEE) ST. BERNARD AND ORLEANS PARISHES, LA |
| LLP-028-000007886 | LLP-028-000007886 | Deliberative Process | 11/29/2005 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Loss, David C MVN-Contractor<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN | FW: St. Bernard - Draft Amendment to the PIR |
| LLP-028-000009481 | LLP-028-000009481 | Deliberative Process | 11/27/2005 | DOC | / CEMVN-ERO ; WAGENAAR RICHARD P / U S ARMY ; WAGNER JOEY / MVN EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M | N/A | DRAFT PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO. 1 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVAN LEVEE AND REVISION OF OVERALL COST ESTIMATES) ST. BERNARD AND ORLEANS PARISHES, LA 27 NOVEMBER 2005 |
| LLP-028-000007980 | LLP-028-000007980 | Attorney-Client; Attorney Work Product | 12/23/2005 | MSG | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | FW: COOPERATIVE ENDEAVOR AGREEMENT.doc |
| LLP-028-000009529 | LLP-028-000009529 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-028-000007983 | LLP-028-000007983 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Marceaux, Michelle S MVN | Kinsey, Mary V MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN | Cooperative Endeavor Agreement between St. Tammany Parish, St. Bernard Parish, and LBBLD for Whisperwood Pond, St. Tammany Parish |
| LLP-028-000009738 | LLP-028-000009738 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE BORROW MATERIAL |
| LLP-028-000009740 | LLP-028-000009740 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | / SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST TAMMANY STATE OF LOUISIANA ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-028-000009741 | LLP-028-000009741 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | LETTER REGARDING EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007995 | LLP-028-000007995 | Deliberative Process | 12/28/2005 | MSG | Marceaux, Michelle S MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | Cooperative Endeavor Agreement - Whisperwood Pond Amended"" |
| LLP-028-000010205 | LLP-028-000010205 | Deliberative Process | XX/XX/XXXX | DOC | LOPEZ GEORGE G / ; RODRIQUEZ HENRY J | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-028-000008162 | LLP-028-000008162 | Deliberative Process | 11/30/2005 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN<br>Kilroy, Maurya MVN | FW: Notice to Vacate Property (Draft) |
| LLP-028-000009569 | LLP-028-000009569 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTICE OF LEVEE SETBACK CONSTRUCTION AND NOTICE TO VACATE PROPERTY |
| LLP-028-000008163 | LLP-028-000008163 | Deliberative Process | 11/30/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Gonski, Mark H MVN<br>Broussard, Darrel M MVN | FW: Notice to Vacate Property (Draft) |
| LLP-028-000010569 | LLP-028-000010569 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTICE OF LEVEE SETBACK CONSTRUCTION AND NOTICE TO VACATE PROPERTY |
| LLP-028-000008164 | LLP-028-000008164 | Deliberative Process | 11/29/2005 | MSG | Bland, Stephen S MVN | Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: Notice to Vacate Property (Draft) |
| LLP-028-000009243 | LLP-028-000009243 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT NOTICE OF EMERGENCY LEVEE SETBACK CONSTRUCTION AND NOTICE TO VACATE PROPERTY |
| LLP-028-000008224 | LLP-028-000008224 | Attorney-Client; Attorney Work Product | 12/18/2005 | MSG | Broussard, Darrel M MVN | Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Vossen, Jean MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Broussard, Darrel M MVN<br>'mgonski@cox.net' | Please review 'shorter revision PIR' Plaquemines Parish |
| LLP-028-000009844 | LLP-028-000009844 | Attorney-Client; Attorney Work Product | 12/20/2005 | DOC | WAGNER JOEY / MVN ; BROUSSARD DARREL / PMP ; WAGENAAR RICHARD P / U S ARMY ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES, PARISH, LA PLAQUEMINES 20 DECEMBER 2005 - REVISION #1 |
| LLP-028-000008305 | LLP-028-000008305 | Deliberative Process | 10/12/2005 | MSG | Lambert, Dawn M MVN | DiMarco, Cerio A MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | Revised documents - 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000009330 | LLP-028-000009330 | Deliberative Process | 10/12/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | HUEY JAMES P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT<br>NAGIN C R / CITY OF NEWORLEANS<br>STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS<br>SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS<br>PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORATION LA DOTD<br>STACK MICHAEL / LA DOTD<br>SPENCER STEVEN / ORLEANS LEVEE DISTRICT<br>/ BCF<br>/ CEMVN-CT<br>/ CEMVN-CD-NO-W<br>/ CEMVN-ED-FS<br>/ CEMVN-ED-T<br>/ CEMVN-PM-R | PROPOSED EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT. THIS PROJECT INVOLVES THE REPAIR AND REHABILITATION OF ALL LEVEES AND FLOOD CONTROL WORKS TO DESIGN HEIGHT OF PREVIOUSLY CONSTRUCTED HURRICANE PROTECTION |
| LLP-028-000009331 | LLP-028-000009331 | Deliberative Process | 10/XX/2005 | DOC | / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | GRANT OF AN IRREVOCABLE RIGHT OF ENTRY FOR PHASE I CONSTRUCTION, 17TH STREET CANAL (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND STRUCTURES ORLEANS PARISH, LOUISIANA |
| LLP-028-000009332 | LLP-028-000009332 | Deliberative Process | XX/XX/2005 | DOC | / CITY OF NEW ORLEANS | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-028-000009333 | LLP-028-000009333 | Deliberative Process | XX/XX/2005 | DOC | / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-028-000009334 | LLP-028-000009334 | Deliberative Process | XX/XX/2005 | DOC | / ORLEANS LEVEE DISTRICT | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-028-000009335 | LLP-028-000009335 | Deliberative Process | XX/XX/2005 | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR SURVEYS, SOIL BORING, ENVIRONMENTAL CLEARANCES, BORROW, ACCESS, AND CONSTRUCTION (REPAIR AND REHABILITATION) |
| LLP-028-000009336 | LLP-028-000009336 | Deliberative Process | 10/XX/2005 | DOC | NAGIN C R / CITY OF NEW ORLEANS ORLEANS PARISH LOUISIANA | N/A | MAYOR OF THE CITY OF NEW ORLEANS, EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR BORROW, ACCESS, AND PHASE 1 CONSTRUCTION (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND STRUCTURES ORLEANS PARISH, LOUISIANA |
| LLP-028-000008313 | LLP-028-000008313 | Deliberative Process | 10/12/2005 | MSG | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>DiMarco, Cerio A MVN | Lake Pontch - 17th St Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000009809 | LLP-028-000009809 | Deliberative Process | 10/12/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | HUEY JAMES P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT<br>NAGIN C R /<br>STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS<br>SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS<br>PREAU EDMOND J / LA DOTD<br>STACK MICHAEL / LA DOTD<br>SPENCER STEVAN / ORLEANS LEVEE DISTRICT<br>/ BCF<br>/ CEMVN-CT<br>/ CEMVN-CD-NO-W<br>/ CEMVN-ED-FS<br>/ CEMVN-ED-T<br>/ CEMVN-PM-R | THE U.S. ARMY CORPS OF ENGINEERS PROPOSES TO PERFORM EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT. |
| LLP-028-000009810 | LLP-028-000009810 | Deliberative Process | 10/XX/2005 | DOC | NAGIN C R / CITY OF NEW ORLEANS ORLEANS PARISH | N/A | MAYOR OF THE CITY OF NEW ORLEANS, EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR BORROW, ACCESS, AND PHASE 1 CONSTRUCTION (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION LEVEES AND STRUCTURES ORLEANS PARISH, LOUISIANA |
| LLP-028-000009812 | LLP-028-000009812 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY CONSTRUCTION EASEMENT |
| LLP-028-000008315 | LLP-028-000008315 | Deliberative Process | 10/13/2005 | MSG | Lambert, Dawn M MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN | Mayor's stuff |
| LLP-028-000009937 | LLP-028-000009937 | Deliberative Process | 10/13/2005 | DOC | LABURE LINDA C / ; / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING AQUISITION BRANCH | HUEY JAMES P | LETTER FROM REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH |
| LLP-028-000009938 | LLP-028-000009938 | Deliberative Process | 10/XX/2005 | DOC | NAGIN RAY C | N/A | GRANT OF AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION 17TH STREET CANAL (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND STRUCTURE ORLEANS PARISH, LOUISIANA |
| LLP-028-000009939 | LLP-028-000009939 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-028-000009940 | LLP-028-000009940 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-028-000009941 | LLP-028-000009941 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-028-000009942 | LLP-028-000009942 | Deliberative Process | XX/XX/2005 | DOC | SPENCER STEVAN | N/A | AUTHORIZATION FOR ENTRY FOR SURVEYS, SOIL, BORINGS, ENVIRONMENTAL CLEARANCES, BORROW, ACCESS, AND CONSTRUCTION (REPAIR AND REHABILITATION) |
| LLP-028-000009943 | LLP-028-000009943 | Deliberative Process | XX/XX/2005 | DOC | NAGIN RAY C | N/A | MAYOR OF THE CITY OF NEW ORLEANS EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, 17TH STREET CANAL REPAIRS, ORLEANS PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008331 | LLP-028-000008331 | Attorney-Client; Attorney Work Product | 10/15/2005 | MSG | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| LLP-028-000010004 | LLP-028-000010004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | COOPERTATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-028-000008333 | LLP-028-000008333 | Attorney-Client; Attorney Work Product | 10/15/2005 | MSG | Kilroy, Maurya MVN | Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| LLP-028-000010064 | LLP-028-000010064 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; / ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-028-000008343 | LLP-028-000008343 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN | FW: 17th Street Canal Floodwall Repairs |
| LLP-028-000009300 | LLP-028-000009300 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR SURVEYS, SOIL BORING, ENVIRONMENTAL CLEARANCES, BORROW, ACCESS, AND CONSTRUCTION (REPAIR AND REHABILITATION) |
| LLP-028-000009301 | LLP-028-000009301 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | NAGIN C R | N/A | MAYOR OF THE CITY OF NEW ORLEANS, EXECUTIVE ORDER COMMANDEERING PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, 17TH STREET CANAL REPAIRS, ORLEANS PARISH, LOUISIANA |
| LLP-028-000009302 | LLP-028-000009302 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | GRANT OF AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION, 17TH STREET CANAL (REPAIR AND REHABILITATION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND STRUCTURES ORLEANS PARISH LOUISIANA |
| LLP-028-000009303 | LLP-028-000009303 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF ENCLOSURES FOR SIGNATURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000009318 | LLP-028-000009318 | Attorney-Client; Attorney Work Product | 10/14/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LABRUE LINDA C / DEPARTMENT OF THE ARMY MVN | HUEY JAMES P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT<br>NAGIN C R /<br>STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS<br>SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS<br>PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD<br>SPENCER STEVAN / ORLEANS LEVEE DISTRICT<br>/ CEMVN-CT<br>/ CEMVN-CD-NO-W<br>/ CEMVN-ED-FS<br>/ CEMVN-ED-T<br>/ CEMVN-PM-R | LETTER DISCUSSING A PROPOSED EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT AND A REQUEST TO GRANT AUTHORIZATION FOR ENTRY FOR SURVEYS, SOIL BORINGS, ENVIRONMENTAL CLEARANCES, BORROW, ACCESS AND CONSTRUCTION OF THE 17TH STREET CANAL FLOODWALL, LAKE PONTHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA ENCLOSURE 3 |
| LLP-028-000009319 | LLP-028-000009319 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-028-000009320 | LLP-028-000009320 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-028-000009321 | LLP-028-000009321 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-028-000008344 | LLP-028-000008344 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | Kilroy, Maurya MVN | Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| LLP-028-000009347 | LLP-028-000009347 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | COOPERTATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-028-000008347 | LLP-028-000008347 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | Kilroy, Maurya MVN | Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000009457 | LLP-028-000009457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE ; HUEY JAMES P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-028-000008354 | LLP-028-000008354 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Kilroy, Maurya MVN | Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| LLP-028-000009149 | LLP-028-000009149 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / CORPS OF ENGINEERS ; HUEY JAMES P / ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-028-000008425 | LLP-028-000008425 | Deliberative Process | 11/8/2005 | MSG | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Grubb, Bob MVN | Department of the Army Letterhead |
| LLP-028-000009254 | LLP-028-000009254 | Deliberative Process | 11/7/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; LABURE LINDA C / DEPARTMENT OF THE ARMY MVN | MCROSSSEN MICHAEL / ORLEANS LEVEE DISTRICT<br>PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD<br>SPENCER STEVAN / ORLEANS LEVEE DISTRICT<br>/ CEMVN-CT<br>/ CEMVN-CD-NO-W<br>/ CEMVN-ED-FS<br>/ CEMVN-ED-T<br>/ CEMVN-PM-R | LETTER DISCUSSING A PROPOSED EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT AND A REQUEST TO GRANT AUTHORIZATION FOR ENTRY FOR SURVEYS, SOIL BORINGS, ENVIRONMENTAL CLEARANCES, BORROW, ACCESS AND CONSTRUCTION OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, LAKEFRONT AIRPORT GATE L-15 AND SEABROOK I-WALLS, ORLEANS PARISH, LOUISIANA TO FACILATATE REPAIRS PRIOR TO JUNE 1, 2006 TO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008513 | LLP-028-000008513 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | Keen, Steve E MVN | Garcia, Barbara L MVN<br>Starkel, Murray P LTC MVN<br>Saffran, Michael J LRL<br>Jackson, Susan J MVN<br>Taylor, James H MVN<br>Wagner, Herbert J MVN<br>Boone, Gayle G MVN<br>Kinsey, Mary V MVN<br>Tinto, Lynn MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Cruppi, Janet R MVN<br>Hibner, Daniel H MAJ MVN<br>Mayer, Eddie L MVN<br>Lefort, Lane J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Purrington, Jackie B MVN<br>Bernard, Edward A MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Hitchings, Daniel H MVD<br>Walton, Victor CPT MVN<br>Young, Frederick S MVN | RE: 17TH ST CANAL FLOODWALL SHEET PILE TESTS & PULL - IPR AGENDA 08 DEC 05 |
| LLP-028-000010419 | LLP-028-000010419 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | N/A | N/A | 17TH STREET SHEET PULLING IPR 8 DEC 05 1700 HRS AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008518 | LLP-028-000008518 | Deliberative Process | 12/7/2005 | MSG | Taylor, James H MVN | Brooks, Robert L MVN<br>Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paullo@mmgnola.com'<br>Saffran, Michael J LRL<br>Young, Frederick S MVN<br>Setliff, Lewis F COL MVS<br>Mlakar, Paul F ERDC-GSL-MS<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Bonura, Darryl C MVN<br>Garcia, Barbara L MVN<br>Kinsey, Mary V MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Walton, Victor CPT MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Merchant, Randall C MVN<br>Keen, Steve E MVN<br>Dugan, Timothy J NAE<br>Jackson, Susan J MVN<br>Young, Frederick S MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Cali, Stephen MVN-Contractor<br>Cruppi, Janet R MVN | 17th St Canal PAO items |
| LLP-028-000009111 | LLP-028-000009111 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEWS ADVISORY |
| LLP-028-000009112 | LLP-028-000009112 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FACT SHEET 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| LLP-028-000009113 | LLP-028-000009113 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | QUESTIONS AND ANSWERS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| LLP-028-000009114 | LLP-028-000009114 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | TALKING POINTS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| LLP-028-000009115 | LLP-028-000009115 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | COMMUNICATION PLAN 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008520 | LLP-028-000008520 | Deliberative Process | 12/9/2005 | MSG | Johnson, Craig MVN-Contractor | Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| LLP-028-000009227 | LLP-028-000009227 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008524 | LLP-028-000008524 | Deliberative Process | 12/10/2005 | MSG | Kinsey, Mary V MVN | Johnson, Craig MVN-Contractor<br>Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| LLP-028-000009123 | LLP-028-000009123 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| LLP-028-000008565 | LLP-028-000008565 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Brogna, Betty M MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | Borrow Area #3 |
| LLP-028-000009150 | LLP-028-000009150 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR BORROW, STOCKPILE, ACCESS, AND CONSTRUCTION (REPAIR AND REHABILITATION) |
| LLP-028-000009151 | LLP-028-000009151 | Attorney-Client; Attorney Work Product | 12/22/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; LABRUE LINDA C / THE DEPARTMENT OF THE ARMY MVN | MCROSSSEN MICHAEL / ORLEANS LEVEE DISTRICT<br>NAGIN C R /<br>PREAU EDMOND J / PUBIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD<br>SPENCER STEVAN / ORLEANS LEVEE DISTRICT<br>/ CEMVN-CT<br>/ CEMVN-CD-NO-W<br>/ CEMVN-ED-FS<br>/ CEMVN-ED-T<br>/ CEMVN-PM-R | LETTER DISCUSSING A PROPOSED EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT AND A REQUEST TO SIGN AND GRANT THE AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008566 | LLP-028-000008566 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Brogna, Betty M MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Proposed Alt. Borrow Pits for NOE Levee Projects |
| LLP-028-000009272 | LLP-028-000009272 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | NAGIN C R / ; PUGH EVELYN F | N/A | COMMANDEERING PROPERTY FOR BORROW MATERIAL, STOCKPILING AND ACCESS; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION, BORROW, STOCKPILING, AND ACCESS; EMERGENCY REPAIRS TO THE LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LA |
| LLP-028-000008568 | LLP-028-000008568 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>Brogna, Betty M MVN | Commandeering Property and Granting Right of Entry for the Repair and Rehabilitation of the Lake Pontchartrain Louisiana and V |
| LLP-028-000009144 | LLP-028-000009144 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | NAGIN C R / ; PUGH EVELYN F | N/A | COMMANDEERING PROPERTY FOR BORROW MATERIAL, STOCKPILING AND ACCESS; AND AUTHORIZATION FOR ENTRY FOR CONSTRUCTION, BORROW, STOCKPILING, AND ACCESS; EMERGENCY REPAIRS TO THE LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LA |
| LLP-028-000008570 | LLP-028-000008570 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Brogna, Betty M MVN | Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Revised NOEBL-Commandeering Borrow (to include Marco's Comments & Mayoral Proclamation dates) |
| LLP-028-000009130 | LLP-028-000009130 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | BLANK PAGE |
| LLP-028-000008571 | LLP-028-000008571 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Brogna, Betty M MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Marceaux, Michelle S MVN | Revised NOEBL-Commandeering Borrow (to include Marco's Comments & Mayoral Proclamation dates) |
| LLP-028-000009181 | LLP-028-000009181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | BLANK LINES DOCUMENT |
| LLP-028-000008752 | LLP-028-000008752 | Attorney-Client; Attorney Work Product | 9/27/2005 | MSG | Bland, Stephen S MVN | Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Barbier, Yvonne P MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | Authorization for entry |
| LLP-028-000009343 | LLP-028-000009343 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LOPEZ GEORGE / LBBLD | N/A | DRAFT ATTORNEY WORK PRODUCT PRIVILEDGED COMMUNICATION AUTHORIZATION FOR ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) |
| LLP-028-000008756 | LLP-028-000008756 | Attorney-Client; Attorney Work Product | 9/27/2005 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN | repair and rehabilitation" updated DRAFT ROE" |
| LLP-028-000009496 | LLP-028-000009496 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LOPEZ GEORGE/LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) |
| LLP-028-000008779 | LLP-028-000008779 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Modified language for the 84-99 effort |
| LLP-028-000009133 | LLP-028-000009133 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR ESTIMATED COST OF MOA BETWEEN NON FEDERAL AND CORPS. |
| LLP-028-000008788 | LLP-028-000008788 | Attorney-Client; Attorney Work Product | 10/2/2005 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN | FW: St Bernard Cooperation Agreement, Lake Pont & Vic, Chalmette Area Plan, Levee Foundation work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000009344 | LLP-028-000009344 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT BOARD OF COMMISSIONERS ST BERNARD PARISH COUNCIL ; RODRIGUEZ, HENRY J | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-028-000008891 | LLP-028-000008891 | Attorney-Client; Attorney Work Product | 11/26/2005 | MSG | Bland, Stephen S MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | FW: suggested revisions to draft PIR language for alternative borrow |
| LLP-028-000010439 | LLP-028-000010439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 6. CLAY MATERIAL NEEDED FOR RESTORATION |
| LLP-028-000008892 | LLP-028-000008892 | Deliberative Process | 11/26/2005 | MSG | Thurmond, Danny L MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN | RE: Earthen Clay Material Sources |
| LLP-028-000010451 | LLP-028-000010451 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EARTHEN CLAY MATERIAL SOURCES |
| LLP-028-000008893 | LLP-028-000008893 | Attorney-Client; Attorney Work Product | 11/26/2005 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | suggested revisions to draft PIR language for alternative borrow |
| LLP-028-000010464 | LLP-028-000010464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 6. CLAY MATERIAL NEEDED FOR RESTORATION |
| LLP-028-000008894 | LLP-028-000008894 | Deliberative Process | 11/28/2005 | MSG | Thurmond, Danny L MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN | RE: Earthen Clay Material Sources |
| LLP-028-000010477 | LLP-028-000010477 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 6. EARTHEN CLAY MATERIAL SOURCES |
| LLP-028-000008896 | LLP-028-000008896 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | Last suggested revisions (delete fuscia/insert yellow) |
| LLP-028-000010511 | LLP-028-000010511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 6. EARTHEN CLAY MATERIAL SOURCES |
| LLP-028-000008972 | LLP-028-000008972 | Attorney-Client; Attorney Work Product | 12/29/2005 | MSG | Cruppi, Janet R MVN | Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN | 17th canal congressional Lair |
| LLP-028-000009935 | LLP-028-000009935 | Attorney-Client; Attorney Work Product | 12/29/2005 | DOC | SETLIFF | CROSSIE JUSTIN | LETTER, DATED NOVEMBER 4, 2005, FORWARDING AN INQUIRY BY MR. KEVIN LAIR, REGARDING HIS PROPERTY ALONG 17TH STREET OUTFALL CANAL |
| LLP-028-000012527 | LLP-028-000012527 | Deliberative Process | 9/12/2006 | MSG | Owen, Gib A MVN | Stack, Michael J MVN<br>Miranda, Raul J MVN-Contractor<br>Wurtzel, David R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Vignes, Julie D MVN<br>Goodlett, Amy S MVN<br>Villa, April J MVN<br>Behrens, Elizabeth H MVN | RE: Borrow Analysis - Lake Cataouatche to Bayou Segnette |
| LLP-028-000012651 | LLP-028-000012651 | Deliberative Process | 1/25/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Comite as a borrow source for Task Force Guardian work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017580 | LLP-028-000017580 | Deliberative Process | 1/25/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN ; LABURE LINDA C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, LLC | THE U.S. ARMY CORPS OF ENGINEERS PROPOSES TO REMOVE DIRT FROM THE COMITE RIVER DIVERSION PROJECT IN SUPPORT OF THE TASK FORCE GUARDIAN. THE BORROWED DIRT IS NEEDED TO RECONSTRUCT THE LEVEES AND FLOODWALLS. |
| LLP-028-000017581 | LLP-028-000017581 | Deliberative Process | XX/XX/2006 | DOC | LABURE LINDA C / MVN ; / LAND INVESTMENTS OF LOUISIANA INC | N/A | RIGHT-OF- ENTRY FOR ACCESS |
| LLP-028-000012925 | LLP-028-000012925 | Attorney-Client; Attorney Work Product | 5/25/2006 | MSG | Kiefer, Mary R MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Phillips, Paulette S MVN | 06-R-0165, Title Services |
| LLP-028-000017334 | LLP-028-000017334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TECHNICAL EVALUATION OF PROPOSALS TASK FORCE GUARDIAN TITLE SERVICES FOR REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA, ORLEANS JEFFERSON, ST. BERNARD, AND PLAQUEMINES PARISHES, LA |
| LLP-028-000017335 | LLP-028-000017335 | Attorney-Client; Attorney Work Product | 5/25/2006 | PDF | / FIRST LOUISIANA TITLE CORPORATION ; LOMONACO ROSS J | N/A | EVALUATION - COMMERCIAL ITEMS |
| LLP-028-000017336 | LLP-028-000017336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | HERNANDEZ ALEX / HERNANDEZ CONSULTING | KIEFER MARY C / U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS | A LETTER IN RESPONSE TO SOLICITATION NUMBER: W912P806R0165 |
| LLP-028-000017337 | LLP-028-000017337 | Attorney-Client; Attorney Work Product | 5/18/2006 | PDF | ROLLAND MICHAEL S / LAW OFFICE OF MICHAEL S. ROLLAND, L.L.C. | N/A | PROPOSAL FOR RPF NO. W912P8-06-R-0165 EVALUATION FACTORS |
| LLP-028-000017338 | LLP-028-000017338 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | PHILLIPS PAULETTE S / SOURCE SELECTION AUTHORITY | KILROY MAURYA /<br>DIMARCO CERIO /<br>GLORIOSO DARYL | APPOINTMENT AS A TECHNICAL EVALUATOR, EVALUATOR, EVALUATION MANAGEMENT BOARD, SOURCE SELECTION EVALUATION BOARD (SSEB) FOR W912P8-06-R-0165 |
| LLP-028-000017339 | LLP-028-000017339 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | GRAVOIS DIANE M / ; DUSAULES JOYCE / ; SMITH JAMES E | KIEFER CATHERINE M / CEMVN-CT-E, TFG | SOLICITATION NUMBER W912P8-06-R-0165 ABSTRACT EXAMINATION, TITLE INSURANCE PREMIUMS ETC. ON LOUISIANA SITES AND POTENTIAL PURCHASE OF REAL ESTATE |
| LLP-028-000017340 | LLP-028-000017340 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | SANDERS CHARLES / URBAN SETTLEMENT SERVICES LLC | KIEFER MARY R / MVN<br>MARTIN GLORIA | URBAN SETTLEMENT SERVICES, LLC NARRATIVE TO BID PROPOSAL SOLICITATION #W912P8-06-0105 |
| LLP-028-000012992 | LLP-028-000012992 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Kiefer, Mary R MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Phillips, Paulette S MVN | RE: Title Contract |
| LLP-028-000017230 | LLP-028-000017230 | Attorney-Client; Attorney Work Product | 4/28/2006 | PDF | PHILLIPS PAULETTE S / SOURCE SELECTION AUTHORITY | KILROY MAURYA /<br>DIMARCO CERIO /<br>GLORIOSO DARYL | APPOINTMENT AS A TECHNICAL EVALUATOR, EVALUATION MANAGEMENT BOARD, SOURCE SLECTION EVALUATION BOARD (SSEB) FOR W912P8-06-R-0135 |
| LLP-028-000017231 | LLP-028-000017231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TECHNICAL EVALUATION OF PROPOSALS TASK FORCE GUARDIAN TITLE SERVICES FOR REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA, ORLEANS JEFFERSON, ST. BERNARD, AND PLAQUEMINES PARISHES, LA |
| LLP-028-000017232 | LLP-028-000017232 | Attorney-Client; Attorney Work Product | 4/27/2006 | PDF | HINESIKE LOUISE / IBK GOVERNMENT GROUP, LLC | KIEFER MARY C / MVN<br>KIEFER MARY C / CEMVN-CT | RFP NO. W912PB-06-R-0135; TITLE SERVICES FOR REHABILITATION OF DAMAGED HURRICANE OF SHORE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017234 | LLP-028-000017234 | Attorney-Client; Attorney Work Product | 4/27/2006 | PDF | ROLLAND MICHAEL S / LAW OFFICE OF MICHAEL S. ROLLAND, L.L.C. | N/A | PROPOSAL FOR RFP NO. W912P8-06-R-0135 EVALUATION FACTORS APRIL 27, 2006 PROPOSAL OF LAW OFFICES OF MICHAEL S. ROLLAND, L.L.C. |
| LLP-028-000013416 | LLP-028-000013416 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Labure, Linda C MVN | Bindner, Roseann R HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN | RE: Inquiry from the office of SEN Landrieu |
| LLP-028-000015876 | LLP-028-000015876 | Attorney-Client; Attorney Work Product | 10/19/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; VITTER DAVID / UNITED STATES SENTATE | VITTER DAVID / UNITED STATES SENATE<br>WAGENAAR RICHARD P / USACE | LETTERS IN REFERENCE TO ERIC MOSKAU AND HIS CONCERNS REGARDING THE AQUISITION OF HIS PROPERTY AT 6926 BELLAIRE DRIVE, NEW ORLEANS, LOUISIANA |
| LLP-028-000015877 | LLP-028-000015877 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | Labure, Linda C MVN | Wittkamp, Carol MVN<br>Cruppi, Janet R MVN | RE: Moskau |
| LLP-028-000013636 | LLP-028-000013636 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Blood, Debra H MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN | FW: Title Reviews for Crescent Titles 101-112 |
| LLP-028-000016447 | LLP-028-000016447 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | LEBLANC BETHANN | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 101 & 101E-1 |
| LLP-028-000016448 | LLP-028-000016448 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | DEKERLEGAND VANESSA / MARCELLO PETER L | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 102 & 102E-1 OWNERS: VANESSA DEKERLEGAND, WIFE OF AND PETER L. MARCELLO MUNICIPAL ADDRESS: 6800 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-028-000016449 | LLP-028-000016449 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | SAUCIER RENEE /<br>ZAIBLICH RICHARD T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 103 & 103E-1 |
| LLP-028-000016450 | LLP-028-000016450 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | WHITAKERROEMERSHAUSER MARY A | 17TH STREET OUTFALL CANAL,, REPAIR/REHABILITATION PROJECT TRACT NOS. 104 & 104E-1 OWNERS: MARY ANN WHITAKER ROEMERSHAUSER MUNICIPAL ADDRESS: 6810 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-028-000016451 | LLP-028-000016451 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | CENTANNI BARBARA /<br>DEMAHY CHARLES T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 105 & 105E-1 |
| LLP-028-000016452 | LLP-028-000016452 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | HEINTZ GERALD F /<br>GILDIG MARLENE /<br>BOUDREAUX HECTOR C | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 106 & 106E-1 OWNERS: GERALD F. HEINTZ, MARLENE GILDIG, WIFE OF AND HECTOR C. BOUDREAUX, JR. MUNICIPAL ADDRESS: 6816 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-028-000016453 | LLP-028-000016453 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | BERNARD YOLANDE /<br>BURST BERNARD | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 107 & 107E-1 |
| LLP-028-000016454 | LLP-028-000016454 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BERNARD YOLANDA /<br>BURST BERNARD | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 108 & 108E-1 OWNERS: YOLANDA BERNARD, WIFE OF AND BERNARD BURST, JR. MUNICIPAL ADDRESS: 6830 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-028-000016455 | LLP-028-000016455 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | RULI JACK P /<br>HOOPER JOAN | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 109 & 109E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016457 | LLP-028-000016457 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | ANDO CHRISTINA R / SANTOS AUGUST | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 100 & 110E-1 OWNERS: CHRISTINA R. ANDO, WIFE OF AND AUGUST SANTOS MUNICIPAL ADDRESS: 6900 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-028-000016458 | LLP-028-000016458 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BOWLES JOSEPH JOHN | 17TH STREET OUTFALL CANAL, , REPAIR/REHABILITATION PROJECT TRACT NOS. 111 & 111E-1 OWNERS: JOSEPH JOHN BOWLES, JR. MUNICIPAL ADDRESS: 6908 BELLAIRED DR. NEW ORLEANS, LA 70124 |
| LLP-028-000016459 | LLP-028-000016459 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | NELSON MARYKATHERINE / THALLER FRANCIS J | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 112 &112E-1 OWNERS: MARY KATHERIN NELSON, WIFE OF AND FRANCIS J. THALLER, JR. NEW ORLEANS, LA 70124 |
| LLP-028-000016460 | LLP-028-000016460 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY / CRESCENT TITLE WEST BANK ; GATZMAN LIZ / STEWART TITLE OF LOUISIANA ; FERNANDEZ KENNETH J / ; ROMANO PHYLLIS H / ; PICKNEY DONALD J / ; MUMME MARY ANNE / ; KNIGHT LEAH DELLORFANO / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-028-000016461 | LLP-028-000016461 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; IACONO CARMEN / ; BROOME GLADYS C / ; OWNES CHESTER F / COMMONWEALTH SAVINGS ASSOCIATION ; MADERIS ELENORA GERDES / ; MADERIS CYRUS / ; VOELKER RICHARD L / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-028-000016462 | LLP-028-000016462 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; BOIGARCOLEO DOLORES / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILLIAN / ; OWENS CHESTER F / ; COCHRAN FREDERICK / ; FRIEDMAN DOBIN / ; RATCLIFFCOCHRAN LILLIAN LOUISE / ; HEMMERSBACH JOSEPH MARK / ; PRINE MARGARET / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; LOFTON DARLENE WRITTEN / ; RICKETTS CARMEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS LAWRENCE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; ARCOLEO DOLORES / ; RATCLIFFBAYS LILLIAN / ; BAYS JAMES D / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016463 | LLP-028-000016463 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; LEONARD WILMA / ; ARCLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; OWENS CHESTER F / ; COCHRAN FREDERICK / ; FRIEDMAN DOBIN / ; COCHRAN EDWARD GEORGE / ; RATCLIFF COCHRAN LILLIAN LOUISE / ; HEMMERSBACH JOSEPH MARK / ; PRINE MARGARET / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIFFCOCHRAN LILLIAN LOUISE / ; VOELKER RICHARD L / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS LAWRENCE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; ARCOLEO DOLORES / ; RATCLIFFBAYS LILLIAN / ; BAYS JAMES / ; COCHRAN GEORGE W / ; DROLLA F JOSEPH / ; VANDRELL STANLEY E / ; SASTRUNK MICHAEL R / ; NILES JULIA / ; ROSE REBECCA / ; LARSEN SARAH / ; WALDYKE MICHAEL J | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-028-000016464 | LLP-028-000016464 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; ARCOLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILIAN / ; FRIEDMAN DOBIN / ; HEMMERSBACH JOSEPH MARK / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIF COCHRAN LILLIAN LOUISE / ; LOFTON DARLENE WRITTEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS DARLENE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; RATCLIFFBAYS LILLIAN / ; MESA FRED L / ; CORNFORTHMESA DIANE / ; BURTCHART KATHERINE / ; EBEYAS PHYLLIS / ; CONNALLY JOHN L / ; DAVIS LORRAINE / ; / THE FIDELITY HOMESTEAD ASSOCIATION ; DYESSVILLERA LORRAIN B / ; DEMAHY CHARLES T / ; DEMAHY BARBARA CENTANNI / ; STEPHENS JEANNE B | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016465 | LLP-028-000016465 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | ANDRY RICHARD G / FIDELITY HOMESTEAD ASSOCIATION ; / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; DUTTON WILLIAM D / ; GAMBLE HARRY P / ; STEGER HERMAN C / FIRST HOMESTEAD SAVINGS ASSOCIATION | HIENTZ GERALD F / GIDIG MARLENE / BORDEAUX HECTOR C / ROQUES ADELE / MITCHELL JOHN D / MITCHELL REYMOND L / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-028-000016466 | LLP-028-000016466 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / CAHILL HARRY L ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION ; GAMBLE HARRY P / ; MEUNIER JEROME / ; SCOTT CURTIS / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION | MITCHELL ESSIE M / RICHE JOSEPH L / BERNARD YOLANDE / BURST BERNARD / MITCHELL RAYMOND L | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-028-000016467 | LLP-028-000016467 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; CONNOLLY GEORGE / ; DUSON IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN R / ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; POROBIL GREGORY M / ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | MITCHELL RAYMOND L / MITCHELL ESSIE / BERNARD CHARLES L / FLORALBA ROJAS / MARZIALE LOUIS P | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-028-000016468 | LLP-028-000016468 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / PARISH OF JEFFERSON ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION ; CONNOLLY GEORGE C / ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN / ; POROBIL GREGORY M / ; KUHNER HARRY E / ; ARD CHRIS / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | HOOPER JOAN / RULI JACK / BURST BERNARD / YOLANDE BERNARD / MITCHELL RAYMOND L / MARZIALE LOUIS P / FLORALBA ROJAS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-028-000016469 | LLP-028-000016469 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; HOGAN DAVID E / ; ELLIS EDWARD B | RANDO CHRISTINA / SANTOS AUGUST / VIVERTIO JOSEPH / FISCHER CATHERINE / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016470 | LLP-028-000016470 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, L 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-028-000016471 | LLP-028-000016471 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; BABIN EMILE J / FIRST HOMESTEAD SAVINGS AND LOAN ; SCHONBERG IRVIN H / UNION SAVINGS AND LOAN ASSOCIATION ; / PELICAN HOMESTEAD ASSOCIATION ; HASPEL EDWARD / ; GAUDIN MARGARET / ; KUHNER HARRY E / ; HANHART GWENDOLYN | THALLER FRANCIS J / NELSON MARY K / DERBES MARLENE / JIMINEZ SALOME | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE OMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUIIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-028-000013754 | LLP-028-000013754 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Gutierrez, Judith Y MVN | FW: Sid-Mar's acquisition |
| LLP-028-000017108 | LLP-028-000017108 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 7TH STREET CANAL INTERIM CLOSURE STRUCTURE RIGHT-OF-WAY ORLEANS PARISH, LOUISIANA |
| LLP-028-000013876 | LLP-028-000013876 | Deliberative Process | 2/20/2006 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN | FW: |
| LLP-028-000016564 | LLP-028-000016564 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT A" SCOPE OF SERVICES TURNKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S. ARMY CORPS OF ENGINEERS (USACE) TASK FORCE GUARDIAN" |
| LLP-028-000014045 | LLP-028-000014045 | Attorney-Client; Attorney Work Product | 9/23/2006 | MSG | Lambert, Dawn M MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN | FW: Title Reviews for Crescent Titles 101-112 |
| LLP-028-000017458 | LLP-028-000017458 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | LEBLANC BETHANN | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 101 & 101E-1 |
| LLP-028-000017460 | LLP-028-000017460 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | DEKERLEGAND VANESSA / MARCELLO PETER L | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 102 & 102E-1 OWNERS: VANESSA DEKERLEGAND, WIFE OF AND PETER L. MARCELLO MUNICIPAL ADDRESS: 6800 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-028-000017463 | LLP-028-000017463 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | SAUCIER RENEE / ZAIBLICH RICHARD T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 103 & 103E-1 |
| LLP-028-000017465 | LLP-028-000017465 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | WHITAKERROEMERSHAUSER MARY A | 17TH STREET OUTFALL CANAL,, REPAIR/REHABILITATION PROJECT TRACT NOS. 104 & 104E-1 OWNERS: MARY ANN WHITAKER ROEMERSHAUSER MUNICIPAL ADDRESS: 6810 BELLAIRE DR. NEW ORLEANS, LA 70124 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017466 | LLP-028-000017466 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | CENTANNI BARBARA / DEMAHY CHARLES T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 105 & 105E-1 |
| LLP-028-000017467 | LLP-028-000017467 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | HEINTZ GERALD F / GILDIG MARLENE / BOUDREAUX HECTOR C | 17TH  STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 106 & 106E-1 OWNERS: GERALD F. HEINTZ, MARLENE GILDIG, WIFE OF AND HECTOR C. BOUDREAUX, JR. MUNICIPAL ADDRESS: 6816 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-028-000017468 | LLP-028-000017468 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | BERNARD YOLANDE / BURST BERNARD | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 107 & 107E-1 |
| LLP-028-000017469 | LLP-028-000017469 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BERNARD YOLANDA / BURST BERNARD | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 108 & 108E-1 OWNERS: YOLANDA BERNARD, WIFE OF AND BERNARD BURST, JR. MUNICIPAL ADDRESS: 6830 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-028-000017470 | LLP-028-000017470 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | RULI JACK P / HOOPER JOAN | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 109 & 109E-1 |
| LLP-028-000017471 | LLP-028-000017471 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | ANDO CHRISTINA R / SANTOS AUGUST | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 100 & 110E-1 OWNERS: CHRISTINA R. ANDO, WIFE OF AND AUGUST SANTOS MUNICIPAL ADDRESS: 6900 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-028-000017472 | LLP-028-000017472 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BOWLES JOSEPH JOHN | 17TH STREET OUTFALL CANAL, , REPAIR/REHABILITATION PROJECT TRACT NOS. 111 & 111E-1 OWNERS: JOSEPH JOHN BOWLES, JR. MUNICIPAL ADDRESS: 6908 BELLAIRED DR. NEW ORLEANS, LA 70124 |
| LLP-028-000017473 | LLP-028-000017473 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | NELSON MARYKATHERINE / THALLER FRANCIS J | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 112 &112E-1 OWNERS: MARY KATHERIN NELSON, WIFE OF AND FRANCIS J. THALLER, JR. NEW ORLEANS, LA 70124 |
| LLP-028-000017474 | LLP-028-000017474 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY / CRESCENT TITLE WEST BANK ; GATZMAN LIZ / STEWART TITLE OF LOUISIANA ; FERNANDEZ KENNETH J / ; ROMANO PHYLLIS H / ; PICKNEY DONALD J / ; MUMME MARY ANNE / ; KNIGHT LEAH DELLORFANO / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-028-000017475 | LLP-028-000017475 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; IACONO CARMEN / ; BROOME GLADYS C / ; OWNES CHESTER F / COMMONWEALTH SAVINGS ASSOCIATION ; MADERIS ELENORA GERDES / ; MADERIS CYRUS / ; VOELKER RICHARD L / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017476 | LLP-028-000017476 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; BOIGARCOLEO DOLORES / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILLIAN / ; OWENS CHESTER F / ; COCHRAN FREDERICK / ; FRIEDMAN DOBIN / ; RATCLIFFCOCHRAN LILLIAN LOUISE / ; HEMMERSBACH JOSEPH MARK / ; PRINE MARGARET / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; LOFTON DARLENE WRITTEN / ; RICKETTS CARMEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS LAWRENCE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; ARCOLEO DOLORES / ; RATCLIFFBAYS LILLIAN / ; BAYS JAMES D / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-028-000017477 | LLP-028-000017477 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; LEONARD WILMA / ; ARCLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; OWENS CHESTER F / ; COCHRAN FREDERICK / ; FRIEDMAN DOBIN / ; COCHRAN EDWARD GEORGE / ; RATCLIFF COCHRAN LILLIAN LOUISE / ; HEMMERSBACH JOSEPH MARK / ; PRINE MARGARET / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIFFCOCHRAN LILLIAN LOUISE / ; VOELKER RICHARD L / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS LAWRENCE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; ARCOLEO DOLORES / ; RATCLIFFBAYS LILLIAN / ; BAYS JAMES / ; COCHRAN GEORGE W / ; DROLLA F JOSEPH / ; VANDRELL STANLEY E / ; SASTRUNK MICHAEL R / ; NILES JULIA / ; ROSE REBECCA / ; LARSEN SARAH / ; WALDYKE MICHAEL J | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017478 | LLP-028-000017478 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; ARCOLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILIAN / ; FRIEDMAN DOBIN / ; HEMMERSBACH JOSEPH MARK / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIF COCHRAN LILLIAN LOUISE / ; LOFTON DARLENE WRITTEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS DARLENE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; RATCLIFFBAYS LILLIAN / ; MESA FRED L / ; CORNFORTHMESA DIANE / ; BURTCHART KATHERINE / ; EBEYAS PHYLLIS / ; CONNALLY JOHN L / ; DAVIS LORRAINE / ; / THE FIDELITY HOMESTEAD ASSOCIATION ; DYESSVILLERA LORRAIN B / ; DEMAHY CHARLES T / ; DEMAHY BARBARA CENTANNI / ; STEPHENS JEANNE B | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-028-000017479 | LLP-028-000017479 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | ANDRY RICHARD G / FIDELITY HOMESTEAD ASSOCIATION ; / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; DUTTON WILLIAM D / ; GAMBLE HARRY P / ; STEGER HERMAN C / FIRST HOMESTEAD SAVINGS ASSOCIATION | HIENTZ GERALD F / GIDIG MARLENE / BORDEAUX HECTOR C / ROQUES ADELE / MITCHELL JOHN D / MITCHELL REYMOND L / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-028-000017481 | LLP-028-000017481 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / CAHILL HARRY L ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION ; GAMBLE HARRY P / ; MEUNIER JEROME / ; SCOTT CURTIS / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION | MITCHELL ESSIE M / RICHE JOSEPH L / BERNARD YOLANDE / BURST BERNARD / MITCHELL RAYMOND L | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-028-000017482 | LLP-028-000017482 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; CONNOLLY GEORGE / ; DUSON IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN R / ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; POROBIL GREGORY M / ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | MITCHELL RAYMOND L / MITCHELL ESSIE / BERNARD CHARLES L / FLORALBA ROJAS / MARZIALE LOUIS P | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017485 | LLP-028-000017485 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / PARISH OF JEFFERSON ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION ; CONNOLLY GEORGE C / ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN / ; POROBIL GREGORY M / ; KUHNER HARRY E / ; ARD CHRIS / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | HOOPER JOAN /<br>RULI JACK /<br>BURST BERNARD /<br>YOLANDE BERNARD /<br>MITCHELL RAYMOND L /<br>MARZIALE LOUIS P /<br>FLORALBA ROJAS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-028-000017486 | LLP-028-000017486 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; HOGAN DAVID E / ; ELLIS EDWARD B | RANDO CHRISTINA /<br>SANTOS AUGUST /<br>VIVERTIO JOSEPH /<br>FISCHER CATHERINE /<br>DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-028-000017489 | LLP-028-000017489 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, L 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-028-000017491 | LLP-028-000017491 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; BABIN EMILE J / FIRST HOMESTEAD SAVINGS AND LOAN ; SCHONBERG IRVIN H / UNION SAVINGS AND LOAN ASSOCIATION ; / PELICAN HOMESTEAD ASSOCIATION ; HASPEL EDWARD / ; GAUDIN MARGARET / ; KUHNER HARRY E / ; HANHART GWENDOLYN | THALLER FRANCIS J /<br>NELSON MARY K /<br>DERBES MARLENE /<br>JIMINEZ SALOME | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE OMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUIIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-028-000014064 | LLP-028-000014064 | Attorney-Client; Attorney Work Product | 9/25/2006 | MSG | Rosamano, Marco A MVN | Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN | RE: Hernandez Title Tract 110, Lake Pontchartrain and Vicinity, St. Bernard, LA |
| LLP-028-000017383 | LLP-028-000017383 | Attorney-Client; Attorney Work Product | 9/25/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN CONTRACTING DIVISION | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | INTERIM TITLE BINDERS FOR ST. BERNARD PARISH TRACT NO. 110E OWNERS: OLIVIER PLANTATION, L.L.C. DELTA TITLE FILE #: 68124 CONTRACT NO.:W912P8-06-D-0076 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000017385 | LLP-028-000017385 | Attorney-Client; Attorney Work Product | 9/25/2006 | DOC | ROSAMANO MARCO / CEMVN-OC | BLOOD / CEMVN-RE-E | ATTORNEY'S TITLE REVIEW OF TRACT 109E OWNER: OLIVIER PLANTATION, LLC TITLE AGENT: DELTA TITLE CORPORATION |
| LLP-028-000014507 | LLP-028-000014507 | Deliberative Process | 5/20/2006 | MSG | Berczek, David J, LTC HQ02 | Cali, Peter R MVN<br>Kearns, Samuel L MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Bivona, Bruce J MVN<br>Huffman, Rebecca MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN<br>Garcia, Barbara L MVN<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Bonura, Darryl C MVN<br>Balint, Carl O MVN<br>Setliff, Lewis F COL MVS<br>Ziino, Julie MVS<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Johnson, Craig MVN-Contractor<br>Cali, Stephen MVN-Contractor | RE: MVN Personnel for Hurricane Protection Office |
| LLP-028-000018042 | LLP-028-000018042 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| LLP-028-000014547 | LLP-028-000014547 | Attorney-Client; Attorney Work Product | 9/15/2006 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kopec, Joseph G MVN<br>mkinsey1@cox.net<br>Kilroy, Maurya MVN | FW: ROE Permit - Orleans Parish School Board |
| LLP-028-000018646 | LLP-028-000018646 | Attorney-Client; Attorney Work Product | 9/4/2006 | MSG | Kinsey, Mary V MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: ROE Permit - Orleans Parish School Board |
| LLP-028-000014550 | LLP-028-000014550 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Lambert, Dawn M MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN | RE: ROE for Surveys, etc. |
| LLP-028-000018739 | LLP-028-000018739 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | LABURE LINDA C / MVN ; / ORLEANS PARISH SCHOOL BOARD | N/A | DEPARTMENT OF THE ARMY RIGHT OF ENTRY FOR SURVEY AND EXPLORATION IHNC NAVIGABLE FLOODGATES PROJECT ORLEANS PARISH, LOUISIANA T 12S, R 13 E SECTION 16 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014875 | LLP-028-000014875 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Kilroy, Maurya MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Please review promptly - Amendment to Approved St. Bernard APIR |
| LLP-028-000018637 | LLP-028-000018637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | AGREEMENTS FOR SUCH WORK. WAIVER GRANTED FOR POLICY REQUIREMENTS FOR ENVIRONMENTAL COMPLIANCE PRIOR TO APPROVAL BY MVD COMMANDER'S APIRS. |
| LLP-028-000015045 | LLP-028-000015045 | Deliberative Process | 5/29/2006 | MSG | Labure, Linda C MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: APIRMemorialDayversion (2) |
| LLP-028-000015981 | LLP-028-000015981 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT / ; / MISSISSIPPI DIVISION COUNSEL ; / NEW ORLEANS DISTRICT COUNSEL | N/A | ABBRIEVATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION REPORT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-028-000015089 | LLP-028-000015089 | Deliberative Process | 1/28/2006 | MSG | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: 17th St - Closure Structure-ltr to OLD |
| LLP-028-000016051 | LLP-028-000016051 | Deliberative Process | 1/28/2006 | DOC | LABRUE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | NAGIN C R / CITY OF NEW ORLEANS<br>NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS<br>MCCROSSEN MICHAEL / ORLEANS LEVEE DISTRICT<br>MARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS<br>SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS<br>PREAU EDMOND J / PUBLICS WORKS AND INTERMODAL TRANPORTATION LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT<br>STACK MICHAEL / LA DOTD<br>SPENCER STEVAN / ORLEANS LEVEE DISTRICT<br>/ CEMVN-CT<br>/ CEMVN-ED-FS<br>/ CEMVN-CD-NO-W<br>/ CEMVN-ED-T<br>/ CEMVN-PM-R | UNDER PROVISIONS OF P.L. 84-9, THE U.S. ARMY CORPS OF ENGINEERS PROPOSES TO PERFORM EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT. |
| LLP-028-000015151 | LLP-028-000015151 | Deliberative Process | 5/23/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: MVN Personnel for Hurricane Protection Office |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000016934 | LLP-028-000016934 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| LLP-028-000015304 | LLP-028-000015304 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Labure, Linda C MVN | Jones, Frank C HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Fagot, Elizabeth L HQ02<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Lair-Cruppi-Cheny.doc |
| LLP-028-000019391 | LLP-028-000019391 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Price, Cassandra P MVD | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barton, Charles B MVD | FW: VICE PRESIDENTIAL INQUIRY 60714143; OSD 10826; VP204995 - |
| LLP-028-000019392 | LLP-028-000019392 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LAIR KEVIN | RESPONSE TO EMAIL CONCERNING THE REAL ESTATE INTERESTS ACQUIRED OVER PROPERTY ALONG THE 17TH STREET OUTFALL CANAL FLOODWALL IN JEFFERSON AND ORLEANS PARISHES, LOUISIANA |
| LLP-028-000019613 | LLP-028-000019613 | Attorney-Client; Attorney Work Product | 7/28/2006 | TIF | LAIR KEVIN | N/A | CONTROL SHEET FROM DACS-ZDV-WHI VP204995 - REQUEST RETURN OF SEIZED PROPERTY FROM THE CORPS OF ENGINEERS |
| LLP-028-000015314 | LLP-028-000015314 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Cruppi, Janet R MVN | Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Labure, Linda C MVN | RE: VICE PRESIDENTIAL INQUIRY 60714143; OSD 10826; VP204995 - |
| LLP-028-000019462 | LLP-028-000019462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARMENT OF ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LAIR KEVIN | RESPONSE TO EMAIL CONCERNING THE REAL ESTATE INTERESTS ACQUIRED OVER PROPERTY ALONG THE 17TH STREET OUTFALL CANAL FLOODWALL IN JEFFERSON AND ORLEANS PARISHES, LOUISIANA |
| LLP-028-000015350 | LLP-028-000015350 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Cruppi, Janet R MVN | Price, Cassandra P MVD<br>Segrest, John C MVD<br>Barton, Charles B MVD | FW: VICE PRESIDENTIAL INQUIRY 60714143; OSD 10826; VP204995 - |
| LLP-028-000018913 | LLP-028-000018913 | Attorney-Client; Attorney Work Product | 7/28/2006 | TIF | LAIR KEVIN | N/A | CONTROL SHEET FROM DACS-ZDV-WHI VP204995 - REQUEST RETURN OF SEIZED PROPERTY FROM THE CORPS OF ENGINEERS |
| LLP-028-000018914 | LLP-028-000018914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; WAGENAAR RICHARD P / MVN | LAIR KEVIN | E-MAIL SENT TO VICE PRESIDENT CHENEY REGARDING CONSTRUCTION OF U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT IS OVERSEEING AT THE 17TH STREET OUTFALL REPAIR AND REHABILITATION |
| LLP-028-000015351 | LLP-028-000015351 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: VICE PRESIDENTIAL INQUIRY 60714143; OSD 10826; VP204995 - |
| LLP-028-000018949 | LLP-028-000018949 | Attorney-Client; Attorney Work Product | 7/28/2006 | TIF | LAIR KEVIN | N/A | CONTROL SHEET FROM DACS-ZDV-WHI VP204995 - REQUEST RETURN OF SEIZED PROPERTY FROM THE CORPS OF ENGINEERS |
| LLP-028-000018950 | LLP-028-000018950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; WAGENAAR RICHARD P / MVN | LAIR KEVIN | E-MAIL SENT TO VICE PRESIDENT CHENEY REGARDING CONSTRUCTION OF U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OVERSEEING THE 17TH STREET OUTFALL REPAIR AND REHABILITATION |
| LLP-028-000015356 | LLP-028-000015356 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Labure, Linda C MVN | RE: Response to Lair |
| LLP-028-000018861 | LLP-028-000018861 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PUT ON LETTER AND ADDRESS TO M/M LAIR REFERENCE THEIR E-MAIL TO CHENEY AND THE PROJECT NAME. REGARDING PROPERTY LOCATED ON 6932 BELLAIRE DRIVE AFFECTED BY THE REPAIR/REHABILITATION WORK |
| LLP-028-000015364 | LLP-028-000015364 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Labure, Linda C MVN | FW: VICE PRESIDENTIAL INQUIRY 60714143; OSD 10826; VP204995 - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000018834 | LLP-028-000018834 | Attorney-Client; Attorney Work Product | 7/28/2006 | TIF | LAIR KEVIN | N/A | CONTROL SHEET FROM DACS-ZDV-WHI VP204995 - REQUEST RETURN OF SEIZED PROPERTY FROM THE CORPS OF ENGINEERS |
| LLP-028-000015365 | LLP-028-000015365 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Price, Cassandra P MVD | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barton, Charles B MVD | FW: VICE PRESIDENTIAL INQUIRY 60714143; OSD 10826; VP204995 - |
| LLP-028-000018868 | LLP-028-000018868 | Attorney-Client; Attorney Work Product | 7/28/2006 | TIF | LAIR KEVIN | N/A | CONTROL SHEET FROM DACS-ZDV-WHI VP204995 - REQUEST RETURN OF SEIZED PROPERTY FROM THE CORPS OF ENGINEERS |
| LLP-028-000015376 | LLP-028-000015376 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Wallace, Frederick W MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Young, Frederick S MVN | 17th Street Canal Structures FOIA Meeting 1:30 pm 7/26/06 |
| LLP-028-000019234 | LLP-028-000019234 | Attorney-Client; Attorney Work Product | 1/30/2006 | PDF | CLEMENT TARA E / KINNEY & ELLINGHAUSEN | WALLACE FRED / MVN CEMVN-OC | THIS SHALL SERVE AS AN OFFICIAL FREEDOM OF INFORMATION ACT REQUEST." OUR FIRM REPRESENTS THE MARINER'S COVE TOWNHOUSE ASSOCIATION INC. TOGETHER WITH THE INDIVIDUAL PROPERTY OWNERS SEEK THE FOLLOWING INFORMATION." |
| LLP-028-000015392 | LLP-028-000015392 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Wallace, Frederick W MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Young, Frederick S MVN | 17th Street Canal Structures |
| LLP-028-000019400 | LLP-028-000019400 | Attorney-Client; Attorney Work Product | 1/30/2006 | PDF | CLEMENT TARA E / KINNEY & ELLINGHAUSEN | WALLACE FRED / MVN CEMVN-OC | THIS SHALL SERVE AS AN OFFICIAL FREEDOM OF INFORMATION ACT REQUEST." OUR FIRM REPRESENTS THE MARINER'S COVE TOWNHOUSE ASSOCIATION INC. TOGETHER WITH THE INDIVIDUAL PROPERTY OWNERS SEEK THE FOLLOWING INFORMATION." |
| LLP-028-000015410 | LLP-028-000015410 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Landry, William J MVN | Young, Frederick S MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN | RE: Sid-Mar's acquisition |
| LLP-028-000019041 | LLP-028-000019041 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 7TH STREET CANAL INTERIM CLOSURE STRUCTURE RIGHT-OF-WAY ORLEANS PARISH, LOUISIANA |
| LLP-028-000015413 | LLP-028-000015413 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Lambert, Dawn M MVN | Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN | FW: Sid-Mar's acquisition |
| LLP-028-000018858 | LLP-028-000018858 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 7TH STREET CANAL INTERIM CLOSLURE STRUCTURE RIGHT-OF-WAY |
| LLP-028-000015414 | LLP-028-000015414 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Sid-Mar's acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000018773 | LLP-028-000018773 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | ASHE BARRY W / STONE PIGMAN WALTHER WITTMANN LLC ; WHITTAKER SCOTT T / STONE PIGMAN WALTHER WITTMANN LLC ; KNIGHT KATHRYN M / STONE PIGMAN WALTHER WITTMANN LLC ; BURGESS SIDNEY K / ; BURGESS MARION G / ; BLANCO KATHLEEN B / ; ATER AL / ; / BFM CORPORATION, LLC ; JOHN | N/A | VERIFIED PETITION |
| LLP-028-000015674 | LLP-028-000015674 | Deliberative Process | 3/2/2006 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | FW: Fee Vs Easement DRAFT Memo thru MVD |
| LLP-028-000018588 | LLP-028-000018588 | Deliberative Process | XX/XX/XXXX | DOC | / CEMVN-RE | / CEMVD-PD-SP<br>/ HQUSACE(CEMP-CR) | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION ATTN: CEMVN-PD-SP REQUEST FOR APPROVAL TO ACQUIRE PRIVATE LERD, IN A NON-STANDARD FEE ESTATE, ON BEHALF OF THE NON-FEDERAL SPONSOR (NFS). |
| LLP-028-000015678 | LLP-028-000015678 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Cruppi, Janet R MVN | Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN<br>Wallace, Frederick W MVN | FW: S and I question |
| LLP-028-000018764 | LLP-028-000018764 | Attorney-Client; Attorney Work Product | 2/14/2006 | DOC | N/A | N/A | LIST OF HOMEOWNERS AFFECTED BY REPAIR AREAS ALONG CANALS LONDON AVENUE @ ROBERT E. LEE AND LONDON AVENUE @ MIRABEAU |
| LLP-028-000015690 | LLP-028-000015690 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | RE: TFG Issue Paper on Fee vs. Easement |
| LLP-028-000019205 | LLP-028-000019205 | Attorney-Client; Attorney Work Product | 1/23/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY ; LABURE LINDA C / CEMVN-RE MVN | / MISSISSIPPI VALLEY DIVISION (CEMVN-PD-SP) | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVN-PD-SP) TF GUARDIAN, ACQUISITION OF FEE, EXCLUDING OIL, GAS AND MINERALS |
| LLP-028-000019206 | LLP-028-000019206 | Attorney-Client; Attorney Work Product | 1/21/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |
| LLP-028-000015691 | LLP-028-000015691 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | FW: TFG Issue Paper on Fee vs. Easement |
| LLP-028-000019229 | LLP-028-000019229 | Attorney-Client; Attorney Work Product | 1/21/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/PROCEDURE/PROCESS |
| LLP-028-000015692 | LLP-028-000015692 | Attorney-Client; Attorney Work Product | 1/22/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: TFG Issue Paper on Fee vs. Easement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000019249 | LLP-028-000019249 | Attorney-Client; Attorney Work Product | 1/23/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY ; LABURE LINDA C / CEMVN-RE MVN | / MISSISSIPPI VALLEY DIVISION (CEMVN-PD-SP) | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVN-PD-SP) TF GUARDIAN, ACQUISITION OF FEE, EXCLUDING OIL, GAS AND MINERALS |
| LLP-028-000019250 | LLP-028-000019250 | Attorney-Client; Attorney Work Product | 1/21/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |
| LLP-028-000015693 | LLP-028-000015693 | Attorney-Client; Attorney Work Product | 1/22/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: TFG Issue Paper on Fee vs. Easement |
| LLP-028-000019266 | LLP-028-000019266 | Attorney-Client; Attorney Work Product | 1/21/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/PROCEDURE/PROCESS REQUEST FOR APPROVAL TO ACQUIRE A FEE, EXCLUDING MINERALS, NON-STANDARD ESTATE FOR ORLEANS EAST BANK PROJECTS. |
| LLP-028-000015694 | LLP-028-000015694 | Deliberative Process | 1/21/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | TFG Issue Paper on Fee vs. Easement |
| LLP-028-000019300 | LLP-028-000019300 | Deliberative Process | 1/21/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/PROCEDURE/PROCESS. REQUEST FOR APPROVAL TO ACQUIRE A FEE, EXCLUDING MINERALS, NON-STANDARD ESTATE FOR ORLEANS EAST BANK PROJECTS. |
| LLP-028-000015710 | LLP-028-000015710 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN | RE: Lake Pontchartrain Fisherman Association (UNCLASSIFIED) |
| LLP-028-000018970 | LLP-028-000018970 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN | 2 msgs from Angela (UNCLASSIFIED) |
| LLP-028-000019574 | LLP-028-000019574 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Drinkwitz, Angela J MVN | Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN<br>Villa, April J MVN<br>Stiebing, Michele L MVN | RE: Call from landowner in Plaq Parish |
| LLP-028-000019575 | LLP-028-000019575 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Drinkwitz, Angela J MVN | Keller, Janet D MVN | RE: Call from landowner in Plaq Parish |
| LLP-028-000015721 | LLP-028-000015721 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Cruppi, Janet R MVN | FW: Latest version of issue paper re ASA disallowance of condemnation |
| LLP-028-000018912 | LLP-028-000018912 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEE MVD/MVN RE COMMENTS IN MAROON ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| LLP-028-000015722 | LLP-028-000015722 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>McDonald, Barnie L MVD | FW: Latest version of issue paper re ASA disallowance of condemnation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000018947 | LLP-028-000018947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEE MVD/MVN RE COMMENTS IN MAROON ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| LLP-028-000015725 | LLP-028-000015725 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Latest version of issue paper re ASA disallowance of condemnation |
| LLP-028-000019022 | LLP-028-000019022 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | ISSUE PAPER ASA (CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| LLP-028-000015743 | LLP-028-000015743 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Corps Real Estate Acquisition Schedule, Repair and Rehabilitation of Hurricane Protection Systems post-Katrina |
| LLP-028-000019191 | LLP-028-000019191 | Attorney-Client; Attorney Work Product | 10/6/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA ; SBB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; DRW / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING OF PROPERTY USE - LAKE CATAOUATCHE LEVEE ENLARGEMENT PARISH OF JEFFERSON EXECUTIVE ORDER NO. KBB 2006 - 40 & ROW OF EXECUTIVE ORDER DWG NO. H-8-46509 |
| LLP-028-000019193 | LLP-028-000019193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS - REAL ESTATE ACQUISITION TIMELINE POST - KATRINA REPAIR AND REHABILITATION WORK ON HURRICANE PROTECTION SYSTEMS |
| LLP-028-000015749 | LLP-028-000015749 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-028-000018575 | LLP-028-000018575 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS- REAL ESTATE ACQUISITION TIMELINE POST-KATRINA REPAIR AND REHABILITATION WORK ON HURRICANE PROTECTION SYSTEMS |
| LLP-029-000000015 | LLP-029-000000015 | Deliberative Process | 1/7/2008 | MSG | Holley, Soheila N MVN | Ross, Nastassia Y MVN-Contractor<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | FW: LANDREIU-IER resp 12282007GO.doc |
| LLP-029-000000335 | LLP-029-000000335 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY NEW ORLENAS DISTRICT, CORPS OF ENGINEERS | LANDRIEU MARY L / UNITED STATES SENATE | LETTER OF RESPONSE REGARDING CONSTRUCTION OF THE HURRICANE STORM DAMAGE REDUCTION SYSTEM (HSDRS) |
| LLP-029-000000336 | LLP-029-000000336 | Deliberative Process | 12/20/2007 | PDF | LANDRIEU MARY L | LEE ALVIN / MVN | LETTER CONCERNING BORROW PITS BEING IMPOSED UPON RESIDENTS OF SOUTHEAST LOUISIANA WHO MAY OBJECT |
| LLP-029-000000023 | LLP-029-000000023 | Attorney-Client; Attorney Work Product | 1/3/2008 | MSG | Gutierrez, Judith Y MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Scope of Work - RE Acq Multi-Service Contract |
| LLP-029-000000343 | LLP-029-000000343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK REAL ESTATE ACQUISITION MULTI-SERVICES CONTRACT U.S. ARMY CORPS OF ENGINEERS (USACE) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-029-000000027 | LLP-029-000000027 | Attorney-Client; Attorney Work Product | 1/4/2008 | MSG | Lupo, Frank MVN | Cruppi, Janet R MVN<br>Barreca, Joseph A MVN<br>Radosta, Lawrence J MVN<br>Brogna, Betty M MVN<br>DiMarco, Cerio A MVN<br>Klock, Todd M MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | RE: Michoud Slip Title Binders |
| LLP-029-000000352 | LLP-029-000000352 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Lupo, Frank MVN | Blood, Debra H MVN<br>DiMarco, Cerio A MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Barreca, Joseph A MVN<br>Radosta, Lawrence J MVN | FW: MICHOUD TRACT 406- GCR contractor |
| LLP-029-000000360 | LLP-029-000000360 | Attorney-Client; Attorney Work Product | 11/26/2007 | MSG | Lupo, Frank MVN | Blood, Debra H MVN<br>DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Barreca, Joseph A MVN | FW: Michoud Slip Tract 406 (GCR contract)- return to contractor |
| LLP-029-000000361 | LLP-029-000000361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, MICHOUD CANAL TO MICHOUD SLIP |
| LLP-029-000000362 | LLP-029-000000362 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA / HARVEY CANAL HOLDINGS II, L.L.C. | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE LEVEE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA - ORLEANS EAST BANK MICHOUD CANAL TO MICHOUD SLIP LOT 13-B-2B TRACT NO. 406-E-1-PERPETUAL LEVEE/FLOODWALL EASEMENT |
| LLP-029-000000363 | LLP-029-000000363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, MICHOUD CANAL TO MICHOUD SLIP |
| LLP-029-000000029 | LLP-029-000000029 | Attorney-Client; Attorney Work Product | 1/4/2008 | MSG | Brogna, Betty M MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN | FW: Attorney Interim Binder Approval Memo-Tr. 410E-1 Lake |
| LLP-029-000000179 | LLP-029-000000179 | Attorney-Client; Attorney Work Product | 12/19/2007 | DOC | RADOSTA LAWRENCE J / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF, TR.410-E-1 |
| LLP-029-000000180 | LLP-029-000000180 | Attorney-Client; Attorney Work Product | 11/10/2007 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE LEVEE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA MICHOUD CANAL LEVEE 57061 GENTILLY HIGHWAY - LOT A 57065 GENTILLY HIGHWAY - LOT B1-A |
| LLP-029-000000032 | LLP-029-000000032 | Attorney-Client; Attorney Work Product | 1/4/2008 | MSG | Brogna, Betty M MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN | FW: Michoud Slip Tract 407-E-1; Tarpon Concrete Storage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- |
| LLP-029-000000213 | LLP-029-000000213 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | CAHILL HARRY L / DEPARTMENT OF THE ARMY ; / USACE | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-029-000000214 | LLP-029-000000214 | Attorney-Client; Attorney Work Product | 12/5/2007 | DOC | BARRECA JOSEPH A / CEMVN-OC | N/A | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 407-E-1; MICHOUD CANAL TO MICHOUD SLIP |
| LLP-029-000000033 | LLP-029-000000033 | Attorney-Client; Attorney Work Product | 1/4/2008 | MSG | Brogna, Betty M MVN | Bilbo, Diane D MVN<br>DiMarco, Cerio A MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | FW: TRACTS B100E-1THRU 5 |
| LLP-029-000000226 | LLP-029-000000226 | Attorney-Client; Attorney Work Product | 12/5/2007 | DOC | CAHILL HARRY L / COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY MVN | N/A | DEPARTMENT O F THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-029-000000065 | LLP-029-000000065 | Attorney-Client; Attorney Work Product | 1/4/2008 | MSG | Barreca, Joseph A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Gutierrez, Judith Y MVN<br>Radosta, Lawrence J MVN<br>Lupo, Frank MVN<br>Trotter, Rita E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | Closed Tract, Tr. 211, Dehesa, London Ave Canal |
| LLP-029-000000250 | LLP-029-000000250 | Attorney-Client; Attorney Work Product | 1/4/2008 | DOC | BARRECA JOSEPH A ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>DIMARCO CERIO / MVN-OC<br>ROSAMANO MARCO / MVN-OC<br>LUPO FRANK / MVN-OC<br>RADOSTA LAWRENCE / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>WALTERS ANGELE / MVN-OC<br>TERRELL BRIGETTE / MVN-RE<br>GUTIERREZ JUDITH / MVN-RE<br>SHUJA FAISAL / MVN-RE<br>BARRECA/1178 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 211, PROPERTY OF CHRISTINE DAVIS DEHESA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-029-000000251 | LLP-029-000000251 | Attorney-Client; Attorney Work Product | 1/4/2008 | PDF | DEHESA CHRISTINE D / ; TROTTER RITR / ; TERRELL BRIGETTE F / ; BARRECA JOSEPH A / THE PARISH OF NEW ORLEANS, STATE OF LOUISIANA ; DEHESA CHRISTINE D / ; / STRATEGIC PLANNING ASSOCIATES/BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE TASK FORCE GUARDIAN, NEW ORLEANS MISSISSIPPI VALLEY DIVISION | N/A | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 211 SALE OF LAND |
| LLP-029-000000067 | LLP-029-000000067 | Attorney-Client; Attorney Work Product | 1/5/2008 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson'<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | FW: Acts of Partial Release, Tract 210, Riley |
| LLP-029-000000255 | LLP-029-000000255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH |
| LLP-029-000000256 | LLP-029-000000256 | Attorney-Client; Attorney Work Product | 2/11/1998 | PDF | N/A | N/A | INSTRUMENT #452750 |
| LLP-029-000000257 | LLP-029-000000257 | Attorney-Client; Attorney Work Product | 3/3/2000 | PDF | N/A | N/A | INSTRUMENT #550872 |
| LLP-029-000000259 | LLP-029-000000259 | Attorney-Client; Attorney Work Product | 7/21/2006 | PDF | TEEGARDEN JOHN S / ; / DEPARTMENT OF THE ARMY MVD TASK FORCE GUARDIAN | N/A | SURVEY OF LOT 35 SQUARE 6 BURBANK GARDENS THIRD DISTRICT CITY OF NEW ORLEANS ORLEANS PARISH, LA |
| LLP-029-000000072 | LLP-029-000000072 | Attorney-Client; Attorney Work Product | 1/7/2008 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson'<br>'SpectraLab@cs.com'<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN | RE: Updated Binder and gap Affidavit, Tract 205, Lee (London) |
| LLP-029-000000230 | LLP-029-000000230 | Attorney-Client; Attorney Work Product | 12/4/2007 | PDF | / DEPARTMENT OF THE ARMY MVD TASK FORCE GUARDIAN | N/A | SURVEY OF LOTS 10 & 11 SQUARE 9 MIRABEAU GARDENS, SECTION C" THIRD DISTRICT CITY OF NEW ORLEANS ORLEANS PARISH LA" |
| LLP-029-000000231 | LLP-029-000000231 | Attorney-Client; Attorney Work Product | 01/XX/2008 | DOC | LEE TOM / ; LEEWILLIAMS LOIS R / ; DOUGHTYJACKSON ALMA L / ; LEEWILLIAMS SHEDRICK / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | COMMONWEALTH LAND TITLE INSURANCE COMPANY SELLER'S/OWNER'S AFFIDAVIT AND INDEMNITY AGREEMENT |
| LLP-029-000000232 | LLP-029-000000232 | Attorney-Client; Attorney Work Product | 12/4/2007 | DOC | LEE TOM / ; DOUGHTYJACKSON ALMA L / ; LEEWILLIAMS LOIS R / ; LEEWILLIAMS SHEDRICK / ; DIMARCO CERIO A / ; / DEPARTMENT OF THE ARMY USACE TASK FORCE GUARDIAN | N/A | SALE OF LAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-029-000000073 | LLP-029-000000073 | Attorney-Client; Attorney Work Product | 1/8/2008 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN | RE: Acts of Partial Release, Tract 210, Riley |
| LLP-029-000000289 | LLP-029-000000289 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, LONDON AVENUE CANAL FLOODWALL BREACH |
| LLP-029-000000077 | LLP-029-000000077 | Attorney-Client; Attorney Work Product | 1/8/2008 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN | FW: Updated Binder and Gap Affidavit, Tracts 221 & 221-E-1, |
| LLP-029-000000268 | LLP-029-000000268 | Attorney-Client; Attorney Work Product | 11/6/2007 | DOC | / DEPARTMENT OF THE ARMY ; CAHILL HARRY L / COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-029-000000271 | LLP-029-000000271 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; FERNANDEZ REBECCA | N/A | COMMONWEALTH LAND TITLE INSURANCE COMPANY SELLER'S/OWNER'S AFFIDAVIT AND INDEMNITY AGREEMENT |
| LLP-029-000000091 | LLP-029-000000091 | Attorney-Client; Attorney Work Product | 1/4/2008 | MSG | Gutierrez, Judith Y MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN<br>Allen, Dianne MVN<br>Black, Timothy MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN | Teleconference with Spitzer regarding Title Curative Work |
| LLP-029-000000244 | LLP-029-000000244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | SCOPE OF WORK REAL ESTATE ACQUISITION MULTI-SERVICES CONTRACT U.S. ARMY CORPS OF ENGINEERS (USACE) |
| LLP-029-000000093 | LLP-029-000000093 | Attorney-Client; Attorney Work Product | 1/9/2008 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | FW: Request for Update order, Spitzer Task Order 7, Trs. |
| LLP-029-000000295 | LLP-029-000000295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH,LOUISIANA TRIUMPH BORROW AREAS (P14) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-029-000000296 | LLP-029-000000296 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH,LOUISIANA TRIUMPH BORROW AREAS (P14) |
| LLP-029-000000297 | LLP-029-000000297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH,LOUISIANA TRIUMPH BORROW AREAS (P14) |
| LLP-029-000000298 | LLP-029-000000298 | Attorney-Client; Attorney Work Product | 10/26/2007 | PDF | / DEPARTMENT OF THE ARMY MVD | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH,LOUISIANA TRIUMPH BORROW AREAS (P14) |
| LLP-029-000000299 | LLP-029-000000299 | Attorney-Client; Attorney Work Product | 12/13/2007 | PDF | COLUDROVICH LANA H / ; BOUTAH LYNDA / ; HOOD L ROGER L / ; JONES MARGARET / ; SLATEN MICHELE / ; LUNDIN DOROTHY M / ; BOUTAH LINDA / ; JONES MARGARET / ; SLATEN MICHELE | N/A | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-029-000000300 | LLP-029-000000300 | Attorney-Client; Attorney Work Product | 12/13/2007 | PDF | COLUDROVICH LANA H / ; BOUTAH LYNDA / ; HOOD ROGER L / U.S SMALL BUSINESS ADMINISTRATION ; JONES MARGARET / ; SLATEN MICHELE | N/A | PLAQUEMINES PARISH RECORDING PAGE |
| LLP-029-000000098 | LLP-029-000000098 | Attorney-Client; Attorney Work Product | 1/7/2008 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Cruppi, Janet R MVN | Plaqs Parish, Tr. 208E, Relief Jones, Jr., et al, Urban Settlement, W912P8-06-D-0079 |
| LLP-029-000000218 | LLP-029-000000218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA |
| LLP-029-000000120 | LLP-029-000000120 | Deliberative Process | 1/8/2008 | MSG | Just, Gloria N MVN-Contractor | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Joseph, Jay L MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN<br>Comeaux, Elaine T MVN<br>Kopec, Joseph G MVN<br>Gilmore, Christophor E MVN<br>Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR<br>Atchley, Duane C MVS | Reach Back Request Number: HPO-LFA-0116-08 |
| LLP-029-000000356 | LLP-029-000000356 | Deliberative Process | 10/XX/2007 | DOC | / MVN ; HOFFMAN BOB / ; STAMPER JEFF / ; GRIESHABER JOHN | N/A | PROJECT DESCRIPTION DOCUMENT 100 YEAR HURRICANE PROTECTION (NEW FLOODWALLS/GATES) LPV 101 THROUGH LPV 104 ORLEANS PARISH, LA |
| LLP-029-000000122 | LLP-029-000000122 | Attorney-Client; Attorney Work Product | 1/2/2008 | MSG | Labure, Linda C MVN | Klock, Todd M MVN<br>Cruppi, Janet R MVN | FW: Executed PCA 14Dec07 - StormProofing (Jefferson Parish) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-029-000000209 | LLP-029-000000209 | Attorney-Client; Attorney Work Product | 12/14/2007 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY/USACE ; BRADBERRY JOHNNY B / LA DOTD ; CAPELA THOMAS J / JEFFERSON PARISH, LOUISIANA AND THE CONSOLIDATED DRAINAGE DISTRICT NO.2 ; DURANT LAWRENCE A / ; WILKINSON THOMAS G | N/A | AGREEMENT AMONG THE DEPARTMENT OF THE ARMY LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT JEFFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE STORM-PROOFING WORK FOR INTERIOR DRAINAGE PUMP STATIONS IN JEFFERSON PARISH, LOUISIANA |
| LLP-029-000000210 | LLP-029-000000210 | Attorney-Client; Attorney Work Product | 12/11/2007 | PDF | BRIDGES J M / LA DOTD ; BOLOTTE GWEN | N/A | LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT NON-FEDERAL SPONSOR'S SELF-CERTIFICATION OF FINANCIAL CAPABILITY FOR AGREEMENTS |
| LLP-029-000000133 | LLP-029-000000133 | Deliberative Process | 1/9/2008 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN | FW: MRGO Chief's Report and PCA issue |
| LLP-029-000000274 | LLP-029-000000274 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO CLOSURE RECOMMENDED PLAN IMPLEMENTATION |
| LLP-029-000000275 | LLP-029-000000275 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / DEPARTMEN OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS | N/A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DEAUTHORIZATION STUDY |
| LLP-029-000000276 | LLP-029-000000276 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION (MRGO-3D) STUDY ISSUE PAPER - DRAFT CHIEF'S REPORT LANGUAGE AND PCA EXECUTION |
| LLP-029-000000278 | LLP-029-000000278 | Deliberative Process | 1/9/2008 | MSG | Snyder, Aaron M MVP | Jenkins, David G MVD<br>Smith, Susan K MVD<br>Miller, Gregory B MVN<br>Lucyshyn, John HQ02<br>Nee, Susan G HQ02<br>Montvai, Zoltan L HQ02<br>Hughes, Thomas E HQ02<br>Bindner, Roseann R HQ02<br>Inkelas, Daniel HQ02<br>Minton, Angela E MVN-Contractor | RE: MRGO Construction Implementation |
| LLP-029-000000141 | LLP-029-000000141 | Deliberative Process | 1/2/2008 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | FW: IER 3 - JP PDD |
| LLP-029-000000199 | LLP-029-000000199 | Deliberative Process | 12/XX/2007 | DOC | / USACE ; / MVN ; MOREHISER MERVIN B / ; ANDERSON CARL E / ; LEE ALVIN B / ; / MISSISSIPPI VALLEY DIVISION ; CREAR ROBERT | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONCHARTRAIN AND VICINITY, LOUISIANA JEFFERSON PARISH, LOUISIANA JEFFERSON PARISH LAKEFRONT |
| LLP-029-000000144 | LLP-029-000000144 | Deliberative Process | 1/9/2008 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: IER 19 Addendum - Update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-029-000000277 | LLP-029-000000277 | Deliberative Process | 12/6/2007 | PDF | SERPAS DONALD / ; SERPAS CATHERINE / ; LEON CHARLES / ; / LOUISIANA AUDUBON COUNCIL ; BARRETT LOUIS / ; KOHL BARRY / LAC ; BARRELL LOUIS / ; ROTA MATT / GULF RESTORATIO NETWORK ; MASTROTOTARO JILL / LAKE PONTCHARTRAIN BASIN FOUNDATION ; MARCH LESLIE / ; BEN EUGENE / ; HARDEN MONIQUE / ADVOCATES FOR ENVIRONMENTAL HUMAN RIGHTS ; WALKER NATHALIE / ADVOCATES FOR ENVIRONMENTAL HUMAN RIGHTS ; ORR MARYLEE M / LOUISIANA ENVIRONMENTAL ACTION NETWORK ; FONTENOT WILLIAM A / ; HEFFMAN BEV / UNITARIAN UNIVERSALIST SERVICE COMMITTEE ; MALEKVILEY DARRYL / M-W & ASSOCIATES ; FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA ; KUHNS TRACY / ; ROBERTS MICHAEL / ASSOCIATION OF FAMILY FISHERMAN ; DASHIELL PAM / HOLY CROSS NEIGHBORHOOD ASSOCIATION ; ROSENTHAL SANDY / LEVEES ORG | OWEN GIB / MVN<br>/ MVN ENVIRONMENTAL<br>GRECZMIEL HORST / CEQ<br>/ GRN<br>/ LPBF<br>/ NAS<br>/ EPA<br>/ USF&WS<br>GRECZMIEL HORST / CEQ<br>BEAR DINAH / CEQ<br>BROWN MICHAEL / MVN<br>KOHL BARRY / LA AUDUBON COUNCIL<br>/ TULANE ENVIRONMENTAL LAW CLINIC<br>DAVIS MARK / TULANE UNIVERSITY<br>DAUZAT JEFF / LDEQ | LETTER 31: DONALD SERPAS SR., 27 NOVEMBER, 2007 |
| LLP-029-000000158 | LLP-029-000000158 | Attorney-Client; Attorney Work Product | 1/8/2008 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Status of new D/T? |
| LLP-029-000000330 | LLP-029-000000330 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | FREDERICK DENISE / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; PRICE / CEMVD-PD-SP ; / CDR | N/A | DECLARATION OF TAKING, INTERIM LEVEL OF PROTECTION, NON-FEDERAL CHALMETTE BACK LEVEE, CREEDMORE BORROW AREA, ST. BERNARD PARISH, LOUISIANA, UNITED STATES OF AMERICA VS. 6.83 ACRES OF LAND, MORE OR LESS, SITUATE IN PARISH OF ST. BERNARD, STATE OF LOUISIANA AND ALFREDA MELERINE PIZANI, ET AL |
| LLP-030-000000006 | LLP-030-000000006 | Attorney-Client; Attorney Work Product | 1/14/2008 | MSG | Bjorn Johnson [bjohnson@gcr1.com] | Brogna, Betty M MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Charlotte Burnell<br>Mona Nosari<br>Owen J. Bordelon | RE: MICHOUD TRACT 406- GCR contractor- Contract No. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-030-000000373 | LLP-030-000000373 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | CAHILL HARRY L / DEPARTMENT OF THE ARMY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / SPA LLC/DADING MARQUES & ASSOCIATES, INC. ; / DEPARTMENT OF THE ARMY USACE TASK FORCE GUARDIAN, NEW ORLEANS MISSISSIPPI VALLEY DIVISION | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE LEVEE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA-ORLEANS EAST BANK MICHOUD CANAL TO MICHOUD SLIP LOT 13-B-2B TRACT NO. 406-E-1-PERPETUAL LEVEE/FLOODWALL EASEMENT |
| LLP-030-000000026 | LLP-030-000000026 | Attorney-Client; Attorney Work Product | 1/13/2008 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | Fw: (Privileged Communication) St. Bernard Parish Executive |
| LLP-030-000000448 | LLP-030-000000448 | Attorney-Client; Attorney Work Product | 10/18/2007 | PDF | RODRIGUEZ HENRY J / ST. BERNARD PARISH GOVERNMENT | N/A | UNITED STATES ARMY CORPS OF ENGINEERS ENTRY ON PRIVATE PROPERTY TO PERFORM WORK |
| LLP-030-000000048 | LLP-030-000000048 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | FW: CX concept - DRAFT- |
| LLP-030-000000454 | LLP-030-000000454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION PROCESS AND CRITERIA CENTER OF EXPERTISE REAL ESTATE DEEDS AND DISPOSAL DOCUMENTS |
| LLP-030-000000057 | LLP-030-000000057 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: CX concept - DRAFT- |
| LLP-030-000000598 | LLP-030-000000598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION PROCESS AND CRITERIA CENTER OF EXPERTISE REAL ESTATE DEEDS AND DISPOSAL DOCUMENTS |
| LLP-030-000000079 | LLP-030-000000079 | Attorney-Client; Attorney Work Product | 9/27/2005 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN | FW: Authorization for entry |
| LLP-030-000000547 | LLP-030-000000547 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LOPEZ GEORGE / LBBLD | N/A | DRAFT ATTORNEY WORK PRODUCT PRIVILEDGED COMMUNICATION AUTHORIZATION FOR ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) |
| LLP-030-000000084 | LLP-030-000000084 | Attorney-Client; Attorney Work Product | 10/11/2005 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Barbier, Yvonne P MVN | FW: Request for ROE TF Guardian |
| LLP-030-000000616 | LLP-030-000000616 | Attorney-Client; Attorney Work Product | 10/11/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION | SPENCER STEVAN G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT<br>WAGNER / CEMVN-PM-C<br>WAUGAMAN / CEMVN-ED-T<br>KEARNS / CEMVN-ED-L<br>RACHEL / CEMVN-ED-F<br>GREMILLION / CEMVN-CD<br>HARTZOG / CEMVN-PM-RP<br>BRENNEN / CEMVN-ED-L | ALL CATEGORY THREE LEVEL =DELETE CERTAIN=INSER BREACHED= USE TERM HEAVILY DAMAGED"" |
| LLP-030-000000100 | LLP-030-000000100 | Attorney-Client; Attorney Work Product | 9/28/2005 | MSG | Cruppi, Janet R MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Hewlett, Thomas R MVS<br>Labure, Linda C MVN | FW: Authorization for entry |
| LLP-030-000000353 | LLP-030-000000353 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LOPEZ GEORGE / LBBLD | N/A | DRAFT ATTORNEY WORK PRODUCT PRIVILEDGED COMMUNICATION AUTHORIZATION FOR ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) |
| LLP-030-000000254 | LLP-030-000000254 | Attorney-Client; Attorney Work Product | 12/18/2007 | MSG | Price, Cassandra P MVD | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: U.S. vs. 6.83 Acres of Land...Parish of St. Bernard...and |
| LLP-030-000000610 | LLP-030-000000610 | Attorney-Client; Attorney Work Product | 12/18/2007 | DOC | RADOSTA LAWRENCE / CEMVN-OC | N/A | LETTER OF SUBMITTAL QUESTION OF LAW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-030-000000280 | LLP-030-000000280 | Attorney-Client; Attorney Work Product | 12/27/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Lachney, Fay V MVN | FW: U.S. vs.22.70 Acres of Land...Parish of Cameron...and |
| LLP-030-000000500 | LLP-030-000000500 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REED DAVID M / OASA (I&E) | N/A | DECLARATION OF TAKING TRACT NO. 118 BY DAVID M. REED, DEPUTY ASSISTANT SECRETARY OF THE ARMY |
| LLP-030-000000501 | LLP-030-000000501 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A TRACT NO. 118 |
| LLP-030-000000502 | LLP-030-000000502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B TRACT NO. 118 |
| LLP-030-000000504 | LLP-030-000000504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE C TRACT NO. 118 |
| LLP-030-000000506 | LLP-030-000000506 | Attorney-Client; Attorney Work Product | 4/2/2007 | DOC | / DEPARTMENT OF THE ARMY MVN ; / LOWER MISSISSIPPI VALLEY DIVISION | N/A | SCHEDULE D TRACT NO. 118 |
| LLP-030-000000509 | LLP-030-000000509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE E NAMES AND ADDRESSES OF PURPORTED OWNERS FOR TRACT NO. 118 |
| LLP-030-000000510 | LLP-030-000000510 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE F TRACT 118 |
| LLP-030-000000511 | LLP-030-000000511 | Attorney-Client; Attorney Work Product | 12/21/2007 | DOC | CEMVN-OC ; FREDERICK DENISE / DISTRICT COUNSEL | PRICE / CDR MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP<br>/ USACE<br>CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE CECC-R/POD, 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING, COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT CWPPRA, SABINE REFUGE CREATING PROJECT, CAMERON PARISH, LOUISIANA, UNITED STATES OF AMERICA VS. 22.70 ACRES OF LAND, MORE OR LESS SITUATE IN PARISH OF CAMERON, STATE OF LOUISIANA AND THOMAS BARR IV, ET AL |
| LLP-030-000000284 | LLP-030-000000284 | Attorney-Client; Attorney Work Product | 12/13/2007 | MSG | Bilbo, Diane D MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | OC Title Binder Status Spreadsheets |
| LLP-030-000000574 | LLP-030-000000574 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | JEFFERSON PARISH AND ST. CHARLES PARISH WEST BANK VICINITY - 2B TITLE BINDER |
| LLP-030-000000575 | LLP-030-000000575 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | ORLEANS AND JEFFERSON PARISH TFG-LPV - 17TH STREET CANAL TITLE BINDER SHEET STATUS SHEET |
| LLP-030-000000576 | LLP-030-000000576 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | ORLEANS PARISH CUMMINGS BORROW PIT AREAS TITLE BINDER STATUS SHEET |
| LLP-030-000000577 | LLP-030-000000577 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | ORLEANS PARISH FLORIDA AVENUE TITLE BINDER STATUS SHEET |
| LLP-030-000000578 | LLP-030-000000578 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | ORLEANS PARISH LONDON AVENUE CANAL TITLE BINDER STATUS SHEET |
| LLP-030-000000579 | LLP-030-000000579 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | ORLEANS PARISH MICHOUD CANAL TITLE BINDER STATUS SHEET |
| LLP-030-000000580 | LLP-030-000000580 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | ORLEANS PARISH MARINERS COVE TITLE BINDER STATUS SHEET |
| LLP-030-000000581 | LLP-030-000000581 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | PLAQUEMINES PARISH TITLE BINDER STATUS SHEET |
| LLP-030-000000582 | LLP-030-000000582 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | ST. BERNARD PARISH MRGO ACCESS TITLE BINDER STATUS SHEET |
| LLP-030-000000583 | LLP-030-000000583 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | ST. BERNARD PARISH VIOLET CANAL TITLE BINDER STATUS SHEET |
| LLP-030-000000287 | LLP-030-000000287 | Attorney-Client; Attorney Work Product | 12/17/2007 | MSG | Cruppi, Janet R MVN | Comeaux, Elaine T MVN | FW: OC Title Binder Status Spreadsheets |
| LLP-030-000000535 | LLP-030-000000535 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | JEFFERSON PARISH AND ST. CHARLES PARISH WEST BANK VICINITY - 2B TITLE BINDER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-030-000000536 | LLP-030-000000536 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | ORLEANS AND JEFFERSON PARISH TFG-LPV - 17TH STREET CANAL TITLE BINDER SHEET STATUS SHEET |
| LLP-030-000000537 | LLP-030-000000537 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | ORLEANS PARISH CUMMINGS BORROW PIT AREAS TITLE BINDER STATUS SHEET |
| LLP-030-000000538 | LLP-030-000000538 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | ORLEANS PARISH FLORIDA AVENUE TITLE BINDER STATUS SHEET |
| LLP-030-000000539 | LLP-030-000000539 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | ORLEANS PARISH LONDON AVENUE CANAL TITLE BINDER STATUS SHEET |
| LLP-030-000000540 | LLP-030-000000540 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | ORLEANS PARISH MICHOUD CANAL TITLE BINDER STATUS SHEET |
| LLP-030-000000541 | LLP-030-000000541 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | ORLEANS PARISH MARINERS COVE TITLE BINDER STATUS SHEET |
| LLP-030-000000542 | LLP-030-000000542 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | PLAQUEMINES PARISH TITLE BINDER STATUS SHEET |
| LLP-030-000000543 | LLP-030-000000543 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | ST. BERNARD PARISH MRGO ACCESS TITLE BINDER STATUS SHEET |
| LLP-030-000000544 | LLP-030-000000544 | Attorney-Client; Attorney Work Product | 12/13/2007 | XLS | N/A | N/A | ST. BERNARD PARISH VIOLET CANAL TITLE BINDER STATUS SHEET |
| LLP-030-000000288 | LLP-030-000000288 | Attorney-Client; Attorney Work Product | 12/18/2007 | MSG | Bilbo, Diane D MVN | Cruppi, Janet R MVN<br>Trotter, Rita E MVN | TITLE updates - outstanding status |
| LLP-030-000000461 | LLP-030-000000461 | Attorney-Client; Attorney Work Product | 12/18/2007 | XLS | N/A | N/A | REQUESTED UPDATES AND FTPS |
| LLP-030-000000330 | LLP-030-000000330 | Attorney-Client; Attorney Work Product | 12/20/2007 | MSG | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Cruppi, Janet R MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Blood, Debra H MVN<br>Hays, Mike M MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN | FW: Tr. 412, FLA Ave |
| LLP-030-000000633 | LLP-030-000000633 | Attorney-Client; Attorney Work Product | 11/5/2007 | PDF | DANIEL WILLIAM J / LOWE ENGINEERS LLC ; / DEPARTMENT OF THE ARMY/MVN | N/A | EMERGENCY LEVEE REPAIRS ORLEANS NON-FEDERAL LEVEE FLORIDA AVENUE ORLEANS PARISH, LOUISIANA |
| LLP-030-000000634 | LLP-030-000000634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY LEVEE REPAIRS ORLEANS NON-FEDERAL LEVEE FLORIDA AVENUE ORLEANS PARISH, LOUISIANA |
| LLP-030-000000338 | LLP-030-000000338 | Attorney-Client; Attorney Work Product | 12/18/2007 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | Fw: SLFPA-East Legal Committee Meeting |
| LLP-030-000000649 | LLP-030-000000649 | Attorney-Client; Attorney Work Product | 12/13/2007 | DOC | / SOUTHEAST LOUISANA FLOOD PROTECTION AUTHORITY - EAST | N/A | SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST LEGAL COMMITTEE MEETING NOTICE NOTICE OF LEGAL COMMITTEE MEETING |
| LLP-030-000000650 | LLP-030-000000650 | Attorney-Client; Attorney Work Product | 12/13/2007 | MSG | Kilroy, Maurya MVN | Ford, Andamo E LTC MVN<br>Finnegan, Stephen F MVN<br>Stout, Michael E MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Owen, Gib A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Tree Removal PDT Review - Stout |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-030-000000721 | LLP-030-000000721 | Deliberative Process | 12/12/2007 | MSG | Labure, Linda C MVN | Holley, Soheila N MVN<br>Morgan, Julie T MVN<br>Robles, Cheryn MVN-Contractor<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Barr, Jim MVN<br>Welty, Brenda D MVN<br>Herr, Brett H MVN<br>Waguespack, Thomas G MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN | FW: Revised Borrow news release |
| LLP-030-000001155 | LLP-030-000001155 | Deliberative Process | 12/XX/2007 | DOC | / USACE | N/A | CORPS ANNOUNCES REQUEST FOR SOURCES OF BORROW MATERIAL |
| LLP-030-000000722 | LLP-030-000000722 | Deliberative Process | 12/12/2007 | MSG | Labure, Linda C MVN | Mueller, Lee E MVN-Contractor<br>Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Borrow Comm Plan |
| LLP-030-000001156 | LLP-030-000001156 | Deliberative Process | 12/11/2007 | DOC | N/A | N/A | BORROW COMMUNICATION PLAN |
| LLP-030-000000723 | LLP-030-000000723 | Attorney-Client; Attorney Work Product | 12/13/2007 | MSG | Kilroy, Maurya MVN | Mueller, Lee E MVN-Contractor<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Borrow Comm Plan |
| LLP-030-000001174 | LLP-030-000001174 | Attorney-Client; Attorney Work Product | 12/11/2007 | DOC | N/A | N/A | BORROW COMMUNICATION PLAN |
| LLP-030-000000728 | LLP-030-000000728 | Attorney-Client; Attorney Work Product | 12/17/2007 | MSG | Klock, Todd M MVN | Poche, Rene G MVN<br>Holley, Soheila N MVN<br>Labure, Linda C MVN<br>Gibbs, Kathy MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Herr, Brett H MVN<br>Klock, Todd M MVN | FW: USA TODAY borrow story 21 Nov 07 (UNCLASSIFIED) |
| LLP-030-000001188 | LLP-030-000001188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSIDERATION FOR COMMENDERING LAND IN LABADIEVILLE, LOUISIANA |
| LLP-030-000000731 | LLP-030-000000731 | Attorney-Client; Attorney Work Product | 12/17/2007 | MSG | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Poche, Rene G MVN<br>Holley, Soheila N MVN<br>Labure, Linda C MVN<br>Gibbs, Kathy MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Kilroy, Maurya MVN | FW: USA TODAY borrow story 21 Nov 07 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-030-000001045 | LLP-030-000001045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSIDERATION FOR COMMENDERING LAND IN LABADIEVILLE, LOUISIANA |
| LLP-030-000000735 | LLP-030-000000735 | Attorney-Client; Attorney Work Product | 12/17/2007 | MSG | Labure, Linda C MVN | Poche, Rene G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Gibbs, Kathy MVN<br>Klock, Todd M MVN<br>Holley, Soheila N MVN<br>Herr, Brett H MVN | FW: New Orleans CityBusiness borrow story (UNCLASSIFIED) |
| LLP-030-000001083 | LLP-030-000001083 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSIDERATION FOR COMMENDERING LAND IN LABADIEVILLE, LOUISIANA |
| LLP-030-000000745 | LLP-030-000000745 | Attorney-Client; Attorney Work Product | 12/20/2007 | MSG | Labure, Linda C MVN | King, Teresa L MVN<br>Holley, Soheila N MVN<br>Strum, Stuart R MVN-Contractor<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Response the Melancon inquiry RE Fisher property |
| LLP-030-000001047 | LLP-030-000001047 | Attorney-Client; Attorney Work Product | 11/29/2007 | PDF | AMANDA / ; FISHER MIKE | VILLA APRIL / CORPS OF ENGINEERS | FAX IN REGARDS TO AN INQUIRY ONTO THE MATTER OF MICHAEL FISHER'S PROPERTY |
| LLP-030-000001048 | LLP-030-000001048 | Attorney-Client; Attorney Work Product | 12/7/2007 | DOC | / DEPARTMENT OF THE ARMY MVN ; / PLANNING, PROGRAM AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | MELANCON CHARLIE / UNITED STATES CONGRESS<br>BEHEYT AMANDA | RESPONSE TO CORRESPONDENCE OF NOVEMBER 29, 2007 |
| LLP-030-000000767 | LLP-030-000000767 | Attorney-Client; Attorney Work Product | 12/17/2007 | MSG | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN | RE: Title Binder Review - WB&V |
| LLP-030-000000923 | LLP-030-000000923 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Bilbo, Diane D MVN<br>Lee, Cindy B MVN | Title for WBV-18.1 Highway 90 to Lake Cataouatche, Tracts 101E, |
| LLP-030-000000924 | LLP-030-000000924 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO / CEMVN-OC | N/A | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E |
| LLP-030-000000925 | LLP-030-000000925 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 101E, 102E-1 AND 102E-2 |
| LLP-030-000001210 | LLP-030-000001210 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA<br>/ CHURCHILL FARMS, INC<br>/ THE JACQUELINE T. MARCELLO REVOCABLE TRUST #1<br>/ THE JACQUELINE T. MARCELLO REVOCABLE TRUST #2<br>RODRIGUEZ VINCENT C<br>MARCELLO JOSEPH C<br>HAMPTON LOUISE M | WESTBANK HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE JEFFERSON PARISH LOUISIANA TRACT NOS. 101E PERPETUAL DRAINAGE LEVEE AND BORROW EASEMENT 102E-1 PERPETUAL DRAINAGE LEVEE AND BORROW EASEMENT 102E-2 PERPETUAL ROAD EASEMENT |
| LLP-030-000001211 | LLP-030-000001211 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | / CHURCHILL FARMS, INC<br>MARCELLO JACQUELINE T<br>REVOCABLE TRUST # 1<br>REVOCABLE TRUST # 2<br>RODRIGUEZ VINCENT C<br>MARCELLO JOSEPH C<br>HAMPTON LOUISE M<br>/ REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 101E, 102E-1 AND 102E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-030-000000789 | LLP-030-000000789 | Attorney-Client; Attorney Work Product | 12/13/2007 | MSG | DiMarco, Cerio A MVN | Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: Tr. 119, Neidlinger, 17th St. Canal |
| LLP-030-000001046 | LLP-030-000001046 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | / LICENSED FINANCIAL INSTITUTION ; / JP MORGAN CHASE BANK, N.A. | N/A | REQUEST FOR PARTIAL CANCELLATION BY LICENSED FINANCIAL INSTITUTION (NON PARAPHED OBLIGATION PURSUANT TO R.S. 44:109B) |
| LLP-030-000000790 | LLP-030-000000790 | Attorney-Client; Attorney Work Product | 12/13/2007 | MSG | DiMarco, Cerio A MVN | 'Patrick Keller'<br>'Bjorn Johnson'<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Cruppi, Janet R MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | FW: Road Home Covenants letter |
| LLP-030-000000926 | LLP-030-000000926 | Attorney-Client; Attorney Work Product | 11/26/2007 | DOC | KELLER PATRICK L / STATE OF LOUISIANA DIVISION OF ADMINISTRATION OFFICE OF COMMUNITY DEVELOPMENT | DIMARCO CERIO A / USACE | CONFIRMATION OF NO VIOLATION OF ROAD HOME COVENANTS RUNNING WITH THE LAND |
| LLP-030-000000791 | LLP-030-000000791 | Attorney-Client; Attorney Work Product | 12/13/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson'<br>Cruppi, Janet R MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Road Home Letter |
| LLP-030-000000932 | LLP-030-000000932 | Attorney-Client; Attorney Work Product | 11/26/2007 | PDF | KELLER PATRICK L / STATE OF LOUISIANA DIVISION OF ADMINISTRATION OFFICE OF COMMUNITY DEVELOPMENT | DIMARCO CERIO A / USACE | CONFIRMATION OF NO VIOLATION OF ROAD HOME COVENANTS RUNNING WITH THE LAND |
| LLP-030-000000793 | LLP-030-000000793 | Attorney-Client; Attorney Work Product | 12/14/2007 | MSG | DiMarco, Cerio A MVN | Shuja, Faisal A MVN<br>Terrell, Brigette F MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Radosta, Lawrence J MVN<br>Barreca, Joseph A MVN<br>Lupo, Frank MVN<br>Rosamano, Marco A MVN | FW: Artus - Tract 216E |
| LLP-030-000000952 | LLP-030-000000952 | Attorney-Client; Attorney Work Product | 7/24/2006 | DOC | ARTUS DOLORES G / ; ARTUS EMILE W / ; DIMARCO CERIO A / ; / STRATEGIC PLANNING ASSOCIATES/BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE TASK FORCE GUARDIAN, NEW ORLEANS MISSISSIPPI VALLEY DIVISION | N/A | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 216 ACT OF RECEIPT AND RELEASE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-030-000000953 | LLP-030-000000953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ARTUS EMILE W / ; ARTUS DOLORES G | N/A | VENDOR NAME AND MARITAL STATUS QUESTIONNAIRE/CHECKLIST) (PERTAINS TO EACH VENDOR INCLUDING HUSBAND AND WIFE) |
| LLP-030-000000907 | LLP-030-000000907 | Attorney-Client; Attorney Work Product | 12/19/2007 | MSG | Labure, Linda C MVN | Just, Gloria N MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | FW: Reach Back Request No. HPO-LFA-0110-07 |
| LLP-030-000001078 | LLP-030-000001078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LPV 144 (BAYOU DUPRE) PROPOSED STRUCTURE |
| LLP-030-000001080 | LLP-030-000001080 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT 7A PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION LPV 144 CHALMETTE LOOP LEVEE BAYOU DUPRE STRUCTURE |
| LLP-031-000000112 | LLP-031-000000112 | Attorney-Client; Attorney Work Product | 8/2/2004 | MSG | Lambert, Dawn M MVN | Klock, Todd M MVN | FW: Wax Lake Opinion |
| LLP-031-000000294 | LLP-031-000000294 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUNN KELLY G | N/A | MEMORANDUM REGARDING THE GOVERNMENT'S INTERESTS IN WAX LAKE AREA ASSESSMENT FOR THE WAX LAKE OUTLET, VICINITY OF HIGHWAY 90 LEVEE ENLARGEMENT ATCHAFALAYA BASIN, LEVEES WEST OF BERWICK ST. MARY PARISH, LA |
| LLP-031-000000155 | LLP-031-000000155 | Attorney-Client; Attorney Work Product | 6/25/2004 | MSG | Cruppi, Janet R MVN | Palmieri, Michael M MVN<br>Dunn, Kelly G MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN | FW: Highway 75 Section 14 CAP |
| LLP-031-000000402 | LLP-031-000000402 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; DUNN KELLY G | N/A | REAL ESTATE PLAN HIGHWAY 75 SECTION 14 CAP REPORT IBERVILLE PARISH, LOUISIANA |
| LLP-031-000000165 | LLP-031-000000165 | Attorney-Client; Attorney Work Product | 6/21/2004 | MSG | Lambert, Dawn M MVN | Palmieri, Michael M MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN | FW: Highway 75 Section 14 CAP |
| LLP-031-000000248 | LLP-031-000000248 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; DUNN KELLY G | N/A | REAL ESTATE PLAN HIGHWAY 75 SECTION 14 CAP REPORT IBERVILLE PARISH, LOUISIANA |
| LLP-031-000000167 | LLP-031-000000167 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Palmieri, Michael M MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN | Highway 75 Section 14 CAP |
| LLP-031-000000249 | LLP-031-000000249 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; DUNN KELLY G | N/A | REAL ESTATE PLAN HIGHWAY 75 SECTION 14 CAP REPORT IBERVILLE PARISH, LOUISIANA |
| LLP-031-000000168 | LLP-031-000000168 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Bland, Stephen S MVN | Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | ROE Wax Lake Outlet cut" in levee" |
| LLP-031-000000250 | LLP-031-000000250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | VERSAGGI VICTOR / ; / AVALON PLANTATION, INC., ; / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION |
| LLP-031-000000491 | LLP-031-000000491 | Attorney-Client; Attorney Work Product | 1/2/2008 | MSG | Labure, Linda C MVN | Klock, Todd M MVN<br>Cruppi, Janet R MVN | FW: Executed PCA 14Dec07 - StormProofing (Jefferson Parish) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-031-000001241 | LLP-031-000001241 | Attorney-Client; Attorney Work Product | 12/14/2007 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY/USACE ; BRADBERRY JOHNNY B / LA DOTD ; CAPELA THOMAS J / JEFFERSON PARISH, LOUISIANA AND THE CONSOLIDATED DRAINAGE DISTRICT NO.2 ; DURANT LAWRENCE A / ; WILKINSON THOMAS G | N/A | AGREEMENT AMONG THE DEPARTMENT OF THE ARMY LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT JEFFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE STORM-PROOFING WORK FOR INTERIOR DRAINAGE PUMP STATIONS IN JEFFERSON PARISH, LOUISIANA |
| LLP-031-000001242 | LLP-031-000001242 | Attorney-Client; Attorney Work Product | 12/11/2007 | PDF | BRIDGES J M / LA DOTD ; BOLOTTE GWEN | N/A | LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT NON-FEDERAL SPONSOR'S SELF-CERTIFICATION OF FINANCIAL CAPABILITY FOR AGREEMENTS |
| LLP-031-000000519 | LLP-031-000000519 | Attorney-Client; Attorney Work Product | 12/14/2007 | MSG | Labure, Linda C MVN | Poche, Rene G MVN<br>Holley, Soheila N MVN<br>Gibbs, Kathy MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Herr, Brett H MVN | RE: USA TODAY borrow story 21 Nov 07 (UNCLASSIFIED) |
| LLP-031-000001353 | LLP-031-000001353 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSIDERATION FOR COMMENDERING LAND IN LABADIEVILLE, LOUISIANA |
| LLP-031-000000559 | LLP-031-000000559 | Deliberative Process | 12/20/2007 | MSG | Cruppi, Janet R MVN | Terrell, Brigette F MVN<br>Savage, Eric D MVN<br>Klock, Todd M MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Shuja, Faisal A MVN | FW: Just Comp Letter |
| LLP-031-000001148 | LLP-031-000001148 | Deliberative Process | 12/28/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN | BERNARD ANGIE | REGARDING COMPENSATION FOR REPAIR AND REHABILITATION WORK FOR PROPERTY |
| LLP-031-000000627 | LLP-031-000000627 | Attorney-Client; Attorney Work Product | 1/4/2008 | MSG | Barreca, Joseph A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Gutierrez, Judith Y MVN<br>Radosta, Lawrence J MVN<br>Lupo, Frank MVN<br>Trotter, Rita E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | Closed Tract, Tr. 211, Dehesa, London Ave Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-031-000000978 | LLP-031-000000978 | Attorney-Client; Attorney Work Product | 1/4/2008 | DOC | BARRECA JOSEPH A ; CEMVN-OC | FILE<br>FREDERICK DENISE / MVN-OC<br>KINSEY MARY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>DIMARCO CERIO / MVN-OC<br>ROSAMANO MARCO / MVN-OC<br>LUPO FRANK / MVN-OC<br>RADOSTA LAWRENCE / MVN-OC<br>LABURE LINDA / MVN-RE<br>CRUPPI JANET / MVN-RE<br>KLOCK TODD / MVN-RE-L<br>BLOOD DEBRA / MVN-RE-E<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>TROTTER RITA / MVN-OC<br>WALTERS ANGELE / MVN-OC<br>TERRELL BRIGETTE / MVN-RE<br>GUTIERREZ JUDITH / MVN-RE<br>SHUJA FAISAL / MVN-RE<br>BARRECA/1178 | MEMORANDUM FOR FILE ATTORNEY'S SUMMARY OF CLOSED FEE ACQUISITION, LAKE PONTCHARTRAIN AND VICINITY, LA, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LONDON AVENUE OUTFALL CANAL FLOODWALL REPAIRS - CLOSING/ACQUISITION INFORMATION, TRACT NO. 211, PROPERTY OF CHRISTINE DAVIS DEHESA |
| LLP-031-000000979 | LLP-031-000000979 | Attorney-Client; Attorney Work Product | 1/4/2008 | PDF | DEHESA CHRISTINE D / ; TROTTER RITR / ; TERRELL BRIGETTE F / ; BARRECA JOSEPH A / THE PARISH OF NEW ORLEANS, STATE OF LOUISIANA ; DEHESA CHRISTINE D / ; / STRATEGIC PLANNING ASSOCIATES/BFM CORPORATION, LLC ; / DEPARTMENT OF THE ARMY USACE TASK FORCE GUARDIAN, NEW ORLEANS MISSISSIPPI VALLEY DIVISION | N/A | LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA LONDON AVENUE CANAL FLOODWALL BREACH TRACT NO. 211 SALE OF LAND |
| LLP-031-000000628 | LLP-031-000000628 | Attorney-Client; Attorney Work Product | 1/4/2008 | MSG | Brogna, Betty M MVN | Bilbo, Diane D MVN<br>DiMarco, Cerio A MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | FW: TRACTS B100E-1THRU 5 |
| LLP-031-000000958 | LLP-031-000000958 | Attorney-Client; Attorney Work Product | 12/5/2007 | DOC | CAHILL HARRY L / COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK ; / DEPARTMENT OF THE ARMY MVN | N/A | DEPARTMENT O F THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-031-000000642 | LLP-031-000000642 | Attorney-Client; Attorney Work Product | 1/4/2008 | MSG | Brogna, Betty M MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN | FW: Attorney Interim Binder Approval Memo-Tr. 410E-1 Lake |
| LLP-031-000001384 | LLP-031-000001384 | Attorney-Client; Attorney Work Product | 12/19/2007 | DOC | RADOSTA LAWRENCE J / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF, TR.410-E-1 |
| LLP-031-000001385 | LLP-031-000001385 | Attorney-Client; Attorney Work Product | 11/10/2007 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE LEVEE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA MICHOUD CANAL LEVEE 57061 GENTILLY HIGHWAY - LOT A 57065 GENTILLY HIGHWAY - LOT B1-A |
| LLP-031-000000643 | LLP-031-000000643 | Attorney-Client; Attorney Work Product | 1/4/2008 | MSG | Brogna, Betty M MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN | FW: Michoud Slip Tract 411 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-031-000000645 | LLP-031-000000645 | Attorney-Client; Attorney Work Product | 1/4/2008 | MSG | Brogna, Betty M MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN | FW: Michoud Slip Tract 407-E-1; Tarpon Concrete Storage |
| LLP-031-000001434 | LLP-031-000001434 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | CAHILL HARRY L / DEPARTMENT OF THE ARMY ; / USACE | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-031-000001435 | LLP-031-000001435 | Attorney-Client; Attorney Work Product | 12/5/2007 | DOC | BARRECA JOSEPH A / CEMVN-OC | N/A | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 407-E-1; MICHOUD CANAL TO MICHOUD SLIP |
| LLP-031-000000702 | LLP-031-000000702 | Attorney-Client; Attorney Work Product | 12/20/2007 | MSG | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Cruppi, Janet R MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Blood, Debra H MVN<br>Hays, Mike M MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN | FW: Tr. 412, FLA Ave |
| LLP-031-000001210 | LLP-031-000001210 | Attorney-Client; Attorney Work Product | 11/5/2007 | PDF | DANIEL WILLIAM J / LOWE ENGINEERS LLC ; / DEPARTMENT OF THE ARMY/MVN | N/A | EMERGENCY LEVEE REPAIRS ORLEANS NON-FEDERAL LEVEE FLORIDA AVENUE ORLEANS PARISH, LOUISIANA |
| LLP-031-000001213 | LLP-031-000001213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY LEVEE REPAIRS ORLEANS NON-FEDERAL LEVEE FLORIDA AVENUE ORLEANS PARISH, LOUISIANA |
| LLP-031-000000759 | LLP-031-000000759 | Attorney-Client; Attorney Work Product | 12/17/2007 | MSG | Bland, Stephen S MVN | Poche, Rene G MVN<br>Holley, Soheila N MVN<br>Labure, Linda C MVN<br>Gibbs, Kathy MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Kilroy, Maurya MVN | FW: USA TODAY borrow story 21 Nov 07 (UNCLASSIFIED) |
| LLP-031-000001338 | LLP-031-000001338 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | N/A | N/A | CONSIDERATION FOR COMMENDERING LAND IN LABADIEVILLE, LOUISIANA |
| LLP-031-000000762 | LLP-031-000000762 | Attorney-Client; Attorney Work Product | 12/17/2007 | MSG | Herr, Brett H MVN | Labure, Linda C MVN<br>Poche, Rene G MVN<br>Gibbs, Kathy MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Goodlett, Amy S MVN | FW: USA TODAY borrow story 21 Nov 07 (UNCLASSIFIED) |
| LLP-031-000001364 | LLP-031-000001364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSIDERATION FOR COMMENDERING LAND IN LABADIEVILLE, LOUISIANA |
| LLP-031-000000907 | LLP-031-000000907 | Deliberative Process | 1/2/2008 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | FW: IER 3 - JP PDD |
| LLP-031-000001003 | LLP-031-000001003 | Deliberative Process | 12/XX/2007 | DOC | / USACE ; / MVN ; MOREHISER MERVIN B / ; ANDERSON CARL E / ; LEE ALVIN B / ; / MISSISSIPPI VALLEY DIVISION ; CREAR ROBERT | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONCHARTRAIN AND VICINITY, LOUISIANA JEFFERSON PARISH, LOUISIANA JEFFERSON PARISH LAKEFRONT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-031-000000933 | LLP-031-000000933 | Attorney-Client; Attorney Work Product | 12/17/2007 | MSG | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN | RE: Title Binder Review - WB&V |
| LLP-031-000001142 | LLP-031-000001142 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Bilbo, Diane D MVN<br>Lee, Cindy B MVN | Title for WBV-18.1 Highway 90 to Lake Cataouatche, Tracts 101E, |
| LLP-031-000001143 | LLP-031-000001143 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO / CEMVN-OC | N/A | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 100E |
| LLP-031-000001144 | LLP-031-000001144 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 101E, 102E-1 AND 102E-2 |
| LLP-031-000001478 | LLP-031-000001478 | Attorney-Client; Attorney Work Product | 7/31/2007 | DOC | / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / CRESCENT TITLE WEST BANK | / THE UNITED STATES OF AMERICA<br>/ CHURCHILL FARMS, INC<br>/ THE JACQUELINE T. MARCELLO REVOCABLE TRUST #1<br>/ THE JACQUELINE T. MARCELLO REVOCABLE TRUST #2<br>RODRIGUEZ VINCENT C<br>MARCELLO JOSEPH C<br>HAMPTON LOUISE M | WESTBANK HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE JEFFERSON PARISH LOUISIANA TRACT NOS. 101E PERPETUAL DRAINAGE LEVEE AND BORROW EASEMENT 102E-1 PERPETUAL DRAINAGE LEVEE AND BORROW EASEMENT 102E-2 PERPETUAL ROAD EASEMENT |
| LLP-031-000001479 | LLP-031-000001479 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | ROSAMANO MARCO ; CEMVN-OC | / CHURCHILL FARMS, INC<br>MARCELLO JACQUELINE T<br>REVOCABLE TRUST # 1<br>REVOCABLE TRUST # 2<br>RODRIGUEZ VINCENT C<br>MARCELLO JOSEPH C<br>HAMPTON LOUISE M<br>/ REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 101E, 102E-1 AND 102E-2 |
| LLP-034-000000079 | LLP-034-000000079 | Attorney-Client; Attorney Work Product | 9/20/1999 | MSG | Hokkanen, Theodore G MVN | Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Campos, Robert MVN<br>Gonzales, Howard H Jr MVN | FW: Section 10 Comments, Master Plan, ABFS |
| LLP-034-000011472 | LLP-034-000011472 | Attorney-Client; Attorney Work Product | 9/18/1999 | DOC | N/A | N/A | SECTION 10 - EASEMENT LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), FLOOD CONTROL AND ENVIRONMENTAL PROTECTION FEATURES |
| LLP-034-000000157 | LLP-034-000000157 | Attorney-Client; Attorney Work Product | 4/28/1999 | MSG | Kinsey, Mary V MVN | LaFleur, Robert W MVN<br>Labure, Linda C MVN<br>Constance, Troy G MVN<br>Bush, Howard R MVN | Response to draft of Authority Slide Review |
| LLP-034-000011666 | LLP-034-000011666 | Attorney-Client; Attorney Work Product | 4/28/1999 | RTF | LAFLEUR ROBERT W | KINSEY MARY V /<br>LABURE LINDA C /<br>BUSH HOWARD R /<br>CONSTANCE TROY G | AUTHORITY SLIDE REVIEW |
| LLP-034-000000218 | LLP-034-000000218 | Attorney-Client; Attorney Work Product | 8/12/1999 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | East of Harvey Compensable Interest Report |
| LLP-034-000011511 | LLP-034-000011511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / LA DOTD ; / JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES ; ROSAMANO MARCO A / MVN | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL HURRICANE PROTECTION PROJECT) FEASIBILITY REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000000400 | LLP-034-000000400 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | RE: ABFS Estate |
| LLP-034-000012689 | LLP-034-000012689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-034-000000405 | LLP-034-000000405 | Deliberative Process | 7/30/2003 | MSG | Sutton, Jan MVN | Labure, Linda C MVN | AAR Draft on ABFS Clarfied Estate meeting in HQ- Jan's contributions 21 July 2003 |
| LLP-034-000012961 | LLP-034-000012961 | Deliberative Process | 7/21/2003 | DOC | N/A | N/A | AFTER ACTION REPORT ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), MEETING WITH DOJ, HQ, MVD, NOD -JULY 16, 2003 |
| LLP-034-000000408 | LLP-034-000000408 | Attorney-Client; Attorney Work Product | 2/4/2003 | MSG | Walker, Deanna E MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>DiMarco, Cerio A MVN<br>Bongiovanni, Linda L MVN<br>Barbier, Yvonne P MVN<br>Brantley, Christopher G MVN | Clarified Easement |
| LLP-034-000013067 | LLP-034-000013067 | Attorney-Client; Attorney Work Product | 2/4/2003 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: JULY 17, 2002 (REVISED FEBRUARY 4, 2003) - DRAFT-1 (DW) FLOWAGE, DEVELOPMENTAL CONTROL ANDENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000001090 | LLP-034-000001090 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Marie Burge<br>Yvonne Barbier | FW: BG Riley's visit to the district - 09 JAN 2003 |
| LLP-034-000011618 | LLP-034-000011618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MAP OF CONGRESSIONAL DISTRICTS IN THE SOUTH EAST OF THE UNITED STATES |
| LLP-034-000011619 | LLP-034-000011619 | Attorney-Client; Attorney Work Product | 1/9/2003 | XLS | N/A | N/A | BG RILEY'S VISIT TO THE VICKSBURG DISTRICT 09 JAN 2003: 0900 TO 1630 |
| LLP-034-000011620 | LLP-034-000011620 | Attorney-Client; Attorney Work Product | 1/9/2003 | PPT | LOGUE MICHAEL / USACE | / MVD | BRIEFING TO COMMANDER, MVD STRATEGIC E-COMMUNICATIONS: AND END TO MISCOMMUNICATION |
| LLP-034-000001094 | LLP-034-000001094 | Attorney-Client; Attorney Work Product | 1/15/2003 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Marie Burge<br>Yvonne Barbier | FW: BG Riley's visit to the district - 09 JAN 2003 |
| LLP-034-000011634 | LLP-034-000011634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MAP OF CONGRESSIONAL DISTRICTS IN THE SOUTH EAST OF THE UNITED STATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011635 | LLP-034-000011635 | Attorney-Client; Attorney Work Product | 1/9/2003 | XLS | N/A | N/A | BG RILEY'S VISIT TO THE VICKSBURG DISTRICT 09 JAN 2003: 0900 TO 1630 |
| LLP-034-000011636 | LLP-034-000011636 | Attorney-Client; Attorney Work Product | 1/9/2003 | PPT | LOGUE MICHAEL / USACE | / MVD | BRIEFING TO COMMANDER, MVD STRATEGIC E-COMMUNICATIONS: AND END TO MISCOMMUNICATION |
| LLP-034-000001255 | LLP-034-000001255 | Attorney-Client; Attorney Work Product | 7/29/2003 | MSG | Lewis, William C MVN | Kopec, Joseph G MVN<br>Burge, Marie L MVN<br>Labure, Linda C MVN | FW: Environmental Infrastructure, Request for Project Delivery Team Members |
| LLP-034-000012865 | LLP-034-000012865 | Attorney-Client; Attorney Work Product | 3/20/2003 | DOC | BAKER CONG ; SAWYER PAUL | N/A | LIVINGSTON PARISH, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE QUESTIONS FROM CONG BAKER (PAUL SAWYER) |
| LLP-034-000012866 | LLP-034-000012866 | Attorney-Client; Attorney Work Product | 7/9/2003 | RTF | HARDEN MICHAEL | CAMPOS ROBERT / LANDRY VICTOR A | ENVIRONMENTAL INFRASTRUCTURE |
| LLP-034-000012867 | LLP-034-000012867 | Attorney-Client; Attorney Work Product | 12/12/2001 | PDF | JOHNSON JAMES F / DEPARTMENT OF THE ARMY USACE ; JOHNSON JAMES F / CECW-PD | / CERLD<br>/ CEMVD<br>/ CENAD<br>/ CENWD<br>/ CEPOD<br>/ CESAD<br>/ CESPD<br>/ CESWD | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDERS IMPLEMENTATION OF PROJECTS UNDER SECTION 219 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1992 (WRDA 92), AS AMENDED |
| LLP-034-000001265 | LLP-034-000001265 | Deliberative Process | 9/4/2003 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Marie Burge<br>Yvonne Barbier | FW: Removal of Concrete Pad |
| LLP-034-000012930 | LLP-034-000012930 | Deliberative Process | 9/3/2003 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON RELOCATION ISSUE AND SUBSTITUTE FACILITIES DOCTRINE - MYETTE POINT BOAT LANDING PROJECT - ABFS |
| LLP-034-000001329 | LLP-034-000001329 | Attorney-Client; Attorney Work Product | 6/5/2003 | MSG | Labure, Linda C MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN | FW: OC Comments, Response to Assoc. of Levee Boards Resolutions, 2002 |
| LLP-034-000013799 | LLP-034-000013799 | Attorney-Client; Attorney Work Product | 12/4/2002 | DOC | N/A | N/A | ASSOCIATION OF LEVEE BOARDS OF LOUISIANA 62ND ANNUAL MEETING - DECEMBER 4, 2002 MVD AND DISTRICT RESPONSES RESOLUTION NO. 1 MISSISSIPPI RIVER AND TRIBUTARIES PROJECT |
| LLP-034-000001330 | LLP-034-000001330 | Attorney-Client; Attorney Work Product | 6/5/2003 | MSG | Labure, Linda C MVN | Bergez, Richard A MVN<br>Campos, Robert MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | FW: OC Comments, Response to Assoc. of Levee Boards Resolutions, 2002 |
| LLP-034-000013841 | LLP-034-000013841 | Attorney-Client; Attorney Work Product | 12/4/2002 | DOC | N/A | N/A | ASSOCIATION OF LEVEE BOARDS OF LOUISIANA 62ND ANNUAL MEETING - DECEMBER 4, 2002 MVD AND DISTRICT RESPONSES RESOLUTION NO. 1 MISSISSIPPI RIVER AND TRIBUTARIES PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000001331 | LLP-034-000001331 | Attorney-Client; Attorney Work Product | 6/4/2003 | MSG | Kinsey, Mary V MVN | Bergez, Richard A MVN<br>Campos, Robert MVN<br>Labure, Linda C MVN | OC Comments, Response to Assoc. of Levee Boards Resolutions, 2002 |
| LLP-034-000013889 | LLP-034-000013889 | Attorney-Client; Attorney Work Product | 12/4/2002 | DOC | N/A | N/A | ASSOCIATION OF LEVEE BOARDS OF LOUISIANA 62ND ANNUAL MEETING - DECEMBER 4, 2002 MVD AND DISTRICT RESPONSES RESOLUTION NO. 1 MISSISSIPPI RIVER AND TRIBUTARIES PROJECT |
| LLP-034-000001363 | LLP-034-000001363 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN | MEMORANDUM FOR RECORD Date |
| LLP-034-000013103 | LLP-034-000013103 | Attorney-Client; Attorney Work Product | 1/10/2003 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | MEMORANDUM FOR RECORD AFTER ACTION REVIEW FOR NOD PARTNERING CONFERENCE, JAN 8-9, 2003 |
| LLP-034-000001371 | LLP-034-000001371 | Attorney-Client; Attorney Work Product | 7/15/2003 | MSG | Rosamano, Marco A MVN | McNamara, Cary D MVN<br>Labure, Linda C MVN | FW: Old River |
| LLP-034-000001638 | LLP-034-000001638 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Morris, William S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Morris, William S MVN<br>Brogna, Betty M MVN | Review of Ch. 17 Agreements |
| LLP-034-000013218 | LLP-034-000013218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON THE PROPOSED CH. 17 AGREEMENTS THAT WERE ASSIMILATED AFTER EXTREMELY BRIEF REVIEWS FROM SEVERAL PARTIES AND SHOULD NOT BE DEEMED AS ALL-INCLUSIVE |
| LLP-034-000001802 | LLP-034-000001802 | Attorney-Client; Attorney Work Product | 6/13/2002 | MSG | Hays, Mike M MVN | Stout, Michael E MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | templet claim within St. Martin Land acquisition |
| LLP-034-000013030 | LLP-034-000013030 | Attorney-Client; Attorney Work Product | 6/12/2002 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY/MVN | TEMPLET FLORENCE A | YOUR CLAIM TO THE EAST HALF OF THE SOUTHWEST QUARTER OF SECTION 11, TOWNSHIP 8 SOUTH, RANGE 7 EAST, ST. MARTIN PARISH, LA; PART OF ABFS TRACT 1308 ( FORMERLY 1311) |
| LLP-034-000001803 | LLP-034-000001803 | Attorney-Client; Attorney Work Product | 6/13/2002 | MSG | Hays, Mike M MVN | Stout, Michael E MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | letter to Florence Templet |
| LLP-034-000013081 | LLP-034-000013081 | Attorney-Client; Attorney Work Product | 6/12/2002 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY MVN | TEMPLET FLORENCE A | YOUR CLAIM TO THE EAST HALF OF THE SOUTHWEST QUARTER SECTION 11, TOWNSHIP 8 SOUTH, RANGE 7 EAST, ST. MARTIN PARISH, LA.; PART OF ABFS TRACT 1308 (FORMERLY 1311) |
| LLP-034-000001825 | LLP-034-000001825 | Attorney-Client; Attorney Work Product | 4/3/2002 | MSG | Kinsey, Mary V MVN | Vignes, Julie D MVN<br>Stokes, Debra J MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Peek, Thomas B MVN<br>Demma, Marcia A MVN | USFWS Comments, Proposed WRDA 2002 Language for Class A Regional Visitor Center, |
| LLP-034-000012724 | LLP-034-000012724 | Attorney-Client; Attorney Work Product | 4/3/2002 | DOC | KINSEY MARY | N/A | PROPOSED WRDA 2002 LANGUAGE FOR U.S. FISH AND WILDLIFE SERVICE LAW ENFORCEMENT SUPPORT ON FEE LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT FISH AND WILDLIFE ENHANCEMENT FEATURES |
| LLP-034-000001827 | LLP-034-000001827 | Attorney-Client; Attorney Work Product | 3/21/2002 | MSG | Hays, Mike M MVN | Stout, Michael E MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | RE: State claims with St. Martin Land Acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000012971 | LLP-034-000012971 | Attorney-Client; Attorney Work Product | 3/21/2002 | DOC | HAYS MIKE / DEPARTMENT OF THE ARMY/MVN | EVANS JOHN / STATE LAND OFFICE | CLAIMS TO WATERBODIES BY THE STATE OF LOUISIANA IN TOWNSHIP 8 SOUTH, RANGE 7 EAST, ST. MARTIN PARISH, LA., WITHIN THE ST. MARTIN LAND COMPANY TRANSFER; ABFS TRACT NOS. 1300, 1301, 1304, 1308, 1309, 1325, 1326, AND 1331. |
| LLP-034-000001841 | LLP-034-000001841 | Attorney-Client; Attorney Work Product | 2/26/2002 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN<br>Powell, Nancy J MVN | opinion on state claims in Henderson Lake |
| LLP-034-000013890 | LLP-034-000013890 | Attorney-Client; Attorney Work Product | 02/XX/2002 | DOC | HAYS MIKE / USACE | N/A | LEGAL OPINION VALIDITY OF CLAIMS TO WATERBODIES BY THE STATE OF LOUISIANA IN TOWNSHIP 8 SOUTH, RANGE 7 EAST, ST. MARTIN PARISH, LA. WITHIN THE ST. MARTIN LAND COMPANY TRANSFER, ABFS TRACT NO. 1300, 1301, 1304, 1308, 1309, 1325, 1326, AND 1331 |
| LLP-034-000001888 | LLP-034-000001888 | Attorney-Client; Attorney Work Product | 6/11/2001 | MSG | Lewis, William C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN | RE: Corps Purchase Camp in Atchafalaya? |
| LLP-034-000013151 | LLP-034-000013151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-034-000001929 | LLP-034-000001929 | Attorney-Client; Attorney Work Product | 1/10/2001 | MSG | Kilroy, Maurya MVN | Sellers, Clyde H MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | FW: Comments re proposed MOA with ESI re Carbon creditsDocument1 |
| LLP-034-000012712 | LLP-034-000012712 | Attorney-Client; Attorney Work Product | 12/14/2000 | DOC | N/A | N/A | REAL ESTATE CONCERNS AND COMMENTS REGARDING THE PROPOSED MEMORANDUM OF AGREEMENT BETWEEN ENVIRONMENTAL SYNERGY. INC. AND USACE, NEW ORLEANS DISTRICT |
| LLP-034-000001930 | LLP-034-000001930 | Attorney-Client; Attorney Work Product | 12/14/2000 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN | Comments re proposed MOA with ESI re Carbon creditsDocument1 |
| LLP-034-000012745 | LLP-034-000012745 | Attorney-Client; Attorney Work Product | 12/14/2000 | DOC | N/A | N/A | REAL ESTATE CONCERNS AND COMMENTS REGARDING THE PROPOSED MEMORANDUM OF AGREEMENT BETWEEN ENVIRONMENTAL SYNERGY. INC. AND USACE, NEW ORLEANS DISTRICT |
| LLP-034-000001967 | LLP-034-000001967 | Attorney-Client; Attorney Work Product | 8/16/2000 | MSG | Labure, Linda C MVN | Bush, Howard R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Hokkanen, Theodore G MVN<br>Brantley, Christopher G MVN<br>LaFleur, Robert W MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN | RE: Policy for Consideration of Timber Exception Requests Under the ABFS Project |
| LLP-034-000014732 | LLP-034-000014732 | Attorney-Client; Attorney Work Product | 8/16/2000 | DOC | SELLERS CLYDE H / ; SCHROEDER ROBERT H / ; CAMPOS ROBERT / ; CARNEY DAVE / ; JULICH THOMAS F | N/A | POLICY FOR CONSIDERATION OF TIMBER HARVESTING EXCEPTION REQUESTS ASSOCIATED WITH THE ENVIRONMENTAL PROTECTION FEATURE OF THE ATCHAFALAYA BASIN FLOODWAY, LOUISIANA, PROJECT |
| LLP-034-000001968 | LLP-034-000001968 | Attorney-Client; Attorney Work Product | 8/12/2000 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN | CRP Program/Morganza Floodway |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000014770 | LLP-034-000014770 | Attorney-Client; Attorney Work Product | 8/14/2000 | DOC | LEWIS WILLIAM C / ; / REAL ESTATE DIVISION DISPOSAL AND CONTROL BRANCH | PARKER SARAH / VIGNES / CEMVN-OD-D LAFLEUR / CEMVN-OD-D MCNAMARA / CEMVN-OD-JR KILROY / CEMVN-RE-F | INQUIRY FAMILY'S OWNERSHIP (STOCKING ESTATE) IS LOCATED WITHIN THE BOUNDARY OF MORTGANZA FLOODWAY PROJECT |
| LLP-034-000001972 | LLP-034-000001972 | Attorney-Client; Attorney Work Product | 8/9/2000 | MSG | Labure, Linda C MVN | Hays, Mike M MVN Palmieri, Michael M MVN Glueck, Nicki A MVN LaFleur, Robert W MVN Lewis, William C MVN | Boundary Disputes - Letters to Diaz and Jean. Lumber and Shingle |
| LLP-034-000013965 | LLP-034-000013965 | Attorney-Client; Attorney Work Product | 8/8/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | DIAZ GLENN E / LAFLEUR / CEMVN-OD-D MEINERS / CEMVN-RE PALMIERI / CEMVN-RE-P GLUECK / CEMVN-SS-C WALKER / CEMVN-RE-A / CEMVN-RE-E | MEETING BETWEEN MR. DIAZ AND THE REPRESENTATIVES OF THE REALT ESTATE DIVISION DURING A SITE VISIT ON AUGUST 2, 2000 |
| LLP-034-000013966 | LLP-034-000013966 | Attorney-Client; Attorney Work Product | 8/20/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | VANLOON JAN T / BRROK, VAN LOON & LATHAM, L.L.P. | DISBUTED BOUNDARY LINE BETWEEN THE FREE OWNERSHIP IN SECTION 99 AND JEANERETTE LUMBER AND SHINGLE CO., LTD IN SECTION 100 |
| LLP-034-000001975 | LLP-034-000001975 | Attorney-Client; Attorney Work Product | 8/9/2000 | MSG | Kinsey, Mary V MVN | Campos, Robert MVN Powell, Nancy J MVN Hartzog, Larry M MVN Bush, Howard R MVN Hokkanen, Theodore G MVN Brantley, Christopher G MVN Labure, Linda C MVN LaFleur, Robert W MVN Daniels, Brenetta H MVN | Comment, Modifications to Section 3 of ABFS Master Plan |
| LLP-034-000014071 | LLP-034-000014071 | Attorney-Client; Attorney Work Product | 8/9/2000 | DOC | KINSEY MARY | N/A | COMMENTS OF THE OFFICE OF COUNSEL ARE SET FORTH IN REDLINE/STRIKEOUT AS APPROPRIATE |
| LLP-034-000001984 | LLP-034-000001984 | Attorney-Client; Attorney Work Product | 7/31/2000 | MSG | Labure, Linda C MVN | Hays, Mike M MVN | RE: proposed response on ABFS boundary disputes |
| LLP-034-000014270 | LLP-034-000014270 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | HAYS MIKE M / MVN | N/A | BOUNDARY DISPUTES IN THE ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| LLP-034-000001987 | LLP-034-000001987 | Attorney-Client; Attorney Work Product | 7/26/2000 | MSG | Labure, Linda C MVN | Glueck, Nicki A MVN Lewis, William C MVN LaFleur, Robert W MVN Walker, Deanna E MVN Hays, Mike M MVN Vignes, Julie D MVN Nord, Beth P MVN Persio, Peppino J MVN Gutierrez, Judith Y MVN Palmieri, Michael M MVN | FW: You have just received a new inbound Fax at 07/24/00 14:26:22 |
| LLP-034-000014841 | LLP-034-000014841 | Attorney-Client; Attorney Work Product | 7/20/2000 | TIF | DIAZ GLENN E | LALONDE NEIL J / USACE LAFLEUR ROBERT A / USACE ROBERTS KEITH / FENSTERMAKER AND ASSOCIATES | LETTER CONFIRMING TELEPHONE CONVERSATIONS ON FRIDAY, JULY 14, 2000 |
| LLP-034-000001989 | LLP-034-000001989 | Attorney-Client; Attorney Work Product | 7/26/2000 | MSG | Labure, Linda C MVN | Hays, Mike M MVN | FW: July 17, 2000 |
| LLP-034-000014915 | LLP-034-000014915 | Attorney-Client; Attorney Work Product | 7/17/2000 | DOC | ROBERTS KEITH J | GLUECK NICKI / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | GLENN DIAZ ATCHAFALAYA BASIN, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000001992 | LLP-034-000001992 | Attorney-Client; Attorney Work Product | 7/25/2000 | MSG | Glueck, Nicki A MVN | Labure, Linda C MVN<br>Meiners, Bill G MVN<br>Palmieri, Michael M MVN<br>LaFleur, Robert W MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN | FW: You have just received a new inbound Fax at 07/24/00 14:26:22 |
| LLP-034-000014651 | LLP-034-000014651 | Attorney-Client; Attorney Work Product | 7/20/2000 | TIF | DIAZ GLENN E | LALONDE NEIL J / USACE<br>LAFLEUR ROBERT A / USACE<br>ROBERTS KEITH / FENSTERMAKER AND ASSOCIATES | LETTER CONFIRMING TELEPHONE CONVERSATIONS ON FRIDAY, JULY 14, 2000 |
| LLP-034-000002042 | LLP-034-000002042 | Attorney-Client; Attorney Work Product | 5/12/2000 | MSG | Campos, Robert MVN | Schroeder, Robert<br>Sellers, Clyde<br>Satterlee, Gerard<br>Pittman, Rodney<br>Laurent, Arthur C MVN<br>Carney, David<br>Bergez, Richard<br>Gonzales, Howard<br>Wiegand, Danny<br>Woods, Barbara<br>Demma, Marcia<br>Dickson, Edwin<br>Brantley, Christopher<br>Bush, Howard<br>Hartzog, Larry<br>Hokkanen, Theodore<br>Kinsey, Mary<br>Labure, Linda<br>Lafleur, Robert<br>Powell, Nancy<br>Walker, Deanna | FW: Atchafalaya Basin Floodway System Strategies for implementation |
| LLP-034-000013647 | LLP-034-000013647 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES |
| LLP-034-000013648 | LLP-034-000013648 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE WATER MANAGEMENT UNIT ADAPTIVE MANAGEMENT PLAN |
| LLP-034-000013649 | LLP-034-000013649 | Attorney-Client; Attorney Work Product | 2/20/2009 | DOC | / MVN | N/A | BUFFALO COVE PILOT WATER MANAGEMENT UNIT STRATEGY FOR IMPLEMENTATION TASKS TO BE PERFORMED TO IMPLEMENT BUFFALO COVE PILOT WATER MANAGEMENT UNIT |
| LLP-034-000013650 | LLP-034-000013650 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PUBLIC ACCESS AND EASEMENTS PROJECT COOPERATION AGREEMENT (PCA) PROJECT COOPERATION AGREEMENT (PCA) STRATEGY FOR IMPLEMENTATION MAY 12, 2000 |
| LLP-034-000013651 | LLP-034-000013651 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA RECREATION FEATURES IMPLEMENTATION STRATEGIES |
| LLP-034-000002054 | LLP-034-000002054 | Deliberative Process | 5/2/2000 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Sellers, Clyde H MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN | FW: ABFS revised proposed bill language |
| LLP-034-000014604 | LLP-034-000014604 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA REPORT LANGUAGE AND BILL LANGUAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000014606 | LLP-034-000014606 | Deliberative Process | 2/28/1983 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA REPORT LANGUAGE |
| LLP-034-000002059 | LLP-034-000002059 | Attorney-Client; Attorney Work Product | 3/30/2000 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN | PAO Fact Sheet for COE Web Site |
| LLP-034-000014750 | LLP-034-000014750 | Attorney-Client; Attorney Work Product | 2/25/1999 | DOC | N/A | N/A | PROJECT FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT |
| LLP-034-000014751 | LLP-034-000014751 | Attorney-Client; Attorney Work Product | 2/25/1999 | DOC | N/A | N/A | PROJECT FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT |
| LLP-034-000002060 | LLP-034-000002060 | Attorney-Client; Attorney Work Product | 9/9/2002 | MSG | Sutton, Jan MVN | DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN | FW: Atchafalaya Basin Easement Language - Clarified Estate |
| LLP-034-000012923 | LLP-034-000012923 | Attorney-Client; Attorney Work Product | 9/9/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000002066 | LLP-034-000002066 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | ABFS Easement Clarification |
| LLP-034-000013229 | LLP-034-000013229 | Attorney-Client; Attorney Work Product | 7/17/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: JULY 17, 2002 - DRAFT FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENTS/SERVITUDE |
| LLP-034-000002078 | LLP-034-000002078 | Attorney-Client; Attorney Work Product | 5/29/2002 | MSG | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Bilbo, Diane D MVN<br>Northey, Robert D MVN<br>Brantley, Christopher G MVN | RE: Proposed Easement Clarification |
| LLP-034-000013084 | LLP-034-000013084 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002085 | LLP-034-000002085 | Attorney-Client; Attorney Work Product | 4/5/2002 | MSG | Sutton, Jan MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Bilbo, Diane D MVN | RE: ABFS Ease Clarification-April 5-Draft #3- PLEASE REVIEW |
| LLP-034-000013591 | LLP-034-000013591 | Attorney-Client; Attorney Work Product | 4/5/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: APRIL 5, 2002 - DRAFT #3) FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002086 | LLP-034-000002086 | Attorney-Client; Attorney Work Product | 4/5/2002 | MSG | DiMarco, Cerio A MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Bilbo, Diane D MVN | RE: ABFS Ease Clarification-April 4 (Draft 5) PLEASE REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000013656 | LLP-034-000013656 | Attorney-Client; Attorney Work Product | 4/1/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: APRIL 1, 2002 - DRAFT 1) FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002087 | LLP-034-000002087 | Attorney-Client; Attorney Work Product | 4/5/2002 | MSG | Sutton, Jan MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Bilbo, Diane D MVN | RE: ABFS Ease Clarification-April 4 (Draft 5) PLEASE REVIEW |
| LLP-034-000013688 | LLP-034-000013688 | Attorney-Client; Attorney Work Product | 4/1/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: APRIL 1, 2002 - DEAFT 1) FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002089 | LLP-034-000002089 | Attorney-Client; Attorney Work Product | 4/4/2002 | MSG | DiMarco, Cerio A MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Bilbo, Diane D MVN | RE: (Proposed March 2 2, 2002) |
| LLP-034-000013792 | LLP-034-000013792 | Attorney-Client; Attorney Work Product | 4/4/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: APRIL 4, 2002 - DRAFT) FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002096 | LLP-034-000002096 | Attorney-Client; Attorney Work Product | 4/4/2002 | MSG | Bland, Stephen S MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | (Proposed clarification April 4) |
| LLP-034-000014039 | LLP-034-000014039 | Attorney-Client; Attorney Work Product | 4/4/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002098 | LLP-034-000002098 | Attorney-Client; Attorney Work Product | 4/3/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN | ABFS Easement Clarification April 3, 2002 |
| LLP-034-000014131 | LLP-034-000014131 | Attorney-Client; Attorney Work Product | 4/3/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002100 | LLP-034-000002100 | Attorney-Client; Attorney Work Product | 4/3/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | Revised 27 May 1993 |
| LLP-034-000014182 | LLP-034-000014182 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002101 | LLP-034-000002101 | Attorney-Client; Attorney Work Product | 4/3/2002 | MSG | Sutton, Jan MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: ABFS Estate - Revised 27 May 1993 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002102 | LLP-034-000002102 | Attorney-Client; Attorney Work Product | 4/2/2002 | MSG | Sutton, Jan MVN | Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Brantley, Christopher G MVN<br>Price, Cassandra P MVD | ABFS Easement Clarification - April 2nd - Draft #2 |
| LLP-034-000013827 | LLP-034-000013827 | Attorney-Client; Attorney Work Product | 4/2/2002 | DOC | N/A | N/A | (PROPOSED EASEMENT: APRIL 2, 2002 - DRAFT #2) FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002103 | LLP-034-000002103 | Attorney-Client; Attorney Work Product | 4/2/2002 | MSG | DiMarco, Cerio A MVN | Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN | RE: ABFS Easement-Proposed 4/2/02-Draft#1 |
| LLP-034-000013892 | LLP-034-000013892 | Attorney-Client; Attorney Work Product | 4/2/2002 | DOC | N/A | N/A | (PROPOSED EASEMENT: APRIL 2, 2002 - DRAFT # 1) FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002104 | LLP-034-000002104 | Attorney-Client; Attorney Work Product | 4/2/2002 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN | ABFS Easement-Proposed 4/2/02-Draft#1 |
| LLP-034-000013947 | LLP-034-000013947 | Attorney-Client; Attorney Work Product | 4/2/2002 | DOC | N/A | N/A | (PROPOSED EASEMENT: APRIL 2, 2002 - DRAFT # 1) FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002106 | LLP-034-000002106 | Attorney-Client; Attorney Work Product | 3/27/2002 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | Easement clarification 3-27-02 |
| LLP-034-000014004 | LLP-034-000014004 | Attorney-Client; Attorney Work Product | 3/27/2002 | DOC | N/A | N/A | (PROPOSED EASEMENT: MARCH 27, 2002) FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002107 | LLP-034-000002107 | Attorney-Client; Attorney Work Product | 3/25/2002 | MSG | Sutton, Jan MVN | Lesser, Monroe L HQ02<br>Wagner, Randall P HQ02<br>Price, Cassandra P MVD<br>'Virginia.Butler@usdoj.gov'<br>'Susan.Henderson@usdoj.gov'<br>'Katherine.Vincent@usdoj.gov'<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan MVN<br>Barton, Charles B MVD<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | ABFS DRAFT Easement Clarification for Discussion March 26, 2002, 10:00 Eastern Time |
| LLP-034-000014038 | LLP-034-000014038 | Attorney-Client; Attorney Work Product | 3/25/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002108 | LLP-034-000002108 | Attorney-Client; Attorney Work Product | 3/25/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | ABFS Ease Clarification-March 25-Draft#2 |
| LLP-034-000014817 | LLP-034-000014817 | Attorney-Client; Attorney Work Product | 3/25/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002114 | LLP-034-000002114 | Attorney-Client; Attorney Work Product | 3/14/2002 | MSG | DiMarco, Cerio A MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Easement Revision |
| LLP-034-000013071 | LLP-034-000013071 | Attorney-Client; Attorney Work Product | 3/14/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002115 | LLP-034-000002115 | Attorney-Client; Attorney Work Product | 3/14/2002 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN | FW: Easement Revision |
| LLP-034-000012576 | LLP-034-000012576 | Attorney-Client; Attorney Work Product | 3/14/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002118 | LLP-034-000002118 | Attorney-Client; Attorney Work Product | 3/15/2002 | MSG | Sutton, Jan MVN | Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN | Idea-Outline ABFS Easement Clarification 3/15/02 - diseased trees |
| LLP-034-000012674 | LLP-034-000012674 | Attorney-Client; Attorney Work Product | 3/15/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000002134 | LLP-034-000002134 | Attorney-Client; Attorney Work Product | 11/7/2000 | MSG | Hays, Mike M MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN | Survey and Boundary Problems in the Basin |
| LLP-034-000013036 | LLP-034-000013036 | Attorney-Client; Attorney Work Product | 11/7/2000 | DOC | HAYS MIKE / MVN-RE-F | N/A | HURDLE/NORTH LEVEE BOUNDARY ABFS TRACT 42 |
| LLP-034-000013037 | LLP-034-000013037 | Attorney-Client; Attorney Work Product | 11/2/2000 | DOC | HAYS MIKE / MVN-RE-F | N/A | SURVEY AND BOUNDARY ISSUES IN LAND ACQUISITIONS |
| LLP-034-000013038 | LLP-034-000013038 | Attorney-Client; Attorney Work Product | 11/7/2000 | DOC | HAYS MIKE / MVN-RE-F | N/A | DRAFT ABFS TRACT 129 814 SURVEY/BOUNDARY INVOLVING THE HURDLE ROADBED BY MIKE HAYS |
| LLP-034-000002167 | LLP-034-000002167 | Attorney-Client; Attorney Work Product | 12/4/2002 | MSG | Burge, Marie L MVN | Morgan, Julie T MVN<br>Labure, Linda C MVN | FW: December Team Achievement Celebration, Request for Nominations |
| LLP-034-000015232 | LLP-034-000015232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NOMINATION FOR THE TEAM ACHIEVEMENT CELEBRATION |
| LLP-034-000002239 | LLP-034-000002239 | Attorney-Client; Attorney Work Product | 5/16/2001 | MSG | Kilroy, Maurya MVN | 'johnp@dnr.state.la.us'<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Fredine, Jack MVN | Caernarvon Quitclaim Deed |
| LLP-034-000002263 | LLP-034-000002263 | Attorney-Client; Attorney Work Product | 6/5/2002 | MSG | Stout, Michael E MVN | Fredine, Jack MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Labure, Linda C MVN<br>Merchant, Randall C MVN<br>McGovern, Judith F MVN<br>Kinsey, Mary V MVN<br>Bush, Howard R MVN<br>Finnegan, Stephen F MVN<br>Baird, Bruce H MVN<br>Bongiovanni, Linda L MVN<br>Cali, Frank J MVN<br>Olsen, Ronald G MVN<br>Park, Michael F MVN<br>Plaisance, Larry H MVN<br>Justison, David J MVN | RE: Followup re trespassing meeting, Davis Pond |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000013189 | LLP-034-000013189 | Attorney-Client; Attorney Work Product | 5/2/1998 | JPG | N/A | N/A | PICTURE OF 3 MEN ON A LEVEE |
| LLP-034-000013190 | LLP-034-000013190 | Attorney-Client; Attorney Work Product | 5/2/1998 | JPG | N/A | N/A | PICTURE OF A LEVEE |
| LLP-034-000013192 | LLP-034-000013192 | Attorney-Client; Attorney Work Product | 5/2/1998 | JPG | N/A | N/A | PICTURE OF A LEVEE |
| LLP-034-000013194 | LLP-034-000013194 | Attorney-Client; Attorney Work Product | 5/2/1998 | JPG | / MVN | N/A | DAVIS POND FRESHWATER DIVERSION, SIGN ON A LEVEE |
| LLP-034-000013195 | LLP-034-000013195 | Attorney-Client; Attorney Work Product | 5/2/1998 | JPG | N/A | N/A | PICTURE OF A LEVEE WITH WARNINGSIGNS AND 3 MEN IN THE BACKGROUND |
| LLP-034-000013196 | LLP-034-000013196 | Attorney-Client; Attorney Work Product | 5/2/1998 | JPG | N/A | N/A | PICTURE OF 2 MEN DISCUSSING THE LEVEE IN THE BACKGROUND |
| LLP-034-000013198 | LLP-034-000013198 | Attorney-Client; Attorney Work Product | 5/2/1998 | JPG | N/A | N/A | PICTURE OF RAILROAD TRACKS WITH FACTORY IN THE BACKGROUND |
| LLP-034-000013200 | LLP-034-000013200 | Attorney-Client; Attorney Work Product | 5/2/1998 | JPG | N/A | N/A | PICTURE OF A LEVEE WITH PUMPING STATION |
| LLP-034-000013201 | LLP-034-000013201 | Attorney-Client; Attorney Work Product | 5/2/1998 | JPG | N/A | N/A | PICTURE OF A LEVEE WITH A PUMPING STATION |
| LLP-034-000013202 | LLP-034-000013202 | Attorney-Client; Attorney Work Product | 5/2/1998 | JPG | N/A | N/A | PICTURE OF A CANAL WITH FREIGHTERS |
| LLP-034-000013203 | LLP-034-000013203 | Attorney-Client; Attorney Work Product | 5/2/1998 | JPG | N/A | N/A | PICTURE OF A CAR NEXT TO A ROAD WITH RAILROAD TRACKS AND A LEVEE IN THE BACKGROUND |
| LLP-034-000013204 | LLP-034-000013204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | U.S. PROPERTY NO TRESPASSING SIGN |
| LLP-034-000002266 | LLP-034-000002266 | Attorney-Client; Attorney Work Product | 5/9/2002 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN | FW: Watering Willowdale's Golf Course - - again |
| LLP-034-000013788 | LLP-034-000013788 | Attorney-Client; Attorney Work Product | 5/6/2001 | DOC | NAOMI AL | VITRANO BRETT / WILLOWDALE COUNTRY CLUB | REQUEST TO PUMP WATER FROM THE WEST GUIDE LEVEE CANAL |
| LLP-034-000002267 | LLP-034-000002267 | Attorney-Client; Attorney Work Product | 5/8/2002 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Watering Willowdale's Golf Course - - again |
| LLP-034-000013838 | LLP-034-000013838 | Attorney-Client; Attorney Work Product | 5/6/2001 | DOC | NAOMI AL | VITRANO BRETT / WILLOWDALE COUNTRY CLUB | REQUEST TO PUMP WATER FROM THE WEST GUIDE LEVEE CANAL |
| LLP-034-000002269 | LLP-034-000002269 | Attorney-Client; Attorney Work Product | 5/23/2001 | MSG | Sutton, Jan MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | Legal Suff. Rev-Davis Pond, Tr. 101 Outgrant |
| LLP-034-000013951 | LLP-034-000013951 | Attorney-Client; Attorney Work Product | 5/22/2001 | DOC | SUTTON JAN | / RE-M | LEGAL SUFFICIENCE REVIEW, DAVIS POND, TRACT 101, LICENSE TO DNR |
| LLP-034-000002322 | LLP-034-000002322 | Attorney-Client; Attorney Work Product | 6/12/2002 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Carter, Greg C MVN<br>Schinetsky, Steven A MVN<br>Pilie, Ellsworth J MVN<br>Naquin, Wayne J MVN<br>Bland, Stephen S MVN | FW: ALGIERS CANAL - NEW STRUCTURE |
| LLP-034-000013266 | LLP-034-000013266 | Attorney-Client; Attorney Work Product | 5/30/2002 | MSG | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | Algiers canal - new structure on west side near hwy 23 bridge and powerlines |
| LLP-034-000013268 | LLP-034-000013268 | Attorney-Client; Attorney Work Product | 6/12/2002 | JPG | N/A | N/A | PHOTOGRAPH DOCUMENT |
| LLP-034-000002324 | LLP-034-000002324 | Attorney-Client; Attorney Work Product | 6/13/2002 | MSG | Labure, Linda C MVN | Just, Gloria N MVN<br>Burdine, Carol S MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Naquin, Wayne J MVN<br>Keller, Brian S MVN<br>Schinetsky, Steven A MVN<br>Bland, Stephen S MVN<br>Carter, Greg C MVN | FW: ALGIERS CANAL - NEW STRUCTURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000013441 | LLP-034-000013441 | Attorney-Client; Attorney Work Product | 5/30/2002 | MSG | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | Algiers canal - new structure on west side near hwy 23 bridge and powerlines |
| LLP-034-000013443 | LLP-034-000013443 | Attorney-Client; Attorney Work Product | 6/12/2002 | JPG | N/A | N/A | PHOTOGRAPH DOCUMENT |
| LLP-034-000002341 | LLP-034-000002341 | Attorney-Client; Attorney Work Product | 3/13/2002 | MSG | Kinsey, Mary V MVN | Stout, Michael E MVN<br>DiMarco, Cerio A MVN<br>Labure, Linda C MVN | CHALLENGE COST SHARING AGREEMENT |
| LLP-034-000014158 | LLP-034-000014158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT ENGINEER ; RICHARD ROGER P / BOARD OF COMMISSIONERS, GREATER BATON ROUGE PORT COMMISSION | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| LLP-034-000002343 | LLP-034-000002343 | Attorney-Client; Attorney Work Product | 2/28/2002 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN | Port Agreement/Port Allen Lock |
| LLP-034-000014198 | LLP-034-000014198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; / BOARD OF COMMISSIONERS, GREATER BATON ROUGE PORT COMMISSION | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| LLP-034-000014199 | LLP-034-000014199 | Attorney-Client; Attorney Work Product | 2/22/2002 | DOC | KINSEY MARY V / ; JULICH THOMAS F / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; / BOARD OF COMMISSIONERS, GREATER BATON ROUGE PORT COMMISSION | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE PORT OF GREATER BATON ROUGE THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| LLP-034-000002360 | LLP-034-000002360 | Attorney-Client; Attorney Work Product | 4/24/2001 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Coakley, Herbert L MVN<br>Lewis, William C MVN | FW: Port Allen Lock Boat Launch MOU |
| LLP-034-000013952 | LLP-034-000013952 | Attorney-Client; Attorney Work Product | 4/18/2001 | DOC | LEWIS WILLIAM C / MANAGEMENT, DISPOSAL AND CONTROL BRANCH ; / CEMVN-RE-M | / CEMVN-PN-RN<br>/ CEMVN-PN-RP<br>STOKES DEBRA / OPERATIONS DIVISION | MEMORANDUM FOR CHIEF, OPERATIONS DIVISION (ATTN: DEBRA STOKES) PORT ALLEN LOCK, GIWW, PLAQUEMINE TO MORGAN CITY, MEMORANDUM OF UNDERSTANDING (MOA), BOAT LAUNCH AREA, WEST BATON ROUGE PARISH, LOUISIANA |
| LLP-034-000013953 | LLP-034-000013953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ANDRE RANDALL J / ; DENSTEL TED / WEST BATON ROUGE PARISH ; BUCKLEY THOMAS J / DEPART OF TRANSPORTATION AND DEVELOPMENT ; SCHROEDER ROBERT / THE DEPARTMENT OF THE ARMY | N/A | MEMORANDUM OF UNDERSTANDING BY THE REPRESENTATIVES OF THE U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS; WEST BATON ROUGE PARISH; WEST BATON ROUGE PARISH SHERIFF'S DEPARTMENT; AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT |
| LLP-034-000002386 | LLP-034-000002386 | Attorney-Client; Attorney Work Product | 11/16/2000 | MSG | Labure, Linda C MVN | Williams, Janice D MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN<br>Lewis, William C MVN<br>Bland, Stephen S MVN | RE: West Bank Hurricane Prot |
| LLP-034-000013016 | LLP-034-000013016 | Attorney-Client; Attorney Work Product | 11/14/2000 | DOC | KOPEC JOSEPH G / REAL ESTATE DIVISION ACQUISITION BRANCH | CAHILL HARRY / WEST JEFERSON LEVEE DISTRICT | CONSTRUCTION ON THE WEST BANK HURRICANE PROTECTION  PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002415 | LLP-034-000002415 | Attorney-Client; Attorney Work Product | 2/25/2000 | MSG | Lewis, William C MVN on behalf of Sellers, Clyde H MVN | Blood, Debra<br>Bongiovanni, Linda<br>Carter, Greg<br>Coakley, Herbert<br>Labure, Linda<br>Lambert, Dawn<br>Mills, Shelia | FW: Concerns and Consistency of handling issues in Local Sponsor Hurricane Protection Project using U.S. ROW |
| LLP-034-000014689 | LLP-034-000014689 | Attorney-Client; Attorney Work Product | 2/24/2000 | MSG | Northey, Robert D MVN | Nachman, Gwendolyn B MVN<br>Kinsey, Karolyn MVS<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Algiers Canal Levee/Algiers Landfill |
| LLP-034-000021414 | LLP-034-000021414 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK OF THE MISSISSIPPI RIVER IN THE VICINITY OF NEW ORLEANS, LA (EAST OF THE HARVEY CANAL) ALGIERS LANDFILL AND POTENTIAL HTRW REMOVAL IN/ON ALGIERS AND CANAL LEVEE |
| LLP-034-000002434 | LLP-034-000002434 | Attorney-Client; Attorney Work Product | 2/9/2000 | MSG | Labure, Linda C MVN | Lewis, William C MVN<br>Carter, Greg C MVN | FW: RESPONSE TO BOB NORTHEY'S INQUIRIES (E-mail of 31 Jan 2000) |
| LLP-034-000013784 | LLP-034-000013784 | Attorney-Client; Attorney Work Product | 1/31/2000 | DOC | N/A | N/A | RESPONSE TO BOB NORTHEY'S INQUIRIES (E-MAIL OF 31 JAN 2000) |
| LLP-034-000002435 | LLP-034-000002435 | Attorney-Client; Attorney Work Product | 2/9/2000 | MSG | Kilroy, Maurya MVN | Northey, Robert D MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RESPONSE TO BOB NORTHEY'S INQUIRIES (E-mail of 31 Jan 2000) |
| LLP-034-000013817 | LLP-034-000013817 | Attorney-Client; Attorney Work Product | 1/31/2000 | DOC | N/A | N/A | RESPONSE TO BOB NORTHEY'S INQUIRIES (E-MAIL OF 31 JAN 2000) |
| LLP-034-000002439 | LLP-034-000002439 | Attorney-Client; Attorney Work Product | 2/4/2000 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN | Document1 |
| LLP-034-000013963 | LLP-034-000013963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO BOB NORTHEY'S INQUIRIES (E-MAIL OF 31 JAN 2000) |
| LLP-034-000002442 | LLP-034-000002442 | Attorney-Client; Attorney Work Product | 2/8/2000 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Carter, Greg C MVN | RE: Response to Bob Northey's E-mail of 31 Jan 2000 |
| LLP-034-000014033 | LLP-034-000014033 | Attorney-Client; Attorney Work Product | 1/31/2000 | DOC | N/A | N/A | RESPONSE TO BOB NORTHEY'S INQUIRIES (E-MAIL OF 31 JAN 2000) |
| LLP-034-000002480 | LLP-034-000002480 | Attorney-Client; Attorney Work Product | 8/13/2002 | MSG | Labure, Linda C MVN | Segrest, John C MVD<br>Sutton, Jan MVN | FW: Algiers Canal- GIWW- Department of the Army Letterhead |
| LLP-034-000013875 | LLP-034-000013875 | Attorney-Client; Attorney Work Product | 8/13/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY MVN ; / CEMVN-RE-M ; SUTTON JAN / USACE | / MISSISSIPPI VALLEY DIVISION CEMVD-TD-R<br>/ CDR | MEMORANDUM FOR CDR, MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-TD-R GULF INTRACOASTAL WATERWAY, ALGIERS LOCK AND NAVIGATIONAL CANAL, ORLEANS, JEFFERSON AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-034-000002481 | LLP-034-000002481 | Attorney-Client; Attorney Work Product | 8/13/2002 | MSG | Sutton, Jan MVN | Labure, Linda C MVN | Algiers Canal- GIWW- Department of the Army Letterhead |
| LLP-034-000013916 | LLP-034-000013916 | Attorney-Client; Attorney Work Product | 8/13/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY MVN ; / CEMVN-RE-M ; SUTTON JAN / USACE | / MISSISSIPPI VALLEY DIVISION CEMVD-TD-R<br>/ CDR | MEMORANDUM FOR CDR, MISSISSIPPI VALLEY DIVISION, ATTN: CEMVD-TD-R GULF INTRACOASTAL WATERWAY, ALGIERS LOCK AND NAVIGATIONAL CANAL, ORLEANS, JEFFERSON AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002496 | LLP-034-000002496 | Attorney-Client; Attorney Work Product | 5/21/2001 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Dicharry, Gerald J MVN<br>Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Reed, J D MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | FW: IHNC Mitigation Implementation - Real Estate & Legal Issues |
| LLP-034-000013693 | LLP-034-000013693 | Attorney-Client; Attorney Work Product | 5/14/2001 | DOC | / CEMVN-PM-E | N/A | LEGAL AND REAL ESTATE ISSUES FOR NOD IMPLEMENTATION OF MITIGATION PLAN RECOMMENDATIONS FROM THE COMMUNITY BASED MITIGATION COMMITTEE (CBMC) |
| LLP-034-000002502 | LLP-034-000002502 | Deliberative Process | 10/23/2002 | MSG | Brogna, Betty M MVN | Labure, Linda C MVN | FW: Keystone Deed |
| LLP-034-000013967 | LLP-034-000013967 | Deliberative Process | XX/XX/20XX | DOC | WHITAKER JOSEPH W/ARMY (INSTALLATIONS AND HOUSING) OASA(I&L); /ST.MARTIN PARISH | N/A | QUITCLAIM DEED |
| LLP-034-000002509 | LLP-034-000002509 | Attorney-Client; Attorney Work Product | 9/9/2002 | MSG | Brooks, Robert L MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Morgan, Robert W MVN | RE: Keystone Lock Agreement |
| LLP-034-000014000 | LLP-034-000014000 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | SECTION 1 - INTRODUCTION |
| LLP-034-000014001 | LLP-034-000014001 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | SECTION 2 - PROJECT DESCRIPTION |
| LLP-034-000002533 | LLP-034-000002533 | Attorney-Client; Attorney Work Product | 7/23/2001 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Coakley, Herbert L MVN<br>Vigh, David A MVN<br>Bush, Howard R MVN<br>Lewis, William C MVN | FW: WRDA 2000 Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000014628 | LLP-034-000014628 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GARVIN LINDA D | / CHICAGO DISTRICT, CELRC-RE / DETROIT DISTRICT CELRE-RE / HUNTINGTON DISTRICT, CELRH-RE / LOUISVILLE DISTRICT, CELRL-RE / NASHVILLE DISTRICT, CELRN-RE / PITTSBURGH DISTRICT, CELRP-RE / MEMPHIS DISTRICT CEMVM-RE / NEW ORLEANS DISTRICT, CEMVN-RE / ROCK ISLAND DISTRICT, CEMVR-RE / ST. LOUIS DISTRICT, CEMVS-RE / VICKSBURG DISTRICT, CEMVK-RE / NORTHWESTERN DIVISION, CENWD-ET-R / KANSAS CITY DISTRICT, CENWK-RE / OMAHA DISTRICT, CENWO-RE / PORTLAND DISTRICT, CENWP-RE / SEATTLE DISTRICT, CENWS-RE / WALLA WALLA DESTRICT, CENWW-RE / BALTIMORE DISTRICT, CENAB-RE / NEW ENGLAND DISTRICT, CENAE-RE / NEW YORK DISTRICT, CENAN-RE / NORFOLK DISTRICT, CENAO-RE / ALASKA DISTRICT, CEPOA-RE / HONOLULU DISTRICT, CEPOH-RE / JACKSONVILLE DISTRICT, CESAJ-RE / MOBILE DISTRICT, CESAM-RE / SAVANNAH DISTRICT, CESAS-RE / ALBUQUERQUE DISTRICT, CESPA- | IMPLEMENTATION OF CERTAIN REAL ESTATE PROVISIONS IN THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) AND THE OMNIBUS APPROPRIATIONS ACT FOR FY 2001 |
| LLP-034-000002534 | LLP-034-000002534 | Attorney-Client; Attorney Work Product | 7/23/2001 | MSG | Segrest, John C MVD | Labure, Linda C MVN | FW: WRDA 2000 Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000014682 | LLP-034-000014682 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GARVIN LINDA D | / CHICAGO DISTRICT, CELRC-RE<br>/ DETROIT DISTRICT CELRE-RE<br>/ HUNTINGTON DISTRICT, CELRH-RE<br>/ LOUISVILLE DISTRICT, CELRL-RE<br>/ NASHVILLE DISTRICT, CELRN-RE<br>/ PITTSBURGH DISTRICT, CELRP-RE<br>/ MEMPHIS DISTRICT CEMVM-RE<br>/ NEW ORLEANS DISTRICT, CEMVN-RE<br>/ ROCK ISLAND DISTRICT, CEMVR-RE<br>/ ST. LOUIS DISTRICT, CEMVS-RE<br>/ VICKSBURG DISTRICT, CEMVK-RE<br>/ NORTHWESTERN DIVISION, CENWD-ET-R<br>/ KANSAS CITY DISTRICT, CENWK-RE<br>/ OMAHA DISTRICT, CENWO-RE<br>/ PORTLAND DISTRICT, CENWP-RE<br>/ SEATTLE DISTRICT, CENWS-RE<br>/ WALLA WALLA DESTRICT, CENWW-RE<br>/ BALTIMORE DISTRICT, CENAB-RE<br>/ NEW ENGLAND DISTRICT, CENAE-RE<br>/ NEW YORK DISTRICT, CENAN-RE<br>/ NORFOLK DISTRICT, CENAO-RE<br>/ ALASKA DISTRICT, CEPOA-RE<br>/ HONOLULU DISTRICT, CEPOH-RE<br>/ JACKSONVILLE DISTRICT, CESAJ-RE<br>/ MOBILE DISTRICT, CESAM-RE<br>/ SAVANNAH DISTRICT, CESAS-RE<br>/ ALBUQUERQUE DISTRICT, CESPA- | IMPLEMENTATION OF CERTAIN REAL ESTATE PROVISIONS IN THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) AND THE OMNIBUS APPROPRIATIONS ACT FOR FY 2001 |
| LLP-034-000002552 | LLP-034-000002552 | Attorney-Client; Attorney Work Product | 11/13/2002 | MSG | Labure, Linda C MVN | Coakley, Herbert L MVN | FW: letter from Gilbert Dozier |
| LLP-034-000014027 | LLP-034-000014027 | Attorney-Client; Attorney Work Product | 11/11/2002 | DOC | DOZIER GILBERT L | ROWAN / USACE<br>LOVE MICHAEL /<br>/ OD-R<br>DOZIER GILBERT H | BRIDGE FAILURE WEST FELICIANA PARISH, LOUISIANA |
| LLP-034-000002553 | LLP-034-000002553 | Deliberative Process | 10/25/2002 | MSG | Cruppi, Janet R MVN | Donis, Craig K MVS<br>Labure, Linda C MVN | RE: Conference Call and Transfers on Condemnations |
| LLP-034-000013646 | LLP-034-000013646 | Deliberative Process | XX/XX/XXXX | DOC | WHITAKER JOSEPH W / UNITED STATES OF AMERICA INSTALLATION AND HOUSING OASA (I&L) ; / ST. MARTIN PARISH ; / STATE OF LOUISIANA | N/A | KEYSTONE LOCK, BAYOU TECHE PROJECT QUITCLAIM DEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002589 | LLP-034-000002589 | Attorney-Client; Attorney Work Product | 7/11/2001 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Sutton, Jan MVN<br>Hays, Mike M MVN<br>Mills, Sheila B MVN<br>Lambert, Dawn M MVN<br>Bongiovanni, Linda L MVN<br>Carter, Greg C MVN<br>Coakley, Herbert L MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Reed, J D MVN<br>Just, Gloria N MVN | FW: DA Pam 200-1 |
| LLP-034-000014513 | LLP-034-000014513 | Attorney-Client; Attorney Work Product | 8/23/1999 | DOC | HUDSON JOEL B | N/A | FINAL DRAFT DA PAM 200-1 ENVIRONMENTAL PROTECTION AND ENHANCEMENT |
| LLP-034-000002592 | LLP-034-000002592 | Attorney-Client; Attorney Work Product | 3/26/2001 | MSG | Lewis, William C MVN | Rosamano, Marco A MVN<br>Bongiovanni, Linda L MVN<br>Brogna, Betty M MVN<br>Burge, Marie L MVN<br>Carter, Greg C MVN<br>Coakley, Herbert L MVN<br>Cooper, Dorothy M MVN<br>Demas, DawnMonique M MVN<br>Hebert, Mary G MVN<br>Johnson, Mary C MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lee, Cindy B MVN<br>Lewis, William C MVN<br>Mills, Sheila B MVN | FW: Atlantic Intracoastal Waterway Litigation |
| LLP-034-000014609 | LLP-034-000014609 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZORDAN FRANKLIN Z / DISTRIC COUNSEL | THURMOND STROM /<br>HOLLINGS FRITZ /<br>BROWN HENRY | LITIGATION INVOLVES INVERSE CONDEMNATION AND JUST COMPENSATION ACTIONS BY OWNERS OF LAND ADJACENT TO THE AIWW IN SOUTH CAROLINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002633 | LLP-034-000002633 | Attorney-Client; Attorney Work Product | 4/16/2001 | MSG | Lewis, William C MVN | Bongiovanni, Linda L MVN<br>Brogna, Betty M MVN<br>Burge, Marie L MVN<br>Carter, Greg C MVN<br>Coakley, Herbert L MVN<br>Cooper, Dorothy M MVN<br>Demas, DawnMonique M MVN<br>Hebert, Mary G MVN<br>Johnson, Mary C MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lee, Cindy B MVN<br>Lewis, William C MVN<br>Mills, Sheila B MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Frilot, Judy A MVN<br>Kopec, Joseph G MVN<br>Smith, Jimmy F MVN<br>Cruppi, Janet R MVN<br>Reed, J D MVN<br>Walker, Deanna E MVN | FW: Deed Language Interim Guidance |
| LLP-034-000013399 | LLP-034-000013399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUBJECT TO THE FOLLOWING ADDITIONAL RESTRICTIONS, COVENANTS, CONDITIONS, AND RESERVATIONS: CERCLA COVENANT AND ACCESS CLAUSE: PURSUANT TO SECTIONS 12 (H) (4) OF THE COMPREHENSIVE ENVIRONMENTAL RESPONSE, COMPENSATION, AND LIABILITY ACT |
| LLP-034-000013400 | LLP-034-000013400 | Attorney-Client; Attorney Work Product | 4/12/2001 | MSG | Garvin, Linda D HQ02 | Paterson, Gary B HQ02 | FW: Meeting with OAGC on Disposal Deed Process and Contents |
| LLP-034-000002718 | LLP-034-000002718 | Attorney-Client; Attorney Work Product | 12/2/2002 | MSG | Bland, Stephen S MVN | Mathies, Linda G MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| LLP-034-000002722 | LLP-034-000002722 | Attorney-Client; Attorney Work Product | 10/28/2002 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Marie Burge<br>Yvonne Barbier | FW: Corps of Engineers Financial Management System Programming for Civil Works Cost Shared Studies and Projects |
| LLP-034-000013880 | LLP-034-000013880 | Attorney-Client; Attorney Work Product | 10/21/2002 | DOC | COAKLEY STEPHEN / CERM-F | N/A | CORPS OF ENGINEERS FINANCIAL MANAGEMENT SYSTEM (CEFMS) PROGRAMMING FOR CIVIL WORKS COST SHARED STUDIES AND PROJECTS |
| LLP-034-000002741 | LLP-034-000002741 | Attorney-Client; Attorney Work Product | 9/16/2002 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN | RE: Morganza Floodway Forebay Levees - Gate Issue-Letter Draft#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000014144 | LLP-034-000014144 | Attorney-Client; Attorney Work Product | 9/16/2002 | DOC | ROSAMANO MARCO | N/A | MEMORANDUM FOR CHIEF, MANAGEMENT, DISPOSAL AND CONTROL BRANCH MORGANZA FLOODWAY FOREBAY LEVEES, POINT COUPPE PARISH, LA, DRAFT - PROJECT FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES MORGANZA FLOODWAY" NOD 1948 (REPORT) [MISSING ATTACHMENT PLATE I.]" |
| LLP-034-000002743 | LLP-034-000002743 | Attorney-Client; Attorney Work Product | 9/16/2002 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN | FW: Page 26, 26 |
| LLP-034-000014185 | LLP-034-000014185 | Attorney-Client; Attorney Work Product | 9/6/2002 | DOC | SUTTON JAN E / USACE | N/A | MORGANZA FLOODWAY FOREBY LEVEES, POINT COUPEE PARISH, LA, DRAFT - PROJECT REPORT FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES MORGANZA FLOODWAY" NOD 1948 (REPORT) [MISSING ATTACHMENT PLATE I. ]" |
| LLP-034-000002745 | LLP-034-000002745 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Sutton, Jan MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | Page 26, 26 |
| LLP-034-000014228 | LLP-034-000014228 | Attorney-Client; Attorney Work Product | 9/6/2002 | DOC | SUTTON JAN E / USACE | N/A | MORGANZA FLOODWAY FOREBY LEVEES, POINT COUPEE PARISH, LA, DRAFT - PROJECT REPORT FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES MORGANZA FLOODWAY" NOD 1948 (REPORT) [MISSING ATTACHMENT PLATE I. ]" |
| LLP-034-000002746 | LLP-034-000002746 | Attorney-Client; Attorney Work Product | 9/9/2002 | MSG | Sutton, Jan MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | Morganza Floodway Forebay Levees, Point Coupee Parish, LA |
| LLP-034-000014260 | LLP-034-000014260 | Attorney-Client; Attorney Work Product | 9/6/2002 | DOC | SUTTON JAN E / USACE | N/A | MORGANZA FLOODWAY FOREBY LEVEES, POINT COUPEE PARISH, LA, DRAFT - PROJECT REPORT FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES MORGANZA FLOODWAY" NOD 1948 (REPORT) [MISSING ATTACHMENT PLATE I. ]" |
| LLP-034-000002749 | LLP-034-000002749 | Attorney-Client; Attorney Work Product | 8/30/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN | FW: Morganza Floodway Forebay -gate |
| LLP-034-000014370 | LLP-034-000014370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C | RICHARD /<br>WRIGHT /<br>TYSON WILLIAM / ATCHAFALAYA BASIN LEVEE DISTRICT | REPLY ON QUESTION REGARDING ACCESS THROUGH A GATE SITUATED ON THE LEVEE OF THE EAST LIMIT OF MONRGANZA FLOODWAY FOREBAY |
| LLP-034-000002751 | LLP-034-000002751 | Attorney-Client; Attorney Work Product | 8/30/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN | RE: Morganza Floodway Forebay Levees - Gate Issue-Letter Draft#2 |
| LLP-034-000014420 | LLP-034-000014420 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SCHROEDER / ; LEWIS | RICHARD /<br>WRIGHT /<br>TYSON WILLIAM / ATCHAFALAYA BASIN LEVEE DISTRICT | REPLY ON QUESTION REGARDING ACCESS THROUGH A GATE SITUATED ON THE LEVEE OF THE EAST LIMIT OF MONRGANZA FLOODWAY FOREBAY |
| LLP-034-000002752 | LLP-034-000002752 | Attorney-Client; Attorney Work Product | 8/30/2002 | MSG | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Labure, Linda C MVN | RE: Morganza Floodway Forebay Levees - Gate Issue-Letter Draft#2 |
| LLP-034-000014442 | LLP-034-000014442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C | RICHARD /<br>WRIGHT | PRELIMINARY RESEARCH REGARDING GATE ACCESS ON LEVEE EAST OF MORGANZA FLOODWAY FOREBAY |
| LLP-034-000002753 | LLP-034-000002753 | Attorney-Client; Attorney Work Product | 8/30/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN | FW: Morganza Floodway Forebay Levees - Gate Issue-Letter Draft#2 |
| LLP-034-000014475 | LLP-034-000014475 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C | RICHARD /<br>WRIGHT | REPLY ON QUESTION REGARDING ACCESS THROUGH A GATE SITUATED ON THE LEVEE OF THE EAST LIMIT OF MONRGANZA FLOODWAY FOREBAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002754 | LLP-034-000002754 | Attorney-Client; Attorney Work Product | 8/28/2002 | MSG | Sutton, Jan MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN | Morganza Floodway Forebay Levees - Gate Issue-Letter Draft#2 |
| LLP-034-000014509 | LLP-034-000014509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C | RICHARD /<br>WRIGHT | REPLY ON QUESTION REGARDING ACCESS THROUGH A GATE SITUATED ON THE LEVEE OF THE EAST LIMIT OF MONRGANZA FLOODWAY FOREBAY |
| LLP-034-000002757 | LLP-034-000002757 | Attorney-Client; Attorney Work Product | 8/27/2002 | MSG | Sutton, Jan MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN | Morganza Floodway Forebay Levee, Notes 26 Aug 02 |
| LLP-034-000014626 | LLP-034-000014626 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MORGANZA FLOODWAY FOREBAY LEVEE |
| LLP-034-000002772 | LLP-034-000002772 | Attorney-Client; Attorney Work Product | 8/14/2000 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: CRP Program/Morganza Floodway |
| LLP-034-000013246 | LLP-034-000013246 | Attorney-Client; Attorney Work Product | 8/14/2000 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION DISPOSAL AND CONTROL BRANCH | PARKER SARAH /<br>VIGNES / CEMVN-OD-D<br>LAFLEUR / CEMVN-OD-D<br>MCNAMARA / CEMVN-OD-JR<br>KILROY / CEMVN-RE-F | INQUIRY OF FAMILY'S OWNERSHIP (STOCKING ESTATE), WHICH IS LOCATED WITHIN THE BOUNDARY OF OUR MORGANZA FLOODWAY PROJECT |
| LLP-034-000002939 | LLP-034-000002939 | Attorney-Client; Attorney Work Product | 12/4/2001 | MSG | Sutton, Jan MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | ENCROACHMENTS ON BONNET CARRE SPILLWAY |
| LLP-034-000015289 | LLP-034-000015289 | Attorney-Client; Attorney Work Product | 7/10/2001 | DOC | N/A | STOKES DEBRA / OD-T<br>MALON GREG / OD-JC<br>LABURE LINDA / RE-M<br>BONGIOVANNI LINDA / RE-M<br>LAMBERT DAWN / RE-M<br>SUTTON JAN E / RE-F | ENCROACHMENTS ON BONNET CARRE SPILLWAY |
| LLP-034-000002941 | LLP-034-000002941 | Attorney-Client; Attorney Work Product | 12/5/2001 | MSG | Sutton, Jan MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN | Bonnet Carre Spillway Meeting Minutes, draft memo |
| LLP-034-000015344 | LLP-034-000015344 | Attorney-Client; Attorney Work Product | 12/5/2001 | DOC | N/A | LABURE LINDA / RE-M<br>SUTTON JAN / RE-F<br>BONGIOVANNI LINDA / RE-M<br>GAMBLE JAY / PM-RN<br>BRANTELY CHRIS / PM-RP<br>SCHINETSKY STEVEN A / OD-H<br>STOUT MICAHEL / OD-T<br>STOKES DEBRA / OD-T<br>MALON GREG / OD-HB<br>JACOB KIRT / OD-HB<br>FINNEGAN STEVE / PM-RN | DRAFT FOR MINUTES OF MEETING, BONNET CARRE SPILLWAY PROJECT, 5 DECEMBER 2001. |
| LLP-034-000002946 | LLP-034-000002946 | Attorney-Client; Attorney Work Product | 12/11/2001 | MSG | Walker, Deanna E MVN | Burt, Michael R LTC MVN<br>Breerwood, Gregory E MVN<br>Schroeder, Robert H MVN<br>Sigrest, Joe M MVD<br>Stout, Michael E MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Peek, Thomas B MVN<br>Stokes, Debra J MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Lewis, William C MVN | RE: Bullets on ABFS Hunting Issue |
| LLP-034-000015505 | LLP-034-000015505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ST. MARTIN LAND TIMELINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003051 | LLP-034-000003051 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Bland, Stephen S MVN | Carter, Greg C MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | FW: SLEA Vibration Language |
| LLP-034-000013811 | LLP-034-000013811 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | / USACE | BLANK FORM OF A RIGHT OF ENTRY FORM FOR THE U.S. ARMY CORPS OF ENGINEERS OR THE CONTRACTOR FOR THE PARISH OF JEFFERSON |
| LLP-034-000013813 | LLP-034-000013813 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RULES FOR CONTRACTORS TO OBTAIN THE RIGHT OF WAY IF THE OWNER AND/OR LESSEE IS NOT PRESENT DURING THE FIRST ATTEMPT |
| LLP-034-000003142 | LLP-034-000003142 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | FW: Conference Call |
| LLP-034-000014122 | LLP-034-000014122 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS TO VEHICLE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE APPRAISAL REPORTS |
| LLP-034-000014123 | LLP-034-000014123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENTS SPECIFICATIONS FOR REAL ESTATE MAPPING |
| LLP-034-000003145 | LLP-034-000003145 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Burdine, Carol S MVN | Labure, Linda C MVN | FW: APIR WB&VHPP |
| LLP-034-000013805 | LLP-034-000013805 | Attorney-Client; Attorney Work Product | 5/10/2006 | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA. HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003154 | LLP-034-000003154 | Deliberative Process | 5/17/2006 | MSG | Berczek, David J, LTC HQ02 | MVD-FWD PM2 Frank Monfeli MVN<br>Riley, Don T MG HQ02<br>Bleakley, Albert M COL MVD<br>Waters, Thomas W HQ02<br>Hitchings, Daniel H MVD<br>Hecker, Edward J HQ02<br>Loew, Gary A HQ02<br>Jensen, Jeffrey D HQ02<br>Montvai, Zoltan L HQ02<br>Basham, Donald L HQ02<br>Pezza, David A HQ02<br>Young, Roger J HNC<br>Barnett, Larry J MVD<br>Ruff, Greg MVD<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Kreuzer, George R LTC MVN<br>Sciandra, Marguerite E HQ02<br>Lefort, Jennifer L MVN<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Herr, Brett H MVN | RE: HPS IPR 1600 to 1730 on the 18th of May |
| LLP-034-000014218 | LLP-034-000014218 | Deliberative Process | 5/18/2006 | PPT | CREAR; MONFELI FRANK; BELK EDDIE; SETLIFF; STARKEL | N/A | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| LLP-034-000003169 | LLP-034-000003169 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Carter, Greg C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN | SLEA Vibration Language |
| LLP-034-000014194 | LLP-034-000014194 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF JEFFERSON | / USACE | RIGHT OF ENTRY |
| LLP-034-000014195 | LLP-034-000014195 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INSTRUCTIONS DISCUSSING OWNERS/LESSEES ATTEMPT TO OBTAIN RIGHT OF ENTRY FOR THE VIBRATION MONITORING |
| LLP-034-000003186 | LLP-034-000003186 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Kilroy, Maurya MVN | rturner355@aol.com<br>lbbld@bellsouth.net<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Memorandum of Agreement with LBBLD, Diaz Reach of Chalmette Back Levee |
| LLP-034-000014765 | LLP-034-000014765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT ENGINEER ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT BOARD OF COMMISSIIONERS | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHTS OF-WAY AND THE PERFORMANCE OF FACILITY/UTILITY RELOCATIONS RELATED TO POST FLOOD RESPONSE ASSISTANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003227 | LLP-034-000003227 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Klock, Todd M MVN | Kilroy, Maurya MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | Diaz/LBBLD Condemnation |
| LLP-034-000014956 | LLP-034-000014956 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | FOTI CHARLES C /<br>BLANCO KATHLEEN B /<br>LOPEZ GEORGE / BOARD OF COMMISSIONERS LAKE BORGNEBASIN LEVEE DISTRICT<br>DIAZ GLENN E /<br>RODRIGUEZ HENRY / GOVERNMENT COMPLEX<br>PREAU EDMOND J / PUBLIC WORK AND INTERMODAL TRANSPORTATION LA DOTD<br>STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD | LETTER STATING U.S. ARMY CORPS OF ENGINEERS HAS PERFORMED EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA |
| LLP-034-000014958 | LLP-034-000014958 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BLANCO KATHLEEN B /<br>LOPEZ GEORGE / BOARD OF COMMISSIONERS LAKE BORGNEBASIN LEVEE DISTRICT<br>DIAZ GLENN E /<br>RODRIGUEZ HENRY /<br>PREAU EDMOND J / PUBLIC WORK AND INTERMODAL TRANSPORTATION LA DOTD<br>STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT LA DOTD<br>FOTI CHARLES C | LETTER STATING U.S. ARMY CORPS OF ENGINEERS HAS PERFORMED EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA |
| LLP-034-000003230 | LLP-034-000003230 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Vignes, Julie D MVN | Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN | FW: Draft transmittal memo for Diaz condemnation -- editorial comments welcome! |
| LLP-034-000014627 | LLP-034-000014627 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | PRICE / CEMVD-PD-SP ; FREDERICK DENISE | / USACE (CECC-R/POD) | DECLARATION OF TAKING ASSEMBLY, REPAIR AND REHABILITATION OF CHALMETTE BACK LEVEE, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.6 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| LLP-034-000003233 | LLP-034-000003233 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Draft transmittal memo for Diaz condemnation -- editorial comments welcome! |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000014734 | LLP-034-000014734 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | PRICE / CEMVD-PD-SP ; FREDERICK DENISE | / USACE (CECC-R/POD) | DECLARATION OF TAKING ASSEMBLY, REPAIR AND REHABILITATION OF CHALMETTE BACK LEVEE, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.6 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| LLP-034-000003235 | LLP-034-000003235 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Gutierrez, Judith Y MVN | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN | RE: Diaz condemnation package |
| LLP-034-000014629 | LLP-034-000014629 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHALMETTE BACK LEVEE PUMP STATION NO. 5 TO VERRET ST. BERNARD PARISH, LOUISIANA |
| LLP-034-000014630 | LLP-034-000014630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHALMETTE BACK LEVEE PUMP STATION NO. 5 TO VERRET ST. BERNARD PARISH, LOUISIANA |
| LLP-034-000014631 | LLP-034-000014631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / DEPARTMENT OF THE ARMY U.S ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | ST. BERNARD PARISH, LOUISIANA T14S - R14E SECTION 83 2.4 +- ACRES |
| LLP-034-000014632 | LLP-034-000014632 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / DEPARTMENT OF THE ARMY U.S ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | ST. BERNARD PARISH, LOUISIANA T14S - R14E SECTION 83 4.5 +- ACRES |
| LLP-034-000003246 | LLP-034-000003246 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Gutierrez, Judith Y MVN | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN | RE: Diaz condemnation package |
| LLP-034-000014463 | LLP-034-000014463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | / N/A | ST. BERNARD PARISH, LOUISIANA T14S-R14E SECTION 83 4.5 +- ACRES |
| LLP-034-000014464 | LLP-034-000014464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS | N/A | ST. BERNARD PARISH, LOUISIANA T14S - R14E SECTION 83 2.4 +- ACRES |
| LLP-034-000003278 | LLP-034-000003278 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: condemnation letters to Diaz and LBBLD |
| LLP-034-000014860 | LLP-034-000014860 | Attorney-Client; Attorney Work Product | 5/11/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIAZ GLENN E /<br>LOPEZ GEORGE / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT<br>PREAU EDMOND J / PUBLIC WORK AND INTERMODAL TRANSPORTATION LA DOTD<br>STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT LA DOTD<br>RODRIGUEZ HENRY | LETTER STATING U.S. ARMY CORPS OF ENGINEERS HAS PERFORMED EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA |
| LLP-034-000014861 | LLP-034-000014861 | Attorney-Client; Attorney Work Product | 5/11/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIAZ GLENN E /<br>LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT<br>PREAU EDMOND J / PUBLIC WORK AND INTERMODAL TRANSPORTATION LA DOTD<br>STACK MICHAEL / WATER RESOURCES AND DEVELPMENT ENGINEER LA DOTD<br>RODRIGUEZ HENRY / GOVERNMENT COMPLEX | LETTER STATING U.S. ARMY CORPS OF ENGINEERS HAS PERFORMED EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003313 | LLP-034-000003313 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Condemnation Letters to Diaz and LBBLD |
| LLP-034-000014316 | LLP-034-000014316 | Attorney-Client; Attorney Work Product | 5/11/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIAZ GLENN E /<br>LOPEZ GEORGE / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT<br>PREAU EDMOND J / PUBLIC WORK AND INTERMODAL TRANSPORTAION LA DOTD<br>STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD | U.S. ARMY CORPS OF ENGINEERS PERFORMING EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEMS IN THE NEW ORLEANS AREA |
| LLP-034-000014317 | LLP-034-000014317 | Attorney-Client; Attorney Work Product | 5/11/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LOPEZ GEORGE / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT<br>DIAZ GLENN E /<br>RODRIGUEZ HENRY / ST. BERNARD PARISH GOVERNMENT COMPLEX<br>PREAU EDMOND J / PUBLIC WORK AND INTERMODAL TRANSPORATION LA DOTD<br>STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD | U.S. ARMY CORPS OF ENGINEERS PERFORMING EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEMS IN THE NEW ORLEANS AREA |
| LLP-034-000003317 | LLP-034-000003317 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Klock, Todd M MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN | Condemnation Letters to Diaz and LBBLD |
| LLP-034-000014825 | LLP-034-000014825 | Attorney-Client; Attorney Work Product | 5/11/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIAZ GLENN EDWARD /<br>LOPEZ GEORGE / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT<br>PREAU EDMOND J / PUBLIC WORK AND INTERMODAL TRANSPORTATION LA DOTD<br>STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT LA DOTD | LETTER STATING U.S. ARMY CORPS OF ENGINEERS HAS PERFORMED EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA |
| LLP-034-000014826 | LLP-034-000014826 | Attorney-Client; Attorney Work Product | 5/11/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIAZ GLENN E /<br>LOPEZ GEORGE / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT<br>PREAU EDMOND J / PUBLIC WORK AND INTERMODAL TRANSPORTATION LA DOTD<br>STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT LA DOTD<br>RODRIGUEZ HENRY / GOVERNMENT COMPLEX | LETTER STATING U.S. ARMY CORPS OF ENGINEERS HAS PERFORMED EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA |
| LLP-034-000003318 | LLP-034-000003318 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Klock, Todd M MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | Condemnation Letter to Diaz |
| LLP-034-000014838 | LLP-034-000014838 | Attorney-Client; Attorney Work Product | 5/11/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIAZ GLENN EDWARD | LETTER STATING U.S. ARMY CORPS OF ENGINEERS HAS PERFORMED EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003322 | LLP-034-000003322 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | 2 estates, Chalmette Back Levee |
| LLP-034-000014981 | LLP-034-000014981 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ESTATES FOR CHALMETTE ACK LEVEE, TRACT NOS. 100E-1 AND 100E-2 |
| LLP-034-000003334 | LLP-034-000003334 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Burdine, Carol S MVN | Labure, Linda C MVN | FW: WB Algiers Canal RE: Accelerated Completion, Decision Document Template |
| LLP-034-000003349 | LLP-034-000003349 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Klock, Todd M MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN | Plaquemines Parish NFL |
| LLP-034-000014619 | LLP-034-000014619 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | ROUSSELLE BENNY / ; MULLIN MICHAEL L | N/A | COMMANDEERING PROPERTY FOR ACCESS AND CONSTRUCTION AND AUTHORIZATION FOR ENTRY FOR ACCESS AND CONSTRUCTION GRAND PRAIRIE LEVEE DISTRICT EAST BANK BACK LEVEE REPAIRS, BRAITHWAITE AND SCARSDALE PLAQUEMINES PARISH, LA |
| LLP-034-000014620 | LLP-034-000014620 | Attorney-Client; Attorney Work Product | 5/9/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | ROUSSELLE BENNY / GRAND PRAIRIE LEVEE DISTRICT<br>PREAU EDMOND J / PUBLIC WORK AND INTERMODAL TRANSPORTATION LA DOTD<br>MULLIN MICHAEL L /<br>STACK MICHAEL / DEPARTMENT OF TRANSPORTATIO AND DEVELOPMENT | PROPOSAL TO CONSTRUCT THE EAST BANK BACK LEVEE EMERGENCY REPAIRS, BRAITH WAITE AND SCARSDALE NON-FEDERAL LEVEE |
| LLP-034-000003350 | LLP-034-000003350 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Draft estate |
| LLP-034-000014681 | LLP-034-000014681 | Attorney-Client; Attorney Work Product | 5/8/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIAZ GLENN E | LETTER STATING THE U.S. ARMY CORPS OF ENGINEERS HAS PERFORMED EMERGENCY CONSTRUTION WITHIN SOUTHEAST LOUISIANA |
| LLP-034-000014683 | LLP-034-000014683 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | DIAZ GLENN E / ; LABURE LINDA C / ; / DEPARTMENT OF THE ARMY | N/A | OFFER TO SELL EASEMENT (ER 405-1-620) |
| LLP-034-000003352 | LLP-034-000003352 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Klock, Todd M MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN | RE: Draft estate |
| LLP-034-000014850 | LLP-034-000014850 | Attorney-Client; Attorney Work Product | 5/8/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, COPRS OF ENGINEERS | DIAZ GLENN EDWARD | LETTER STATING U.S. ARMY CORPS OF ENGINEERS HAS PERFORMED EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA |
| LLP-034-000014851 | LLP-034-000014851 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | DIAZ GLENN E / ; LABURE LINDA C / ; / DEPARTMENT OF THE ARMY | N/A | OFFER TO SELL EASEMENT (ER 405-1-620) |
| LLP-034-000003354 | LLP-034-000003354 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Green, Stanley B MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>Glorioso, Daryl G MVN | RE: SELA Jeff APIR |
| LLP-034-000014943 | LLP-034-000014943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA, LA, PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003375 | LLP-034-000003375 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | Draft estate |
| LLP-034-000003436 | LLP-034-000003436 | Attorney-Client; Attorney Work Product | 5/6/2006 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: 17th Street Phase II Notice |
| LLP-034-000015194 | LLP-034-000015194 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | NOTICE TO LANDOWNERS |
| LLP-034-000003439 | LLP-034-000003439 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Cruppi, Janet R MVN | Merchant, Randall C MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | 17th Street Phase II Notice |
| LLP-034-000015309 | LLP-034-000015309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | N/A | NOTICE TO LANDOWNERS |
| LLP-034-000003443 | LLP-034-000003443 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Legislative Disposal |
| LLP-034-000015470 | LLP-034-000015470 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | GROVES ELOISE P / ; MOLTER JETTA H / ; WHITAKER JOSEPH W / ; / WJH, LLC | N/A | ACT OF EXCHANGE |
| LLP-034-000003486 | LLP-034-000003486 | Attorney-Client; Attorney Work Product | 5/4/2006 | MSG | Gutierrez, Judith Y MVN | Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Turnkey Contract for 3rd and 4th Supplemental Civil Works |
| LLP-034-000015692 | LLP-034-000015692 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TURKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S. ARMY CORPS OF ENGINEERS (USACE) |
| LLP-034-000003521 | LLP-034-000003521 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Just, Gloria N MVN | Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN | FW: Creole Trail LNG Draft EIS: Soils |
| LLP-034-000015958 | LLP-034-000015958 | Attorney-Client; Attorney Work Product | 11/22/2005 | PDF | HEANEY MARTIN R / PBS&J ; STEPHENS ARTHUR J / ; SUTTON KARI / PBS&J | MAHMOUD JOEY / PBS&J<br>ARHELGER MARTIN / PBS&J<br>GRANGER DARRON / PBS &J<br>MACIAS CARLOS / CHEMIERE LNG<br>HEANEY MARTIN / PBS&J | CREOLE TRAIL LNG TERMINAL PROJECT WATER SEDIMENT, AND SOIL CHEMISTRY ANALYSIS OFFSHORE DREDGED MATERIAL PLACEMENT ALTERNATIVE |
| LLP-034-000003522 | LLP-034-000003522 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Just, Gloria N MVN | Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN | FW: Creole Trail LNG Draft EIS: Soils |
| LLP-034-000016187 | LLP-034-000016187 | Attorney-Client; Attorney Work Product | 11/22/2005 | PDF | HEANEY MARTIN / PBS&J ; STEPHENS ARTHUR J / ; SUTTON KARI / PBS&J | GRANGER DARRON / CHENIERE ENERGY, INC.<br>MAHMOUD JOEY / PBS&J<br>ARHELGER MARTIN / PBS&J<br>MACIAS CARLOS / CHENIERE LNG<br>HEANEY MARTIN / PBS&J | CREOLE TRAIL LNG TERMINAL PROJECT WATER, SEDIMENT, AND SOIL CHEMISTRY ANALYSIS INSHORE OR BEACH NOURISHMENT DREDGED MATERIAL PLACEMENT ALTERNATIVE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000016188 | LLP-034-000016188 | Attorney-Client; Attorney Work Product | 11/22/2005 | PDF | MAHMOUD JOEY / PBS&J | LAWRENCE ROB / ENVIRONMENTAL PROTECTION AGENCY-REGION 6<br>LITTLE JAMES / USACE<br>GARDNER SUZANNE / LDEQ<br>GRANGER DARRON / CTLNG<br>MACIAS CARLOS / CTLNG<br>OUTTRIM PAT / CTLNG<br>TONERY LISA / KING & SPALDING<br>SUTTON KARI A / PBS&J | CREOLE TRAIL LNG TERMINAL PROJECT, FERC PF05-008-000, CP005-360-000 UPDATED INFORMATION FOR THE WATER, SEDIMENT, AND SOIL CHEMISTRY ANALYSIS CAMERON PARISH, LOUISIANA |
| LLP-034-000003581 | LLP-034-000003581 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Wagenaar, Richard P Col MVN | DLL-MVN-DET | FW: ASCE review of IPET |
| LLP-034-000003602 | LLP-034-000003602 | Attorney-Client; Attorney Work Product | 5/1/2006 | MSG | Kilroy, Maurya MVN | Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Status of Calceseau Update Brief |
| LLP-034-000015644 | LLP-034-000015644 | Attorney-Client; Attorney Work Product | 5/2/2006 | DOC | N/A | N/A | AGENDA BRIEFING FOR COL ON CALCASIEU 2 MAY 2006, 1400 HRS |
| LLP-034-000003610 | LLP-034-000003610 | Attorney-Client; Attorney Work Product | 5/1/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Letter for quick revisions |
| LLP-034-000015571 | LLP-034-000015571 | Attorney-Client; Attorney Work Product | 4/28/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LOPEZ GEORGE / LAKE BORGNE BASIN LEVEE DISTRICT<br>RODRIGUEZ HENRY / ST. BERNARD PARISH<br>BLANCO KATHLEEN /<br>LANDRIEU MARY / UNITED STATES SENATE<br>VITTER DAVID / UNITED STATES SENATE<br>BRADBERRY JOHNNY / DOTD<br>PREAU ED / DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION<br>ODINET RANDOLPH T / LAKE BORGNE BASIN LEVEE DISTRICT<br>EHRLICKER STEPHEN J / LAKE BORGNE BASIN LEVEE DISTRICT<br>TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT<br>STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER<br>GUENIOT MARCEL | REGARDING THE REPAIR AND REHABILITATION OF THE NON-FEDERAL BACK LEVEE IN ST. BERNARD PARISH |
| LLP-034-000003645 | LLP-034-000003645 | Deliberative Process | 4/28/2006 | MSG | Just, Gloria N MVN | Klock, Todd M MVN<br>Labure, Linda C MVN | RE: St. Bernard Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000015792 | LLP-034-000015792 | Deliberative Process | 4/28/2006 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LOPEZ GEORGE / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT<br>RODRIGUEZ HENRY / ST. BERNARD PARISH<br>BLANCO KATHLEEN /<br>LANDRIEU MARY / UNITED STATES SENATE<br>VITTER DAVID / UNITED STATES SENATE<br>BRADBERRY JOHNNY /<br>PREAU ED / DOTD<br>ODINET RANDOLPH T / LAKE BORGNE BASIN LEVEE DISTRICT<br>EHRLICKER STEPHEN J / LAKE BORGNE BASIN LEVEE DISTRICT<br>TURNER ROBERT A / LAKE BORGNE BASIN LEVEE DISTRICT<br>STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER<br>GUENIOT MARCEL | REGARDING THE REPAIR AND REHABILITATION OF THE NON-FEDERAL BACK LEVEE IN ST. BERNARD PARISH |
| LLP-034-000003647 | LLP-034-000003647 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Status of Calceseau Update Brief |
| LLP-034-000015830 | LLP-034-000015830 | Attorney-Client; Attorney Work Product | 5/2/2006 | DOC | N/A | N/A | AGENDA BRIEFING FOR COL ON CALCASIEU 2 MAY 2006, 1400 HRS |
| LLP-034-000003787 | LLP-034-000003787 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Brogna, Betty M MVN | Copland Letter |
| LLP-034-000015066 | LLP-034-000015066 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HINGLE IRVIN F /<br>BALLAY HERMAN / PLAQUEMINES PARISH SHERIFF'S OFFICE<br>PIVACH MARK /<br>BARBIER / CIMVN-RE-E<br>GONSKI / CEMVN-ED-TM<br>HINGLE / CEMVN-CD | REFERENCE LETTER APPROVING YOUR MARCH 8, 2006 ESTIMATE OF $639,737.80 TO DISCONNECT, DISMANTLE, REMOVE, REASSEMBLE AND REINSTALL PERSONAL PROPERTY |
| LLP-034-000003849 | LLP-034-000003849 | Attorney-Client; Attorney Work Product | 4/19/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | Voila! |
| LLP-034-000015067 | LLP-034-000015067 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON EXPEDITED ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |
| LLP-034-000003868 | LLP-034-000003868 | Attorney-Client; Attorney Work Product | 4/18/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Estimate of Cost Share for Port of Lake Charles - Disposal Area O |
| LLP-034-000015219 | LLP-034-000015219 | Attorney-Client; Attorney Work Product | 3/13/2006 | XLS | N/A | N/A | ESTIMATION OF CAPACITY FOR REMAINDER OF DA O" (PUJO HEIRS TRACT) - EXCLUDING WETLANDS" |
| LLP-034-000015221 | LLP-034-000015221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | WEST FORK OYSTER BAYOU |
| LLP-034-000015222 | LLP-034-000015222 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | WEST FORK OYSTER BAYOU |
| LLP-034-000004022 | LLP-034-000004022 | Attorney-Client; Attorney Work Product | 4/9/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | FW: Miss River Baton Rouge to Gulf and GIWW Asset Work Items |
| LLP-034-000015144 | LLP-034-000015144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISS RIVER BATON ROUGE TO GULF AND GIWW ASSET WORK ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004067 | LLP-034-000004067 | Deliberative Process | 4/5/2006 | MSG | Green, Stanley B MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | PAC Rpt, 4th Supp Approp |
| LLP-034-000015998 | LLP-034-000015998 | Deliberative Process | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; / CEMVN-PM-E | N/A | POST-AUTHORIZATION CHANGE REPORT NEW ORLEANS AREA HURRICANE PROTECTION SYSTEM |
| LLP-034-000004078 | LLP-034-000004078 | Attorney-Client; Attorney Work Product | 4/5/2006 | MSG | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Draft OPTIONS paper for Col W & Starkel |
| LLP-034-000015072 | LLP-034-000015072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS RE 4000 FT REACH, NON-FEDERAL LEVEE, ST. BERNARD PARISH |
| LLP-034-000004079 | LLP-034-000004079 | Attorney-Client; Attorney Work Product | 4/5/2006 | MSG | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Draft OPTIONS paper for Col W & Starkel |
| LLP-034-000015086 | LLP-034-000015086 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS RE 4000 FT REACH, NON-FEDERAL LEVEE, ST. BERNARD PARISH |
| LLP-034-000004156 | LLP-034-000004156 | Attorney-Client; Attorney Work Product | 3/29/2006 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Blood, Debra H MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | FW: TFG Title Scope of Work March 2006 |
| LLP-034-000014737 | LLP-034-000014737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK |
| LLP-034-000004165 | LLP-034-000004165 | Deliberative Process | 3/28/2006 | MSG | Morehiser, Mervin B MVN | Labure, Linda C MVN<br>Naomi, Alfred C MVN | Real Estate Section of Appropriate Supporting Documentation" for East Jefferson Accelerated Completion" |
| LLP-034-000014621 | LLP-034-000014621 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| LLP-034-000004252 | LLP-034-000004252 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Chaney, Ada W MVN | RE: RE: Draft Letter to Lake Charles Harbor & Terminal District - ConocoPhillips - Disposal Area 5 |
| LLP-034-000015006 | LLP-034-000015006 | Attorney-Client; Attorney Work Product | 3/23/2006 | DOC | GUTIERREZ JUDDITH | DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>JONES BRENDA / CONOCOL PHILLIPS COMPANY | TRANSMITTAL OF EASEMENT OF SERVITUDE FOR THE PURPOSE OF DEPOSITING SPOIL" BETWEEN THE LAKE CHARLES HARBOR AND TERMINAL DISTRICT AND CONOCOPHILIPS" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004265 | LLP-034-000004265 | Attorney-Client; Attorney Work Product | 3/20/2006 | MSG | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: RE: Draft Letter to Lake Charles Harbor & Terminal District - ConocoPhillips - Disposal Area 5 |
| LLP-034-000015423 | LLP-034-000015423 | Attorney-Client; Attorney Work Product | 3/20/2006 | DOC | GUTIERREZ JUDITH / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>JONES BRENDA / CONOCOPHILLIPS COMPANY | EASEMENT OF SERVITUDE FOR THE PURPOSE OF DEPOSITING SPOIL |
| LLP-034-000004284 | LLP-034-000004284 | Attorney-Client; Attorney Work Product | 3/18/2006 | MSG | Rosamano, Marco A MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN | RE: HNC Site #21 and 23 |
| LLP-034-000014836 | LLP-034-000014836 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO /  ; LABURE LINDA | N/A | APPROVAL OF MINOR DEVIATION FROM AUTHORIZED ESTATE DREDGED MATERIAL DISPOSAL ESTATE |
| LLP-034-000004314 | LLP-034-000004314 | Deliberative Process | 3/15/2006 | MSG | Segrest, John C MVD | Jackson, Stuart P MVP<br>Grizzle, Karen J MVR<br>Donis, Craig K MVS<br>McClain, Willie L MVM<br>Hardy, Walter MVK<br>Franco, Sheila MVK<br>White, Ken MVK<br>Bongiovanni, Linda L MVN<br>Nelson, Mark W MVP<br>Werthmann, Ralph J MVR<br>Kosel, Anne L MVS<br>Vandergriff, Harris T MVM<br>Torrey, Buddy MVK<br>Labure, Linda C MVN<br>Sloan, G Rogers MVD | FW: Transmittal of Model Deed and Model FOST - RETRAN |
| LLP-034-000014674 | LLP-034-000014674 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | DEED CHECKLIST |
| LLP-034-000014675 | LLP-034-000014675 | Deliberative Process | 1/7/2005 | DOC | WHITEAKER JOSEPH W / UNITED STATES OF AMERICA OASA ; / USACE | N/A | QUITCLAIM DEED |
| LLP-034-000014676 | LLP-034-000014676 | Deliberative Process | 1/10/2005 | PDF | FATZ RAYMOND J / US ARMY ; WHITAKER JOSEPH W / US ARMY ; SCHMAUDER CRAIG R | / USACE<br>/ ENVIRONMENTAL LAW DIVISION<br>/ ARMY INSTALLATION MANAGEMENT AGENCY<br>/ ARMY RESERVE<br>/ ARMY NATIONAL GUARD<br>/ US ARMY ENVIRONMENTAL CENTER | TRANSMITTAL OF MODEL LANGUAGE FOR FINDINGS FOR SUITABILITY TO TRANSFER (FOST) AND DEEDS PERTAINING TO ARMY REAL ESTATE |
| LLP-034-000014677 | LLP-034-000014677 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | FOST CHECKLIST |
| LLP-034-000014679 | LLP-034-000014679 | Deliberative Process | 1/10/2005 | DOC | N/A | N/A | FINDING OF SUITABILITY OF TRANSFER (FOST) |
| LLP-034-000014680 | LLP-034-000014680 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POINTS OF CONTACT ENCLOSURE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004328 | LLP-034-000004328 | Deliberative Process | 3/14/2006 | MSG | Wingate, Mark R MVN | Naomi, Alfred C MVN<br>Terrell, Bruce A MVN<br>Burdine, Carol S MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Hibner, Daniel H MAJ MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Hawkins, Gary L MVN<br>Breerwood, Gregory E MVN<br>Anderson, Houston P MVN<br>Bush, Howard R MVN<br>Barr, Jim MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Demma, Marcia A MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Florent, Randy D MVN<br>Marchiafava, Randy J MVN<br>Flores, Richard A MVN<br>Martinson, Robert J MVN<br>Keen, Steve E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | draft presentation for General Briefing on 15 march |
| LLP-034-000014955 | LLP-034-000014955 | Deliberative Process | 3/15/2006 | PPT | N/A | CREAR ROBERT | MISSISSIPPI VALLEY NEW ORLEANS ROAD AHEAD ACQUISITION STRATEGY |
| LLP-034-000004413 | LLP-034-000004413 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Labure, Linda C MVN | Klock, Todd M MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Condemnation Letters to Diaz and LBBLD |
| LLP-034-000014378 | LLP-034-000014378 | Attorney-Client; Attorney Work Product | 5/11/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | DIAZ GLENN E /<br>LOPEZ GEORGE / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT<br>PREAU EDMOND J / PUBLIC WORK AND INTERMODAL TRANSPORTAION LA DOTD<br>STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD | U.S. ARMY CORPS OF ENGINEERS PERFORMING EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEMS IN THE NEW ORLEANS AREA |
| LLP-034-000014379 | LLP-034-000014379 | Attorney-Client; Attorney Work Product | 5/11/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LOPEZ GEORGE / BOARD OF COMMISSIONERS LAKE BORGNE BASIN LEVEE DISTRICT<br>DIAZ GLENN E /<br>RODRIGUEZ HENRY / ST. BERNARD PARISH GOVERNMENT COMPLEX<br>PREAU EDMOND J / PUBLIC WORK AND INTERMODAL TRANSPORATION LA DOTD<br>STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LA DOTD | U.S. ARMY CORPS OF ENGINEERS PERFORMING EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE REPAIR AND REHABILITATION OF BOTH FEDERAL AND NON-FEDERAL HURRICANE PROTECTION/FLOOD CONTROL SYSTEMS IN THE NEW ORLEANS AREA |
| LLP-034-000004546 | LLP-034-000004546 | Attorney-Client; Attorney Work Product | 4/24/2006 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN | FW: Electronic Copy of Expedited RE Process |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000014255 | LLP-034-000014255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GRAPH REPRESENTING THE ROE REQUEST REC'D PROCESS |
| LLP-034-000014257 | LLP-034-000014257 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON EXPEDITED ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |
| LLP-034-000004553 | LLP-034-000004553 | Attorney-Client; Attorney Work Product | 4/22/2006 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN | IN REM LETTER |
| LLP-034-000014303 | LLP-034-000014303 | Attorney-Client; Attorney Work Product | 4/24/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; / MVD (CEMVD-PD-SP) | / (CEMP-CR) | REQUEST FOR APPROVAL OF USE OF EXPEDITED CONDEMNATION PROCEDURE |
| LLP-034-000014304 | LLP-034-000014304 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON EXPEDITED ACQUISITION OF PROPERTY RIGHTS AND INTERESTS FOR TASK FORCE GUARDIAN PROJECT |
| LLP-034-000004556 | LLP-034-000004556 | Deliberative Process | 4/21/2006 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Singh, Yojna MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Accardo, Christopher J MVN<br>Morgan, Robert W MVN | FW: Estimate of Cost Share for Port of Lake Charles - Disposal Area O |
| LLP-034-000014862 | LLP-034-000014862 | Deliberative Process | 3/13/2006 | XLS | N/A | N/A | ESTIMATION OF CAPACITY FOR REMAINDER OF DA O" (PUJO HEIRS TRACT) - EXCLUDING WETLANDS" |
| LLP-034-000014863 | LLP-034-000014863 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST FORK OYSTER BAYOU |
| LLP-034-000014864 | LLP-034-000014864 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST FORK OYSTER BAYOU |
| LLP-034-000004569 | LLP-034-000004569 | Deliberative Process | 4/17/2006 | MSG | Labure, Linda C MVN | Moreau, James T MVN<br>Goldman, Howard D MVN<br>Sammon, Daniel J MVN<br>Hebert, Alison K MVN<br>Sennett, Constance S MVN<br>Sutton, Jan E MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Bongiovanni, Linda L MVN<br>Kopec, Joseph G MVN<br>Mills, Sheila B MVN | RE: Easement Brochure |
| LLP-034-000014843 | LLP-034-000014843 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | EASEMENT ACQUISITION |
| LLP-034-000014844 | LLP-034-000014844 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT BROCHURE |
| LLP-034-000014846 | LLP-034-000014846 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT BROCHURE |
| LLP-034-000004629 | LLP-034-000004629 | Deliberative Process | 4/7/2006 | MSG | Labure, Linda C MVN | Klock, Todd M MVN<br>Just, Gloria N MVN | FW: Real Estate Section of Appropriate Supporting Documentation" for East Jefferson Accelerated Completion" |
| LLP-034-000014703 | LLP-034-000014703 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004786 | LLP-034-000004786 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | Beneficial Use Corps Team Meeting |
| LLP-034-000016235 | LLP-034-000016235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| LLP-034-000016236 | LLP-034-000016236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| LLP-034-000016237 | LLP-034-000016237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| LLP-034-000004796 | LLP-034-000004796 | Deliberative Process | 2/1/2005 | MSG | Segrest, John C MVD [John.C.Segrest@mvd02.usace.army.mil] | Muraski, Mary M MVP<br>Grizzle, Karen J MVR<br>Nelson, Timothy J MVS<br>McClain, Willie L MVM<br>Jones, Pete MVK<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Nelson, Mark W MVP<br>Werthmann, Ralph J MVR<br>Hewlett, Thomas R MVS<br>Vandergriff, Harris T MVM<br>Torrey, Buddy MVK<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD | FW: Transmittal of Model Deed and Model FOST - RETRAN |
| LLP-034-000015757 | LLP-034-000015757 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | DEED CHECKLIST |
| LLP-034-000015758 | LLP-034-000015758 | Deliberative Process | 1/7/2005 | DOC | WHITEAKER JOSEPH W / UNITED STATES OF AMERICA OASA ; / USACE | N/A | QUITCLAIM DEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000015759 | LLP-034-000015759 | Deliberative Process | 1/10/2005 | PDF | FATZ RAYMOND J / US ARMY ; WHITAKER JOSEPH W / US ARMY ; SCHMAUDER CRAIG R | / USACE<br>/ ENVIRONMENTAL LAW DIVISION<br>/ ARMY INSTALLATION MANAGEMENT AGENCY<br>/ ARMY RESERVE<br>/ ARMY NATIONAL GUARD<br>/ US ARMY ENVIRONMENTAL CENTER | TRANSMITTAL OF MODEL LANGUAGE FOR FINDINGS FOR SUITABILITY TO TRANSFER (FOST) AND DEEDS PERTAINING TO ARMY REAL ESTATE |
| LLP-034-000015760 | LLP-034-000015760 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | FOST CHECKLIST |
| LLP-034-000015761 | LLP-034-000015761 | Deliberative Process | 1/10/2005 | DOC | N/A | N/A | FINDING OF SUITABILITY OF TRANSFER (FOST) |
| LLP-034-000015762 | LLP-034-000015762 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POINTS OF CONTACT ENCLOSURE 1 |
| LLP-034-000004803 | LLP-034-000004803 | Deliberative Process | 1/27/2005 | MSG | Marshall, Rob NAD02 [Rob.Marshall@nad02.usace.army.mil] | Adkins, Melva J LRH<br>Ahrens, June A SWF<br>Albright, Jo NWO<br>Andrys, John E POA<br>Baxter, Gary LRH<br>Blizzard, Angie A NAB02<br>Bodmer, Lea A LRH<br>Bongiovanni, Linda L MVN<br>Borton, Chris LRH<br>Bresee, Gerald F NAB02<br>Brinlee, Jana L NWW<br>Broomhall, Teresa SWT<br>Carlton, Richard NWW<br>Colangelo, Robert W SPL<br>Cole, Martha F SPD<br>Demmer, Shane P SWF<br>Dresser, Noreen D NAN02<br>Drew, Daniel L SPK<br>Dye, Gary SWD<br>Easley, Elizabeth R SPK<br>Eskildsen, Robert D NWW<br>Fagot, Elizabeth L HQ02<br>Fredholm, Joyce R SPL<br>Hallstrom, Rodney D MVR<br>Hanson, Steven R NWS<br>Harlan, Sheliah C LRH<br>Herman, Jeanne F HQ02<br>Hewlett, Thomas R MVS<br>Homesley, Craig R NAB02<br>Hopson, Harold D POA<br>Howell, S J HQ02<br>Hutchinson, Kathryn NAN02 | FW: Transmittal of Model Deed and Model FOST - RETRAN |
| LLP-034-000015651 | LLP-034-000015651 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | DEED CHECKLIST |
| LLP-034-000015652 | LLP-034-000015652 | Deliberative Process | 1/7/2005 | DOC | WHITEAKER JOSEPH W / UNITED STATES OF AMERICA OASA ; / USACE | N/A | QUITCLAIM DEED |
| LLP-034-000015653 | LLP-034-000015653 | Deliberative Process | 1/10/2005 | PDF | FATZ RAYMOND J / US ARMY ; WHITAKER JOSEPH W / US ARMY ; SCHMAUDER CRAIG R | / USACE<br>/ ENVIRONMENTAL LAW DIVISION<br>/ ARMY INSTALLATION MANAGEMENT AGENCY<br>/ ARMY RESERVE<br>/ ARMY NATIONAL GUARD<br>/ US ARMY ENVIRONMENTAL CENTER | TRANSMITTAL OF MODEL LANGUAGE FOR FINDINGS FOR SUITABILITY TO TRANSFER (FOST) AND DEEDS PERTAINING TO ARMY REAL ESTATE |
| LLP-034-000015654 | LLP-034-000015654 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | FOST CHECKLIST |
| LLP-034-000015656 | LLP-034-000015656 | Deliberative Process | 1/10/2005 | DOC | N/A | N/A | FINDING OF SUITABILITY OF TRANSFER (FOST) |
| LLP-034-000015657 | LLP-034-000015657 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POINTS OF CONTACT ENCLOSURE 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004808 | LLP-034-000004808 | Deliberative Process | 1/21/2005 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: Continuing Contract Guidance |
| LLP-034-000016006 | LLP-034-000016006 | Deliberative Process | 12/15/2004 | DOC | N/A | N/A | DRAFT, 12/15/04 CONTINUING CONTRACT ACQUISITION GUIDANCE |
| LLP-034-000016009 | LLP-034-000016009 | Deliberative Process | 1/12/2005 | PDF | RILEY DON T / US ARMY DIRECTOR OF CIVIL WORKS ; / DEPARTMENT OF THE ARMY USACE | / CECW-I | IMPLEMENTATION GUIDANCE FOR FISCAL YEAR 2005 CIVIL WORKS PROGRAM |
| LLP-034-000004881 | LLP-034-000004881 | Attorney-Client; Attorney Work Product | 3/10/2005 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Nord, Beth P MVN | ABFS, Timber Easement Presentation |
| LLP-034-000018181 | LLP-034-000018181 | Attorney-Client; Attorney Work Product | 03/XX/2005 | PDF | / NEW ORLEANS DISTRICT | N/A | OVERVIEW OF THE ABFS ESTATES NEW ORLEANS DISTRICT OFFICE OF COUNSEL |
| LLP-034-000004893 | LLP-034-000004893 | Attorney-Client; Attorney Work Product | 3/4/2005 | MSG | Hays, Mike M MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN | Briggsnoticeletter-ABFS1256etal DRAFT FOR COMMENTS (for unspecific error, I can't send as attachment) |
| LLP-034-000018338 | LLP-034-000018338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | / DOD | N/A | DEPARTMENT OF DEFENSE SEAL |
| LLP-034-000018339 | LLP-034-000018339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / DOD | N/A | DEPARTMENT OF DEFENSE SEAL |
| LLP-034-000004899 | LLP-034-000004899 | Attorney-Client; Attorney Work Product | 3/2/2005 | MSG | Hays, Mike M MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Hays, Mike M MVN | FW: Briggs claim affecting Bayou Fusilier of the Swamps and other waterbodies |
| LLP-034-000018237 | LLP-034-000018237 | Attorney-Client; Attorney Work Product | 2/25/2005 | DOC | HAYS MIKE / USACE | KINSEY MARY | BRIGGS CLAIM AFFECTING ABFS TRACT NOS. 1256, 1257, 1258, AND 1260 |
| LLP-034-000004914 | LLP-034-000004914 | Deliberative Process | 4/29/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Earl, Carolyn H MVN<br>Goldman, Howard D MVN<br>Barbier, Yvonne P MVN | ABFS Meeting Reminder - 4 May 2005 |
| LLP-034-000017880 | LLP-034-000017880 | Deliberative Process | 05/04/XXXX | DOC | N/A | N/A | AGENDA FOR MEETING ON MAY 4 |
| LLP-034-000017882 | LLP-034-000017882 | Deliberative Process | 4/29/2005 | DOC | ROWAN PETER J / CEMVN-OD | N/A | MEMORANDUM FOR COMMANDER, US ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION, 1400 WALNUT STERE VICKSBURG MS 39180 ATCHAFALAYA BASIN FLOODWAY SYSTEM, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-034-000017883 | LLP-034-000017883 | Deliberative Process | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; / DEPARTMENT OF THE ARMY | N/A | MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE-PURPOSE STRUCTURAL FLOOD CONTROL PROJECTS AND SEPARABLE ELEMENTS PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND STATE OF LOUISIANA FOR OPERATION & MAINTENANCE OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004915 | LLP-034-000004915 | Attorney-Client; Attorney Work Product | 4/29/2005 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Model quitclaim deed - local sponsor |
| LLP-034-000017930 | LLP-034-000017930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 42 USC SEC 9620 FEDERAL FACILITIES |
| LLP-034-000004916 | LLP-034-000004916 | Attorney-Client; Attorney Work Product | 4/29/2005 | MSG | Cruppi, Janet R MVN | Montvai, Zoltan L HQ02<br>Bindner, Roseann R HQ02<br>Boguslawski, George HQ02<br>Wilbanks, Rayford E MVD<br>Segrest, John C MVD<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN | Atchafalaya Basin Floodway System, Louisiana Project (ABFS), Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |
| LLP-034-000018019 | LLP-034-000018019 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL, CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000018021 | LLP-034-000018021 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/ SERVITUDE |
| LLP-034-000004921 | LLP-034-000004921 | Attorney-Client; Attorney Work Product | 4/28/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN | RESEND W/ CORRECT ATTACHMENTS! RE: ABFS Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |
| LLP-034-000017715 | LLP-034-000017715 | Attorney-Client; Attorney Work Product | 4/29/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-RE-M ; KOPEC J / CEMVN-RE-F ; KOPEC J / CEMVN-RE-E ; HULL F / CEMVN-PM ; BREERWOOD G / CEMVN-OD ; FREDERICK D / CEMVN-OC | MONTVAI ZOLTAN / HQUSACE<br>BINDNER ROSEANN / HQUSACE<br>DST<br>SEGREST JOHN<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>WINGATE MARK / CEMVN-PM-W<br>NORD BETH / CEMVN-OD-O<br>BUSH HOWARD R / CEMVN-PM-RN<br>BRANTLEY CHRIS / CEMVN-PM-RP<br>STOUT MICHAEL / CEMVN-OD-T<br>GOLDMAN HOWARD D / CEMVN-OD-D<br>KINSEY MARY V / CEMVN-OC | MEMORANDUM FOR HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT ABFS, EASEMENT ESTATE, REQUEST FOR INTERIM APPROVAL OF CLARIFIED NONSTANDARD ESTATES CLARIFIED 1 OCTOBER 2003. |
| LLP-034-000017717 | LLP-034-000017717 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000017719 | LLP-034-000017719 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE INTENT CLAUSE |
| LLP-034-000004922 | LLP-034-000004922 | Attorney-Client; Attorney Work Product | 4/28/2005 | MSG | Sutton, Jan E MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN | RE: ABFS Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017793 | LLP-034-000017793 | Attorney-Client; Attorney Work Product | 4/29/2005 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE ; CEMVN-RE-M ; KOPEC J / CEMVN-RE-F ; KOPEC J / CEMVN-RE-E ; HULL F / CEMVN-PM ; BREERWOOD G / CEMVN-OD ; FREDERICK D / CEMVN-OC | MONTVAI ZOLTAN / HQUSACE<br>BINDNER ROSEANN / HQUSACE DST<br>SEGREST JOHN<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>WINGATE MARK / CEMVN-PM-W<br>NORD BETH / CEMVN-OD-O<br>BUSH HOWARD R / CEMVN-PM-RN<br>BRANTLEY CHRIS / CEMVN-PM-RP<br>STOUT MICHAEL / CEMVN-OD-T<br>GOLDMAN HOWARD D / CEMVN-OD-D<br>KINSEY MARY V / CEMVN-OC | MEMORANDUM FOR HQUSACE, ZOLTAN MONTVAI, ATTN: ROSEANN BINDNER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT ABFS, EASEMENT ESTATE, REQUEST FOR INTERIM APPROVAL OF CLARIFIED NONSTANDARD ESTATES CLARIFIED 1 OCTOBER 2003. |
| LLP-034-000017795 | LLP-034-000017795 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTOL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000017797 | LLP-034-000017797 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS REVISED 20 APRIL 2005 DEVELOPMENTAL CONTROL, AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE INTENT CLAUSE |
| LLP-034-000004931 | LLP-034-000004931 | Attorney-Client; Attorney Work Product | 4/27/2005 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Authority to Execute Deeds for Land Acquired by Condemnation on Behalf of non-Federal Sponsors |
| LLP-034-000017587 | LLP-034-000017587 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | GOVERNMENT FORM OF U.S. ARMY DEEDS |
| LLP-034-000017588 | LLP-034-000017588 | Attorney-Client; Attorney Work Product | 8/2/2004 | PDF | SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY ; FLOWERS ROBERT B / DEPARTMENT OF THE ARMY ; WHITAKER JOSEPH W / DEPARTMENT OF THE ARMY | N/A | DELEGATION OF AUTHORITY TO EXECUTE DEEDS AND DELIVER INSTRUMENTS FOR THE DISPOSAL OF REAL ESTATE INTERESTS ACQUIRED ON BEHALF OF NON-FEDERAL SPONSORS BY CONDEMNATION FOR COST-SHARED CIVIL WORKS PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004973 | LLP-034-000004973 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | Duncan, Sue C HQ02 | Bindner, Roseann R HQ02<br>Mahoney, Peggy A HQ02<br>Hylton, Walter H HQ02<br>Cribbin, Robert D HQ02<br>Silver, Judy P HQ02<br>Boguslawski, George HQ02<br>Lijoi, Dominick J LRDOR<br>Wilkins, Erika L LRC<br>Kotwicki, Victor L LRE<br>Shideler, Steven B LRH<br>Goldstrom, Donna M LRP<br>Barton, Charles B MVD<br>Vandergriff, Harris T MVM<br>Labure, Linda C MVN<br>Werthmann, Ralph J MVR<br>Hewlett, Thomas R MVS<br>Torrey, Buddy MVK<br>George, Foster H NAD02<br>Redlinger, Joseph M NAE<br>Dresser, Noreen D NAN02<br>Horton, Dillard H NAO<br>Sellers, Clyde H SAD<br>Wivell, Bart J SAJ<br>Patterson, Willie L SAM<br>Hill, Tommy R SAS<br>Nelson, Mark W MVP<br>Walden, Paul A HQ02<br>Barter, Michael G LRL<br>Turkel, James S NAB02<br>Barnes, William O LRN<br>Kuhn, Andrea W HQ02<br>Sigur, Patricia C HQ02 | Discovery Request |
| LLP-034-000016738 | LLP-034-000016738 | Attorney-Client; Attorney Work Product | 10/26/2004 | PDF | WRIGHT DOUGLAS R / DOJ | N/A | REQUEST FOR PRODUCTION DOCUMENTS UNITED STATES V. 1.098.22 ACRES OF LAND, GATE MARITIME PROPERTIES, INC., ET AL., CIV. NO. 3:04-CV-674-J-25HTS (M.D.FLA.). |
| LLP-034-000004995 | LLP-034-000004995 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Rosamano, Marco A MVN | Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-034-000015465 | LLP-034-000015465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFD ESTATE REVISIONS DRAFT #3 DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000005010 | LLP-034-000005010 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Nord, Beth P MVN | Labure, Linda C MVN | FW: Proposed draft clarifications to ABFS estate - April 2005 |
| LLP-034-000017596 | LLP-034-000017596 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFS ESTATE CLARIFICATIONS DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005011 | LLP-034-000005011 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Brantley, Christopher G MVN | Proposed draft clarifications to ABFS estate - April 2005 |
| LLP-034-000017659 | LLP-034-000017659 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFS ESTATE CLARIFICATIONS DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000005017 | LLP-034-000005017 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Osterhold, Noel A MVN | Labure, Linda C MVN | 38453 |
| LLP-034-000015589 | LLP-034-000015589 | Attorney-Client; Attorney Work Product | 4/11/2005 | DOC | N/A | KOPEC JOE /<br>LABURE LINDA /<br>CRUPPI JANET /<br>LAMBERT DAWN /<br>GUTIERREZ JUDITH /<br>WALKER DEANNA /<br>BONGIOVANNI LINDA /<br>BARBIER YVONNE /<br>OSTERHOLD NOEL /<br>JUST GLORIA | REAL ESTATE DIVISION STAFF MEETING |
| LLP-034-000005064 | LLP-034-000005064 | Attorney-Client; Attorney Work Product | 7/12/2004 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN | Crawford Letter |
| LLP-034-000017950 | LLP-034-000017950 | Attorney-Client; Attorney Work Product | 7/9/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY MVN ; / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | CRAWFORD ROBERT /<br>NORTHEY BOB / OC<br>VENTOLA RON / OD<br>MARCO / RE-F<br>YVONNE / RE-E<br>LINDA / RE-MC & C | ABFS TRACT NOC 2000E AND 2002E, CONSERVATION EASEMENT LANDS- REQUEST FOR CONSENT TO BUILD CRAWFISH PONDS A LAMBERT VOORHIES, TRUSTEE, ET AL 145.83 ACRES IN ST. LANDRY PH ., LA |
| LLP-034-000005067 | LLP-034-000005067 | Attorney-Client; Attorney Work Product | 7/12/2004 | MSG | Sutton, Jan MVN | Austin, Sheryl B MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | ABFS 2000E and 2002E, Crasford Request for Consent for Crawfish ponds (Voohries tract) |
| LLP-034-000005127 | LLP-034-000005127 | Attorney-Client; Attorney Work Product | 10/21/2003 | MSG | Walker, Deanna E MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN<br>Bilbo, Diane D MVN | RE: Atchafalaya Basin Overview |
| LLP-034-000018073 | LLP-034-000018073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) OVERVIEW |
| LLP-034-000005168 | LLP-034-000005168 | Attorney-Client; Attorney Work Product | 11/22/2004 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN | Draft ltr to Robt Crawford with Marco Rosamano's and Mike Stout's recommendations |
| LLP-034-000018062 | LLP-034-000018062 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND BRANCH | CRAWFORD ROBERT | HUNTING WITHIN THE ATCHAFALAYA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005227 | LLP-034-000005227 | Deliberative Process | 10/1/2003 | MSG | Rosamano, Marco A MVN | 'Virginia.Butler@usdoj.gov'<br>David.Shuey@usdoj.gov<br>Susan.Henderson@usdoj.gov<br>Price, Cassandra P MVD<br>Lesser, Monroe L HQ02<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Labure, Linda C MVN | RE: Revised Easement |
| LLP-034-000017783 | LLP-034-000017783 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000005259 | LLP-034-000005259 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Barbier, Yvonne P MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN | FW: Proposed draft clarifications to ABFS estate - April 2005 |
| LLP-034-000016982 | LLP-034-000016982 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFS ESTATE CLARIFICATIONS DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000005263 | LLP-034-000005263 | Attorney-Client; Attorney Work Product | 5/4/2005 | MSG | Kinsey, Mary V MVN | Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: ABFS Estates: Request for Approval of Revision to Nonstandard Estates (revised 20 April 2005). |
| LLP-034-000017143 | LLP-034-000017143 | Attorney-Client; Attorney Work Product | 5/3/2005 | DOC | LABURE,LINDA C / CEMVN-RE | NONTVAL,HQUSACE Z /<br>BINDNER,ROSEANN / CECC-R/MVI<br>BOGUSLAWSKI,GEORGE / CECW-MVD<br>LESSER,MONROE / CECC--R/POD<br>WILBANKS,RAYFORD / CEMVD-PD-N<br>SEGREST,JOHN / CEMVN-PD-N<br>BARTON,CHARLES / CEMVN-PD-N<br>HULL,FALCOLM / CEMVN-PM<br>BREERWOOD,GREGORY / CEMVN-OD<br>FREDERICK,DENISE / CEMVN-OC<br>MCDONALD,BARNIE / CEMVD-PD-KM<br>PRICE,CASSANDRA / CEMVD-PD-SP<br>BARBIER,YVONNE / CEMVN-RE-E<br>KOPEC,JOSEPH / CEMVN-RE-E<br>WALKER,DEANNA / CEMVN-RE-F<br>WINGATE,MARK / CEMVN-PM-W<br>NORD,BETH / CEMVN-OD-D<br>BUSH,HOWARD R / CEMVN-PM-RP<br>BRANTLEY,CHRIS / CEMVN-PM-RP<br>STOUT,MICHAEL / CEMVN-OD-T<br>GOLDMAN,HOWARD,D / CEMVN-OD-D<br>KINSEY,MARY V / CEMVN-OC<br>SUTTON JAN / CEMVN | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAL DRAFT #1 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT(ABFS), (DELETE-EASEMENT ESTATE) REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 20 APRIL 2005). |
| LLP-034-000005264 | LLP-034-000005264 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Cruppi, Janet R MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: ABFS Estates: Request for Approval of Revision to Nonstandard Estates (revised 20 April 2005). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017186 | LLP-034-000017186 | Attorney-Client; Attorney Work Product | 5/3/2005 | DOC | LABURE LINDA C / CEMVN-RE ; LABURE LINDA C / REAL ESTATE DIVISION | MONTVAI ZOLTAN / HQUSACE<br>BINDNER ROSEANN / CECC-R/MVI<br>BOGUSLAWSKI GEORGE / CECW-MVD<br>LESSER MONROE / CECC-R/POD<br>WILBANKS RAYFORD / CEMVD-PD-N<br>SEGREST JOHN / CEMVN-PD-N<br>BARTON CHARLES / CEMVN-PD-SP<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>MCDONALD BARNIE / CEMVD-PD-KM<br>PRICE CASSANDRA / CEMVD-PD-SP<br>BARBIER YVONNE / CEMVN-RE-E<br>KOPEC JOSEPH / CEMVN-RE-E<br>WALKER DEANNA / CEMVN-RE-F<br>WINGATE MARK / CEMVN-MP-W<br>NORD BETH / CEMVN-OD-D<br>BUSH HOWARD R / CEMVN-PM-RN<br>BRANTLEY CHRIS / CEMVN-PM-RP<br>STOUT MICHAEL / CEMVN-OD-T<br>GOLDMAN HOWARD D / CEMVN-OD-D<br>KINSEY MARY V / CEMVN-OC<br>SUTTON JAN / CEMVN--OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), (DELETE - EASEMENT ESTATE)REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 20 APRIL 2005). |
| LLP-034-000017189 | LLP-034-000017189 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000017190 | LLP-034-000017190 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS REVISED 20 APRIL 2005 DEVELOPMENTAL CONTROL, AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000005265 | LLP-034-000005265 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Sutton, Jan E MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | ABFS Estates: Request for Approval of Revision to Nonstandard Estates (revised 20 April 2005). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017258 | LLP-034-000017258 | Attorney-Client; Attorney Work Product | 5/3/2005 | DOC | LABURE LINDA C / CEMVN-RE ; LABURE LINDA C / REAL ESTATE DIVISION | MONTVAI ZOLTAN / HQUSACE<br>BINDNER ROSEANN / CECC-R/MVI<br>BOGUSLAWSKI GEORGE / CECW-MVD<br>WILBANKS RAYFORD / CEMVD-RB-T<br>SEGREST JOHN / CEMVN-PD-N<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>WINGATE MARK / CEMVN-PM-W<br>NORD BETH / CEMVN-OD-D<br>BUSH HOWARD R / CEMVN-PM-RN<br>BRANTLEY CHRIS / CEMVN-PM-RP<br>STOUT MICHAEL / CEMVN-OD-T<br>GOLDMAN HOWARD D / CEMVN-OD-D<br>KINSEY MARY V / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (REVISED 20 APRIL 2005) |
| LLP-034-000017260 | LLP-034-000017260 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTOL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000017262 | LLP-034-000017262 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS REVISED 20 APRIL 2005 DEVELOPMENTAL CONTROL, AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE INTENT CLAUSE |
| LLP-034-000005266 | LLP-034-000005266 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Sutton, Jan E MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | ABFS Estates: Request for Approval of Revision to Nonstandard Estates (revised 20 April 2005). |
| LLP-034-000017325 | LLP-034-000017325 | Attorney-Client; Attorney Work Product | 5/3/2005 | DOC | LABURE LINDA C / CEMVN-RE ; LABURE LINDA C / REAL ESTATE DIVISION | MONTVAI ZOLTAN / HQUSACE<br>BINDNER ROSEANN / CECC-R/MVI<br>BOGUSLAWSKI GEORGE / CECW-MVD<br>WILBANKS RAYFORD / CEMVD-RB-T<br>SEGREST JOHN / CEMVN-PD-N<br>HULL FALCOLM / CEMVN-PM<br>BREERWOOD GREGORY / CEMVN-OD<br>FREDERICK DENISE / CEMVN-OC<br>WINGATE MARK / CEMVN-PM-W<br>NORD BETH / CEMVN-OD-D<br>BUSH HOWARD R / CEMVN-PM-RN<br>BRANTLEY CHRIS / CEMVN-PM-RP<br>STOUT MICHAEL / CEMVN-OD-T<br>GOLDMAN HOWARD D / CEMVN-OD-D<br>KINSEY MARY V / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (REVISED 20 APRIL 2005) |
| LLP-034-000017326 | LLP-034-000017326 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTOL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000017327 | LLP-034-000017327 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS REVISED 20 APRIL 2005 DEVELOPMENTAL CONTROL, AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE INTENT CLAUSE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005273 | LLP-034-000005273 | Attorney-Client; Attorney Work Product | 6/14/2005 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | RE: ABFS Revised Estate 27 May 2005 |
| LLP-034-000005282 | LLP-034-000005282 | Deliberative Process | 7/7/2005 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN | FW: ABFS Revised Estate - revised 30 June 2005 |
| LLP-034-000017363 | LLP-034-000017363 | Deliberative Process | 6/30/2005 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000005283 | LLP-034-000005283 | Attorney-Client; Attorney Work Product | 7/24/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | FW: Inspection of Timber Harvest |
| LLP-034-000017455 | LLP-034-000017455 | Attorney-Client; Attorney Work Product | 7/22/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN ; LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | TROWBRIDGE NEWMAN / ROY O. MARTIN LUMBER CO., INC. | PERPETUAL FLOWAGE, ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. LANDRY PARISH, LOUISIANA, TRACT NOS. 1916E-1 AND 2 |
| LLP-034-000005285 | LLP-034-000005285 | Attorney-Client; Attorney Work Product | 7/21/2005 | MSG | Labure, Linda C MVN | LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |
| LLP-034-000017422 | LLP-034-000017422 | Attorney-Client; Attorney Work Product | 7/22/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN ; LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | TROWBRIDGE NEWMAN / ROY O. MARTIN LUMBER CO., INC. | PERPETUAL FLOWAGE, ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. LANDRY PARISH, LOUISIANA, TRACT NOS. 1916E-1 AND 2 |
| LLP-034-000005301 | LLP-034-000005301 | Attorney-Client; Attorney Work Product | 11/7/2003 | MSG | Stout, Michael E MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>LaLonde, Neil J MVN<br>Sammon, Daniel J MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Brantley, Christopher G MVN | RE: Rosewood Plantation |
| LLP-034-000017957 | LLP-034-000017957 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005302 | LLP-034-000005302 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Rosamano, Marco A MVN | Stout, Michael E MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>LaLonde, Neil J MVN<br>Sammon, Daniel J MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Brantley, Christopher G MVN | RE: Rosewood Plantation |
| LLP-034-000018041 | LLP-034-000018041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-034-000005307 | LLP-034-000005307 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN | RE: Henderson Lake Special Use Permit |
| LLP-034-000017316 | LLP-034-000017316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-034-000005308 | LLP-034-000005308 | Attorney-Client; Attorney Work Product | 12/1/2003 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN | RE: Henderson Lake Special Use Permit |
| LLP-034-000017354 | LLP-034-000017354 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | SPECIAL USE PERMIT ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| LLP-034-000005309 | LLP-034-000005309 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Labure, Linda C MVN | Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Fisher, Dave MVN<br>Sammon, Daniel J MVN<br>Spraul, Michelle A MVN<br>Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Rosamano, Marco A MVN | FW: Henderson Lake Special Use Permit |
| LLP-034-000017381 | LLP-034-000017381 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-034-000017382 | LLP-034-000017382 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | SPECIAL USE PERMIT |
| LLP-034-000017383 | LLP-034-000017383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | SPECIAL USE PERMIT ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| LLP-034-000005310 | LLP-034-000005310 | Attorney-Client; Attorney Work Product | 12/1/2003 | MSG | Stout, Michael E MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN | Recent Special Use Permit at ABFS |
| LLP-034-000017465 | LLP-034-000017465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | SPECIAL USE PERMIT ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| LLP-034-000005311 | LLP-034-000005311 | Attorney-Client; Attorney Work Product | 12/1/2003 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN | Henderson Lake Special Use Permit |
| LLP-034-000017515 | LLP-034-000017515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | SPECIAL USE PERMIT ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| LLP-034-000005354 | LLP-034-000005354 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor | FW: Atch Basin Floodway Public Access WRDA language |
| LLP-034-000017053 | LLP-034-000017053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SENATE VERSION OF WRDA 2004 |
| LLP-034-000005368 | LLP-034-000005368 | Deliberative Process | 3/17/2004 | MSG | Walker, Deanna E MVN | SandraThompson (E-mail)<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN | FW: Atchafalaya Basin Floodway System, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017519 | LLP-034-000017519 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REPORT AND BILL LANGUAGE INFORMATION |
| LLP-034-000005382 | LLP-034-000005382 | Attorney-Client; Attorney Work Product | 3/15/2004 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Lesser, Monroe L HQ02<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Bond, Susan G HQ02 | ABFS Public Access Feature, Federal Cap |
| LLP-034-000016266 | LLP-034-000016266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT AND BILL LANGUAGE INFORMATION |
| LLP-034-000005393 | LLP-034-000005393 | Attorney-Client; Attorney Work Product | 2/4/2004 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN | FW: Atchafalaya Monetary and Acreage Caps |
| LLP-034-000016745 | LLP-034-000016745 | Attorney-Client; Attorney Work Product | 6/9/1993 | PDF | BARNETT J L / CELMV-OC | / CECC-J | MEMORANDUM FOR HQUSACE (CECC-J), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENT NO. 1 |
| LLP-034-000016746 | LLP-034-000016746 | Attorney-Client; Attorney Work Product | 6/23/1993 | PDF | FLACHBARTH CHARLES T P / CECC-J | / CERE-AP | MEMORANDUM FOR CERE-AP ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENT NO. 1 |
| LLP-034-000016747 | LLP-034-000016747 | Attorney-Client; Attorney Work Product | 6/22/2000 | PDF | / CEMVD-ET-RA ; BARTON CHARLES B / CEMVN-RE REAL ESTATE DIVISION | / HQUSACE CERE-ZA | MEMORANDUM FOR HQUSACE (CERE-ZA), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, FEDERAL MONETARY AND ACREAGE CAPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000016748 | LLP-034-000016748 | Attorney-Client; Attorney Work Product | 8/26/1992 | PDF | BAGLEY CLAUDE T / CEMRC-OC ; TOWERS JOSEPH A / N/A ; N/A / DAEN-CWB-C ; CLUFF DON B / PROGRAMS DIVISION ; STRACHN MIKE / N/A ; DAWSON ROBERT K / N/A ; NETTLES EUGENE H / MRCBC-C ; N/A / STATE OF LOUISIANA OFFICE OF THE GOVERNOR ; ROWE OSCAR F / REPORTS AND COMMUNICATIONS BRANCH ; WAGAHOFF CLETIS R / PLANNING DIVISION ; N/A / DAEN-CWP-G ; BLAKEY L H / DEPARTMENT OF THE ARMY USACE PLANNING DIVISION ; BAYLEY FRED H / PLANNING DIVISION ; N/A / DAEN-CWR-N ; HATCH J H / DEPARTMENT OF THE ARMY USACE ; KELLY PATRICK J / DEPARTMENT OF THE ARMY USACE ; DAWSON ROBERT K / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; N/A / MRCPD-S ; BRYANT CECIL R / MR&T & SPECIAL STUDIES BRANCH ; N/A / CORPS DAENCWPC ; N/A / DAEN-CWZ-S ; GORSKI RICHARD V / CORPS OF ENGINEERS | / CEMRC-RE<br>/ CEMRC-PD<br>/ CEMRC-ED<br>/ CEMRC-CO<br>/ CEMRC-BC<br>/ CEMRC-EX<br>/ CEMRC-DE<br>/ MISSISSIPPI RIVER COMMISSION<br>EAGLETON THOMAS F / UNITED STATES SENATE<br>HARRIS RODGER / LMVEX<br>/ LMVPD<br>/ MVD<br>MILLER JAMES C / OMB<br>/ SASG<br>/ SACW<br>/ DAEN-CWP-A<br>/ LMVPDS<br>DAWSON ROBERT /<br>DOYLE JOHN /<br>EILAND BOD /<br>REES MORGAN /<br>SANDS TOMMY /<br>LAWHUN GENE /<br>GRAHAM JOE /<br>BROWN KENT /<br>BROWN T J /<br>WAGAHOFF CLETIS /<br>LANDRY VIC /<br>GORSKI RICK /<br>RASGUS JAN /<br>DELMEN JIM / | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| LLP-034-000016749 | LLP-034-000016749 | Attorney-Client; Attorney Work Product | 6/2/1993 | PDF | ROLLAND MIKE S | CHARLES | LETTER FROM MIKE ROLLAND ON LEGAL OPINION ON ABFS |
| LLP-034-000005396 | LLP-034-000005396 | Attorney-Client; Attorney Work Product | 1/6/2005 | MSG | Hale, Lamar F MVN-Contractor | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Reeves, Gloria J MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Bush, Howard R MVN<br>Jackson, Suette MVN<br>Hale, Lamar F MVN-Contractor | ABFS Possible ADA Violation |
| LLP-034-000015917 | LLP-034-000015917 | Attorney-Client; Attorney Work Product | 1/3/2005 | DOC | / CEMVN-PM-W | MYNK DONNA / USACE<br>BATSON JERRY / USACE<br>TRAUTMANN JOEL / USACE<br>LEMONS JOE L / USACE | INVESTIGATING TEAM FOR POTENTIAL ANTI-DEFICIENCY ACT (ADA) VIOLATION CASE 05-03 |
| LLP-034-000005403 | LLP-034-000005403 | Attorney-Client; Attorney Work Product | 2/24/2005 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN | ADA, Willing Seller |
| LLP-034-000016202 | LLP-034-000016202 | Attorney-Client; Attorney Work Product | 2/24/2005 | DOC | LABURE LINDA / REAL ESTATE DIVISION ; / CEMVN-RE | N/A | ANTI-DEFICIENCY ACT, CASE NO. 05-03, ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, PUBLIC ACCESS FEATURE, FEDERAL FISCAL LIMITATION ON FIRST COST EXPENDITURES COMPLIANCE WITH WILLING SELLER" REQUIREMENT" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005419 | LLP-034-000005419 | Attorney-Client; Attorney Work Product | 12/2/2004 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN | ABFS Chronology, Mike Harden Comments |
| LLP-034-000016034 | LLP-034-000016034 | Attorney-Client; Attorney Work Product | 12/XX/2004 | DOC | N/A | N/A | MISSISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES |
| LLP-034-000005420 | LLP-034-000005420 | Attorney-Client; Attorney Work Product | 12/1/2004 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Sutton, Jan E MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN | ASA Requested History of the ABFS |
| LLP-034-000016050 | LLP-034-000016050 | Attorney-Client; Attorney Work Product | 12/XX/2004 | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES DECEMBER ____, 2004 |
| LLP-034-000005480 | LLP-034-000005480 | Attorney-Client; Attorney Work Product | 9/9/2004 | MSG | Harden, Michael MVD | Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Arnold, William MVD<br>Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilgo, Larry MVD<br>Segrest, John C MVD<br>Rush, Freddie S MVD<br>Florent, Randy D MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Hartzog, Larry M MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN | RE: Buffalo Cove -- HQ Comments on the PCA Package |
| LLP-034-000016078 | LLP-034-000016078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE FOLLOWING REPRESENTS MVN'S RESPONSE TO THE QUESTION AND ISSUES RAISED BY HQUSACE REGARDING ITS VIEW OF THE DRAFT BUFFALO COVE MANAGEMENT UNIT PCA, AS SET FORTH IN AN E-MAIL FROM JOHN LUCYSHYN TO MICHAEL HARDEN DATED AUGUST 19, 2004. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005483 | LLP-034-000005483 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Segrest, John C MVD | Kinsey, Mary V MVN<br>Labure, Linda C MVN | FW: |
| LLP-034-000016205 | LLP-034-000016205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | A RESPONSE TO THE QUESTIONS AND ISSUES RAISED BY HQUSAECE REGARDING ITS REVIEW OF TEH DRAFT BUFFALO COVE MANAGEMENT UNIT PCA, AS SET FORTH IN AN E-MAIL FROM JOHN LUCYSHYN TO MICHAEL HARDEN DATED AUGUST 19, 2004. |
| LLP-034-000005485 | LLP-034-000005485 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | Buffalo Cove Estates |
| LLP-034-000015963 | LLP-034-000015963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL WATER CIRCULATION EASEMENT |
| LLP-034-000005488 | LLP-034-000005488 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Labure, Linda C MVN | Segrest, John C MVD<br>Sloan, G Rogers MVD<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Hale, Lamar F MVN Contractor<br>Kinsey, Mary V MVN | FW: Buffalo Cove Estates (rev 9/2/04) |
| LLP-034-000016051 | LLP-034-000016051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL WATER CIRCULATION EASEMENT |
| LLP-034-000016052 | LLP-034-000016052 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Kopec, Joseph G MVN<br>Segrest, John C MVD | FW: Buffalo Cove Non-Standard Estates |
| LLP-034-000005501 | LLP-034-000005501 | Attorney-Client; Attorney Work Product | 7/9/2004 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN | Buffalo Cove Estates |
| LLP-034-000016508 | LLP-034-000016508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WATER MANAGEMENT EASEMENT |
| LLP-034-000005502 | LLP-034-000005502 | Attorney-Client; Attorney Work Product | 6/21/2004 | MSG | Barbier, Yvonne P MVN | Kinsey, Mary V MVN<br>Hays, Mike M MVN<br>Hale, Lamar F MVN Contractor<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | OC Comments Buffalo Cove REP |
| LLP-034-000016595 | LLP-034-000016595 | Attorney-Client; Attorney Work Product | 6/21/2004 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A / N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA, ST. MARTIN, AND ST. MARY PARISHES, LOUISIANA REVISED 21 JUNE 2004 |
| LLP-034-000005506 | LLP-034-000005506 | Attorney-Client; Attorney Work Product | 12/24/2003 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN | comments on buffalo cove pca |
| LLP-034-000016789 | LLP-034-000016789 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA MANAGEMENT UNIT FEATURE PROJECT COOPERATION AGREEMENT ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005509 | LLP-034-000005509 | Attorney-Client; Attorney Work Product | 12/16/2003 | MSG | Hays, Mike M MVN | Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | FW: MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE-PURPOSE |
| LLP-034-000016984 | LLP-034-000016984 | Attorney-Client; Attorney Work Product | 12/12/2003 | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY CIVIL WORKS ; / LOUISIANA  DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| LLP-034-000005510 | LLP-034-000005510 | Attorney-Client; Attorney Work Product | 12/16/2003 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | FW: Draft PCA Issues Paper |
| LLP-034-000017033 | LLP-034-000017033 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA MANAGEMENT UNIT FEATURE PROJECT COOPERATION AGREEMENT ISSUES |
| LLP-034-000005517 | LLP-034-000005517 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Kinsey, Mary V MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN | FW: Waiver request Buffalo Cove PCA Execution |
| LLP-034-000015831 | LLP-034-000015831 | Attorney-Client; Attorney Work Product | 3/15/2005 | DOC | HALE L / CEMVN-PM-W | WINGATE MARY /<br>KINSEY MARY /<br>HALE LAMAR /<br>JACKSON ISAAC /<br>THOMPSON SANDRA /<br>SKERRETT BEN | MEMORANDUM TO FILE MEETING WITH LA DNR LEGAL COUNSEL AT DNR HQ'S IN B.R. TO DISCUSS APPROVED BUFFALO COVE PCA |
| LLP-034-000005518 | LLP-034-000005518 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | ABFS Meeting Notes |
| LLP-034-000015869 | LLP-034-000015869 | Attorney-Client; Attorney Work Product | 3/24/2005 | DOC | N/A | NORD BETH /<br>SCOUT MIKE /<br>BBRANTLEY CHRIS /<br>LABURE LINDA /<br>BONGIOVANNI LINDA /<br>KINSEY MARY | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 24 MARCH 2005, 1300 HOURS |
| LLP-034-000005519 | LLP-034-000005519 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: ABFS Meeting Notes |
| LLP-034-000015922 | LLP-034-000015922 | Attorney-Client; Attorney Work Product | 3/24/2005 | DOC | N/A | NORD BETH /<br>SCOUT MIKE /<br>BBRANTLEY CHRIS /<br>LABURE LINDA /<br>BONGIOVANNI LINDA /<br>KINSEY MARY | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 24 MARCH 2005, 1300 HOURS |
| LLP-034-000005520 | LLP-034-000005520 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Brantley, Christopher G MVN | Meeting Notes |
| LLP-034-000015962 | LLP-034-000015962 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | HARDEN,MIKE / MVD ; NORD,BETH / OD-D ; STOUT,MIKE / OD-T ; LABURE,LINDA / RE ; EARL,CAROLYN / PM-W | N/A | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA MEETING W/MIKE HARDEN 30 MARCH 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005521 | LLP-034-000005521 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Earl, Carolyn H MVN<br>Brantley, Christopher G MVN | Meeting Notes - 6 April 2005 |
| LLP-034-000016018 | LLP-034-000016018 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A | N/A | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 6APRIL 2005, 1300 HOURS |
| LLP-034-000005522 | LLP-034-000005522 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Labure, Linda C MVN | Brantley, Christopher G MVN<br>Walker, Deanna E MVN | FW: Meeting Notes |
| LLP-034-000016043 | LLP-034-000016043 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | HARDEN,MIKE / MVD ; NORD,BETH / OD-D ; STOUT,MIKE / OD-T ; LABURE,LINDA / RE ; EARL,CAROLYN / PM-W | N/A | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA MEETING W/MIKE HARDEN 30 MARCH 2005 |
| LLP-034-000005523 | LLP-034-000005523 | Attorney-Client; Attorney Work Product | 5/25/2005 | MSG | Nord, Beth P MVN | Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Brantley, Christopher G MVN<br>Goldman, Howard D MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN<br>Earl, Carolyn H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN | Read ahead informatio Atchafalaya Basin Floodway System Project Cooperating Agreement Conference Call Wednesday June 8th, 1 pm |
| LLP-034-000016080 | LLP-034-000016080 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LABOR CHART |
| LLP-034-000005525 | LLP-034-000005525 | Attorney-Client; Attorney Work Product | 5/19/2005 | MSG | Brantley, Christopher G MVN | Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Goldman, Howard D MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN<br>Earl, Carolyn H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN | Revised PCA tasks |
| LLP-034-000016189 | LLP-034-000016189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | AMOUNT BUDGETED TO ABFS PROJECT FY06 |
| LLP-034-000005526 | LLP-034-000005526 | Attorney-Client; Attorney Work Product | 5/19/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Earl, Carolyn H MVN<br>Goldman, Howard D MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN | Meeting Minutes - 18 May 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000016217 | LLP-034-000016217 | Attorney-Client; Attorney Work Product | 5/18/2005 | DOC | N/A | NORD BETH / OD-D<br>BRANTLEY CHRIS / PM-RP<br>LABURE LINDA / RE<br>STOUT MICHAEL / OD-T<br>SAUCIER MICHAEL / OD-T<br>KINSEY MARY / OC<br>EARL CAROLYN / PM | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 18 MAY 2005, 1300 HOURS |
| LLP-034-000005530 | LLP-034-000005530 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Earl, Carolyn H MVN<br>Goldman, Howard D MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN | RE: ABFS Meeting Reminder - 4 May 2005 |
| LLP-034-000016426 | LLP-034-000016426 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | LOUISIANA BLACK BEAR SECTION 7 FORMAL CONSULTATION CAMP CONSENT PROGRAM |
| LLP-034-000005532 | LLP-034-000005532 | Attorney-Client; Attorney Work Product | 5/24/2005 | MSG | Kinsey, Mary V MVN | Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Earl, Carolyn H MVN<br>Saucier, Michael H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN | FW: PROJECT STUDY ISSUE CHECKLIST |
| LLP-034-000016577 | LLP-034-000016577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT PCA ISSUE CHECKLIST |
| LLP-034-000005533 | LLP-034-000005533 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN<br>Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN<br>Earl, Carolyn H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Kiefer, Jeffrey A MVN<br>Hale, Lamar F MVN-Contractor | Minutes of Conference Call - Wednesday June 8th |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000016634 | LLP-034-000016634 | Attorney-Client; Attorney Work Product | 6/8/2005 | DOC | N/A | BINDNER ROSEMAN / CECC-R<br>SLOAN BITSY / CECC-MV<br>WAGUESPACK LES / CEMVD-PD<br>SMITH MARYETTA / CEMVD-PD<br>CASSANDRA PRICE / CEMVD-PD<br>HARDEN MIKE / CEMVD-PD<br>SEGREST JOHN / CEMVD-PD<br>NORD BETH / CEMVN-OD-D<br>STOUT MIKE / CEMVN-OD-T<br>LABURE LINDA / CEMVN-RE<br>EARL CAROLYN / CEMVN-PM-W<br>KIEFER JEFFREY / CEMVN-OD-D<br>BUSH RICK / CEMVN-PM-RN<br>HALE LAMAR / CEMVN-PM-W<br>WALKER DEANNA / CEMVN-RE-F<br>BONGIOVANNI LINDA / CEMVN-RE-M<br>KINSEY MARY / CEMVN-OC<br>BRANTLEY CHRIS / CEMVN-PM-RP | MINUTES OF ATCHAFALAYA BASIN FLOODWAY SYSTEM EASEMENT MEETING W/ DST |
| LLP-034-000005534 | LLP-034-000005534 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN<br>Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Earl, Carolyn H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN | RE: Atchafalaya Easement Meeting Reminder - Wednesday June 22nd |
| LLP-034-000016672 | LLP-034-000016672 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT STUDY ISSUE CHECKLIST |
| LLP-034-000016673 | LLP-034-000016673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE REGARDING AMOUNT BUDGETED TO ABFS PROJECT FY06 & FBFS PUBLIC ACCESS FEATURE |
| LLP-034-000005535 | LLP-034-000005535 | Attorney-Client; Attorney Work Product | 6/20/2005 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Earl, Carolyn H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN<br>Brantley, Christopher G MVN | Atchafalaya Easement Meeting Reminder - Wednesday June 22nd |
| LLP-034-000016732 | LLP-034-000016732 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT STUDY ISSUE CHECKLIST |
| LLP-034-000005536 | LLP-034-000005536 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Kinsey, Mary V MVN | Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN | RE: Draft letter to LDNR |
| LLP-034-000016769 | LLP-034-000016769 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR,RICHARD P / U.S. ARMY | THOMPSON,SANDRA / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>FREY PAUL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT DESIGN |
| LLP-034-000005568 | LLP-034-000005568 | Attorney-Client; Attorney Work Product | 5/21/2004 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Lewis, William C MVN | FW: Agenda and Slides for DST Meeting with New Orleans-21 May 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017933 | LLP-034-000017933 | Attorney-Client; Attorney Work Product | 2/20/2004 | PPT | / MVD | N/A | NEW ORLEANS DISTRICT SUPPORT TEAM |
| LLP-034-000017934 | LLP-034-000017934 | Attorney-Client; Attorney Work Product | 5/21/2004 | DOC | N/A | N/A | MVD DST MEETING WITH MVN AGENDA FOR 21 MAY 2004 |
| LLP-034-000005576 | LLP-034-000005576 | Attorney-Client; Attorney Work Product | 4/5/2004 | MSG | Labure, Linda C MVN | Rachel, Jennifer L MVN | FW: Office Symbols for New Headquarters, Mississippi Valley Division (HQMVD) Organization |
| LLP-034-000017584 | LLP-034-000017584 | Attorney-Client; Attorney Work Product | 3/17/2004 | DOC | WOODS MARY A / DEPARTMENT OF THE ARMY MVK ; / CEMVK-IM | / CEMVP-IM<br>/ CEMVR-IM<br>/ CEMVS-IM<br>/ CEMVM-IM<br>/ CEMVK<br>/ CEMVN-IM | OFFICE SYMBOLS FOR NEW HEADQUARTERS, MISSISSIPPI VALLEY DIVISION (HQMVD) ORGANIZATION |
| LLP-034-000017585 | LLP-034-000017585 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY DIVISION PROVISIONAL OFFICE SYMBOLS ENCL 2 |
| LLP-034-000017586 | LLP-034-000017586 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | RILEY DON T / MVD | N/A / B & D<br>N/A / CERM-ZA<br>N/A / CEMVK-RM-F<br>N/A / CEMVK-IM-T | PERMANENT ORDER NO. 05-1 ORGANIZATION ACTIONS TO REORGANIZE THE HEADQUARTERS, MISSISSIPPI VALLEY DIVISION, ON A PROVISIONAL BASIS TO REFLECT USACE 2012 POLICY AND GUIDANCE |
| LLP-034-000005605 | LLP-034-000005605 | Attorney-Client; Attorney Work Product | 12/11/2003 | MSG | Barbier, Yvonne P MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN | FW: Center for Ecosystem Restoration Planning |
| LLP-034-000017117 | LLP-034-000017117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARBIER YVONNE P | N/A | STAFF APPRAISER QUALIFICATIONS YVONNE P. BARBIER NEW ORLEANS DISTRICT |
| LLP-034-000005612 | LLP-034-000005612 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Center for Ecosystem Restoration Planning |
| LLP-034-000005613 | LLP-034-000005613 | Attorney-Client; Attorney Work Product | 12/11/2003 | MSG | Gutierrez, Judith Y MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: Center for Ecosystem Restoration Planning |
| LLP-034-000017472 | LLP-034-000017472 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUTIERREZ JUDITH Y | N/A | JUDITH Y. GUTIERREZ U.S. ARMY CORPS OF ENGINEERS, NOD REAL ESTATE DIVISION, APPRAISAL BRANCH |
| LLP-034-000005736 | LLP-034-000005736 | Attorney-Client; Attorney Work Product | 11/21/2003 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN | ITEMS FOR DISCUSSION |
| LLP-034-000018660 | LLP-034-000018660 | Attorney-Client; Attorney Work Product | 02/XX/2003 | DOC | / MVN | N/A | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT RESPONSE TO ASSOCIATED GENERAL CONTRACTORS AGENDA ITEMS ASSOCIATED GENERAL CONTRACTORS SPECIFICATIONS MEETING FEBRUARY |
| LLP-034-000005757 | LLP-034-000005757 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | FW: Ashli Richens |
| LLP-034-000016213 | LLP-034-000016213 | Attorney-Client; Attorney Work Product | 12/5/2003 | PDF | THORNTON KAREN / ; RICHENS ASHLI | RICHENS ASHLI /<br>THORNTON KAREN / USACE | APPENDIX 2: INTERVIEW CHECKLIST & EVALUATION SCORE SHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005795 | LLP-034-000005795 | Attorney-Client; Attorney Work Product | 12/10/2003 | MSG | Frederick, Denise D MVN | Eisenmenger, Jameson L MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Schulz, Alan D MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: USACE Legal Services-- Gulf Region Division (Provisional)(CEGRD)---USACE Division in Iraq |
| LLP-034-000018064 | LLP-034-000018064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | UNCLASSIFIED APPENDIX 5 (LEGAL) TO ANNEX I (SUPPORT SS TO HQUSACE OPORD 03-04 (CEGRD) |
| LLP-034-000005899 | LLP-034-000005899 | Attorney-Client; Attorney Work Product | 1/6/2005 | MSG | Austin, Sheryl B MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | FW: Entergy DSG Project: Spillway Easement marked up to match Ft. Polk |
| LLP-034-000016750 | LLP-034-000016750 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | HEAD HYLA / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION ; / ENTERGY LOUISIANA, INC. | N/A | DEPARTMENT OF THE ARMY EASEMENT FOR ELECTRIC POWER OR COMMUNICATION FACILITY LOCATED ON FORT POLK, LOUISIANA |
| LLP-034-000016751 | LLP-034-000016751 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION MVN ; / ENTERGY LOUISIANA, INC. | N/A | DEPARTMENT OF THE ARMY EASEMENT FOR ENTERGY LOUISIANA, INC. ELECTRIC TRANSMISSION LINE LOCATED ON BONNET CARRE SPILLWAY PROJECT TRACT NOS. 104 THRU 109 IN SECTION 12, TOWNSHIP 12 SOUTH, RANGE 8 EAST AND IN SECTION 13, TOWNSHIP 12 SOUTH, RANGE 7 EAST; TRACT NOS. 115 THRU 119 IN SECTION 46, TOWNSHIP 12 SOUTH, RANGE 8 EAST; AND TRACT NO. 120 IN SECTIONS 1,2, & 3, TOWNSHIP 12 SOUTH, RANGE 8 EAST, ST. CHARLES PARISH, LOUISIANA |
| LLP-034-000005921 | LLP-034-000005921 | Attorney-Client; Attorney Work Product | 8/9/2004 | MSG | Lewis, William C MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | FW: FC, MR&T (96X3112) - Request for Approval to Award Contracts and Reprogram CEMVN Funds |
| LLP-034-000017707 | LLP-034-000017707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR CONTRACTUAL ACTION GREATER THAN $100.00 |
| LLP-034-000017708 | LLP-034-000017708 | Attorney-Client; Attorney Work Product | 9/5/1996 | DOC | N/A | N/A | REQUEST FOR CONTRACTUAL ACTION GREATER THAN $100,000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006099 | LLP-034-000006099 | Deliberative Process | 4/16/2004 | MSG | Jackson, Suette MVN | Anderson, Ree B MVN<br>Barr, Jim MVN<br>'Burge, Marie L MVN'<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Stone, Carolyn B MVN<br>Usner, Edward G MVN<br>Zack, Michael MVN<br>Wertz, Alice C MVN<br>Horn, Mary R MVN<br>Williams, Joyce M MVN<br>Johnson, Lucille C MVN<br>Habisreitinger, Nancy F MVN | FY 2004 Mid-Year Budget Revenue and Expenditures |
| LLP-034-000015823 | LLP-034-000015823 | Deliberative Process | XX/XX/2004 | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| LLP-034-000015824 | LLP-034-000015824 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| LLP-034-000015825 | LLP-034-000015825 | Deliberative Process | XX/XX/2004 | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| LLP-034-000015826 | LLP-034-000015826 | Deliberative Process | XX/XX/2004 | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| LLP-034-000015827 | LLP-034-000015827 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| LLP-034-000015828 | LLP-034-000015828 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| LLP-034-000015829 | LLP-034-000015829 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006100 | LLP-034-000006100 | Deliberative Process | 4/16/2004 | MSG | Jackson, Suette MVN | Jackson, Suette MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>'Burge, Marie L MVN'<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Jeselink, Stephen E LTC MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Stone, Carolyn B MVN<br>Usner, Edward G MVN<br>Zack, Michael MVN<br>Wertz, Alice C MVN<br>Horn, Mary R MVN<br>Williams, Joyce M MVN<br>Johnson, Lucille C MVN<br>Habisreitinger, Nancy F MVN | RE: FY 2004 Mid-Year Budget Revenue and Expenditures |
| LLP-034-000016044 | LLP-034-000016044 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| LLP-034-000006234 | LLP-034-000006234 | Attorney-Client; Attorney Work Product | 4/13/2004 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN | Pinnacle Amendment |
| LLP-034-000018618 | LLP-034-000018618 | Attorney-Client; Attorney Work Product | 8/19/2003 | RTF | LEWIS WILLIAM C / MVN ; / PINNACLE ENTERTAINMENT, INC. ; / PNK (LAKE CHARLES), L.L.C. | N/A | AMENDMENT TO DEPARTMENT OF THE ARMY CONSENT TO CROSS U.S OVERNMENT EASEMENT AT CALCASIEU RIVER AT COON ISLAND PROJECT CALCASIEU PARISH, LOUISIANA |
| LLP-034-000006298 | LLP-034-000006298 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | Falk, Tracy A MVN | Park, Michael F MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | Chenier LNG Boustany Congressional for BG Crear |
| LLP-034-000017201 | LLP-034-000017201 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY | LETTER IN RESPONSE TO A LETTER DATED JUNE 1, 2005, CONCERNING CHENIER ENERGY, INC.'S PROPOSED CREOLE TRAIL LNG TERMINAL TO BE BUILT ON A SITE IN CAMERON PARISH, LA |
| LLP-034-000006302 | LLP-034-000006302 | Attorney-Client; Attorney Work Product | 6/7/2005 | MSG | Park, Michael F MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: Chenier LNG Boustany Congressional for BG Crear |
| LLP-034-000018204 | LLP-034-000018204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY | A LETTER TO CONGRESSMAN BOUSTANY |
| LLP-034-000006320 | LLP-034-000006320 | Attorney-Client; Attorney Work Product | 6/13/2005 | MSG | Segrest, John C MVD | Falk, Tracy A MVN<br>Labure, Linda C MVN | RE: Creole Trail LNG Terminal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018180 | LLP-034-000018180 | Attorney-Client; Attorney Work Product | 6/1/2005 | DOC | CREAR ROBERT / US ARMY ; CREAR ROBERT / EXECUTIVE OFFICE | BOUSTANY CHARLES W | LETTER CONCERNING CHENIER ENERGY, INC.'S PROPOSED CREOLE TRAIL LNG TERMINAL TO BE BUILT ON A SITE IN CAMERON PARISH, LOUISIANA |
| LLP-034-000006322 | LLP-034-000006322 | Attorney-Client; Attorney Work Product | 6/13/2005 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN | FW: Creole Trail LNG Terminal |
| LLP-034-000018241 | LLP-034-000018241 | Attorney-Client; Attorney Work Product | 6/1/2005 | DOC | CREAR ROBERT / US ARMY ; CREAR ROBERT / EXECUTIVE OFFICE | BOUSTANY CHARLES W | LETTER CONCERNING CHENIER ENERGY, INC.'S PROPOSED CREOLE TRAIL LNG TERMINAL TO BE BUILT ON A SITE IN CAMERON PARISH, LOUISIANA |
| LLP-034-000006323 | LLP-034-000006323 | Attorney-Client; Attorney Work Product | 6/7/2005 | MSG | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Park, Michael F MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Chenier LNG Boustany Congressional for BG Crear |
| LLP-034-000017552 | LLP-034-000017552 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BOUSTANY | LETTER OF RESPONSE CONCERNING CHENIER ENERGY, INC.'S (CHENIER) PROPOSED CREOLE TRAIL LNG TERMINAL |
| LLP-034-000006425 | LLP-034-000006425 | Attorney-Client; Attorney Work Product | 4/12/2004 | MSG | Florent, Randy D MVN | Norman, Laura O HQ02<br>Barnett, Larry J MVR<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN | FW: LRM MJR211 - - INTERIOR Draft Bill on Jean Lafitte National |
| LLP-034-000018304 | LLP-034-000018304 | Attorney-Client; Attorney Work Product | XX/XX/1994 | DOC | N/A | N/A | US ARMY CORPS OF ENGINEERS COMMENTS ON LRM MJR211--INTERIOR DRAFT BILL ON JEAN LAFITTE NATIONAL HISTORICAL PARK AND PRESERVE BOUNDARY ADJUSTMENT |
| LLP-034-000006432 | LLP-034-000006432 | Attorney-Client; Attorney Work Product | 4/8/2004 | MSG | Norman, Laura O HQ02 | Labure, Linda C MVN<br>Barnett, Larry J MVR<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Bindner, Roseann R HQ02 | RE: LRM MJR211 - - INTERIOR Draft Bill on Jean Lafitte National |
| LLP-034-000018550 | LLP-034-000018550 | Attorney-Client; Attorney Work Product | XX/XX/1994 | DOC | N/A | N/A | US ARMY CORPS OF ENGINEERS COMMENTS ON LRM MJR211--INTERIOR DRAFT BILL ON JEAN LAFITTE NATIONAL HISTORICAL PARK AND PRESERVE BOUNDARY ADJUSTMENT |
| LLP-034-000006437 | LLP-034-000006437 | Attorney-Client; Attorney Work Product | 4/8/2004 | MSG | Labure, Linda C MVN | Barnett, Larry J MVR<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN<br>Norman, Laura O HQ02<br>Bindner, Roseann R HQ02 | RE: LRM MJR211 - - INTERIOR Draft Bill on Jean Lafitte National |
| LLP-034-000018893 | LLP-034-000018893 | Attorney-Client; Attorney Work Product | 3/31/1994 | PDF | BROOKSHIRE JAMES E / GENERAL LITIGATION SECTION ENVIRONMENT & NATURAL SERVICES DIVISION U S DOJ | TOWERS JOSEPH A / USACE<br>SCHUTT KENNETH /<br>COHEN MARTIN | THE CIT GROUP/EQUIPMENT FINANCING, INC. V. UNITED STATES, CLAIMS COURT NO. 90-4027 L |
| LLP-034-000006438 | LLP-034-000006438 | Attorney-Client; Attorney Work Product | 4/8/2004 | MSG | Labure, Linda C MVN | Segrest, John C MVD | FW: LRM MJR211 - - INTERIOR Draft Bill on Jean Lafitte National |
| LLP-034-000018924 | LLP-034-000018924 | Attorney-Client; Attorney Work Product | 3/31/1994 | PDF | BROOKSHIRE JAMES E / GENERAL LITIGATION SECTION ENVIRONMENT & NATURAL SERVICES DIVISION U S DOJ | TOWERS JOSEPH A / USACE<br>SCHUTT KENNETH /<br>COHEN MARTIN | THE CIT GROUP/EQUIPMENT FINANCING, INC. V. UNITED STATES, CLAIMS COURT NO. 90-4027 L |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006471 | LLP-034-000006471 | Attorney-Client; Attorney Work Product | 5/11/2004 | MSG | Walker, Deanna E MVN | Labure, Linda C MVN | FW: Congressional Baker - Comite/Hedges |
| LLP-034-000016970 | LLP-034-000016970 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / U.S. ARMY ; ROWAN PETER J / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | BAKER RICHARD H / UNITED STATES CONGRESS<br>POINDEXTER / CEMVN-PM-E | A LETTER CONCERNING THE COMITE RIVER DIVERSION (COMITE) PROJECT, SPECIFICALLY THE FEDERAL GOVERNMENT'S ACQUISITION OF THEIR PROPERTY IN SUPPORT OF THE PROJECT'S CONSTRUCTION |
| LLP-034-000006491 | LLP-034-000006491 | Attorney-Client; Attorney Work Product | 2/3/2005 | MSG | Keller, Janet D MVN | Labure, Linda C MVN | FW: Quarterly Report - Comite River Diversion Project, LA |
| LLP-034-000017698 | LLP-034-000017698 | Attorney-Client; Attorney Work Product | 2/3/2005 | DOC | KELLER J | N/A | COMITE RIVER DIVERSION PROJECT, LA COST SHARE REPORT FISCAL YEAR 2003 - 3RD QUARTER |
| LLP-034-000006492 | LLP-034-000006492 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | DiMarco, Cerio A MVN | Lewis, William C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Labure, Linda C MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Creasy, Hobert F MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN | Completed Closing, Hickory Landing, LLC, Tract 121, Comite RDP |
| LLP-034-000017729 | LLP-034-000017729 | Attorney-Client; Attorney Work Product | 1/24/2005 | DOC | DIMARCO CERCIO / ; / CEMVN-OC | WALKER DEANNA / MVN-RE-F<br>LEWIS WILLIAM / MVN-RE<br>FREDERICK DENISE / MVN-OC<br>FLORENT RANDY / MVN-OC<br>KILROY MAURYA / MVN-OC<br>BLOOD DEBRA / MVN-RE-E<br>LABURE LINDA / MVN-RE-M<br>BILBO DIANE / MVN-RE-E<br>STIEBING MICHEKE / MVN-OC<br>CREASY HOBERT / MVN-RE-E<br>KELLER JANET / MVN-RE-F<br>KOPEE JOSEPH / MVN-RE-E<br>GUTIERREZ JUDITH / MVN-RE-E | ATTORNEY'S SUMMARY OF CLOSED TRACT, COMITE RIVER DIVERSION PROJECT-ORDER FINAL TITLE, TRACT NO. 121. PROPERTY OF HICKORY LANDING, LLC. |
| LLP-034-000006528 | LLP-034-000006528 | Attorney-Client; Attorney Work Product | 4/19/2004 | MSG | Segrest, John C MVD | Labure, Linda C MVN<br>Jones, Pete MVK<br>Mcclain, Willie L MVM<br>Grizzle, Karen J MVR<br>Muraski, Mary M MVP<br>Sloan, G Rogers MVD<br>Merritt, James E MVD<br>Nelson, Timothy J MVS<br>Price, Cassandra P MVD<br>Torrey, Buddy MVK<br>Werthmann, Ralph J MVR<br>Lewis, William C MVN<br>Nelson, Mark W MVP | FW: Model Deed, Model FOST, and Checklist S: 16 April |
| LLP-034-000018703 | LLP-034-000018703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W / UNITED STATES OF AMERICA | N/A | QUITCLAIM DEED FOR DEED WITHOUT WARRANTY IF STATE DOES NOT USE QUITCLAIM DEEDS INSTALLATION COUNTY, STATE TRACT NO. |
| LLP-034-000018704 | LLP-034-000018704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHECKLIST TO ACCOMPANY ALL DEEDS SUBMITTED TO DASA (I&H) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006532 | LLP-034-000006532 | Attorney-Client; Attorney Work Product | 5/24/2004 | MSG | Segrest, John C MVD | Labure, Linda C MVN<br>Jones, Pete MVK<br>Sloan, G Rogers MVD<br>Merritt, James E MVD<br>Grizzle, Karen J MVR<br>Nelson, Timothy J MVS<br>Mcclain, Willie L MVM<br>Muraski, Mary M MVP<br>Hardy, Walter MVK<br>Lewis, William C MVN<br>Chennault, Ken MVK<br>Torrey, Buddy MVK<br>Vandergriff, Harris T MVM<br>Hewlett, Thomas R MVS<br>Werthmann, Ralph J MVR<br>Nelson, Mark W MVP<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>White, Ken MVK | FW: model deed for civil |
| LLP-034-000018856 | LLP-034-000018856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W / USACE | N/A | QUIT CLAIM DEED |
| LLP-034-000018858 | LLP-034-000018858 | Attorney-Client; Attorney Work Product | 4/14/2004 | DOC | WHITAKER JOSEPH W / USA | N/A | CHECKLIST TO ACCOMPANY DEEDS SUBMITTED TO DASA (I&H) |
| LLP-034-000006534 | LLP-034-000006534 | Attorney-Client; Attorney Work Product | 4/25/2004 | MSG | Howell, S J HQ02 | Andrys, John E POA02<br>Ahrens, June A SWF<br>Blizzard, Angie A NAB02<br>Bongiovanni, Linda L MVN<br>Bresee, Gerald F NAB02<br>Carlton, Richard NWW<br>Easley, Elizabeth R SPK<br>Ellis, Ronnie G NWO<br>Hanson, Steven R NWS<br>Harp, Jeffery L NWO<br>Homesley, Craig R NAB02<br>Hutchinson, Kathryn NAN02<br>Jamison, Sheree E NWO<br>Johanson, Wayne E MVR<br>Johnson, Charles W NAN02<br>Johnson, Michael P SWL<br>Kelley, Nina NAB02<br>Krinks, Susan M SPK<br>Labure, Linda C MVN<br>LaDuke, Jeannine C POA02<br>Marshall, Rob NAD02<br>Melhus, Kenneth C NWO<br>Monheim, Patricia A LRP<br>Mori, Richard P NWO<br>Noel, Rick L NWO<br>Noordam, Walt R NWO<br>Perry, Jennifer D LRL02<br>Perry, Nickie A SAD<br>Scott, Mary T MVR<br>Short, Jo NWO<br>Webb, Bob NAB02<br>White, Phillip A NWP | FW: Model Deed, Model FOST, and Checklist S: 16 April |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018934 | LLP-034-000018934 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W / UNITED STATES OF AMERICA | N/A | QUITCLAIM DEED FOR DEED WITHOUT WARRANTY IF STATE DOES NOT USE QUITCLAIM DEEDS INSTALLATION COUNTY, STATE TRACT NO. |
| LLP-034-000018935 | LLP-034-000018935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHECKLIST TO ACCOMPANY ALL DEEDS SUBMITTED TO DASA (I&H) |
| LLP-034-000006538 | LLP-034-000006538 | Attorney-Client; Attorney Work Product | 5/7/2004 | MSG | Segrest, John C MVD | Labure, Linda C MVN<br>Mcclain, Willie L MVM<br>Nelson, Timothy J MVS<br>Grizzle, Karen J MVR<br>Muraski, Mary M MVP | FW: Model Deed, Model FOST, and Checklist S: 16 April |
| LLP-034-000018071 | LLP-034-000018071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W / UNITED STATES OF AMERICA | N/A | QUITCLAIM DEED FOR DEED WITHOUT WARRANTY IF STATE DOES NOT USE QUITCLAIM DEEDS INSTALLATION COUNTY, STATE TRACT NO. |
| LLP-034-000018072 | LLP-034-000018072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHECKLIST TO ACCOMPANY ALL DEEDS SUBMITTED TO DASA (I&H) |
| LLP-034-000006624 | LLP-034-000006624 | Attorney-Client; Attorney Work Product | 6/22/2004 | MSG | Lee, Cindy B MVN | Floyd, Raymond B MVN<br>Labure, Linda C MVN<br>Lee, Cindy B MVN<br>Walker, Deanna E MVN | FW: DOE Report for the month of May 2004 |
| LLP-034-000017829 | LLP-034-000017829 | Attorney-Client; Attorney Work Product | 3/16/2004 | XLS | N/A | N/A/ | BAYOU CHOCTAW AUDIT PHASE II - DOE 2004 |
| LLP-034-000017831 | LLP-034-000017831 | Attorney-Client; Attorney Work Product | 05/04/XXXX | XLS | N/A | N/A | DEPARTMENT OF ENERGY STATUS OF FUNDS |
| LLP-034-000006626 | LLP-034-000006626 | Attorney-Client; Attorney Work Product | 4/22/2004 | MSG | Labure, Linda C MVN | 'Jerome.Williams@SPR.DOE.GOV' | FW: Model Deed, Model FOST, and Checklist S: 16 April |
| LLP-034-000017929 | LLP-034-000017929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W / UNITED STATES OF AMERICA | N/A | QUITCLAIM DEED FOR DEED WITHOUT WARRANTY IF STATE DOES NOT USE QUITCLAIM DEEDS INSTALLATION COUNTY, STATE TRACT NO. |
| LLP-034-000017932 | LLP-034-000017932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHECKLIST TO ACCOMPANY ALL DEEDS SUBMITTED TO DASA (I&H) |
| LLP-034-000006663 | LLP-034-000006663 | Deliberative Process | 10/29/2003 | MSG | Lewis, William C MVN | Dickerson, Barbara A MVN<br>Osterhold, Noel A MVN<br>Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>William Lewis | FW: Request for Accomplishments on Affirmative Employment Plan |
| LLP-034-000017648 | LLP-034-000017648 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AFFIRMATIVE EMPLOYMENT PROGRAM REPORT OF ACCOMPLISHMENTS ON OBJECTIVES AND ACTION ITEMS FY 2003 |
| LLP-034-000017649 | LLP-034-000017649 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AFFIRMATIVE EMPLOYMENT PROGRAM REPORT OF ACCOMPLISHMENTS ON OBJECTIVES AND ACTION ITEMS FY 2003 |
| LLP-034-000017650 | LLP-034-000017650 | Deliberative Process | XX/XX/2003 | DOC | / MNV | N/A | AFFIRMATIVE EMPLOYMENT PROGRAM ACCOMPLISHMENTS REPORT FY 2002 UPDATE FY 2003 |
| LLP-034-000006673 | LLP-034-000006673 | Attorney-Client; Attorney Work Product | 9/13/2004 | MSG | Osterhold, Noel A MVN | Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN | Emergency Notification1.doc.xls |
| LLP-034-000016081 | LLP-034-000016081 | Attorney-Client; Attorney Work Product | 9/13/2004 | XLS | N/A | N/A | REAL ESTATE EMERGENCY CONTACT LIST |
| LLP-034-000006734 | LLP-034-000006734 | Attorney-Client; Attorney Work Product | 8/9/2004 | MSG | Lambert, Dawn M MVN | Waits, Stuart MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | Algiers Canal East Levee Enlgmnt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000016847 | LLP-034-000016847 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK OF THE MISSISSIPPI RIVER, VICINITY OF NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, ALGIERS CANAL EAST SIDE LEVEE ENLARGEMENT, BELLE CHASSE PUMPING STATION NO. 1 TO HIGHWAY 23, PLAQUEMINES PARISH, LOUISIANA |
| LLP-034-000006756 | LLP-034-000006756 | Deliberative Process | 5/21/2004 | MSG | Bland, Stephen S MVN | Vinger, Trudy A MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | 38128 |
| LLP-034-000016185 | LLP-034-000016185 | Deliberative Process | 5/21/2004 | 39937 | N/A | N/A | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| LLP-034-000006838 | LLP-034-000006838 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN | FW: Position Description |
| LLP-034-000018250 | LLP-034-000018250 | Attorney-Client; Attorney Work Product | 5/28/2004 | DOC | CRUPPI JANET R | N/A | POSITION DESCRIPTION LEAD REALTY SPECIALIST GS-1170-12 |
| LLP-034-000006839 | LLP-034-000006839 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN | FW: Position Description |
| LLP-034-000018285 | LLP-034-000018285 | Attorney-Client; Attorney Work Product | 5/28/2004 | DOC | CRUPPI JANET R | N/A | POSITION DESCRIPTION LEAD REALTY SPECIALIST GS-1170-12 |
| LLP-034-000006913 | LLP-034-000006913 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN | Position Description |
| LLP-034-000018752 | LLP-034-000018752 | Attorney-Client; Attorney Work Product | 5/28/2004 | DOC | CRUPPI JANET R | N/A | POSITION DESCRIPTION LEAD REALTY SPECIALIST GS-1170-12 |
| LLP-034-000007161 | LLP-034-000007161 | Attorney-Client; Attorney Work Product | 8/3/2004 | MSG | Frederick, Denise D MVN | Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Thigpen, Cassandra MVN<br>Eisenmenger, Jameson L MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Schulz, Alan D MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Authority to Execute Deeds for Land Acquired by Condemnation on Behalf of non-Federal Sponsors |
| LLP-034-000018372 | LLP-034-000018372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | GOVERNMENT FORM OF U.S. ARMY DEEDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018375 | LLP-034-000018375 | Attorney-Client; Attorney Work Product | 8/2/2004 | PDF | SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY ; FLOWERS ROBERT B / DEPARTMENT OF THE ARMY ; WHITAKER JOSEPH W / DEPARTMENT OF THE ARMY | N/A | DELEGATION OF AUTHORITY TO EXECUTE DEEDS AND DELIVER INSTRUMENTS FOR THE DISPOSAL OF REAL ESTATE INTERESTS ACQUIRED ON BEHALF OF NON-FEDERAL SPONSORS BY CONDEMNATION FOR COST-SHARED CIVIL WORKS PROJECTS |
| LLP-034-000007164 | LLP-034-000007164 | Attorney-Client; Attorney Work Product | 4/2/2005 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Chaney, Ada W MVN<br>Cooper, Dorothy M MVN<br>Lee, Cindy B MVN<br>Vinger, Trudy A MVN<br>Mills, Sheila B MVN<br>Austin, Sheryl B MVN | FW: Authority to Execute Deeds for Land Acquired by Condemnation on Behalf of non-Federal Sponsors |
| LLP-034-000018936 | LLP-034-000018936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | GOVERNMENT FORM OF U.S. ARMY DEEDS |
| LLP-034-000018937 | LLP-034-000018937 | Attorney-Client; Attorney Work Product | 8/2/2004 | PDF | SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY ; FLOWERS ROBERT B / DEPARTMENT OF THE ARMY ; WHITAKER JOSEPH W / DEPARTMENT OF THE ARMY | N/A | DELEGATION OF AUTHORITY TO EXECUTE DEEDS AND DELIVER INSTRUMENTS FOR THE DISPOSAL OF REAL ESTATE INTERESTS ACQUIRED ON BEHALF OF NON-FEDERAL SPONSORS BY CONDEMNATION FOR COST-SHARED CIVIL WORKS PROJECTS |
| LLP-034-000007249 | LLP-034-000007249 | Attorney-Client; Attorney Work Product | 3/3/2004 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN | FW: Request to review Atch Bay Alignment |
| LLP-034-000017693 | LLP-034-000017693 | Attorney-Client; Attorney Work Product | 2/27/2004 | DOC | SPRAUL MICHELLE / ; / CEMNVN-OD-D | / ENGINEERING DIVISION, WATERWAYS SECTION | MEMORANUDUM FOR: ENGINEERING DIVISION, WATERWAYS SECTION PARTIAL REALIGNMENT OF ATCHAFALAYA RIVER BAY CHANNEL |
| LLP-034-000007295 | LLP-034-000007295 | Deliberative Process | 12/22/2003 | MSG | Gutierrez, Judith Y MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: Contracting out RE Planning Services |
| LLP-034-000016987 | LLP-034-000016987 | Deliberative Process | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; SAIA JKOHN P / PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION | N/A | STANDARD OPERATING PROCEDURES FOR PM AND RE ACTIONS REGARDING TASK ORDERS ON MULTIDISCIPLINARY PLANNING SERVICES CONTRACTS |
| LLP-034-000007317 | LLP-034-000007317 | Deliberative Process | 3/9/2004 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Florent, Randy D MVN<br>Barbier, Yvonne P MVN | SOP for Contracting RE Planning Services in the study phase |
| LLP-034-000017982 | LLP-034-000017982 | Deliberative Process | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; SAIA JOHN P / PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION ; TILDEN AUDREY / CONTRACTING DIVISION ; / CEMVN-RE | N/A | STANDARD OPERATING PROCEDURE FOR PROJECT MANAGEMENT AND REAL ESTATE ACTIONS REGARDING TASK ORDERS ON MULTIDISCIPLINARY PLANNING SERVICES CONTRACT |
| LLP-034-000007318 | LLP-034-000007318 | Deliberative Process | 3/8/2004 | MSG | Labure, Linda C MVN | Florent, Randy D MVN | FW: SOP for Contracting RE Planning Services in the study phase |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018057 | LLP-034-000018057 | Deliberative Process | 12/17/2003 | MSG | Labure, Linda C MVN | Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN | Request to Include Real Estate Planning Services in next Multidiscipline A&E Service Contract for Turn Key Project Planning |
| LLP-034-000018058 | LLP-034-000018058 | Deliberative Process | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; SAIA JOHN P / PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION ; TILDEN AUDREY / CONTRACTING DIVISION ; / CEMVN-RE | N/A | STANDARD OPERATING PROCEDURE FOR PROJECT MANAGEMENT AND REAL ESTATE ACTIONS REGARDING TASK ORDER ON MULTIDISCPLINARY PLANNING SERVICES CONTRACTS |
| LLP-034-000007319 | LLP-034-000007319 | Deliberative Process | 1/30/2004 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN | FW: SOP for Contracting RE Planning Services in the study phase |
| LLP-034-000018108 | LLP-034-000018108 | Deliberative Process | 12/17/2003 | MSG | Labure, Linda C MVN | Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN | Request to Include Real Estate Planning Services in next Multidiscipline A&E Service Contract for Turn Key Project Planning |
| LLP-034-000018109 | LLP-034-000018109 | Deliberative Process | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; SAIA JOHN P / PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION ; TILDEN AUDREY / CONTRACTING DIVISION ; / CEMVN-RE | N/A | STANDARD OPERATING PROCEDURE FOR PROJECT MANAGEMENT AND REAL ESTATE ACTIONS REGARDING TASK ORDER ON MULTIDISCPLINARY PLANNING SERVICES CONTRACTS |
| LLP-034-000007321 | LLP-034-000007321 | Deliberative Process | 1/23/2004 | MSG | Gutierrez, Judith Y MVN | Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Contracting out RE Planning Services |
| LLP-034-000017199 | LLP-034-000017199 | Deliberative Process | XX/XX/XXXX | DOC | / CEMVN-RE ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; SAIA JOHN P / PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION ; TILDEN AUDREY / CONTRACTING DIVISION | N/A | STANDARD OPERATING PROCEDURE FOR PM AND RE ACTIONS REGARDING TASK ORDER ON MULTIDICIPLINARY PLANNING SERVICES CONTRACTS |
| LLP-034-000007322 | LLP-034-000007322 | Deliberative Process | 1/22/2004 | MSG | Walker, Deanna E MVN | Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Contracting out RE Planning Services |
| LLP-034-000017249 | LLP-034-000017249 | Deliberative Process | XX/XX/XXXX | DOC | LEWIS WILLIAM C / CEMVN-RE ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; SAIA JOHN P / PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION ; TILDEN AUDREY / CONTRACTING DIVISION | N/A | STANDARD OPERATING PROCEDURE FOR PM AND RE ACTIONS REGARDING TASK ORDERS ON MULTIDISCIPLINARY PLANNING SERVICES CONTRACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000007323 | LLP-034-000007323 | Deliberative Process | 12/16/2003 | MSG | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN | Contracting out RE Planning Services |
| LLP-034-000017320 | LLP-034-000017320 | Deliberative Process | 2/14/2003 | DOC | LEWIS WILLIAM C / CEMVN-RE ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; SAIA JOHN P / PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION | N/A | STANDARD OPERATING PROCEDURE FOR PM AND RE ACTIONS REGARDING TASK ORDERS ON MULTIDISCIPLINARY PLANNING SERVICES CONTRACTS |
| LLP-034-000017321 | LLP-034-000017321 | Deliberative Process | XX/XX/XXXX | DOC | LEWIS WILLIAM C / CEMVN-RE ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; SAIA JOHN P / PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION | JUDI /<br>YVONNE | STANDARD OPERATING PROCEDURE FOR PM AND RE ACTIONS REGARDING TASK ORDERS ON MULTIDISCIPLINARY PLANNING SERVICES CONTRACTS |
| LLP-034-000007358 | LLP-034-000007358 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Gutierrez, Judith Y MVN | Labure, Linda C MVN<br>Cooper, Dorothy M MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Bongiovanni, Linda L MVN<br>Barbier, Yvonne P MVN<br>Blood, Debra H MVN<br>Lachney, Fay V MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Johnson, Lucille C MVN<br>Just, Gloria N MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN | FW: Revised P2 Training Schedule |
| LLP-034-000018467 | LLP-034-000018467 | Attorney-Client; Attorney Work Product | 2/26/2004 | XLS | / CEMVN-PM-P | N/A | MVN - P2 TRAINING SCHEDULE AND ROSTER |
| LLP-034-000007380 | LLP-034-000007380 | Deliberative Process | 10/10/2003 | MSG | Terrell, Bruce A MVN | Greenup, Rodney D MVN<br>Florent, Randy D MVN<br>Barr, Jim MVN<br>Fairless, Robert T MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN | FW: Project Manager Control of Funds and P2 FY 04 Implementation Schedule |
| LLP-034-000016616 | LLP-034-000016616 | Deliberative Process | 10/1/2003 | DOC | / CEMVN-PM-E ;  / DEPARTMENT OF THE ARMY MVN | N/A | MANAGEMENT PROJECT MANAGER CONTROL OF FUNDS |
| LLP-034-000007388 | LLP-034-000007388 | Deliberative Process | 11/8/2004 | MSG | Gutierrez, Judith Y MVN | Labure, Linda C MVN | P2 Standard Operating Procedures |
| LLP-034-000015956 | LLP-034-000015956 | Deliberative Process | 11/3/2004 | DOC | N/A | N/A | MVN BUSINESS PROCESSES IN SUPPORT OF P2 IMPLEMENTATION |
| LLP-034-000007700 | LLP-034-000007700 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | RE: MVD RIT TEAM |
| LLP-034-000016231 | LLP-034-000016231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVD RIT TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000007831 | LLP-034-000007831 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Hawkins, Gary L MVN<br>Cruppi, Janet R MVN<br>Terrell, Bruce A MVN<br>Jeselink, Stephen E LTC MVN<br>Landry, Victor A MVN<br>Palmieri, Michael M MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Robinson, Geri A MVN<br>Lyon, Edwin A MVN<br>Naquin, Wayne J MVN<br>Butler, Richard A MVN<br>Morton, John J MVN<br>Dunn, Kelly G MVN<br>Merchant, Randall C MVN | Braziel Cemetery |
| LLP-034-000007878 | LLP-034-000007878 | Attorney-Client; Attorney Work Product | 12/10/2004 | MSG | Lewis, William C MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Noel Osterhold<br>William Lewis | FW: CX concept - DRAFT- |
| LLP-034-000018664 | LLP-034-000018664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION PROCESS AND CRITERIA CENTER OF EXPERTISE  REAL ESTATE DEEDS AND DISPOSAL DOCUMENTS |
| LLP-034-000007879 | LLP-034-000007879 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Lewis, William C MVN | Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Noel Osterhold<br>William Lewis | FW: CX concept - DRAFT- |
| LLP-034-000018736 | LLP-034-000018736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION PROCESS AND CRITERIA CENTER OF EXPERTISE  REAL ESTATE DEEDS AND DISPOSAL DOCUMENTS |
| LLP-034-000007885 | LLP-034-000007885 | Attorney-Client; Attorney Work Product | 2/11/2005 | MSG | Bongiovanni, Linda L MVN | Labure, Linda C MVN | FW: Chef Menteur Pass mitigation area and the Corps' disposal easement |
| LLP-034-000018257 | LLP-034-000018257 | Attorney-Client; Attorney Work Product | 6/8/2004 | PDF | / MARSH LAND HOLDINGS LLC | N/A | PROPOSE MITIGATION AREA |
| LLP-034-000018259 | LLP-034-000018259 | Attorney-Client; Attorney Work Product | 2/28/1995 | PDF | N/A | N/A | CHEF MENTUER MITIGATION BANK PROSPECTUS |
| LLP-034-000007979 | LLP-034-000007979 | Attorney-Client; Attorney Work Product | 2/16/2005 | MSG | Cruppi, Janet R MVN | Lanier, Joan R MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kelley, Geanette MVN | FW: Beneficial Use Corps Team Meeting |
| LLP-034-000018992 | LLP-034-000018992 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| LLP-034-000018993 | LLP-034-000018993 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018994 | LLP-034-000018994 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| LLP-034-000007981 | LLP-034-000007981 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN | FW: Beneficial Use Corps Team Meeting |
| LLP-034-000019065 | LLP-034-000019065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| LLP-034-000019066 | LLP-034-000019066 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| LLP-034-000019069 | LLP-034-000019069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| LLP-034-000008149 | LLP-034-000008149 | Attorney-Client; Attorney Work Product | 1/24/2006 | MSG | Just, Gloria N MVN | Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN | FW: CWPPRA, West Belle Pass Headland Restoration Project TE-23 |
| LLP-034-000008205 | LLP-034-000008205 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A | OC Weekly Report - 8/19/05 |
| LLP-034-000020330 | LLP-034-000020330 | Attorney-Client; Attorney Work Product | 8/12/2005 | HTM | N/A | N/A | COMMANDER'S WEEKLY UPDATE |
| LLP-034-000008232 | LLP-034-000008232 | Deliberative Process | 1/25/2006 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>DiMarco, Cerio A MVN<br>Labure, Linda C MVN<br>Thurmond, Danny L MVN | RE: Comite as a borrow source for Task Force Guardian work |
| LLP-034-000020212 | LLP-034-000020212 | Deliberative Process | 1/25/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN ; LABURE LINDA C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, LLC | THE U.S. ARMY CORPS OF ENGINEERS PROPOSES TO REMOVE DIRT FROM THE COMITE RIVER DIVERSION PROJECT IN SUPPORT OF THE TASK FORCE GUARDIAN. THE BORROWED DIRT IS NEEDED TO RECONSTRUCT THE LEVEES AND FLOODWALLS. |
| LLP-034-000020213 | LLP-034-000020213 | Deliberative Process | XX/XX/2006 | DOC | LABURE LINDA C / MVN ; / LAND INVESTMENTS OF LOUISIANA INC | N/A | RIGHT-OF- ENTRY FOR ACCESS |
| LLP-034-000008320 | LLP-034-000008320 | Attorney-Client; Attorney Work Product | 7/11/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Florent, Randy D MVN | U.S. v. 40.79 acres...& Murphy Martin; ABFS Tr. 1226E and 1229E |
| LLP-034-000020183 | LLP-034-000020183 | Attorney-Client; Attorney Work Product | 6/20/2005 | PDF | HEBERT JANICE E / ; GRONER DAVID W / ; WASHINGTON DONALD W / ; / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION | N/A | USA V. 40.79 ACRES IN ST. MARTIN PARISH, LOUISIANA AND MURPHY P. MARTIN, ET AL (TRACTS 1226S AND 1229E) CIVIL ACTION NO : 98-1825 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008325 | LLP-034-000008325 | Deliberative Process | 8/5/2005 | MSG | Goldman, Howard D MVN | Labure, Linda C MVN<br>Moreau, James T MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-034-000020649 | LLP-034-000020649 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TRACT 1216E-1 AND 1216E-2 T6S R7E, T7S R6E AND T7S R7E ST. LANDRY PARISH |
| LLP-034-000008330 | LLP-034-000008330 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Stout, Michael E MVN | Nord, Beth P MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Saucier, Michael H MVN<br>Russo, Edmond J MVN<br>Ulm, Michelle S MVN<br>Terry, Albert J MVN<br>Brown, Jane L MVN<br>Brantley, Christopher G MVN | Revised Response to DNR Letter on Hydrilla Control in Lake Henderson |
| LLP-034-000020315 | LLP-034-000020315 | Attorney-Client; Attorney Work Product | 7/13/2005 | PDF | THOMPSON SANDRA S / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | WAGENAAR RICHARD P / USACE<br>ANGELLE SCOTT /<br>BENOIT ROBERT /<br>WINGATE MARK /<br>HALE LAMAR | CONGRADULATIONS ON RICHARD WAGENAARS APPOINTMENT AS DISTRICT ENGINEER FOR THE CORPS OF ENGINEERS IN NEW ORLEANS |
| LLP-034-000020317 | LLP-034-000020317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LDNR | APPRECIATION ABOUT STAFF WORKING ON THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-034-000020319 | LLP-034-000020319 | Attorney-Client; Attorney Work Product | 7/13/2005 | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | THANK YOU LETTER FROM RICHARD WAGENAAR |
| LLP-034-000008332 | LLP-034-000008332 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Revised Response to DNR Letter on Hydrilla Control in Lake Henderson |
| LLP-034-000020475 | LLP-034-000020475 | Attorney-Client; Attorney Work Product | 7/13/2005 | PDF | THOMPSON SANDRA S / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | WAGENAAR RICHARD P / USACE<br>ANGELLE SCOTT /<br>BENOIT ROBERT /<br>WINGATE MARK /<br>HALE LAMAR | CONGRADULATIONS ON RICHARD WAGENAARS APPOINTMENT AS DISTRICT ENGINEER FOR THE CORPS OF ENGINEERS IN NEW ORLEANS |
| LLP-034-000020477 | LLP-034-000020477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LDNR | APPRECIATION ABOUT STAFF WORKING ON THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-034-000020478 | LLP-034-000020478 | Attorney-Client; Attorney Work Product | 7/13/2005 | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | THANK YOU LETTER FROM RICHARD WAGENAAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008344 | LLP-034-000008344 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Labure, Linda C MVN | Hays, Mike M MVN<br>Goldman, Howard D MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN | Logging Use of Lower Road on ABFS fee property |
| LLP-034-000020682 | LLP-034-000020682 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Hays, Mike M MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Goldman, Howard D MVN<br>Hays, Mike M MVN<br>Bongiovanni, Linda L MVN | logging transportation on former St. Martin Land acreage |
| LLP-034-000020684 | LLP-034-000020684 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Goldman, Howard D MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Bongiovanni, Linda L MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: logging transportation on former St. Martin Land acreage |
| LLP-034-000020686 | LLP-034-000020686 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Goldman, Howard D MVN | Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Labure, Linda C MVN | ROM & use of lower levee road |
| LLP-034-000020687 | LLP-034-000020687 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | / U.S. GOVERNMENT PRINTING OFFICE | N/A | TITLE 36 PARKS, FORESTS, AND PUBLIC PROPERTY CHAPTER 11--CORPS OF ENGINEERS, DEPARTMENT OF THE ARMY PART 327_RULES AND REGULATIONS GOVERNING PUBLIC USE OF WATER RESOURCE DEVELOPMENT PROJECTS ADMINISTERED BY THE CHIEF OF ENGINEERS--TABLE OF CONTENTS |
| LLP-034-000021669 | LLP-034-000021669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ROY O. MARTIN LUMBER COMPANY L.L.C. ; / MARTIN COMPANIES, L.L.C., ROM ; / ROM PARTNERSHIP | / LEMOINE COMPANY INCORPORATED | EMPLOYEES, AGENTS, AND CONTRACTORS USING THE ROAD WEST OF THE ATCHAFALAYA RIVER AND NORTH OF INTERSTATE 10 IN ST. MARTIN PARISH ARE DAMAGING THE ROADBED. |
| LLP-034-000008347 | LLP-034-000008347 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Hays, Mike M MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Goldman, Howard D MVN<br>Hays, Mike M MVN<br>Bongiovanni, Linda L MVN | logging transportation on former St. Martin Land acreage |
| LLP-034-000020467 | LLP-034-000020467 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ROY O. MARTIN LUMBER COMPANY L.L.C. ; / MARTIN COMPANIES, L.L.C., ROM ; / ROM PARTNERSHIP | / LEMOINE COMPANY INCORPORATED | EMPLOYEES, AGENTS, AND CONTRACTORS USING THE ROAD WEST OF THE ATCHAFALAYA RIVER AND NORTH OF INTERSTATE 10 IN ST. MARTIN PARISH ARE DAMAGING THE ROADBED. |
| LLP-034-000008352 | LLP-034-000008352 | Attorney-Client; Attorney Work Product | 8/25/2005 | MSG | Hays, Mike M MVN | Kinsey, Mary V MVN<br>Goldman, Howard D MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | RE: Logging Use of Lower Road on ABFS fee property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000020653 | LLP-034-000020653 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | / ROY O MARTIN LUMBER COMPANY, L.L.C.<br>/ ROY O MARTIN LUMBER MANAGEMENT, L.L.C.<br>/ ROM PARTNERSHIP<br>/ MARTIN COMPANIES, L.L.C., ROM<br>/ THE LEMOINE COMPANY INCORPORATED | ROAD DAMAGE |
| LLP-034-000008361 | LLP-034-000008361 | Attorney-Client; Attorney Work Product | 7/7/2005 | MSG | Stout, Michael E MVN | Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Spraul, Michelle A MVN<br>Kiefer, Jeffrey A MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ABFS Revised Estate - revised 30 June 2005 |
| LLP-034-000020879 | LLP-034-000020879 | Attorney-Client; Attorney Work Product | 6/30/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL, AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000008364 | LLP-034-000008364 | Deliberative Process | 7/18/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN<br>Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Earl, Carolyn H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN | Draft letter to LDNR |
| LLP-034-000020931 | LLP-034-000020931 | Deliberative Process | 7/13/2005 | DOC | N/A | NORD BETH / OD-D<br>BRANTLEY CHRIS / PM-RP<br>EARL CAROLN / PM<br>STOUT MICHAEL / OD-T<br>WALKER DEANNA / RE<br>KINSEY MARY / OC<br>BONGIOVANNI LINDA / RE | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 13 JULY 2005, 1300 HOURS |
| LLP-034-000020932 | LLP-034-000020932 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY ; / NEW ORLEANS DISTRICT | THOMPSON SANDRA / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>FREY PAUL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-034-000008443 | LLP-034-000008443 | Deliberative Process | 2/21/2006 | MSG | Brantley, Christopher G MVN | Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Nord, Beth P MVN | RE: ABFS RE Mtg Agenda |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000020483 | LLP-034-000020483 | Deliberative Process | 6/24/2005 | DOC | N/A | NORD BETH / OD-D<br>BRANTLEY CHRIS / PM-RP<br>LABURE LINDA / RE<br>STOUT MICHAEL / OD-T<br>WALKER DEANNA / RE<br>KINSEY MARY / OC<br>BONGIOVANNI LINDA / RE<br>WALTHER DAVID / USFWS<br>VENTOLA RON / OD-S | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA TEAM MEETING WITH USFWS 24 JUNE 2005 |
| LLP-034-000008462 | LLP-034-000008462 | Deliberative Process | 7/25/2005 | MSG | Goldman, Howard D MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-034-000020570 | LLP-034-000020570 | Deliberative Process | 7/22/2005 | DOC | LABURE LINDA C / MVN ; LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT DISPOSAL AND CONTROL BRANCH | TROWBRIDGE NEWMAN / ROY O. MARTIN LUMBER CO., INC. | PERPETUAL FLOWAGE, ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. LANDRY PARISH, LOUISIANA, TRACT NOS 1916E-1 AND 2 |
| LLP-034-000008468 | LLP-034-000008468 | Attorney-Client; Attorney Work Product | 6/16/2005 | MSG | Sutton, Jan E MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Sammon, Daniel J MVN<br>Stiebing, Michele L MVN<br>Florent, Randy D MVN | REMINDER: Meeting tomorrow a.m., ABFS Revised Estate 17 June 2005 - READ ATTACHED DOCUMENT |
| LLP-034-000020443 | LLP-034-000020443 | Attorney-Client; Attorney Work Product | 6/17/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008469 | LLP-034-000008469 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Kinsey, Mary V MVN | Brantley, Christopher G MVN<br>Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Earl, Carolyn H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN | RE: Atchafalaya Easement Meeting Reminder - Wednesday June 22nd |
| LLP-034-000020476 | LLP-034-000020476 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT STUDY ISSUE CHECKLIST |
| LLP-034-000008470 | LLP-034-000008470 | Deliberative Process | 7/5/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Spraul, Michelle A MVN<br>Kiefer, Jeffrey A MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | ABFS Revised Estate - revised 30 June 2005 |
| LLP-034-000020505 | LLP-034-000020505 | Deliberative Process | 6/30/2005 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-034-000008489 | LLP-034-000008489 | Attorney-Client; Attorney Work Product | 7/24/2005 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | FW: Draft letter to LDNR |
| LLP-034-000018381 | LLP-034-000018381 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR,RICHARD P / U.S. ARMY | THOMPSON,SANDRA / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>FREY PAUL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT DESIGN |
| LLP-034-000008490 | LLP-034-000008490 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Atchafalaya Public Access/Easement Meeting Reminder - Wednesday July 13th |
| LLP-034-000018412 | LLP-034-000018412 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJET STUDY ISSUE CHECKLIST |
| LLP-034-000008491 | LLP-034-000008491 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Kinsey, Mary V MVN | Brantley, Christopher G MVN<br>Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Earl, Carolyn H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN | RE: Atchafalaya Public Access/Easement Meeting Reminder - Wednesday July 13th |
| LLP-034-000018441 | LLP-034-000018441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJET STUDY ISSUE CHECKLIST |
| LLP-034-000008492 | LLP-034-000008492 | Attorney-Client; Attorney Work Product | 7/19/2005 | MSG | Brantley, Christopher G MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN | RE: Draft letter to LDNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018466 | LLP-034-000018466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / OPERATIONS DIVISION | THOMPSON SANDRA / ATCHAFALAYA BASIN PROGRAM LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>FREY PUAL / LOUISIANA DEPARTMENT OF AGRICULTURE AND FORESTRY | OPERATONS DIVISION ATCHAFALAYA BASIN OFFICE |
| LLP-034-000008502 | LLP-034-000008502 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Williams, Janice D MVN<br>Labure, Linda C MVN | GPU, Authorization for Entry |
| LLP-034-000018779 | LLP-034-000018779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ANGELLE SCOTT / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | GRANT OF PARTICUAL USE FOR IMPLEMENTATION ATCHAFALAYA BASIN FLOODWAY SYSTEM BUFFALO COVE MANAGEMENT UNIT BAYOU EUGENE CONSTRUCTION FEATURES ST.MARTIN PARISH, LOUISIANA |
| LLP-034-000008503 | LLP-034-000008503 | Attorney-Client; Attorney Work Product | 8/23/2005 | MSG | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Williams, Janice D MVN<br>Harrison, Beulah M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Hale, Lamar F MVN-Contractor | RE: Bayou Eugene ROE |
| LLP-034-000018813 | LLP-034-000018813 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | ANGELLE SCOTT / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, AND REHABILITATION |
| LLP-034-000018814 | LLP-034-000018814 | Attorney-Client; Attorney Work Product | 8/19/2005 | DOC | LABURE LINDA C / MVN ; WILLIAMS / CEMVN-RE-F ; WALKER / CEMVN-RE-F ; KINSEY / CEMVN-OC ; CRUPPI / CEMVN-RE-M ; LABURE / CEMVN-RE ; / REAL EASTE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ANGELLE SCOTT / DEPARMENT OF NATURAL RESOURCES<br>THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES<br>CARTER CLAY / STATE LAND OFFICE DIVISION OF ADMINISTRATION<br>BINET / CEMVN-ED-LW<br>HALE / CEMVN-PM-W<br>WINGATE / CEMVN-PM-W<br>KINSEY / CEMVN-OC<br>BARBIER / CEMVN-RE-E | PROPOSAL TO RESTORE HYDROLOGIC PATTERS WITHIN THE ATCHAFALAYA BASIN FLOODWAY |
| LLP-034-000008504 | LLP-034-000008504 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Williams, Janice D MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: Bayou Eugene ROE |
| LLP-034-000018843 | LLP-034-000018843 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | ANGELLE SCOTT / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, AND REHABILITATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018844 | LLP-034-000018844 | Attorney-Client; Attorney Work Product | 8/19/2005 | DOC | LABURE LINDA C / MVN ; WILLIAMS / CEMVN-RE-F ; WALKER / CEMVN-RE-F ; KINSEY / CEMVN-OC ; CRUPPI / CEMVN-RE-M ; LABURE / CEMVN-RE ; / REAL EASTE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ANGELLE SCOTT / DEPARMENT OF NATURAL RESOURCES<br>THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES<br>CARTER CLAY / STATE LAND OFFICE DIVISION OF ADMINISTRATION<br>BINET / CEMVN-ED-LW<br>HALE / CEMVN-PM-W<br>WINGATE / CEMVN-PM-W<br>KINSEY / CEMVN-OC<br>BARBIER / CEMVN-RE-E | PROPOSAL TO RESTORE HYDROLOGIC PATTERS WITHIN THE ATCHAFALAYA BASIN FLOODWAY |
| LLP-034-000008522 | LLP-034-000008522 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Walker, Deanna E MVN | Hays, Mike M MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | FW: State Land Office ltr re: Buffalo Cove |
| LLP-034-000019758 | LLP-034-000019758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION |
| LLP-034-000008538 | LLP-034-000008538 | Attorney-Client; Attorney Work Product | 11/18/2005 | MSG | Williams, Janice D MVN | Labure, Linda C MVN<br>Hays, Mike M MVN | FW: Bayou Eugene ROE |
| LLP-034-000019858 | LLP-034-000019858 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | ANGELLE SCOTT / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, AND REHABILITATION |
| LLP-034-000019859 | LLP-034-000019859 | Attorney-Client; Attorney Work Product | 8/19/2005 | DOC | LABURE LINDA C / MVN ; WILLIAMS / CEMVN-RE-F ; WALKER / CEMVN-RE-F ; KINSEY / CEMVN-OC ; CRUPPI / CEMVN-RE-M ; LABURE / CEMVN-RE ; / REAL EASTE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ANGELLE SCOTT / DEPARMENT OF NATURAL RESOURCES<br>THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES<br>CARTER CLAY / STATE LAND OFFICE DIVISION OF ADMINISTRATION<br>BINET / CEMVN-ED-LW<br>HALE / CEMVN-PM-W<br>WINGATE / CEMVN-PM-W<br>KINSEY / CEMVN-OC<br>BARBIER / CEMVN-RE-E | PROPOSAL TO RESTORE HYDROLOGIC PATTERS WITHIN THE ATCHAFALAYA BASIN FLOODWAY |
| LLP-034-000008602 | LLP-034-000008602 | Deliberative Process | 11/3/2005 | MSG | Labure, Linda C MVN | Just, Gloria N MVN | FW: Cheniere Energy |
| LLP-034-000020288 | LLP-034-000020288 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | T14S R10W |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008614 | LLP-034-000008614 | Deliberative Process | 11/4/2005 | MSG | Falk, Tracy A MVN | Hughes, Susan B HQ02<br>Segrest, John C MVD<br>Labure, Linda C MVN<br>Barton, Charles B MVD<br>Arnold, William E MVD Contractor<br>Kilgo, Larry MVD<br>Renfroe, Linda MVD<br>Ruff, Greg MVD<br>Segrest, John C MVD<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Park, Michael F MVN<br>Hannon, James R MVD<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN | RE: Cheniere Energy |
| LLP-034-000020211 | LLP-034-000020211 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DECISION MATRIX, SITE O REPLACEMENT |
| LLP-034-000008624 | LLP-034-000008624 | Deliberative Process | 11/3/2005 | MSG | Falk, Tracy A MVN | Segrest, John C MVD<br>Labure, Linda C MVN<br>Barton, Charles B MVD<br>DLL-MVD-PD-N<br>Park, Michael F MVN<br>Hannon, James R MVD<br>Hughes, Susan B HQ02<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN | RE: Cheniere Energy |
| LLP-034-000019711 | LLP-034-000019711 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | T14S  R10W |
| LLP-034-000008675 | LLP-034-000008675 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Kelley, Geanette MVN<br>Labure, Linda C MVN | RE: Site O/M Swap |
| LLP-034-000020994 | LLP-034-000020994 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | JUST GLORIA N / MVN | KILROY MAURYA / MVN<br>MORGAN ROBERT W / MVN<br>SINGH YOJNA / MVN<br>FALK TRACY A / MVN<br>LABURE LINDA C / MVN<br>KELLEY GEANETTE / MVN<br>BROUSSARD RICAHRD W / MVN | SITE O/M SWAP |
| LLP-034-000008777 | LLP-034-000008777 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Morgan, Robert W MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN | FW: Area M & O legislation - draft opinion on legislation |
| LLP-034-000020446 | LLP-034-000020446 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | DEES MICHAEL K | MORGAN ROBERT / USACE<br>MCBRIDE ADAM /<br>ROBINSON JIM /<br>MEARS WENDELL | INTERPRETATION OF RECENT CONGRESSIONAL LEGISLATION- DISPOSAL AREAS O AND M- CALCASIEU RIVER SHIP CHANNEL |
| LLP-034-000020447 | LLP-034-000020447 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | DEES MICHAEL K | MORGAN ROBERT / USACE | DRAFT INTERPRETATION OF RECENT CONGRESSIONAL LEGISLATION- DISPOSAL AREAS O AND M- CALCASIEU RIVER SHIP CHANNEL |
| LLP-034-000020448 | LLP-034-000020448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008810 | LLP-034-000008810 | Attorney-Client; Attorney Work Product | 2/18/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD | RE: CERCLA Language |