UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | |

<u>NOTICE OF PRIVILEGE/PROTECTION LOG</u>

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| LLP-034-000020855 | to | LLP-034-000020855 |
| LLP-034-000008812 | to | LLP-034-000008812 |
| LLP-034-000020914 | to | LLP-034-000020914 |
| LLP-034-000020915 | to | LLP-034-000020915 |
| LLP-034-000020916 | to | LLP-034-000020916 |
| LLP-034-000021670 | to | LLP-034-000021670 |
| LLP-034-000021671 | to | LLP-034-000021671 |
| LLP-034-000021734 | to | LLP-034-000021734 |
| LLP-034-000008813 | to | LLP-034-000008813 |
| LLP-034-000020929 | to | LLP-034-000020929 |
| LLP-034-000008814 | to | LLP-034-000008814 |
| LLP-034-000020076 | to | LLP-034-000020076 |
| LLP-034-000020077 | to | LLP-034-000020077 |

| | | |
|---|---|---|
| LLP-034-000020078 | to | LLP-034-000020078 |
| LLP-034-000021656 | to | LLP-034-000021656 |
| LLP-034-000021657 | to | LLP-034-000021657 |
| LLP-034-000021733 | to | LLP-034-000021733 |
| LLP-034-000008815 | to | LLP-034-000008815 |
| LLP-034-000020200 | to | LLP-034-000020200 |
| LLP-034-000020201 | to | LLP-034-000020201 |
| LLP-034-000021666 | to | LLP-034-000021666 |
| LLP-034-000008959 | to | LLP-034-000008959 |
| LLP-034-000018649 | to | LLP-034-000018649 |
| LLP-034-000008975 | to | LLP-034-000008975 |
| LLP-034-000019399 | to | LLP-034-000019399 |
| LLP-034-000019400 | to | LLP-034-000019400 |
| LLP-034-000019401 | to | LLP-034-000019401 |
| LLP-034-000008995 | to | LLP-034-000008995 |
| LLP-034-000018930 | to | LLP-034-000018930 |
| LLP-034-000018931 | to | LLP-034-000018931 |
| LLP-034-000018932 | to | LLP-034-000018932 |
| LLP-034-000018933 | to | LLP-034-000018933 |
| LLP-034-000021602 | to | LLP-034-000021602 |
| LLP-034-000009067 | to | LLP-034-000009067 |
| LLP-034-000019442 | to | LLP-034-000019442 |
| LLP-034-000009084 | to | LLP-034-000009084 |
| LLP-034-000019865 | to | LLP-034-000019865 |
| LLP-034-000019866 | to | LLP-034-000019866 |
| LLP-034-000019867 | to | LLP-034-000019867 |
| LLP-034-000019868 | to | LLP-034-000019868 |
| LLP-034-000009131 | to | LLP-034-000009131 |
| LLP-034-000009206 | to | LLP-034-000009206 |
| LLP-034-000019706 | to | LLP-034-000019706 |
| LLP-034-000009222 | to | LLP-034-000009222 |
| LLP-034-000020500 | to | LLP-034-000020500 |
| LLP-034-000009304 | to | LLP-034-000009304 |
| LLP-034-000019810 | to | LLP-034-000019810 |
| LLP-034-000009329 | to | LLP-034-000009329 |
| LLP-034-000021028 | to | LLP-034-000021028 |
| LLP-034-000009461 | to | LLP-034-000009461 |
| LLP-034-000018594 | to | LLP-034-000018594 |
| LLP-034-000009536 | to | LLP-034-000009536 |
| LLP-034-000019124 | to | LLP-034-000019124 |
| LLP-034-000009675 | to | LLP-034-000009675 |
| LLP-034-000019485 | to | LLP-034-000019485 |
| LLP-034-000019487 | to | LLP-034-000019487 |
| LLP-034-000021628 | to | LLP-034-000021628 |

2

| | | |
|---|---|---|
| LLP-034-000021629 | to | LLP-034-000021629 |
| LLP-034-000021630 | to | LLP-034-000021630 |
| LLP-034-000009685 | to | LLP-034-000009685 |
| LLP-034-000020718 | to | LLP-034-000020718 |
| LLP-034-000009688 | to | LLP-034-000009688 |
| LLP-034-000019398 | to | LLP-034-000019398 |
| LLP-034-000009691 | to | LLP-034-000009691 |
| LLP-034-000019474 | to | LLP-034-000019474 |
| LLP-034-000019475 | to | LLP-034-000019475 |
| LLP-034-000009707 | to | LLP-034-000009707 |
| LLP-034-000021069 | to | LLP-034-000021069 |
| LLP-034-000009748 | to | LLP-034-000009748 |
| LLP-034-000020131 | to | LLP-034-000020131 |
| LLP-034-000009774 | to | LLP-034-000009774 |
| LLP-034-000021327 | to | LLP-034-000021327 |
| LLP-034-000009777 | to | LLP-034-000009777 |
| LLP-034-000019565 | to | LLP-034-000019565 |
| LLP-034-000009791 | to | LLP-034-000009791 |
| LLP-034-000020147 | to | LLP-034-000020147 |
| LLP-034-000009796 | to | LLP-034-000009796 |
| LLP-034-000019184 | to | LLP-034-000019184 |
| LLP-034-000019185 | to | LLP-034-000019185 |
| LLP-034-000009798 | to | LLP-034-000009798 |
| LLP-034-000019224 | to | LLP-034-000019224 |
| LLP-034-000009809 | to | LLP-034-000009809 |
| LLP-034-000019898 | to | LLP-034-000019898 |
| LLP-034-000009814 | to | LLP-034-000009814 |
| LLP-034-000019382 | to | LLP-034-000019382 |
| LLP-034-000019383 | to | LLP-034-000019383 |
| LLP-034-000009865 | to | LLP-034-000009865 |
| LLP-034-000020197 | to | LLP-034-000020197 |
| LLP-034-000020198 | to | LLP-034-000020198 |
| LLP-034-000009872 | to | LLP-034-000009872 |
| LLP-034-000020210 | to | LLP-034-000020210 |
| LLP-034-000009884 | to | LLP-034-000009884 |
| LLP-034-000020255 | to | LLP-034-000020255 |
| LLP-034-000009885 | to | LLP-034-000009885 |
| LLP-034-000020280 | to | LLP-034-000020280 |
| LLP-034-000009886 | to | LLP-034-000009886 |
| LLP-034-000020306 | to | LLP-034-000020306 |
| LLP-034-000009890 | to | LLP-034-000009890 |
| LLP-034-000020575 | to | LLP-034-000020575 |
| LLP-034-000009891 | to | LLP-034-000009891 |
| LLP-034-000020654 | to | LLP-034-000020654 |

| | | |
|---|---|---|
| LLP-034-000009892 | to | LLP-034-000009892 |
| LLP-034-000019904 | to | LLP-034-000019904 |
| LLP-034-000009945 | to | LLP-034-000009945 |
| LLP-034-000018840 | to | LLP-034-000018840 |
| LLP-034-000010019 | to | LLP-034-000010019 |
| LLP-034-000018808 | to | LLP-034-000018808 |
| LLP-034-000010174 | to | LLP-034-000010174 |
| LLP-034-000020574 | to | LLP-034-000020574 |
| LLP-034-000010177 | to | LLP-034-000010177 |
| LLP-034-000020724 | to | LLP-034-000020724 |
| LLP-034-000020725 | to | LLP-034-000020725 |
| LLP-034-000020726 | to | LLP-034-000020726 |
| LLP-034-000010178 | to | LLP-034-000010178 |
| LLP-034-000020752 | to | LLP-034-000020752 |
| LLP-034-000010184 | to | LLP-034-000010184 |
| LLP-034-000020934 | to | LLP-034-000020934 |
| LLP-034-000010188 | to | LLP-034-000010188 |
| LLP-034-000021012 | to | LLP-034-000021012 |
| LLP-034-000021013 | to | LLP-034-000021013 |
| LLP-034-000010189 | to | LLP-034-000010189 |
| LLP-034-000021029 | to | LLP-034-000021029 |
| LLP-034-000010207 | to | LLP-034-000010207 |
| LLP-034-000020565 | to | LLP-034-000020565 |
| LLP-034-000020566 | to | LLP-034-000020566 |
| LLP-034-000010210 | to | LLP-034-000010210 |
| LLP-034-000019206 | to | LLP-034-000019206 |
| LLP-034-000010219 | to | LLP-034-000010219 |
| LLP-034-000019408 | to | LLP-034-000019408 |
| LLP-034-000019409 | to | LLP-034-000019409 |
| LLP-034-000010249 | to | LLP-034-000010249 |
| LLP-034-000018866 | to | LLP-034-000018866 |
| LLP-034-000010262 | to | LLP-034-000010262 |
| LLP-034-000019439 | to | LLP-034-000019439 |
| LLP-034-000019440 | to | LLP-034-000019440 |
| LLP-034-000010332 | to | LLP-034-000010332 |
| LLP-034-000020464 | to | LLP-034-000020464 |
| LLP-034-000010400 | to | LLP-034-000010400 |
| LLP-034-000021002 | to | LLP-034-000021002 |
| LLP-034-000010516 | to | LLP-034-000010516 |
| LLP-034-000019377 | to | LLP-034-000019377 |
| LLP-034-000010523 | to | LLP-034-000010523 |
| LLP-034-000019529 | to | LLP-034-000019529 |
| LLP-034-000010543 | to | LLP-034-000010543 |
| LLP-034-000020185 | to | LLP-034-000020185 |

| | | |
|---|---|---|
| LLP-034-000010545 | to | LLP-034-000010545 |
| LLP-034-000019296 | to | LLP-034-000019296 |
| LLP-034-000010546 | to | LLP-034-000010546 |
| LLP-034-000019336 | to | LLP-034-000019336 |
| LLP-034-000010547 | to | LLP-034-000010547 |
| LLP-034-000019351 | to | LLP-034-000019351 |
| LLP-034-000010549 | to | LLP-034-000010549 |
| LLP-034-000019410 | to | LLP-034-000019410 |
| LLP-034-000010550 | to | LLP-034-000010550 |
| LLP-034-000019432 | to | LLP-034-000019432 |
| LLP-034-000010556 | to | LLP-034-000010556 |
| LLP-034-000019641 | to | LLP-034-000019641 |
| LLP-034-000010564 | to | LLP-034-000010564 |
| LLP-034-000019919 | to | LLP-034-000019919 |
| LLP-034-000010570 | to | LLP-034-000010570 |
| LLP-034-000019651 | to | LLP-034-000019651 |
| LLP-034-000011016 | to | LLP-034-000011016 |
| LLP-034-000021269 | to | LLP-034-000021269 |
| LLP-034-000021270 | to | LLP-034-000021270 |
| LLP-034-000021271 | to | LLP-034-000021271 |
| LLP-034-000021272 | to | LLP-034-000021272 |
| LLP-034-000021679 | to | LLP-034-000021679 |
| LLP-034-000021680 | to | LLP-034-000021680 |
| LLP-034-000021681 | to | LLP-034-000021681 |
| LLP-034-000021682 | to | LLP-034-000021682 |
| LLP-034-000011024 | to | LLP-034-000011024 |
| LLP-034-000020852 | to | LLP-034-000020852 |
| LLP-034-000020853 | to | LLP-034-000020853 |
| LLP-034-000011025 | to | LLP-034-000011025 |
| LLP-034-000020874 | to | LLP-034-000020874 |
| LLP-034-000020875 | to | LLP-034-000020875 |
| LLP-034-000011026 | to | LLP-034-000011026 |
| LLP-034-000020890 | to | LLP-034-000020890 |
| LLP-034-000020891 | to | LLP-034-000020891 |
| LLP-034-000011095 | to | LLP-034-000011095 |
| LLP-034-000020678 | to | LLP-034-000020678 |
| LLP-034-000020680 | to | LLP-034-000020680 |
| LLP-034-000011141 | to | LLP-034-000011141 |
| LLP-034-000019940 | to | LLP-034-000019940 |
| LLP-034-000011304 | to | LLP-034-000011304 |
| LLP-034-000019452 | to | LLP-034-000019452 |
| LLP-034-000019453 | to | LLP-034-000019453 |
| LLP-034-000019455 | to | LLP-034-000019455 |
| LLP-035-000000188 | to | LLP-035-000000188 |

| | | |
|---|---|---|
| LLP-035-000018830 | to | LLP-035-000018830 |
| LLP-035-000018831 | to | LLP-035-000018831 |
| LLP-035-000000314 | to | LLP-035-000000314 |
| LLP-035-000019967 | to | LLP-035-000019967 |
| LLP-035-000019969 | to | LLP-035-000019969 |
| LLP-035-000019970 | to | LLP-035-000019970 |
| LLP-035-000019971 | to | LLP-035-000019971 |
| LLP-035-000000418 | to | LLP-035-000000418 |
| LLP-035-000019315 | to | LLP-035-000019315 |
| LLP-035-000000477 | to | LLP-035-000000477 |
| LLP-035-000020315 | to | LLP-035-000020315 |
| LLP-035-000020316 | to | LLP-035-000020316 |
| LLP-035-000000498 | to | LLP-035-000000498 |
| LLP-035-000019278 | to | LLP-035-000019278 |
| LLP-035-000000632 | to | LLP-035-000000632 |
| LLP-035-000029526 | to | LLP-035-000029526 |
| LLP-035-000000644 | to | LLP-035-000000644 |
| LLP-035-000029545 | to | LLP-035-000029545 |
| LLP-035-000000867 | to | LLP-035-000000867 |
| LLP-035-000029542 | to | LLP-035-000029542 |
| LLP-035-000029543 | to | LLP-035-000029543 |
| LLP-035-000000894 | to | LLP-035-000000894 |
| LLP-035-000029632 | to | LLP-035-000029632 |
| LLP-035-000000953 | to | LLP-035-000000953 |
| LLP-035-000028344 | to | LLP-035-000028344 |
| LLP-035-000028345 | to | LLP-035-000028345 |
| LLP-035-000001000 | to | LLP-035-000001000 |
| LLP-035-000028565 | to | LLP-035-000028565 |
| LLP-035-000001093 | to | LLP-035-000001093 |
| LLP-035-000029094 | to | LLP-035-000029094 |
| LLP-035-000029095 | to | LLP-035-000029095 |
| LLP-035-000029096 | to | LLP-035-000029096 |
| LLP-035-000029097 | to | LLP-035-000029097 |
| LLP-035-000029098 | to | LLP-035-000029098 |
| LLP-035-000029099 | to | LLP-035-000029099 |
| LLP-035-000001102 | to | LLP-035-000001102 |
| LLP-035-000029205 | to | LLP-035-000029205 |
| LLP-035-000001138 | to | LLP-035-000001138 |
| LLP-035-000028968 | to | LLP-035-000028968 |
| LLP-035-000001174 | to | LLP-035-000001174 |
| LLP-035-000028813 | to | LLP-035-000028813 |
| LLP-035-000001251 | to | LLP-035-000001251 |
| LLP-035-000027970 | to | LLP-035-000027970 |
| LLP-035-000001410 | to | LLP-035-000001410 |

| | | |
|---|---|---|
| LLP-035-000027754 | to | LLP-035-000027754 |
| LLP-035-000001427 | to | LLP-035-000001427 |
| LLP-035-000028404 | to | LLP-035-000028404 |
| LLP-035-000001551 | to | LLP-035-000001551 |
| LLP-035-000028084 | to | LLP-035-000028084 |
| LLP-035-000001564 | to | LLP-035-000001564 |
| LLP-035-000026950 | to | LLP-035-000026950 |
| LLP-035-000001890 | to | LLP-035-000001890 |
| LLP-035-000026505 | to | LLP-035-000026505 |
| LLP-035-000001898 | to | LLP-035-000001898 |
| LLP-035-000026948 | to | LLP-035-000026948 |
| LLP-035-000002129 | to | LLP-035-000002129 |
| LLP-035-000026594 | to | LLP-035-000026594 |
| LLP-035-000002225 | to | LLP-035-000002225 |
| LLP-035-000025510 | to | LLP-035-000025510 |
| LLP-035-000002228 | to | LLP-035-000002228 |
| LLP-035-000025570 | to | LLP-035-000025570 |
| LLP-035-000025571 | to | LLP-035-000025571 |
| LLP-035-000002334 | to | LLP-035-000002334 |
| LLP-035-000026087 | to | LLP-035-000026087 |
| LLP-035-000002335 | to | LLP-035-000002335 |
| LLP-035-000026129 | to | LLP-035-000026129 |
| LLP-035-000002506 | to | LLP-035-000002506 |
| LLP-035-000024332 | to | LLP-035-000024332 |
| LLP-035-000002515 | to | LLP-035-000002515 |
| LLP-035-000024900 | to | LLP-035-000024900 |
| LLP-035-000002630 | to | LLP-035-000002630 |
| LLP-035-000024389 | to | LLP-035-000024389 |
| LLP-035-000002772 | to | LLP-035-000002772 |
| LLP-035-000025225 | to | LLP-035-000025225 |
| LLP-035-000002897 | to | LLP-035-000002897 |
| LLP-035-000024073 | to | LLP-035-000024073 |
| LLP-035-000024074 | to | LLP-035-000024074 |
| LLP-035-000024075 | to | LLP-035-000024075 |
| LLP-035-000024076 | to | LLP-035-000024076 |
| LLP-035-000024077 | to | LLP-035-000024077 |
| LLP-035-000024078 | to | LLP-035-000024078 |
| LLP-035-000024079 | to | LLP-035-000024079 |
| LLP-035-000024080 | to | LLP-035-000024080 |
| LLP-035-000024081 | to | LLP-035-000024081 |
| LLP-035-000002929 | to | LLP-035-000002929 |
| LLP-035-000025197 | to | LLP-035-000025197 |
| LLP-035-000003086 | to | LLP-035-000003086 |
| LLP-035-000017567 | to | LLP-035-000017567 |

| | | |
|---|---|---|
| LLP-035-000003415 | to | LLP-035-000003415 |
| LLP-035-000003585 | to | LLP-035-000003585 |
| LLP-035-000018776 | to | LLP-035-000018776 |
| LLP-035-000003762 | to | LLP-035-000003762 |
| LLP-035-000019582 | to | LLP-035-000019582 |
| LLP-035-000003857 | to | LLP-035-000003857 |
| LLP-035-000019743 | to | LLP-035-000019743 |
| LLP-035-000003968 | to | LLP-035-000003968 |
| LLP-035-000018986 | to | LLP-035-000018986 |
| LLP-035-000004002 | to | LLP-035-000004002 |
| LLP-035-000018903 | to | LLP-035-000018903 |
| LLP-035-000004010 | to | LLP-035-000004010 |
| LLP-035-000018984 | to | LLP-035-000018984 |
| LLP-035-000018985 | to | LLP-035-000018985 |
| LLP-035-000004019 | to | LLP-035-000004019 |
| LLP-035-000019044 | to | LLP-035-000019044 |
| LLP-035-000004034 | to | LLP-035-000004034 |
| LLP-035-000019052 | to | LLP-035-000019052 |
| LLP-035-000019055 | to | LLP-035-000019055 |
| LLP-035-000019057 | to | LLP-035-000019057 |
| LLP-035-000019058 | to | LLP-035-000019058 |
| LLP-035-000019059 | to | LLP-035-000019059 |
| LLP-035-000019060 | to | LLP-035-000019060 |
| LLP-035-000019062 | to | LLP-035-000019062 |
| LLP-035-000004064 | to | LLP-035-000004064 |
| LLP-035-000004104 | to | LLP-035-000004104 |
| LLP-035-000028726 | to | LLP-035-000028726 |
| LLP-035-000028727 | to | LLP-035-000028727 |
| LLP-035-000004169 | to | LLP-035-000004169 |
| LLP-035-000004295 | to | LLP-035-000004295 |
| LLP-035-000029860 | to | LLP-035-000029860 |
| LLP-035-000029861 | to | LLP-035-000029861 |
| LLP-035-000004309 | to | LLP-035-000004309 |
| LLP-035-000029678 | to | LLP-035-000029678 |
| LLP-035-000004391 | to | LLP-035-000004391 |
| LLP-035-000028853 | to | LLP-035-000028853 |
| LLP-035-000004432 | to | LLP-035-000004432 |
| LLP-035-000028691 | to | LLP-035-000028691 |
| LLP-035-000004577 | to | LLP-035-000004577 |
| LLP-035-000029101 | to | LLP-035-000029101 |
| LLP-035-000004761 | to | LLP-035-000004761 |
| LLP-035-000024514 | to | LLP-035-000024514 |
| LLP-035-000004770 | to | LLP-035-000004770 |
| LLP-035-000023888 | to | LLP-035-000023888 |

| | | |
|---|---|---|
| LLP-035-000004850 | to | LLP-035-000004850 |
| LLP-035-000017608 | to | LLP-035-000017608 |
| LLP-035-000004887 | to | LLP-035-000004887 |
| LLP-035-000018426 | to | LLP-035-000018426 |
| LLP-035-000004894 | to | LLP-035-000004894 |
| LLP-035-000017921 | to | LLP-035-000017921 |
| LLP-035-000004906 | to | LLP-035-000004906 |
| LLP-035-000018329 | to | LLP-035-000018329 |
| LLP-035-000005124 | to | LLP-035-000005124 |
| LLP-035-000029184 | to | LLP-035-000029184 |
| LLP-035-000005184 | to | LLP-035-000005184 |
| LLP-035-000028814 | to | LLP-035-000028814 |
| LLP-035-000005200 | to | LLP-035-000005200 |
| LLP-035-000005227 | to | LLP-035-000005227 |
| LLP-035-000028373 | to | LLP-035-000028373 |
| LLP-035-000005228 | to | LLP-035-000005228 |
| LLP-035-000028401 | to | LLP-035-000028401 |
| LLP-035-000005296 | to | LLP-035-000005296 |
| LLP-035-000027666 | to | LLP-035-000027666 |
| LLP-035-000027667 | to | LLP-035-000027667 |
| LLP-035-000005555 | to | LLP-035-000005555 |
| LLP-035-000018871 | to | LLP-035-000018871 |
| LLP-035-000018872 | to | LLP-035-000018872 |
| LLP-035-000005649 | to | LLP-035-000005649 |
| LLP-035-000029388 | to | LLP-035-000029388 |
| LLP-035-000029389 | to | LLP-035-000029389 |
| LLP-035-000005660 | to | LLP-035-000005660 |
| LLP-035-000029393 | to | LLP-035-000029393 |
| LLP-035-000005662 | to | LLP-035-000005662 |
| LLP-035-000029405 | to | LLP-035-000029405 |
| LLP-035-000005717 | to | LLP-035-000005717 |
| LLP-035-000029169 | to | LLP-035-000029169 |
| LLP-035-000005721 | to | LLP-035-000005721 |
| LLP-035-000029058 | to | LLP-035-000029058 |
| LLP-035-000005846 | to | LLP-035-000005846 |
| LLP-035-000028323 | to | LLP-035-000028323 |
| LLP-035-000005881 | to | LLP-035-000005881 |
| LLP-035-000027394 | to | LLP-035-000027394 |
| LLP-035-000005909 | to | LLP-035-000005909 |
| LLP-035-000027618 | to | LLP-035-000027618 |
| LLP-035-000027619 | to | LLP-035-000027619 |
| LLP-035-000005917 | to | LLP-035-000005917 |
| LLP-035-000026240 | to | LLP-035-000026240 |
| LLP-035-000026241 | to | LLP-035-000026241 |

| | | |
|---|---|---|
| LLP-035-000026243 | to | LLP-035-000026243 |
| LLP-035-000006021 | to | LLP-035-000006021 |
| LLP-035-000024823 | to | LLP-035-000024823 |
| LLP-035-000006166 | to | LLP-035-000006166 |
| LLP-035-000018614 | to | LLP-035-000018614 |
| LLP-035-000006177 | to | LLP-035-000006177 |
| LLP-035-000018091 | to | LLP-035-000018091 |
| LLP-035-000006215 | to | LLP-035-000006215 |
| LLP-035-000019061 | to | LLP-035-000019061 |
| LLP-035-000006237 | to | LLP-035-000006237 |
| LLP-035-000006449 | to | LLP-035-000006449 |
| LLP-035-000029090 | to | LLP-035-000029090 |
| LLP-035-000029091 | to | LLP-035-000029091 |
| LLP-035-000006602 | to | LLP-035-000006602 |
| LLP-035-000025791 | to | LLP-035-000025791 |
| LLP-035-000025792 | to | LLP-035-000025792 |
| LLP-035-000006683 | to | LLP-035-000006683 |
| LLP-035-000025248 | to | LLP-035-000025248 |
| LLP-035-000007081 | to | LLP-035-000007081 |
| LLP-035-000029653 | to | LLP-035-000029653 |
| LLP-035-000007201 | to | LLP-035-000007201 |
| LLP-035-000028253 | to | LLP-035-000028253 |
| LLP-035-000028254 | to | LLP-035-000028254 |
| LLP-035-000007381 | to | LLP-035-000007381 |
| LLP-035-000026010 | to | LLP-035-000026010 |
| LLP-035-000026011 | to | LLP-035-000026011 |
| LLP-035-000007530 | to | LLP-035-000007530 |
| LLP-035-000025526 | to | LLP-035-000025526 |
| LLP-035-000007605 | to | LLP-035-000007605 |
| LLP-035-000024848 | to | LLP-035-000024848 |
| LLP-035-000007886 | to | LLP-035-000007886 |
| LLP-035-000028517 | to | LLP-035-000028517 |
| LLP-035-000008066 | to | LLP-035-000008066 |
| LLP-035-000026458 | to | LLP-035-000026458 |
| LLP-035-000008205 | to | LLP-035-000008205 |
| LLP-035-000025789 | to | LLP-035-000025789 |
| LLP-035-000008225 | to | LLP-035-000008225 |
| LLP-035-000025930 | to | LLP-035-000025930 |
| LLP-035-000008249 | to | LLP-035-000008249 |
| LLP-035-000025224 | to | LLP-035-000025224 |
| LLP-035-000008280 | to | LLP-035-000008280 |
| LLP-035-000008292 | to | LLP-035-000008292 |
| LLP-035-000025005 | to | LLP-035-000025005 |
| LLP-035-000025006 | to | LLP-035-000025006 |

| | | |
|---|---|---|
| LLP-035-000025007 | to | LLP-035-000025007 |
| LLP-035-000008328 | to | LLP-035-000008328 |
| LLP-035-000024580 | to | LLP-035-000024580 |
| LLP-035-000008417 | to | LLP-035-000008417 |
| LLP-035-000018619 | to | LLP-035-000018619 |
| LLP-035-000008460 | to | LLP-035-000008460 |
| LLP-035-000024903 | to | LLP-035-000024903 |
| LLP-035-000008477 | to | LLP-035-000008477 |
| LLP-035-000024634 | to | LLP-035-000024634 |
| LLP-035-000008480 | to | LLP-035-000008480 |
| LLP-035-000024766 | to | LLP-035-000024766 |
| LLP-035-000008492 | to | LLP-035-000008492 |
| LLP-035-000029953 | to | LLP-035-000029953 |
| LLP-035-000029954 | to | LLP-035-000029954 |
| LLP-035-000008493 | to | LLP-035-000008493 |
| LLP-035-000030078 | to | LLP-035-000030078 |
| LLP-035-000030080 | to | LLP-035-000030080 |
| LLP-035-000008511 | to | LLP-035-000008511 |
| LLP-035-000029936 | to | LLP-035-000029936 |
| LLP-035-000008533 | to | LLP-035-000008533 |
| LLP-035-000028396 | to | LLP-035-000028396 |
| LLP-035-000008542 | to | LLP-035-000008542 |
| LLP-035-000028613 | to | LLP-035-000028613 |
| LLP-035-000008544 | to | LLP-035-000008544 |
| LLP-035-000028686 | to | LLP-035-000028686 |
| LLP-035-000008554 | to | LLP-035-000008554 |
| LLP-035-000028936 | to | LLP-035-000028936 |
| LLP-035-000008567 | to | LLP-035-000008567 |
| LLP-035-000028029 | to | LLP-035-000028029 |
| LLP-035-000008587 | to | LLP-035-000008587 |
| LLP-035-000027926 | to | LLP-035-000027926 |
| LLP-035-000008609 | to | LLP-035-000008609 |
| LLP-035-000028296 | to | LLP-035-000028296 |
| LLP-035-000008629 | to | LLP-035-000008629 |
| LLP-035-000027803 | to | LLP-035-000027803 |
| LLP-035-000027804 | to | LLP-035-000027804 |
| LLP-035-000027805 | to | LLP-035-000027805 |
| LLP-035-000008654 | to | LLP-035-000008654 |
| LLP-035-000027214 | to | LLP-035-000027214 |
| LLP-035-000008697 | to | LLP-035-000008697 |
| LLP-035-000027314 | to | LLP-035-000027314 |
| LLP-035-000008819 | to | LLP-035-000008819 |
| LLP-035-000026149 | to | LLP-035-000026149 |
| LLP-035-000026151 | to | LLP-035-000026151 |

| | | |
|---|---|---|
| LLP-035-000008920 | to | LLP-035-000008920 |
| LLP-035-000024849 | to | LLP-035-000024849 |
| LLP-035-000024850 | to | LLP-035-000024850 |
| LLP-035-000008921 | to | LLP-035-000008921 |
| LLP-035-000024821 | to | LLP-035-000024821 |
| LLP-035-000008922 | to | LLP-035-000008922 |
| LLP-035-000024825 | to | LLP-035-000024825 |
| LLP-035-000009031 | to | LLP-035-000009031 |
| LLP-035-000018326 | to | LLP-035-000018326 |
| LLP-035-000009129 | to | LLP-035-000009129 |
| LLP-035-000030034 | to | LLP-035-000030034 |
| LLP-035-000009139 | to | LLP-035-000009139 |
| LLP-035-000030027 | to | LLP-035-000030027 |
| LLP-035-000009196 | to | LLP-035-000009196 |
| LLP-035-000028478 | to | LLP-035-000028478 |
| LLP-035-000009218 | to | LLP-035-000009218 |
| LLP-035-000009310 | to | LLP-035-000009310 |
| LLP-035-000027607 | to | LLP-035-000027607 |
| LLP-035-000009579 | to | LLP-035-000009579 |
| LLP-035-000024764 | to | LLP-035-000024764 |
| LLP-035-000009785 | to | LLP-035-000009785 |
| LLP-035-000029747 | to | LLP-035-000029747 |
| LLP-035-000010023 | to | LLP-035-000010023 |
| LLP-035-000020333 | to | LLP-035-000020333 |
| LLP-035-000010092 | to | LLP-035-000010092 |
| LLP-035-000023833 | to | LLP-035-000023833 |
| LLP-035-000010535 | to | LLP-035-000010535 |
| LLP-035-000019985 | to | LLP-035-000019985 |
| LLP-035-000019986 | to | LLP-035-000019986 |
| LLP-035-000010536 | to | LLP-035-000010536 |
| LLP-035-000019689 | to | LLP-035-000019689 |
| LLP-035-000010541 | to | LLP-035-000010541 |
| LLP-035-000022783 | to | LLP-035-000022783 |
| LLP-035-000010571 | to | LLP-035-000010571 |
| LLP-035-000023182 | to | LLP-035-000023182 |
| LLP-035-000010585 | to | LLP-035-000010585 |
| LLP-035-000020375 | to | LLP-035-000020375 |
| LLP-035-000020376 | to | LLP-035-000020376 |
| LLP-035-000010599 | to | LLP-035-000010599 |
| LLP-035-000020668 | to | LLP-035-000020668 |
| LLP-035-000010688 | to | LLP-035-000010688 |
| LLP-035-000019765 | to | LLP-035-000019765 |
| LLP-035-000010697 | to | LLP-035-000010697 |
| LLP-035-000019580 | to | LLP-035-000019580 |

| | | |
|---|---|---|
| LLP-035-000010699 | to | LLP-035-000010699 |
| LLP-035-000019572 | to | LLP-035-000019572 |
| LLP-035-000019573 | to | LLP-035-000019573 |
| LLP-035-000019574 | to | LLP-035-000019574 |
| LLP-035-000019576 | to | LLP-035-000019576 |
| LLP-035-000010782 | to | LLP-035-000010782 |
| LLP-035-000023250 | to | LLP-035-000023250 |
| LLP-035-000010808 | to | LLP-035-000010808 |
| LLP-035-000023397 | to | LLP-035-000023397 |
| LLP-035-000023398 | to | LLP-035-000023398 |
| LLP-035-000010817 | to | LLP-035-000010817 |
| LLP-035-000023636 | to | LLP-035-000023636 |
| LLP-035-000010823 | to | LLP-035-000010823 |
| LLP-035-000023811 | to | LLP-035-000023811 |
| LLP-035-000010851 | to | LLP-035-000010851 |
| LLP-035-000022649 | to | LLP-035-000022649 |
| LLP-035-000010937 | to | LLP-035-000010937 |
| LLP-035-000021617 | to | LLP-035-000021617 |
| LLP-035-000010979 | to | LLP-035-000010979 |
| LLP-035-000021625 | to | LLP-035-000021625 |
| LLP-035-000010989 | to | LLP-035-000010989 |
| LLP-035-000021545 | to | LLP-035-000021545 |
| LLP-035-000010990 | to | LLP-035-000010990 |
| LLP-035-000021590 | to | LLP-035-000021590 |
| LLP-035-000010998 | to | LLP-035-000010998 |
| LLP-035-000021552 | to | LLP-035-000021552 |
| LLP-035-000021553 | to | LLP-035-000021553 |
| LLP-035-000021554 | to | LLP-035-000021554 |
| LLP-035-000021555 | to | LLP-035-000021555 |
| LLP-035-000021556 | to | LLP-035-000021556 |
| LLP-035-000021557 | to | LLP-035-000021557 |
| LLP-035-000021558 | to | LLP-035-000021558 |
| LLP-035-000021559 | to | LLP-035-000021559 |
| LLP-035-000021560 | to | LLP-035-000021560 |
| LLP-035-000021561 | to | LLP-035-000021561 |
| LLP-035-000021562 | to | LLP-035-000021562 |
| LLP-035-000021563 | to | LLP-035-000021563 |
| LLP-035-000021564 | to | LLP-035-000021564 |
| LLP-035-000021565 | to | LLP-035-000021565 |
| LLP-035-000021566 | to | LLP-035-000021566 |
| LLP-035-000021567 | to | LLP-035-000021567 |
| LLP-035-000021568 | to | LLP-035-000021568 |
| LLP-035-000021569 | to | LLP-035-000021569 |
| LLP-035-000021570 | to | LLP-035-000021570 |

| | | |
|---|---|---|
| LLP-035-000021572 | to | LLP-035-000021572 |
| LLP-035-000021573 | to | LLP-035-000021573 |
| LLP-035-000021574 | to | LLP-035-000021574 |
| LLP-035-000021575 | to | LLP-035-000021575 |
| LLP-035-000021578 | to | LLP-035-000021578 |
| LLP-035-000011027 | to | LLP-035-000011027 |
| LLP-035-000020916 | to | LLP-035-000020916 |
| LLP-035-000020918 | to | LLP-035-000020918 |
| LLP-035-000020920 | to | LLP-035-000020920 |
| LLP-035-000020921 | to | LLP-035-000020921 |
| LLP-035-000020922 | to | LLP-035-000020922 |
| LLP-035-000020923 | to | LLP-035-000020923 |
| LLP-035-000011039 | to | LLP-035-000011039 |
| LLP-035-000022190 | to | LLP-035-000022190 |
| LLP-035-000022191 | to | LLP-035-000022191 |
| LLP-035-000022192 | to | LLP-035-000022192 |
| LLP-035-000022193 | to | LLP-035-000022193 |
| LLP-035-000022194 | to | LLP-035-000022194 |
| LLP-035-000022195 | to | LLP-035-000022195 |
| LLP-035-000022196 | to | LLP-035-000022196 |
| LLP-035-000022197 | to | LLP-035-000022197 |
| LLP-035-000022198 | to | LLP-035-000022198 |
| LLP-035-000022199 | to | LLP-035-000022199 |
| LLP-035-000022200 | to | LLP-035-000022200 |
| LLP-035-000022201 | to | LLP-035-000022201 |
| LLP-035-000022202 | to | LLP-035-000022202 |
| LLP-035-000022203 | to | LLP-035-000022203 |
| LLP-035-000022206 | to | LLP-035-000022206 |
| LLP-035-000022208 | to | LLP-035-000022208 |
| LLP-035-000022210 | to | LLP-035-000022210 |
| LLP-035-000022212 | to | LLP-035-000022212 |
| LLP-035-000022213 | to | LLP-035-000022213 |
| LLP-035-000022214 | to | LLP-035-000022214 |
| LLP-035-000022215 | to | LLP-035-000022215 |
| LLP-035-000022216 | to | LLP-035-000022216 |
| LLP-035-000022217 | to | LLP-035-000022217 |
| LLP-035-000022218 | to | LLP-035-000022218 |
| LLP-035-000011048 | to | LLP-035-000011048 |
| LLP-035-000020864 | to | LLP-035-000020864 |
| LLP-035-000011066 | to | LLP-035-000011066 |
| LLP-035-000020699 | to | LLP-035-000020699 |
| LLP-035-000011128 | to | LLP-035-000011128 |
| LLP-035-000020237 | to | LLP-035-000020237 |
| LLP-035-000011190 | to | LLP-035-000011190 |

| | | |
|---|---|---|
| LLP-035-000020497 | to | LLP-035-000020497 |
| LLP-035-000011195 | to | LLP-035-000011195 |
| LLP-035-000020323 | to | LLP-035-000020323 |
| LLP-035-000020324 | to | LLP-035-000020324 |
| LLP-035-000011196 | to | LLP-035-000011196 |
| LLP-035-000020345 | to | LLP-035-000020345 |
| LLP-035-000011200 | to | LLP-035-000011200 |
| LLP-035-000020490 | to | LLP-035-000020490 |
| LLP-035-000020491 | to | LLP-035-000020491 |
| LLP-035-000011334 | to | LLP-035-000011334 |
| LLP-035-000011388 | to | LLP-035-000011388 |
| LLP-035-000023696 | to | LLP-035-000023696 |
| LLP-035-000011436 | to | LLP-035-000011436 |
| LLP-035-000023366 | to | LLP-035-000023366 |
| LLP-035-000011440 | to | LLP-035-000011440 |
| LLP-035-000023467 | to | LLP-035-000023467 |
| LLP-035-000011441 | to | LLP-035-000011441 |
| LLP-035-000023106 | to | LLP-035-000023106 |
| LLP-035-000011457 | to | LLP-035-000011457 |
| LLP-035-000023308 | to | LLP-035-000023308 |
| LLP-035-000011469 | to | LLP-035-000011469 |
| LLP-035-000023048 | to | LLP-035-000023048 |
| LLP-035-000011473 | to | LLP-035-000011473 |
| LLP-035-000023155 | to | LLP-035-000023155 |
| LLP-035-000011555 | to | LLP-035-000011555 |
| LLP-035-000022266 | to | LLP-035-000022266 |
| LLP-035-000011608 | to | LLP-035-000011608 |
| LLP-035-000011717 | to | LLP-035-000011717 |
| LLP-035-000021407 | to | LLP-035-000021407 |
| LLP-035-000011748 | to | LLP-035-000011748 |
| LLP-035-000020976 | to | LLP-035-000020976 |
| LLP-035-000011845 | to | LLP-035-000011845 |
| LLP-035-000020431 | to | LLP-035-000020431 |
| LLP-035-000011879 | to | LLP-035-000011879 |
| LLP-035-000020505 | to | LLP-035-000020505 |
| LLP-035-000011946 | to | LLP-035-000011946 |
| LLP-035-000022174 | to | LLP-035-000022174 |
| LLP-035-000022175 | to | LLP-035-000022175 |
| LLP-035-000022176 | to | LLP-035-000022176 |
| LLP-035-000022177 | to | LLP-035-000022177 |
| LLP-035-000022178 | to | LLP-035-000022178 |
| LLP-035-000022179 | to | LLP-035-000022179 |
| LLP-035-000022180 | to | LLP-035-000022180 |
| LLP-035-000022181 | to | LLP-035-000022181 |

| | | |
|---|---|---|
| LLP-035-000022182 | to | LLP-035-000022182 |
| LLP-035-000022183 | to | LLP-035-000022183 |
| LLP-035-000011994 | to | LLP-035-000011994 |
| LLP-035-000020506 | to | LLP-035-000020506 |
| LLP-035-000012003 | to | LLP-035-000012003 |
| LLP-035-000020860 | to | LLP-035-000020860 |
| LLP-035-000012033 | to | LLP-035-000012033 |
| LLP-035-000012068 | to | LLP-035-000012068 |
| LLP-035-000019560 | to | LLP-035-000019560 |
| LLP-035-000012113 | to | LLP-035-000012113 |
| LLP-035-000024134 | to | LLP-035-000024134 |
| LLP-035-000024135 | to | LLP-035-000024135 |
| LLP-035-000012245 | to | LLP-035-000012245 |
| LLP-035-000022331 | to | LLP-035-000022331 |
| LLP-035-000012246 | to | LLP-035-000012246 |
| LLP-035-000022459 | to | LLP-035-000022459 |
| LLP-035-000012272 | to | LLP-035-000012272 |
| LLP-035-000022255 | to | LLP-035-000022255 |
| LLP-035-000012277 | to | LLP-035-000012277 |
| LLP-035-000022220 | to | LLP-035-000022220 |
| LLP-035-000022221 | to | LLP-035-000022221 |
| LLP-035-000012289 | to | LLP-035-000012289 |
| LLP-035-000022571 | to | LLP-035-000022571 |
| LLP-035-000012291 | to | LLP-035-000012291 |
| LLP-035-000012297 | to | LLP-035-000012297 |
| LLP-035-000022834 | to | LLP-035-000022834 |
| LLP-035-000012324 | to | LLP-035-000012324 |
| LLP-035-000021715 | to | LLP-035-000021715 |
| LLP-035-000012359 | to | LLP-035-000012359 |
| LLP-035-000021943 | to | LLP-035-000021943 |
| LLP-035-000021944 | to | LLP-035-000021944 |
| LLP-035-000030393 | to | LLP-035-000030393 |
| LLP-035-000030394 | to | LLP-035-000030394 |
| LLP-035-000030395 | to | LLP-035-000030395 |
| LLP-035-000030396 | to | LLP-035-000030396 |
| LLP-035-000030397 | to | LLP-035-000030397 |
| LLP-035-000030398 | to | LLP-035-000030398 |
| LLP-035-000030399 | to | LLP-035-000030399 |
| LLP-035-000012360 | to | LLP-035-000012360 |
| LLP-035-000021979 | to | LLP-035-000021979 |
| LLP-035-000021980 | to | LLP-035-000021980 |
| LLP-035-000030415 | to | LLP-035-000030415 |
| LLP-035-000030416 | to | LLP-035-000030416 |
| LLP-035-000030417 | to | LLP-035-000030417 |

| | | |
|---|---|---|
| LLP-035-000030418 | to | LLP-035-000030418 |
| LLP-035-000030419 | to | LLP-035-000030419 |
| LLP-035-000030420 | to | LLP-035-000030420 |
| LLP-035-000030421 | to | LLP-035-000030421 |
| LLP-035-000012366 | to | LLP-035-000012366 |
| LLP-035-000022158 | to | LLP-035-000022158 |
| LLP-035-000012373 | to | LLP-035-000012373 |
| LLP-035-000022444 | to | LLP-035-000022444 |
| LLP-035-000012374 | to | LLP-035-000012374 |
| LLP-035-000022494 | to | LLP-035-000022494 |
| LLP-035-000022495 | to | LLP-035-000022495 |
| LLP-035-000022496 | to | LLP-035-000022496 |
| LLP-035-000022497 | to | LLP-035-000022497 |
| LLP-035-000022498 | to | LLP-035-000022498 |
| LLP-035-000012376 | to | LLP-035-000012376 |
| LLP-035-000022559 | to | LLP-035-000022559 |
| LLP-035-000022560 | to | LLP-035-000022560 |
| LLP-035-000022561 | to | LLP-035-000022561 |
| LLP-035-000022562 | to | LLP-035-000022562 |
| LLP-035-000022563 | to | LLP-035-000022563 |
| LLP-035-000012500 | to | LLP-035-000012500 |
| LLP-035-000020071 | to | LLP-035-000020071 |
| LLP-035-000012509 | to | LLP-035-000012509 |
| LLP-035-000020340 | to | LLP-035-000020340 |
| LLP-035-000012510 | to | LLP-035-000012510 |
| LLP-035-000020489 | to | LLP-035-000020489 |
| LLP-035-000012518 | to | LLP-035-000012518 |
| LLP-035-000019856 | to | LLP-035-000019856 |
| LLP-035-000012523 | to | LLP-035-000012523 |
| LLP-035-000020009 | to | LLP-035-000020009 |
| LLP-035-000012550 | to | LLP-035-000012550 |
| LLP-035-000023252 | to | LLP-035-000023252 |
| LLP-035-000012564 | to | LLP-035-000012564 |
| LLP-035-000020498 | to | LLP-035-000020498 |
| LLP-035-000020500 | to | LLP-035-000020500 |
| LLP-035-000012604 | to | LLP-035-000012604 |
| LLP-035-000022548 | to | LLP-035-000022548 |
| LLP-035-000012610 | to | LLP-035-000012610 |
| LLP-035-000020120 | to | LLP-035-000020120 |
| LLP-035-000012636 | to | LLP-035-000012636 |
| LLP-035-000020482 | to | LLP-035-000020482 |
| LLP-035-000012812 | to | LLP-035-000012812 |
| LLP-035-000024385 | to | LLP-035-000024385 |
| LLP-035-000012832 | to | LLP-035-000012832 |

17

| | | |
|---|---|---|
| LLP-035-000024971 | to | LLP-035-000024971 |
| LLP-035-000012864 | to | LLP-035-000012864 |
| LLP-035-000023820 | to | LLP-035-000023820 |
| LLP-035-000012999 | to | LLP-035-000012999 |
| LLP-035-000018431 | to | LLP-035-000018431 |
| LLP-035-000013024 | to | LLP-035-000013024 |
| LLP-035-000018306 | to | LLP-035-000018306 |
| LLP-035-000013025 | to | LLP-035-000013025 |
| LLP-035-000018332 | to | LLP-035-000018332 |
| LLP-035-000018333 | to | LLP-035-000018333 |
| LLP-035-000013044 | to | LLP-035-000013044 |
| LLP-035-000018446 | to | LLP-035-000018446 |
| LLP-035-000013181 | to | LLP-035-000013181 |
| LLP-035-000022406 | to | LLP-035-000022406 |
| LLP-035-000013205 | to | LLP-035-000013205 |
| LLP-035-000020661 | to | LLP-035-000020661 |
| LLP-035-000020662 | to | LLP-035-000020662 |
| LLP-035-000013307 | to | LLP-035-000013307 |
| LLP-035-000026286 | to | LLP-035-000026286 |
| LLP-035-000013339 | to | LLP-035-000013339 |
| LLP-035-000026270 | to | LLP-035-000026270 |
| LLP-035-000013347 | to | LLP-035-000013347 |
| LLP-035-000026526 | to | LLP-035-000026526 |
| LLP-035-000026527 | to | LLP-035-000026527 |
| LLP-035-000013348 | to | LLP-035-000013348 |
| LLP-035-000026589 | to | LLP-035-000026589 |
| LLP-035-000026591 | to | LLP-035-000026591 |
| LLP-035-000013349 | to | LLP-035-000013349 |
| LLP-035-000026674 | to | LLP-035-000026674 |
| LLP-035-000026675 | to | LLP-035-000026675 |
| LLP-035-000013352 | to | LLP-035-000013352 |
| LLP-035-000026649 | to | LLP-035-000026649 |
| LLP-035-000013431 | to | LLP-035-000013431 |
| LLP-035-000025161 | to | LLP-035-000025161 |
| LLP-035-000013434 | to | LLP-035-000013434 |
| LLP-035-000025228 | to | LLP-035-000025228 |
| LLP-035-000013513 | to | LLP-035-000013513 |
| LLP-035-000024735 | to | LLP-035-000024735 |
| LLP-035-000013537 | to | LLP-035-000013537 |
| LLP-035-000017452 | to | LLP-035-000017452 |
| LLP-035-000013550 | to | LLP-035-000013550 |
| LLP-035-000017230 | to | LLP-035-000017230 |
| LLP-035-000013568 | to | LLP-035-000013568 |
| LLP-035-000017683 | to | LLP-035-000017683 |

| | | |
|---|---|---|
| LLP-035-000013638 | to | LLP-035-000013638 |
| LLP-035-000017861 | to | LLP-035-000017861 |
| LLP-035-000013639 | to | LLP-035-000013639 |
| LLP-035-000017884 | to | LLP-035-000017884 |
| LLP-035-000013745 | to | LLP-035-000013745 |
| LLP-035-000023617 | to | LLP-035-000023617 |
| LLP-035-000023619 | to | LLP-035-000023619 |
| LLP-035-000013822 | to | LLP-035-000013822 |
| LLP-035-000021934 | to | LLP-035-000021934 |
| LLP-035-000013825 | to | LLP-035-000013825 |
| LLP-035-000021989 | to | LLP-035-000021989 |
| LLP-035-000013844 | to | LLP-035-000013844 |
| LLP-035-000021683 | to | LLP-035-000021683 |
| LLP-035-000021684 | to | LLP-035-000021684 |
| LLP-035-000013912 | to | LLP-035-000013912 |
| LLP-035-000026279 | to | LLP-035-000026279 |
| LLP-035-000026280 | to | LLP-035-000026280 |
| LLP-035-000026281 | to | LLP-035-000026281 |
| LLP-035-000013923 | to | LLP-035-000013923 |
| LLP-035-000026709 | to | LLP-035-000026709 |
| LLP-035-000014117 | to | LLP-035-000014117 |
| LLP-035-000025201 | to | LLP-035-000025201 |
| LLP-035-000025202 | to | LLP-035-000025202 |
| LLP-035-000025203 | to | LLP-035-000025203 |
| LLP-035-000025204 | to | LLP-035-000025204 |
| LLP-035-000030620 | to | LLP-035-000030620 |
| LLP-035-000030636 | to | LLP-035-000030636 |
| LLP-035-000030887 | to | LLP-035-000030887 |
| LLP-035-000030888 | to | LLP-035-000030888 |
| LLP-035-000014135 | to | LLP-035-000014135 |
| LLP-035-000024576 | to | LLP-035-000024576 |
| LLP-035-000014245 | to | LLP-035-000014245 |
| LLP-035-000018377 | to | LLP-035-000018377 |
| LLP-035-000014278 | to | LLP-035-000014278 |
| LLP-035-000018410 | to | LLP-035-000018410 |
| LLP-035-000018411 | to | LLP-035-000018411 |
| LLP-035-000014279 | to | LLP-035-000014279 |
| LLP-035-000018097 | to | LLP-035-000018097 |
| LLP-035-000018098 | to | LLP-035-000018098 |
| LLP-035-000014282 | to | LLP-035-000014282 |
| LLP-035-000018171 | to | LLP-035-000018171 |
| LLP-035-000014313 | to | LLP-035-000014313 |
| LLP-035-000018858 | to | LLP-035-000018858 |
| LLP-035-000014341 | to | LLP-035-000014341 |

19

| | | |
|---|---|---|
| LLP-035-000018222 | to | LLP-035-000018222 |
| LLP-035-000014460 | to | LLP-035-000014460 |
| LLP-035-000022297 | to | LLP-035-000022297 |
| LLP-035-000022298 | to | LLP-035-000022298 |
| LLP-035-000022300 | to | LLP-035-000022300 |
| LLP-035-000030414 | to | LLP-035-000030414 |
| LLP-035-000014510 | to | LLP-035-000014510 |
| LLP-035-000027441 | to | LLP-035-000027441 |
| LLP-035-000027442 | to | LLP-035-000027442 |
| LLP-035-000014534 | to | LLP-035-000014534 |
| LLP-035-000026790 | to | LLP-035-000026790 |
| LLP-035-000014596 | to | LLP-035-000014596 |
| LLP-035-000026346 | to | LLP-035-000026346 |
| LLP-035-000014610 | to | LLP-035-000014610 |
| LLP-035-000026843 | to | LLP-035-000026843 |
| LLP-035-000014612 | to | LLP-035-000014612 |
| LLP-035-000026886 | to | LLP-035-000026886 |
| LLP-035-000014662 | to | LLP-035-000014662 |
| LLP-035-000025900 | to | LLP-035-000025900 |
| LLP-035-000014719 | to | LLP-035-000014719 |
| LLP-035-000025503 | to | LLP-035-000025503 |
| LLP-035-000014756 | to | LLP-035-000014756 |
| LLP-035-000024444 | to | LLP-035-000024444 |
| LLP-035-000014762 | to | LLP-035-000014762 |
| LLP-035-000024610 | to | LLP-035-000024610 |
| LLP-035-000014785 | to | LLP-035-000014785 |
| LLP-035-000024629 | to | LLP-035-000024629 |
| LLP-035-000024630 | to | LLP-035-000024630 |
| LLP-035-000024631 | to | LLP-035-000024631 |
| LLP-035-000014834 | to | LLP-035-000014834 |
| LLP-035-000017440 | to | LLP-035-000017440 |
| LLP-035-000015052 | to | LLP-035-000015052 |
| LLP-035-000023078 | to | LLP-035-000023078 |
| LLP-035-000015420 | to | LLP-035-000015420 |
| LLP-035-000021579 | to | LLP-035-000021579 |
| LLP-035-000015435 | to | LLP-035-000015435 |
| LLP-035-000022095 | to | LLP-035-000022095 |
| LLP-035-000015684 | to | LLP-035-000015684 |
| LLP-035-000020146 | to | LLP-035-000020146 |
| LLP-035-000015699 | to | LLP-035-000015699 |
| LLP-035-000023412 | to | LLP-035-000023412 |
| LLP-035-000015705 | to | LLP-035-000015705 |
| LLP-035-000023369 | to | LLP-035-000023369 |
| LLP-035-000015708 | to | LLP-035-000015708 |

| | | |
|---|---|---|
| LLP-035-000023350 | to | LLP-035-000023350 |
| LLP-035-000015864 | to | LLP-035-000015864 |
| LLP-035-000023457 | to | LLP-035-000023457 |
| LLP-035-000023458 | to | LLP-035-000023458 |
| LLP-035-000015960 | to | LLP-035-000015960 |
| LLP-035-000022842 | to | LLP-035-000022842 |
| LLP-035-000022843 | to | LLP-035-000022843 |
| LLP-035-000022844 | to | LLP-035-000022844 |
| LLP-035-000015961 | to | LLP-035-000015961 |
| LLP-035-000022423 | to | LLP-035-000022423 |
| LLP-035-000022425 | to | LLP-035-000022425 |
| LLP-035-000022427 | to | LLP-035-000022427 |
| LLP-035-000016042 | to | LLP-035-000016042 |
| LLP-035-000016088 | to | LLP-035-000016088 |
| LLP-035-000021571 | to | LLP-035-000021571 |
| LLP-035-000016163 | to | LLP-035-000016163 |
| LLP-035-000021537 | to | LLP-035-000021537 |
| LLP-035-000021538 | to | LLP-035-000021538 |
| LLP-035-000016173 | to | LLP-035-000016173 |
| LLP-035-000020513 | to | LLP-035-000020513 |
| LLP-035-000016268 | to | LLP-035-000016268 |
| LLP-035-000019818 | to | LLP-035-000019818 |
| LLP-035-000016282 | to | LLP-035-000016282 |
| LLP-035-000019710 | to | LLP-035-000019710 |
| LLP-035-000016344 | to | LLP-035-000016344 |
| LLP-035-000023399 | to | LLP-035-000023399 |
| LLP-035-000023401 | to | LLP-035-000023401 |
| LLP-035-000016511 | to | LLP-035-000016511 |
| LLP-035-000022700 | to | LLP-035-000022700 |
| LLP-035-000016549 | to | LLP-035-000016549 |
| LLP-035-000023362 | to | LLP-035-000023362 |
| LLP-035-000016615 | to | LLP-035-000016615 |
| LLP-035-000023091 | to | LLP-035-000023091 |
| LLP-035-000023092 | to | LLP-035-000023092 |
| LLP-035-000016768 | to | LLP-035-000016768 |
| LLP-035-000021146 | to | LLP-035-000021146 |
| LLP-035-000021148 | to | LLP-035-000021148 |
| LLP-035-000021150 | to | LLP-035-000021150 |
| LLP-035-000021151 | to | LLP-035-000021151 |
| LLP-035-000021152 | to | LLP-035-000021152 |
| LLP-035-000021153 | to | LLP-035-000021153 |
| LLP-035-000016895 | to | LLP-035-000016895 |
| LLP-035-000019990 | to | LLP-035-000019990 |
| LLP-035-000017003 | to | LLP-035-000017003 |

| | | |
|---|---|---|
| LLP-035-000023513 | to | LLP-035-000023513 |
| LLP-035-000030520 | to | LLP-035-000030520 |
| LLP-035-000030521 | to | LLP-035-000030521 |
| LLP-035-000030522 | to | LLP-035-000030522 |
| LLP-035-000030523 | to | LLP-035-000030523 |
| LLP-035-000030524 | to | LLP-035-000030524 |
| LLP-035-000017048 | to | LLP-035-000017048 |
| LLP-035-000023931 | to | LLP-035-000023931 |
| LLP-035-000023932 | to | LLP-035-000023932 |
| LLP-035-000030565 | to | LLP-035-000030565 |
| LLP-035-000017064 | to | LLP-035-000017064 |
| LLP-035-000023378 | to | LLP-035-000023378 |
| LLP-035-000017082 | to | LLP-035-000017082 |
| LLP-035-000023867 | to | LLP-035-000023867 |
| LLP-035-000017083 | to | LLP-035-000017083 |
| LLP-035-000023922 | to | LLP-035-000023922 |
| LLP-035-000023925 | to | LLP-035-000023925 |
| LLP-035-000017091 | to | LLP-035-000017091 |
| LLP-035-000024170 | to | LLP-035-000024170 |
| LLP-035-000030569 | to | LLP-035-000030569 |
| LLP-035-000030570 | to | LLP-035-000030570 |
| LLP-035-000030571 | to | LLP-035-000030571 |
| LLP-035-000030572 | to | LLP-035-000030572 |
| LLP-035-000030573 | to | LLP-035-000030573 |
| LLP-035-000017179 | to | LLP-035-000017179 |
| LLP-035-000022574 | to | LLP-035-000022574 |
| LLP-035-000030931 | to | LLP-035-000030931 |
| LLP-035-000031225 | to | LLP-035-000031225 |
| LLP-035-000030968 | to | LLP-035-000030968 |
| LLP-035-000031227 | to | LLP-035-000031227 |
| LLP-035-000030987 | to | LLP-035-000030987 |
| LLP-035-000031320 | to | LLP-035-000031320 |
| LLP-035-000030995 | to | LLP-035-000030995 |
| LLP-035-000031337 | to | LLP-035-000031337 |
| LLP-035-000031112 | to | LLP-035-000031112 |
| LLP-035-000031333 | to | LLP-035-000031333 |
| LLP-035-000031120 | to | LLP-035-000031120 |
| LLP-035-000031304 | to | LLP-035-000031304 |
| LLP-035-000031305 | to | LLP-035-000031305 |
| LLP-035-000031306 | to | LLP-035-000031306 |
| LLP-036-000000127 | to | LLP-036-000000127 |
| LLP-036-000008495 | to | LLP-036-000008495 |
| LLP-036-000000135 | to | LLP-036-000000135 |
| LLP-036-000008250 | to | LLP-036-000008250 |

| | | |
|---|---|---|
| LLP-036-000000136 | to | LLP-036-000000136 |
| LLP-036-000008257 | to | LLP-036-000008257 |
| LLP-036-000000146 | to | LLP-036-000000146 |
| LLP-036-000000266 | to | LLP-036-000000266 |
| LLP-036-000008581 | to | LLP-036-000008581 |
| LLP-036-000008582 | to | LLP-036-000008582 |
| LLP-036-000000275 | to | LLP-036-000000275 |
| LLP-036-000008360 | to | LLP-036-000008360 |
| LLP-036-000000276 | to | LLP-036-000000276 |
| LLP-036-000008397 | to | LLP-036-000008397 |
| LLP-036-000000301 | to | LLP-036-000000301 |
| LLP-036-000008995 | to | LLP-036-000008995 |
| LLP-036-000008999 | to | LLP-036-000008999 |
| LLP-036-000009000 | to | LLP-036-000009000 |
| LLP-036-000009002 | to | LLP-036-000009002 |
| LLP-036-000000302 | to | LLP-036-000000302 |
| LLP-036-000009076 | to | LLP-036-000009076 |
| LLP-036-000009079 | to | LLP-036-000009079 |
| LLP-036-000009081 | to | LLP-036-000009081 |
| LLP-036-000009083 | to | LLP-036-000009083 |
| LLP-036-000000345 | to | LLP-036-000000345 |
| LLP-036-000008486 | to | LLP-036-000008486 |
| LLP-036-000000352 | to | LLP-036-000000352 |
| LLP-036-000008774 | to | LLP-036-000008774 |
| LLP-036-000008775 | to | LLP-036-000008775 |
| LLP-036-000000383 | to | LLP-036-000000383 |
| LLP-036-000009247 | to | LLP-036-000009247 |
| LLP-036-000009248 | to | LLP-036-000009248 |
| LLP-036-000000393 | to | LLP-036-000000393 |
| LLP-036-000009840 | to | LLP-036-000009840 |
| LLP-036-000000412 | to | LLP-036-000000412 |
| LLP-036-000009372 | to | LLP-036-000009372 |
| LLP-036-000009373 | to | LLP-036-000009373 |
| LLP-036-000000423 | to | LLP-036-000000423 |
| LLP-036-000009481 | to | LLP-036-000009481 |
| LLP-036-000000429 | to | LLP-036-000000429 |
| LLP-036-000009725 | to | LLP-036-000009725 |
| LLP-036-000000430 | to | LLP-036-000000430 |
| LLP-036-000009758 | to | LLP-036-000009758 |
| LLP-036-000000465 | to | LLP-036-000000465 |
| LLP-036-000009103 | to | LLP-036-000009103 |
| LLP-036-000000483 | to | LLP-036-000000483 |
| LLP-036-000008665 | to | LLP-036-000008665 |
| LLP-036-000000485 | to | LLP-036-000000485 |

| | | |
|---|---|---|
| LLP-036-000008754 | to | LLP-036-000008754 |
| LLP-036-000008756 | to | LLP-036-000008756 |
| LLP-036-000000486 | to | LLP-036-000000486 |
| LLP-036-000008785 | to | LLP-036-000008785 |
| LLP-036-000000499 | to | LLP-036-000000499 |
| LLP-036-000010276 | to | LLP-036-000010276 |
| LLP-036-000000507 | to | LLP-036-000000507 |
| LLP-036-000008652 | to | LLP-036-000008652 |
| LLP-036-000008653 | to | LLP-036-000008653 |
| LLP-036-000000600 | to | LLP-036-000000600 |
| LLP-036-000009772 | to | LLP-036-000009772 |
| LLP-036-000009773 | to | LLP-036-000009773 |
| LLP-036-000009774 | to | LLP-036-000009774 |
| LLP-036-000000726 | to | LLP-036-000000726 |
| LLP-036-000008408 | to | LLP-036-000008408 |
| LLP-036-000000921 | to | LLP-036-000000921 |
| LLP-036-000008646 | to | LLP-036-000008646 |
| LLP-036-000008649 | to | LLP-036-000008649 |
| LLP-036-000000931 | to | LLP-036-000000931 |
| LLP-036-000009023 | to | LLP-036-000009023 |
| LLP-036-000000956 | to | LLP-036-000000956 |
| LLP-036-000008667 | to | LLP-036-000008667 |
| LLP-036-000008668 | to | LLP-036-000008668 |
| LLP-036-000008669 | to | LLP-036-000008669 |
| LLP-036-000008670 | to | LLP-036-000008670 |
| LLP-036-000000957 | to | LLP-036-000000957 |
| LLP-036-000008748 | to | LLP-036-000008748 |
| LLP-036-000008749 | to | LLP-036-000008749 |
| LLP-036-000008750 | to | LLP-036-000008750 |
| LLP-036-000008751 | to | LLP-036-000008751 |
| LLP-036-000001000 | to | LLP-036-000001000 |
| LLP-036-000009110 | to | LLP-036-000009110 |
| LLP-036-000001007 | to | LLP-036-000001007 |
| LLP-036-000009508 | to | LLP-036-000009508 |
| LLP-036-000009510 | to | LLP-036-000009510 |
| LLP-036-000001008 | to | LLP-036-000001008 |
| LLP-036-000001038 | to | LLP-036-000001038 |
| LLP-036-000009264 | to | LLP-036-000009264 |
| LLP-036-000009267 | to | LLP-036-000009267 |
| LLP-036-000001048 | to | LLP-036-000001048 |
| LLP-036-000009473 | to | LLP-036-000009473 |
| LLP-036-000001062 | to | LLP-036-000001062 |
| LLP-036-000009056 | to | LLP-036-000009056 |
| LLP-036-000001067 | to | LLP-036-000001067 |

| | | |
|---|---|---|
| LLP-036-000009316 | to | LLP-036-000009316 |
| LLP-036-000009319 | to | LLP-036-000009319 |
| LLP-036-000001078 | to | LLP-036-000001078 |
| LLP-036-000008962 | to | LLP-036-000008962 |
| LLP-036-000001084 | to | LLP-036-000001084 |
| LLP-036-000008824 | to | LLP-036-000008824 |
| LLP-036-000001085 | to | LLP-036-000001085 |
| LLP-036-000008886 | to | LLP-036-000008886 |
| LLP-036-000001120 | to | LLP-036-000001120 |
| LLP-036-000009556 | to | LLP-036-000009556 |
| LLP-036-000001138 | to | LLP-036-000001138 |
| LLP-036-000009178 | to | LLP-036-000009178 |
| LLP-036-000001140 | to | LLP-036-000001140 |
| LLP-036-000009073 | to | LLP-036-000009073 |
| LLP-036-000009075 | to | LLP-036-000009075 |
| LLP-036-000001141 | to | LLP-036-000001141 |
| LLP-036-000009118 | to | LLP-036-000009118 |
| LLP-036-000001162 | to | LLP-036-000001162 |
| LLP-036-000009835 | to | LLP-036-000009835 |
| LLP-036-000009836 | to | LLP-036-000009836 |
| LLP-036-000001255 | to | LLP-036-000001255 |
| LLP-036-000011224 | to | LLP-036-000011224 |
| LLP-036-000011225 | to | LLP-036-000011225 |
| LLP-036-000011226 | to | LLP-036-000011226 |
| LLP-036-000001381 | to | LLP-036-000001381 |
| LLP-036-000009604 | to | LLP-036-000009604 |
| LLP-036-000001657 | to | LLP-036-000001657 |
| LLP-036-000009455 | to | LLP-036-000009455 |
| LLP-036-000001689 | to | LLP-036-000001689 |
| LLP-036-000010126 | to | LLP-036-000010126 |
| LLP-036-000010127 | to | LLP-036-000010127 |
| LLP-036-000001690 | to | LLP-036-000001690 |
| LLP-036-000010172 | to | LLP-036-000010172 |
| LLP-036-000010173 | to | LLP-036-000010173 |
| LLP-036-000001725 | to | LLP-036-000001725 |
| LLP-036-000010353 | to | LLP-036-000010353 |
| LLP-036-000001749 | to | LLP-036-000001749 |
| LLP-036-000009631 | to | LLP-036-000009631 |
| LLP-036-000001766 | to | LLP-036-000001766 |
| LLP-036-000010175 | to | LLP-036-000010175 |
| LLP-036-000010176 | to | LLP-036-000010176 |
| LLP-036-000010177 | to | LLP-036-000010177 |
| LLP-036-000010180 | to | LLP-036-000010180 |
| LLP-036-000001767 | to | LLP-036-000001767 |

| | | |
|---|---|---|
| LLP-036-000010306 | to | LLP-036-000010306 |
| LLP-036-000010307 | to | LLP-036-000010307 |
| LLP-036-000010308 | to | LLP-036-000010308 |
| LLP-036-000010309 | to | LLP-036-000010309 |
| LLP-036-000010312 | to | LLP-036-000010312 |
| LLP-036-000001768 | to | LLP-036-000001768 |
| LLP-036-000010381 | to | LLP-036-000010381 |
| LLP-036-000010382 | to | LLP-036-000010382 |
| LLP-036-000010383 | to | LLP-036-000010383 |
| LLP-036-000001780 | to | LLP-036-000001780 |
| LLP-036-000009719 | to | LLP-036-000009719 |
| LLP-036-000001819 | to | LLP-036-000001819 |
| LLP-036-000011230 | to | LLP-036-000011230 |
| LLP-036-000001875 | to | LLP-036-000001875 |
| LLP-036-000011419 | to | LLP-036-000011419 |
| LLP-036-000001877 | to | LLP-036-000001877 |
| LLP-036-000011523 | to | LLP-036-000011523 |
| LLP-036-000002202 | to | LLP-036-000002202 |
| LLP-036-000010551 | to | LLP-036-000010551 |
| LLP-036-000002412 | to | LLP-036-000002412 |
| LLP-036-000010784 | to | LLP-036-000010784 |
| LLP-036-000002655 | to | LLP-036-000002655 |
| LLP-036-000011654 | to | LLP-036-000011654 |
| LLP-036-000002669 | to | LLP-036-000002669 |
| LLP-036-000011450 | to | LLP-036-000011450 |
| LLP-036-000002685 | to | LLP-036-000002685 |
| LLP-036-000012068 | to | LLP-036-000012068 |
| LLP-036-000002701 | to | LLP-036-000002701 |
| LLP-036-000011782 | to | LLP-036-000011782 |
| LLP-036-000002703 | to | LLP-036-000002703 |
| LLP-036-000002830 | to | LLP-036-000002830 |
| LLP-036-000011804 | to | LLP-036-000011804 |
| LLP-036-000002844 | to | LLP-036-000002844 |
| LLP-036-000012298 | to | LLP-036-000012298 |
| LLP-036-000002853 | to | LLP-036-000002853 |
| LLP-036-000011291 | to | LLP-036-000011291 |
| LLP-036-000002858 | to | LLP-036-000002858 |
| LLP-036-000012538 | to | LLP-036-000012538 |
| LLP-036-000002861 | to | LLP-036-000002861 |
| LLP-036-000012640 | to | LLP-036-000012640 |
| LLP-036-000012643 | to | LLP-036-000012643 |
| LLP-036-000002863 | to | LLP-036-000002863 |
| LLP-036-000011186 | to | LLP-036-000011186 |
| LLP-036-000002864 | to | LLP-036-000002864 |

| | | |
|---|---|---|
| LLP-036-000012258 | to | LLP-036-000012258 |
| LLP-036-000002870 | to | LLP-036-000002870 |
| LLP-036-000012656 | to | LLP-036-000012656 |
| LLP-036-000002885 | to | LLP-036-000002885 |
| LLP-036-000011041 | to | LLP-036-000011041 |
| LLP-036-000011042 | to | LLP-036-000011042 |
| LLP-036-000002886 | to | LLP-036-000002886 |
| LLP-036-000011083 | to | LLP-036-000011083 |
| LLP-036-000002899 | to | LLP-036-000002899 |
| LLP-036-000011440 | to | LLP-036-000011440 |
| LLP-036-000002961 | to | LLP-036-000002961 |
| LLP-036-000011933 | to | LLP-036-000011933 |
| LLP-036-000002989 | to | LLP-036-000002989 |
| LLP-036-000011433 | to | LLP-036-000011433 |
| LLP-036-000002992 | to | LLP-036-000002992 |
| LLP-036-000011176 | to | LLP-036-000011176 |
| LLP-036-000002993 | to | LLP-036-000002993 |
| LLP-036-000011411 | to | LLP-036-000011411 |
| LLP-036-000003001 | to | LLP-036-000003001 |
| LLP-036-000003059 | to | LLP-036-000003059 |
| LLP-036-000011833 | to | LLP-036-000011833 |
| LLP-036-000003065 | to | LLP-036-000003065 |
| LLP-036-000011948 | to | LLP-036-000011948 |
| LLP-036-000003088 | to | LLP-036-000003088 |
| LLP-036-000012677 | to | LLP-036-000012677 |
| LLP-036-000003114 | to | LLP-036-000003114 |
| LLP-036-000011805 | to | LLP-036-000011805 |
| LLP-036-000003146 | to | LLP-036-000003146 |
| LLP-036-000012409 | to | LLP-036-000012409 |
| LLP-036-000003153 | to | LLP-036-000003153 |
| LLP-036-000012136 | to | LLP-036-000012136 |
| LLP-036-000003244 | to | LLP-036-000003244 |
| LLP-036-000003294 | to | LLP-036-000003294 |
| LLP-036-000012324 | to | LLP-036-000012324 |
| LLP-036-000003316 | to | LLP-036-000003316 |
| LLP-036-000011629 | to | LLP-036-000011629 |
| LLP-036-000003356 | to | LLP-036-000003356 |
| LLP-036-000012000 | to | LLP-036-000012000 |
| LLP-036-000003366 | to | LLP-036-000003366 |
| LLP-036-000011163 | to | LLP-036-000011163 |
| LLP-036-000003482 | to | LLP-036-000003482 |
| LLP-036-000011836 | to | LLP-036-000011836 |
| LLP-036-000003527 | to | LLP-036-000003527 |
| LLP-036-000011906 | to | LLP-036-000011906 |

| | | |
|---|---|---|
| LLP-036-000003618 | to | LLP-036-000003618 |
| LLP-036-000011456 | to | LLP-036-000011456 |
| LLP-036-000011458 | to | LLP-036-000011458 |
| LLP-036-000003620 | to | LLP-036-000003620 |
| LLP-036-000011610 | to | LLP-036-000011610 |
| LLP-036-000003637 | to | LLP-036-000003637 |
| LLP-036-000011914 | to | LLP-036-000011914 |
| LLP-036-000003652 | to | LLP-036-000003652 |
| LLP-036-000012077 | to | LLP-036-000012077 |
| LLP-036-000012078 | to | LLP-036-000012078 |
| LLP-036-000003694 | to | LLP-036-000003694 |
| LLP-036-000011885 | to | LLP-036-000011885 |
| LLP-036-000003833 | to | LLP-036-000003833 |
| LLP-036-000012581 | to | LLP-036-000012581 |
| LLP-036-000003948 | to | LLP-036-000003948 |
| LLP-036-000013155 | to | LLP-036-000013155 |
| LLP-036-000003993 | to | LLP-036-000003993 |
| LLP-036-000012366 | to | LLP-036-000012366 |
| LLP-036-000012368 | to | LLP-036-000012368 |
| LLP-036-000012369 | to | LLP-036-000012369 |
| LLP-036-000003998 | to | LLP-036-000003998 |
| LLP-036-000012262 | to | LLP-036-000012262 |
| LLP-036-000004267 | to | LLP-036-000004267 |
| LLP-036-000012804 | to | LLP-036-000012804 |
| LLP-036-000019824 | to | LLP-036-000019824 |
| LLP-036-000004318 | to | LLP-036-000004318 |
| LLP-036-000011386 | to | LLP-036-000011386 |
| LLP-036-000004565 | to | LLP-036-000004565 |
| LLP-036-000012943 | to | LLP-036-000012943 |
| LLP-036-000004609 | to | LLP-036-000004609 |
| LLP-036-000004610 | to | LLP-036-000004610 |
| LLP-036-000013226 | to | LLP-036-000013226 |
| LLP-036-000013227 | to | LLP-036-000013227 |
| LLP-036-000013228 | to | LLP-036-000013228 |
| LLP-036-000013229 | to | LLP-036-000013229 |
| LLP-036-000013230 | to | LLP-036-000013230 |
| LLP-036-000013231 | to | LLP-036-000013231 |
| LLP-036-000013232 | to | LLP-036-000013232 |
| LLP-036-000013233 | to | LLP-036-000013233 |
| LLP-036-000013234 | to | LLP-036-000013234 |
| LLP-036-000004637 | to | LLP-036-000004637 |
| LLP-036-000013294 | to | LLP-036-000013294 |
| LLP-036-000004713 | to | LLP-036-000004713 |
| LLP-036-000015199 | to | LLP-036-000015199 |

| | | |
|---|---|---|
| LLP-036-000015200 | to | LLP-036-000015200 |
| LLP-036-000004721 | to | LLP-036-000004721 |
| LLP-036-000015051 | to | LLP-036-000015051 |
| LLP-036-000004722 | to | LLP-036-000004722 |
| LLP-036-000015114 | to | LLP-036-000015114 |
| LLP-036-000004724 | to | LLP-036-000004724 |
| LLP-036-000012959 | to | LLP-036-000012959 |
| LLP-036-000012960 | to | LLP-036-000012960 |
| LLP-036-000004726 | to | LLP-036-000004726 |
| LLP-036-000015215 | to | LLP-036-000015215 |
| LLP-036-000004730 | to | LLP-036-000004730 |
| LLP-036-000012996 | to | LLP-036-000012996 |
| LLP-036-000012997 | to | LLP-036-000012997 |
| LLP-036-000012999 | to | LLP-036-000012999 |
| LLP-036-000004740 | to | LLP-036-000004740 |
| LLP-036-000013782 | to | LLP-036-000013782 |
| LLP-036-000004746 | to | LLP-036-000004746 |
| LLP-036-000014134 | to | LLP-036-000014134 |
| LLP-036-000004751 | to | LLP-036-000004751 |
| LLP-036-000014412 | to | LLP-036-000014412 |
| LLP-036-000004752 | to | LLP-036-000004752 |
| LLP-036-000014469 | to | LLP-036-000014469 |
| LLP-036-000004769 | to | LLP-036-000004769 |
| LLP-036-000012528 | to | LLP-036-000012528 |
| LLP-036-000004770 | to | LLP-036-000004770 |
| LLP-036-000012562 | to | LLP-036-000012562 |
| LLP-036-000004774 | to | LLP-036-000004774 |
| LLP-036-000012419 | to | LLP-036-000012419 |
| LLP-036-000004778 | to | LLP-036-000004778 |
| LLP-036-000012648 | to | LLP-036-000012648 |
| LLP-036-000004779 | to | LLP-036-000004779 |
| LLP-036-000012684 | to | LLP-036-000012684 |
| LLP-036-000004781 | to | LLP-036-000004781 |
| LLP-036-000012722 | to | LLP-036-000012722 |
| LLP-036-000004782 | to | LLP-036-000004782 |
| LLP-036-000012759 | to | LLP-036-000012759 |
| LLP-036-000012760 | to | LLP-036-000012760 |
| LLP-036-000004783 | to | LLP-036-000004783 |
| LLP-036-000012788 | to | LLP-036-000012788 |
| LLP-036-000004820 | to | LLP-036-000004820 |
| LLP-036-000012992 | to | LLP-036-000012992 |
| LLP-036-000004917 | to | LLP-036-000004917 |
| LLP-036-000014328 | to | LLP-036-000014328 |
| LLP-036-000014330 | to | LLP-036-000014330 |

| | | |
|---|---|---|
| LLP-036-000014331 | to | LLP-036-000014331 |
| LLP-036-000014334 | to | LLP-036-000014334 |
| LLP-036-000014336 | to | LLP-036-000014336 |
| LLP-036-000004919 | to | LLP-036-000004919 |
| LLP-036-000014471 | to | LLP-036-000014471 |
| LLP-036-000014472 | to | LLP-036-000014472 |
| LLP-036-000014473 | to | LLP-036-000014473 |
| LLP-036-000004926 | to | LLP-036-000004926 |
| LLP-036-000013243 | to | LLP-036-000013243 |
| LLP-036-000004943 | to | LLP-036-000004943 |
| LLP-036-000013700 | to | LLP-036-000013700 |
| LLP-036-000004946 | to | LLP-036-000004946 |
| LLP-036-000013458 | to | LLP-036-000013458 |
| LLP-036-000005084 | to | LLP-036-000005084 |
| LLP-036-000013468 | to | LLP-036-000013468 |
| LLP-036-000005101 | to | LLP-036-000005101 |
| LLP-036-000012391 | to | LLP-036-000012391 |
| LLP-036-000005116 | to | LLP-036-000005116 |
| LLP-036-000012425 | to | LLP-036-000012425 |
| LLP-036-000005162 | to | LLP-036-000005162 |
| LLP-036-000012952 | to | LLP-036-000012952 |
| LLP-036-000012953 | to | LLP-036-000012953 |
| LLP-036-000005164 | to | LLP-036-000005164 |
| LLP-036-000013049 | to | LLP-036-000013049 |
| LLP-036-000013050 | to | LLP-036-000013050 |
| LLP-036-000005168 | to | LLP-036-000005168 |
| LLP-036-000013190 | to | LLP-036-000013190 |
| LLP-036-000005184 | to | LLP-036-000005184 |
| LLP-036-000012704 | to | LLP-036-000012704 |
| LLP-036-000005186 | to | LLP-036-000005186 |
| LLP-036-000012763 | to | LLP-036-000012763 |
| LLP-036-000005196 | to | LLP-036-000005196 |
| LLP-036-000013163 | to | LLP-036-000013163 |
| LLP-036-000013164 | to | LLP-036-000013164 |
| LLP-036-000005201 | to | LLP-036-000005201 |
| LLP-036-000012700 | to | LLP-036-000012700 |
| LLP-036-000005202 | to | LLP-036-000005202 |
| LLP-036-000012726 | to | LLP-036-000012726 |
| LLP-036-000012727 | to | LLP-036-000012727 |
| LLP-036-000012729 | to | LLP-036-000012729 |
| LLP-036-000005203 | to | LLP-036-000005203 |
| LLP-036-000013218 | to | LLP-036-000013218 |
| LLP-036-000013219 | to | LLP-036-000013219 |
| LLP-036-000013224 | to | LLP-036-000013224 |

| | | |
|---|---|---|
| LLP-036-000005214 | to | LLP-036-000005214 |
| LLP-036-000013480 | to | LLP-036-000013480 |
| LLP-036-000005215 | to | LLP-036-000005215 |
| LLP-036-000013526 | to | LLP-036-000013526 |
| LLP-036-000005216 | to | LLP-036-000005216 |
| LLP-036-000013559 | to | LLP-036-000013559 |
| LLP-036-000005225 | to | LLP-036-000005225 |
| LLP-036-000013783 | to | LLP-036-000013783 |
| LLP-036-000005226 | to | LLP-036-000005226 |
| LLP-036-000013874 | to | LLP-036-000013874 |
| LLP-036-000013875 | to | LLP-036-000013875 |
| LLP-036-000013878 | to | LLP-036-000013878 |
| LLP-036-000005315 | to | LLP-036-000005315 |
| LLP-036-000013171 | to | LLP-036-000013171 |
| LLP-036-000013172 | to | LLP-036-000013172 |
| LLP-036-000005443 | to | LLP-036-000005443 |
| LLP-036-000013023 | to | LLP-036-000013023 |
| LLP-036-000013024 | to | LLP-036-000013024 |
| LLP-036-000005567 | to | LLP-036-000005567 |
| LLP-036-000013839 | to | LLP-036-000013839 |
| LLP-036-000005571 | to | LLP-036-000005571 |
| LLP-036-000014080 | to | LLP-036-000014080 |
| LLP-036-000014081 | to | LLP-036-000014081 |
| LLP-036-000005579 | to | LLP-036-000005579 |
| LLP-036-000013385 | to | LLP-036-000013385 |
| LLP-036-000005592 | to | LLP-036-000005592 |
| LLP-036-000015169 | to | LLP-036-000015169 |
| LLP-036-000005751 | to | LLP-036-000005751 |
| LLP-036-000013162 | to | LLP-036-000013162 |
| LLP-036-000005974 | to | LLP-036-000005974 |
| LLP-036-000013682 | to | LLP-036-000013682 |
| LLP-036-000006009 | to | LLP-036-000006009 |
| LLP-036-000016838 | to | LLP-036-000016838 |
| LLP-036-000006010 | to | LLP-036-000006010 |
| LLP-036-000016892 | to | LLP-036-000016892 |
| LLP-036-000006126 | to | LLP-036-000006126 |
| LLP-036-000016046 | to | LLP-036-000016046 |
| LLP-036-000006161 | to | LLP-036-000006161 |
| LLP-036-000016347 | to | LLP-036-000016347 |
| LLP-036-000016349 | to | LLP-036-000016349 |
| LLP-036-000006262 | to | LLP-036-000006262 |
| LLP-036-000015078 | to | LLP-036-000015078 |
| LLP-036-000015081 | to | LLP-036-000015081 |
| LLP-036-000015084 | to | LLP-036-000015084 |

| | | |
|---|---|---|
| LLP-036-000006270 | to | LLP-036-000006270 |
| LLP-036-000015309 | to | LLP-036-000015309 |
| LLP-036-000006271 | to | LLP-036-000006271 |
| LLP-036-000015385 | to | LLP-036-000015385 |
| LLP-036-000006272 | to | LLP-036-000006272 |
| LLP-036-000015467 | to | LLP-036-000015467 |
| LLP-036-000006273 | to | LLP-036-000006273 |
| LLP-036-000015517 | to | LLP-036-000015517 |
| LLP-036-000006274 | to | LLP-036-000006274 |
| LLP-036-000015572 | to | LLP-036-000015572 |
| LLP-036-000006276 | to | LLP-036-000006276 |
| LLP-036-000015728 | to | LLP-036-000015728 |
| LLP-036-000006277 | to | LLP-036-000006277 |
| LLP-036-000015812 | to | LLP-036-000015812 |
| LLP-036-000006279 | to | LLP-036-000006279 |
| LLP-036-000015950 | to | LLP-036-000015950 |
| LLP-036-000006280 | to | LLP-036-000006280 |
| LLP-036-000016008 | to | LLP-036-000016008 |
| LLP-036-000006281 | to | LLP-036-000006281 |
| LLP-036-000016073 | to | LLP-036-000016073 |
| LLP-036-000006285 | to | LLP-036-000006285 |
| LLP-036-000014885 | to | LLP-036-000014885 |
| LLP-036-000006286 | to | LLP-036-000006286 |
| LLP-036-000015023 | to | LLP-036-000015023 |
| LLP-036-000006287 | to | LLP-036-000006287 |
| LLP-036-000015088 | to | LLP-036-000015088 |
| LLP-036-000006288 | to | LLP-036-000006288 |
| LLP-036-000015172 | to | LLP-036-000015172 |
| LLP-036-000006290 | to | LLP-036-000006290 |
| LLP-036-000015315 | to | LLP-036-000015315 |
| LLP-036-000015316 | to | LLP-036-000015316 |
| LLP-036-000015317 | to | LLP-036-000015317 |
| LLP-036-000006291 | to | LLP-036-000006291 |
| LLP-036-000015398 | to | LLP-036-000015398 |
| LLP-036-000006293 | to | LLP-036-000006293 |
| LLP-036-000015577 | to | LLP-036-000015577 |
| LLP-036-000015581 | to | LLP-036-000015581 |
| LLP-036-000015583 | to | LLP-036-000015583 |
| LLP-036-000006294 | to | LLP-036-000006294 |
| LLP-036-000015655 | to | LLP-036-000015655 |
| LLP-036-000006296 | to | LLP-036-000006296 |
| LLP-036-000015816 | to | LLP-036-000015816 |
| LLP-036-000006298 | to | LLP-036-000006298 |
| LLP-036-000015964 | to | LLP-036-000015964 |

| | | |
|---|---|---|
| LLP-036-000006299 | to | LLP-036-000006299 |
| LLP-036-000016059 | to | LLP-036-000016059 |
| LLP-036-000006301 | to | LLP-036-000006301 |
| LLP-036-000016184 | to | LLP-036-000016184 |
| LLP-036-000016186 | to | LLP-036-000016186 |
| LLP-036-000006302 | to | LLP-036-000006302 |
| LLP-036-000016286 | to | LLP-036-000016286 |
| LLP-036-000006303 | to | LLP-036-000006303 |
| LLP-036-000016346 | to | LLP-036-000016346 |
| LLP-036-000006304 | to | LLP-036-000006304 |
| LLP-036-000016439 | to | LLP-036-000016439 |
| LLP-036-000006307 | to | LLP-036-000006307 |
| LLP-036-000016640 | to | LLP-036-000016640 |
| LLP-036-000006308 | to | LLP-036-000006308 |
| LLP-036-000016716 | to | LLP-036-000016716 |
| LLP-036-000006318 | to | LLP-036-000006318 |
| LLP-036-000015160 | to | LLP-036-000015160 |
| LLP-036-000006734 | to | LLP-036-000006734 |
| LLP-036-000006737 | to | LLP-036-000006737 |
| LLP-036-000018724 | to | LLP-036-000018724 |
| LLP-036-000006808 | to | LLP-036-000006808 |
| LLP-036-000016583 | to | LLP-036-000016583 |
| LLP-036-000006866 | to | LLP-036-000006866 |
| LLP-036-000016006 | to | LLP-036-000016006 |
| LLP-036-000016007 | to | LLP-036-000016007 |
| LLP-036-000016009 | to | LLP-036-000016009 |
| LLP-036-000006876 | to | LLP-036-000006876 |
| LLP-036-000015686 | to | LLP-036-000015686 |
| LLP-036-000015687 | to | LLP-036-000015687 |
| LLP-036-000006877 | to | LLP-036-000006877 |
| LLP-036-000015752 | to | LLP-036-000015752 |
| LLP-036-000006911 | to | LLP-036-000006911 |
| LLP-036-000015250 | to | LLP-036-000015250 |
| LLP-036-000006941 | to | LLP-036-000006941 |
| LLP-036-000015382 | to | LLP-036-000015382 |
| LLP-036-000006976 | to | LLP-036-000006976 |
| LLP-036-000014630 | to | LLP-036-000014630 |
| LLP-036-000007842 | to | LLP-036-000007842 |
| LLP-036-000016393 | to | LLP-036-000016393 |
| LLP-036-000016395 | to | LLP-036-000016395 |
| LLP-036-000016397 | to | LLP-036-000016397 |
| LLP-036-000016398 | to | LLP-036-000016398 |
| LLP-036-000016399 | to | LLP-036-000016399 |
| LLP-036-000016400 | to | LLP-036-000016400 |

| | | |
|---|---|---|
| LLP-036-000016401 | to | LLP-036-000016401 |
| LLP-036-000016402 | to | LLP-036-000016402 |
| LLP-036-000016403 | to | LLP-036-000016403 |
| LLP-036-000016404 | to | LLP-036-000016404 |
| LLP-036-000007973 | to | LLP-036-000007973 |
| LLP-036-000018726 | to | LLP-036-000018726 |
| LLP-036-000007974 | to | LLP-036-000007974 |
| LLP-037-000000149 | to | LLP-037-000000149 |
| LLP-037-000000636 | to | LLP-037-000000636 |
| LLP-037-000000741 | to | LLP-037-000000741 |
| LLP-037-000003768 | to | LLP-037-000003768 |
| LLP-037-000003769 | to | LLP-037-000003769 |
| LLP-037-000000754 | to | LLP-037-000000754 |
| LLP-037-000000763 | to | LLP-037-000000763 |
| LLP-037-000003784 | to | LLP-037-000003784 |
| LLP-037-000000768 | to | LLP-037-000000768 |
| LLP-037-000003730 | to | LLP-037-000003730 |
| LLP-037-000000770 | to | LLP-037-000000770 |
| LLP-037-000003771 | to | LLP-037-000003771 |
| LLP-037-000000785 | to | LLP-037-000000785 |
| LLP-037-000003859 | to | LLP-037-000003859 |
| LLP-037-000000803 | to | LLP-037-000000803 |
| LLP-037-000004712 | to | LLP-037-000004712 |
| LLP-037-000000809 | to | LLP-037-000000809 |
| LLP-037-000004186 | to | LLP-037-000004186 |
| LLP-037-000004187 | to | LLP-037-000004187 |
| LLP-037-000004188 | to | LLP-037-000004188 |
| LLP-037-000004189 | to | LLP-037-000004189 |
| LLP-037-000004190 | to | LLP-037-000004190 |
| LLP-037-000004191 | to | LLP-037-000004191 |
| LLP-037-000004192 | to | LLP-037-000004192 |
| LLP-037-000004193 | to | LLP-037-000004193 |
| LLP-037-000004194 | to | LLP-037-000004194 |
| LLP-037-000004196 | to | LLP-037-000004196 |
| LLP-037-000004197 | to | LLP-037-000004197 |
| LLP-037-000000816 | to | LLP-037-000000816 |
| LLP-037-000000836 | to | LLP-037-000000836 |
| LLP-037-000003657 | to | LLP-037-000003657 |
| LLP-037-000003658 | to | LLP-037-000003658 |
| LLP-037-000000850 | to | LLP-037-000000850 |
| LLP-037-000003895 | to | LLP-037-000003895 |
| LLP-037-000003896 | to | LLP-037-000003896 |
| LLP-037-000000857 | to | LLP-037-000000857 |
| LLP-037-000003598 | to | LLP-037-000003598 |

| | | |
|---|---|---|
| LLP-037-000000913 | to | LLP-037-000000913 |
| LLP-037-000003567 | to | LLP-037-000003567 |
| LLP-037-000000945 | to | LLP-037-000000945 |
| LLP-037-000003568 | to | LLP-037-000003568 |
| LLP-037-000000955 | to | LLP-037-000000955 |
| LLP-037-000003694 | to | LLP-037-000003694 |
| LLP-037-000000956 | to | LLP-037-000000956 |
| LLP-037-000003702 | to | LLP-037-000003702 |
| LLP-037-000000957 | to | LLP-037-000000957 |
| LLP-037-000003736 | to | LLP-037-000003736 |
| LLP-037-000003737 | to | LLP-037-000003737 |
| LLP-037-000000975 | to | LLP-037-000000975 |
| LLP-037-000003488 | to | LLP-037-000003488 |
| LLP-037-000000980 | to | LLP-037-000000980 |
| LLP-037-000003779 | to | LLP-037-000003779 |
| LLP-037-000000995 | to | LLP-037-000000995 |
| LLP-037-000003539 | to | LLP-037-000003539 |
| LLP-037-000001043 | to | LLP-037-000001043 |
| LLP-037-000003948 | to | LLP-037-000003948 |
| LLP-037-000001046 | to | LLP-037-000001046 |
| LLP-037-000004012 | to | LLP-037-000004012 |
| LLP-037-000001055 | to | LLP-037-000001055 |
| LLP-037-000001059 | to | LLP-037-000001059 |
| LLP-037-000003926 | to | LLP-037-000003926 |
| LLP-037-000001065 | to | LLP-037-000001065 |
| LLP-037-000004048 | to | LLP-037-000004048 |
| LLP-037-000001074 | to | LLP-037-000001074 |
| LLP-037-000004234 | to | LLP-037-000004234 |
| LLP-037-000001075 | to | LLP-037-000001075 |
| LLP-037-000001076 | to | LLP-037-000001076 |
| LLP-037-000004271 | to | LLP-037-000004271 |
| LLP-037-000001100 | to | LLP-037-000001100 |
| LLP-037-000004103 | to | LLP-037-000004103 |
| LLP-037-000001101 | to | LLP-037-000001101 |
| LLP-037-000004122 | to | LLP-037-000004122 |
| LLP-037-000001102 | to | LLP-037-000001102 |
| LLP-037-000004139 | to | LLP-037-000004139 |
| LLP-037-000001111 | to | LLP-037-000001111 |
| LLP-037-000004031 | to | LLP-037-000004031 |
| LLP-037-000001122 | to | LLP-037-000001122 |
| LLP-037-000004211 | to | LLP-037-000004211 |
| LLP-037-000001130 | to | LLP-037-000001130 |
| LLP-037-000004338 | to | LLP-037-000004338 |
| LLP-037-000001135 | to | LLP-037-000001135 |

| | | |
|---|---|---|
| LLP-037-000004544 | to | LLP-037-000004544 |
| LLP-037-000001141 | to | LLP-037-000001141 |
| LLP-037-000004046 | to | LLP-037-000004046 |
| LLP-037-000001142 | to | LLP-037-000001142 |
| LLP-037-000004075 | to | LLP-037-000004075 |
| LLP-037-000001143 | to | LLP-037-000001143 |
| LLP-037-000004095 | to | LLP-037-000004095 |
| LLP-037-000001215 | to | LLP-037-000001215 |
| LLP-037-000003971 | to | LLP-037-000003971 |
| LLP-037-000001289 | to | LLP-037-000001289 |
| LLP-037-000003950 | to | LLP-037-000003950 |
| LLP-037-000001305 | to | LLP-037-000001305 |
| LLP-037-000003802 | to | LLP-037-000003802 |
| LLP-037-000003803 | to | LLP-037-000003803 |
| LLP-037-000001377 | to | LLP-037-000001377 |
| LLP-037-000003673 | to | LLP-037-000003673 |
| LLP-037-000001378 | to | LLP-037-000001378 |
| LLP-037-000003686 | to | LLP-037-000003686 |
| LLP-037-000001379 | to | LLP-037-000001379 |
| LLP-037-000003699 | to | LLP-037-000003699 |
| LLP-037-000001385 | to | LLP-037-000001385 |
| LLP-037-000003663 | to | LLP-037-000003663 |
| LLP-037-000001405 | to | LLP-037-000001405 |
| LLP-037-000003999 | to | LLP-037-000003999 |
| LLP-037-000001465 | to | LLP-037-000001465 |
| LLP-037-000003597 | to | LLP-037-000003597 |
| LLP-037-000001475 | to | LLP-037-000001475 |
| LLP-037-000003639 | to | LLP-037-000003639 |
| LLP-037-000001479 | to | LLP-037-000001479 |
| LLP-037-000003713 | to | LLP-037-000003713 |
| LLP-037-000001487 | to | LLP-037-000001487 |
| LLP-037-000004001 | to | LLP-037-000004001 |
| LLP-037-000004002 | to | LLP-037-000004002 |
| LLP-037-000001502 | to | LLP-037-000001502 |
| LLP-037-000003703 | to | LLP-037-000003703 |
| LLP-037-000003705 | to | LLP-037-000003705 |
| LLP-037-000001513 | to | LLP-037-000001513 |
| LLP-037-000003897 | to | LLP-037-000003897 |
| LLP-037-000001590 | to | LLP-037-000001590 |
| LLP-037-000003888 | to | LLP-037-000003888 |
| LLP-037-000001591 | to | LLP-037-000001591 |
| LLP-037-000003905 | to | LLP-037-000003905 |
| LLP-037-000001665 | to | LLP-037-000001665 |
| LLP-037-000004464 | to | LLP-037-000004464 |

| | | |
|---|---|---|
| LLP-037-000001685 | to | LLP-037-000001685 |
| LLP-037-000004047 | to | LLP-037-000004047 |
| LLP-037-000001697 | to | LLP-037-000001697 |
| LLP-037-000004182 | to | LLP-037-000004182 |
| LLP-037-000001735 | to | LLP-037-000001735 |
| LLP-037-000004553 | to | LLP-037-000004553 |
| LLP-037-000001825 | to | LLP-037-000001825 |
| LLP-037-000004697 | to | LLP-037-000004697 |
| LLP-037-000001869 | to | LLP-037-000001869 |
| LLP-037-000004416 | to | LLP-037-000004416 |
| LLP-037-000001995 | to | LLP-037-000001995 |
| LLP-037-000004659 | to | LLP-037-000004659 |
| LLP-037-000001996 | to | LLP-037-000001996 |
| LLP-037-000004675 | to | LLP-037-000004675 |
| LLP-037-000002003 | to | LLP-037-000002003 |
| LLP-037-000003985 | to | LLP-037-000003985 |
| LLP-037-000003986 | to | LLP-037-000003986 |
| LLP-037-000002007 | to | LLP-037-000002007 |
| LLP-037-000004056 | to | LLP-037-000004056 |
| LLP-037-000004058 | to | LLP-037-000004058 |
| LLP-037-000002022 | to | LLP-037-000002022 |
| LLP-037-000004274 | to | LLP-037-000004274 |
| LLP-037-000002040 | to | LLP-037-000002040 |
| LLP-037-000003650 | to | LLP-037-000003650 |
| LLP-037-000003651 | to | LLP-037-000003651 |
| LLP-037-000003652 | to | LLP-037-000003652 |
| LLP-037-000003653 | to | LLP-037-000003653 |
| LLP-037-000002041 | to | LLP-037-000002041 |
| LLP-037-000003726 | to | LLP-037-000003726 |
| LLP-037-000002054 | to | LLP-037-000002054 |
| LLP-037-000003666 | to | LLP-037-000003666 |
| LLP-037-000002055 | to | LLP-037-000002055 |
| LLP-037-000003676 | to | LLP-037-000003676 |
| LLP-037-000002081 | to | LLP-037-000002081 |
| LLP-037-000003767 | to | LLP-037-000003767 |
| LLP-037-000002082 | to | LLP-037-000002082 |
| LLP-037-000003783 | to | LLP-037-000003783 |
| LLP-037-000002083 | to | LLP-037-000002083 |
| LLP-037-000003540 | to | LLP-037-000003540 |
| LLP-037-000002084 | to | LLP-037-000002084 |
| LLP-037-000003722 | to | LLP-037-000003722 |
| LLP-037-000002089 | to | LLP-037-000002089 |
| LLP-037-000003793 | to | LLP-037-000003793 |
| LLP-037-000002098 | to | LLP-037-000002098 |

| | | |
|---|---|---|
| LLP-037-000003959 | to | LLP-037-000003959 |
| LLP-037-000002099 | to | LLP-037-000002099 |
| LLP-037-000003974 | to | LLP-037-000003974 |
| LLP-037-000002111 | to | LLP-037-000002111 |
| LLP-037-000003596 | to | LLP-037-000003596 |
| LLP-037-000002201 | to | LLP-037-000002201 |
| LLP-037-000004032 | to | LLP-037-000004032 |
| LLP-037-000002245 | to | LLP-037-000002245 |
| LLP-037-000003465 | to | LLP-037-000003465 |
| LLP-037-000002251 | to | LLP-037-000002251 |
| LLP-037-000004102 | to | LLP-037-000004102 |
| LLP-037-000002345 | to | LLP-037-000002345 |
| LLP-037-000004716 | to | LLP-037-000004716 |
| LLP-037-000002446 | to | LLP-037-000002446 |
| LLP-037-000004043 | to | LLP-037-000004043 |
| LLP-037-000002451 | to | LLP-037-000002451 |
| LLP-037-000004110 | to | LLP-037-000004110 |
| LLP-037-000002457 | to | LLP-037-000002457 |
| LLP-037-000006217 | to | LLP-037-000006217 |
| LLP-037-000002489 | to | LLP-037-000002489 |
| LLP-037-000004711 | to | LLP-037-000004711 |
| LLP-037-000002569 | to | LLP-037-000002569 |
| LLP-037-000005007 | to | LLP-037-000005007 |
| LLP-037-000002570 | to | LLP-037-000002570 |
| LLP-037-000005015 | to | LLP-037-000005015 |
| LLP-037-000002571 | to | LLP-037-000002571 |
| LLP-037-000005021 | to | LLP-037-000005021 |
| LLP-037-000002572 | to | LLP-037-000002572 |
| LLP-037-000005036 | to | LLP-037-000005036 |
| LLP-037-000005037 | to | LLP-037-000005037 |
| LLP-037-000002599 | to | LLP-037-000002599 |
| LLP-037-000005056 | to | LLP-037-000005056 |
| LLP-037-000002600 | to | LLP-037-000002600 |
| LLP-037-000005065 | to | LLP-037-000005065 |
| LLP-037-000002601 | to | LLP-037-000002601 |
| LLP-037-000005076 | to | LLP-037-000005076 |
| LLP-037-000002617 | to | LLP-037-000002617 |
| LLP-037-000006464 | to | LLP-037-000006464 |
| LLP-037-000002639 | to | LLP-037-000002639 |
| LLP-037-000005278 | to | LLP-037-000005278 |
| LLP-037-000002658 | to | LLP-037-000002658 |
| LLP-037-000006779 | to | LLP-037-000006779 |
| LLP-037-000002683 | to | LLP-037-000002683 |
| LLP-037-000008047 | to | LLP-037-000008047 |

| | | |
|---|---|---|
| LLP-037-000008049 | to | LLP-037-000008049 |
| LLP-037-000002684 | to | LLP-037-000002684 |
| LLP-037-000008219 | to | LLP-037-000008219 |
| LLP-037-000002687 | to | LLP-037-000002687 |
| LLP-037-000008730 | to | LLP-037-000008730 |
| LLP-037-000008731 | to | LLP-037-000008731 |
| LLP-037-000002688 | to | LLP-037-000002688 |
| LLP-037-000008843 | to | LLP-037-000008843 |
| LLP-037-000002691 | to | LLP-037-000002691 |
| LLP-037-000009254 | to | LLP-037-000009254 |
| LLP-037-000002692 | to | LLP-037-000002692 |
| LLP-037-000009473 | to | LLP-037-000009473 |
| LLP-037-000002868 | to | LLP-037-000002868 |
| LLP-037-000009493 | to | LLP-037-000009493 |
| LLP-037-000002915 | to | LLP-037-000002915 |
| LLP-037-000007779 | to | LLP-037-000007779 |
| LLP-037-000002953 | to | LLP-037-000002953 |
| LLP-037-000009749 | to | LLP-037-000009749 |
| LLP-037-000003208 | to | LLP-037-000003208 |
| LLP-037-000009690 | to | LLP-037-000009690 |
| LLP-037-000003329 | to | LLP-037-000003329 |
| LLP-037-000009957 | to | LLP-037-000009957 |
| LLP-037-000003347 | to | LLP-037-000003347 |
| LLP-037-000009752 | to | LLP-037-000009752 |
| LLP-037-000005225 | to | LLP-037-000005225 |
| LLP-037-000011804 | to | LLP-037-000011804 |
| LLP-037-000005232 | to | LLP-037-000005232 |
| LLP-037-000011889 | to | LLP-037-000011889 |
| LLP-037-000005265 | to | LLP-037-000005265 |
| LLP-037-000011635 | to | LLP-037-000011635 |
| LLP-037-000011636 | to | LLP-037-000011636 |
| LLP-037-000005304 | to | LLP-037-000005304 |
| LLP-037-000011449 | to | LLP-037-000011449 |
| LLP-037-000005337 | to | LLP-037-000005337 |
| LLP-037-000011758 | to | LLP-037-000011758 |
| LLP-037-000011759 | to | LLP-037-000011759 |
| LLP-037-000011760 | to | LLP-037-000011760 |
| LLP-037-000005338 | to | LLP-037-000005338 |
| LLP-037-000011978 | to | LLP-037-000011978 |
| LLP-037-000011979 | to | LLP-037-000011979 |
| LLP-037-000011980 | to | LLP-037-000011980 |
| LLP-037-000011981 | to | LLP-037-000011981 |
| LLP-037-000011982 | to | LLP-037-000011982 |
| LLP-037-000011984 | to | LLP-037-000011984 |

| | | |
|---|---|---|
| LLP-037-000011985 | to | LLP-037-000011985 |
| LLP-037-000011986 | to | LLP-037-000011986 |
| LLP-037-000011988 | to | LLP-037-000011988 |
| LLP-037-000011989 | to | LLP-037-000011989 |
| LLP-037-000011991 | to | LLP-037-000011991 |
| LLP-037-000011992 | to | LLP-037-000011992 |
| LLP-037-000011993 | to | LLP-037-000011993 |
| LLP-037-000011995 | to | LLP-037-000011995 |
| LLP-037-000011996 | to | LLP-037-000011996 |
| LLP-037-000011997 | to | LLP-037-000011997 |
| LLP-037-000011998 | to | LLP-037-000011998 |
| LLP-037-000011999 | to | LLP-037-000011999 |
| LLP-037-000012000 | to | LLP-037-000012000 |
| LLP-037-000012001 | to | LLP-037-000012001 |
| LLP-037-000012002 | to | LLP-037-000012002 |
| LLP-037-000005460 | to | LLP-037-000005460 |
| LLP-037-000013070 | to | LLP-037-000013070 |
| LLP-037-000005500 | to | LLP-037-000005500 |
| LLP-037-000012943 | to | LLP-037-000012943 |
| LLP-037-000005501 | to | LLP-037-000005501 |
| LLP-037-000012991 | to | LLP-037-000012991 |
| LLP-037-000005828 | to | LLP-037-000005828 |
| LLP-037-000012340 | to | LLP-037-000012340 |
| LLP-037-000005830 | to | LLP-037-000005830 |
| LLP-037-000012395 | to | LLP-037-000012395 |
| LLP-037-000005974 | to | LLP-037-000005974 |
| LLP-037-000012594 | to | LLP-037-000012594 |
| LLP-037-000006151 | to | LLP-037-000006151 |
| LLP-037-000013037 | to | LLP-037-000013037 |
| LLP-037-000013038 | to | LLP-037-000013038 |
| LLP-037-000006312 | to | LLP-037-000006312 |
| LLP-037-000012986 | to | LLP-037-000012986 |
| LLP-037-000006506 | to | LLP-037-000006506 |
| LLP-037-000012523 | to | LLP-037-000012523 |
| LLP-037-000006517 | to | LLP-037-000006517 |
| LLP-037-000013031 | to | LLP-037-000013031 |
| LLP-037-000006567 | to | LLP-037-000006567 |
| LLP-037-000006601 | to | LLP-037-000006601 |
| LLP-037-000012854 | to | LLP-037-000012854 |
| LLP-037-000006614 | to | LLP-037-000006614 |
| LLP-037-000013020 | to | LLP-037-000013020 |
| LLP-037-000006645 | to | LLP-037-000006645 |
| LLP-037-000013074 | to | LLP-037-000013074 |
| LLP-037-000006788 | to | LLP-037-000006788 |

| | | |
|---|---|---|
| LLP-037-000013180 | to | LLP-037-000013180 |
| LLP-037-000006797 | to | LLP-037-000006797 |
| LLP-037-000012335 | to | LLP-037-000012335 |
| LLP-037-000006813 | to | LLP-037-000006813 |
| LLP-037-000012743 | to | LLP-037-000012743 |
| LLP-037-000006867 | to | LLP-037-000006867 |
| LLP-037-000012906 | to | LLP-037-000012906 |
| LLP-037-000006871 | to | LLP-037-000006871 |
| LLP-037-000006879 | to | LLP-037-000006879 |
| LLP-037-000012218 | to | LLP-037-000012218 |
| LLP-037-000006900 | to | LLP-037-000006900 |
| LLP-037-000012825 | to | LLP-037-000012825 |
| LLP-037-000006902 | to | LLP-037-000006902 |
| LLP-037-000012839 | to | LLP-037-000012839 |
| LLP-037-000006933 | to | LLP-037-000006933 |
| LLP-037-000013028 | to | LLP-037-000013028 |
| LLP-037-000006936 | to | LLP-037-000006936 |
| LLP-037-000013036 | to | LLP-037-000013036 |
| LLP-037-000006938 | to | LLP-037-000006938 |
| LLP-037-000012857 | to | LLP-037-000012857 |
| LLP-037-000006978 | to | LLP-037-000006978 |
| LLP-037-000012663 | to | LLP-037-000012663 |
| LLP-037-000007003 | to | LLP-037-000007003 |
| LLP-037-000012491 | to | LLP-037-000012491 |
| LLP-037-000007027 | to | LLP-037-000007027 |
| LLP-037-000012219 | to | LLP-037-000012219 |
| LLP-037-000012220 | to | LLP-037-000012220 |
| LLP-037-000007067 | to | LLP-037-000007067 |
| LLP-037-000012193 | to | LLP-037-000012193 |
| LLP-037-000007069 | to | LLP-037-000007069 |
| LLP-037-000012413 | to | LLP-037-000012413 |
| LLP-037-000007076 | to | LLP-037-000007076 |
| LLP-037-000012325 | to | LLP-037-000012325 |
| LLP-037-000007089 | to | LLP-037-000007089 |
| LLP-037-000012744 | to | LLP-037-000012744 |
| LLP-037-000012745 | to | LLP-037-000012745 |
| LLP-037-000007122 | to | LLP-037-000007122 |
| LLP-037-000013043 | to | LLP-037-000013043 |
| LLP-037-000007134 | to | LLP-037-000007134 |
| LLP-037-000013161 | to | LLP-037-000013161 |
| LLP-037-000007135 | to | LLP-037-000007135 |
| LLP-037-000012188 | to | LLP-037-000012188 |
| LLP-037-000007216 | to | LLP-037-000007216 |
| LLP-037-000012850 | to | LLP-037-000012850 |

| | | |
|---|---|---|
| LLP-037-000012851 | to | LLP-037-000012851 |
| LLP-037-000012852 | to | LLP-037-000012852 |
| LLP-037-000007256 | to | LLP-037-000007256 |
| LLP-037-000012427 | to | LLP-037-000012427 |
| LLP-037-000007262 | to | LLP-037-000007262 |
| LLP-037-000012582 | to | LLP-037-000012582 |
| LLP-037-000007650 | to | LLP-037-000007650 |
| LLP-037-000012928 | to | LLP-037-000012928 |
| LLP-037-000012929 | to | LLP-037-000012929 |
| LLP-037-000007655 | to | LLP-037-000007655 |
| LLP-037-000013029 | to | LLP-037-000013029 |
| LLP-037-000007658 | to | LLP-037-000007658 |
| LLP-037-000012847 | to | LLP-037-000012847 |
| LLP-037-000012848 | to | LLP-037-000012848 |
| LLP-037-000007687 | to | LLP-037-000007687 |
| LLP-037-000010245 | to | LLP-037-000010245 |
| LLP-037-000007691 | to | LLP-037-000007691 |
| LLP-037-000010260 | to | LLP-037-000010260 |
| LLP-037-000007692 | to | LLP-037-000007692 |
| LLP-037-000010272 | to | LLP-037-000010272 |
| LLP-037-000007693 | to | LLP-037-000007693 |
| LLP-037-000010295 | to | LLP-037-000010295 |
| LLP-037-000007698 | to | LLP-037-000007698 |
| LLP-037-000007700 | to | LLP-037-000007700 |
| LLP-037-000010380 | to | LLP-037-000010380 |
| LLP-037-000010381 | to | LLP-037-000010381 |
| LLP-037-000007704 | to | LLP-037-000007704 |
| LLP-037-000010509 | to | LLP-037-000010509 |
| LLP-037-000007706 | to | LLP-037-000007706 |
| LLP-037-000007709 | to | LLP-037-000007709 |
| LLP-037-000010203 | to | LLP-037-000010203 |
| LLP-037-000007751 | to | LLP-037-000007751 |
| LLP-037-000010314 | to | LLP-037-000010314 |
| LLP-037-000010316 | to | LLP-037-000010316 |
| LLP-037-000007825 | to | LLP-037-000007825 |
| LLP-037-000010206 | to | LLP-037-000010206 |
| LLP-037-000010207 | to | LLP-037-000010207 |
| LLP-037-000007826 | to | LLP-037-000007826 |
| LLP-037-000010221 | to | LLP-037-000010221 |
| LLP-037-000007853 | to | LLP-037-000007853 |
| LLP-037-000010056 | to | LLP-037-000010056 |
| LLP-037-000007902 | to | LLP-037-000007902 |
| LLP-037-000010271 | to | LLP-037-000010271 |
| LLP-037-000007915 | to | LLP-037-000007915 |

| | | |
|---|---|---|
| LLP-037-000010195 | to | LLP-037-000010195 |
| LLP-037-000007919 | to | LLP-037-000007919 |
| LLP-037-000010215 | to | LLP-037-000010215 |
| LLP-037-000007930 | to | LLP-037-000007930 |
| LLP-037-000010142 | to | LLP-037-000010142 |
| LLP-037-000007951 | to | LLP-037-000007951 |
| LLP-037-000010290 | to | LLP-037-000010290 |
| LLP-037-000007967 | to | LLP-037-000007967 |
| LLP-037-000007980 | to | LLP-037-000007980 |
| LLP-037-000010911 | to | LLP-037-000010911 |
| LLP-037-000010912 | to | LLP-037-000010912 |
| LLP-037-000010913 | to | LLP-037-000010913 |
| LLP-037-000010914 | to | LLP-037-000010914 |
| LLP-037-000010915 | to | LLP-037-000010915 |
| LLP-037-000010916 | to | LLP-037-000010916 |
| LLP-037-000008217 | to | LLP-037-000008217 |
| LLP-037-000010238 | to | LLP-037-000010238 |
| LLP-037-000008235 | to | LLP-037-000008235 |
| LLP-037-000008249 | to | LLP-037-000008249 |
| LLP-037-000010904 | to | LLP-037-000010904 |
| LLP-037-000008280 | to | LLP-037-000008280 |
| LLP-037-000011629 | to | LLP-037-000011629 |
| LLP-037-000008348 | to | LLP-037-000008348 |
| LLP-037-000010770 | to | LLP-037-000010770 |
| LLP-037-000010771 | to | LLP-037-000010771 |
| LLP-037-000008385 | to | LLP-037-000008385 |
| LLP-037-000011151 | to | LLP-037-000011151 |
| LLP-037-000008434 | to | LLP-037-000008434 |
| LLP-037-000011160 | to | LLP-037-000011160 |
| LLP-037-000008588 | to | LLP-037-000008588 |
| LLP-037-000011080 | to | LLP-037-000011080 |
| LLP-037-000008683 | to | LLP-037-000008683 |
| LLP-037-000010667 | to | LLP-037-000010667 |
| LLP-037-000010668 | to | LLP-037-000010668 |
| LLP-037-000008778 | to | LLP-037-000008778 |
| LLP-037-000010954 | to | LLP-037-000010954 |
| LLP-037-000010955 | to | LLP-037-000010955 |
| LLP-037-000008805 | to | LLP-037-000008805 |
| LLP-037-000010721 | to | LLP-037-000010721 |
| LLP-037-000009015 | to | LLP-037-000009015 |
| LLP-037-000009067 | to | LLP-037-000009067 |
| LLP-037-000012076 | to | LLP-037-000012076 |
| LLP-037-000012077 | to | LLP-037-000012077 |
| LLP-037-000009072 | to | LLP-037-000009072 |

| | | |
|---|---|---|
| LLP-037-000010888 | to | LLP-037-000010888 |
| LLP-037-000010891 | to | LLP-037-000010891 |
| LLP-037-000009079 | to | LLP-037-000009079 |
| LLP-037-000011016 | to | LLP-037-000011016 |
| LLP-037-000011017 | to | LLP-037-000011017 |
| LLP-037-000011018 | to | LLP-037-000011018 |
| LLP-037-000011019 | to | LLP-037-000011019 |
| LLP-037-000013213 | to | LLP-037-000013213 |
| LLP-037-000009090 | to | LLP-037-000009090 |
| LLP-037-000011424 | to | LLP-037-000011424 |
| LLP-037-000011425 | to | LLP-037-000011425 |
| LLP-037-000009095 | to | LLP-037-000009095 |
| LLP-037-000009146 | to | LLP-037-000009146 |
| LLP-037-000011915 | to | LLP-037-000011915 |
| LLP-037-000009147 | to | LLP-037-000009147 |
| LLP-037-000011944 | to | LLP-037-000011944 |
| LLP-037-000011945 | to | LLP-037-000011945 |
| LLP-037-000009297 | to | LLP-037-000009297 |
| LLP-037-000011625 | to | LLP-037-000011625 |
| LLP-037-000009342 | to | LLP-037-000009342 |
| LLP-037-000011538 | to | LLP-037-000011538 |
| LLP-037-000009346 | to | LLP-037-000009346 |
| LLP-037-000011641 | to | LLP-037-000011641 |
| LLP-037-000009393 | to | LLP-037-000009393 |
| LLP-037-000010969 | to | LLP-037-000010969 |
| LLP-037-000010970 | to | LLP-037-000010970 |
| LLP-037-000009406 | to | LLP-037-000009406 |
| LLP-037-000011064 | to | LLP-037-000011064 |
| LLP-037-000011065 | to | LLP-037-000011065 |
| LLP-037-000009446 | to | LLP-037-000009446 |
| LLP-037-000011325 | to | LLP-037-000011325 |
| LLP-037-000009452 | to | LLP-037-000009452 |
| LLP-037-000011508 | to | LLP-037-000011508 |
| LLP-037-000009458 | to | LLP-037-000009458 |
| LLP-037-000011693 | to | LLP-037-000011693 |
| LLP-037-000009463 | to | LLP-037-000009463 |
| LLP-037-000011692 | to | LLP-037-000011692 |
| LLP-037-000009481 | to | LLP-037-000009481 |
| LLP-037-000011361 | to | LLP-037-000011361 |
| LLP-037-000009500 | to | LLP-037-000009500 |
| LLP-037-000011682 | to | LLP-037-000011682 |
| LLP-037-000009515 | to | LLP-037-000009515 |
| LLP-037-000011977 | to | LLP-037-000011977 |
| LLP-037-000009521 | to | LLP-037-000009521 |

| | | |
|---|---|---|
| LLP-037-000009522 | to | LLP-037-000009522 |
| LLP-037-000011305 | to | LLP-037-000011305 |
| LLP-037-000011306 | to | LLP-037-000011306 |
| LLP-037-000009527 | to | LLP-037-000009527 |
| LLP-037-000011448 | to | LLP-037-000011448 |
| LLP-037-000009533 | to | LLP-037-000009533 |
| LLP-037-000011646 | to | LLP-037-000011646 |
| LLP-037-000009539 | to | LLP-037-000009539 |
| LLP-037-000011780 | to | LLP-037-000011780 |
| LLP-037-000011781 | to | LLP-037-000011781 |
| LLP-037-000009540 | to | LLP-037-000009540 |
| LLP-037-000009545 | to | LLP-037-000009545 |
| LLP-037-000011618 | to | LLP-037-000011618 |
| LLP-037-000009555 | to | LLP-037-000009555 |
| LLP-037-000011833 | to | LLP-037-000011833 |
| LLP-037-000009572 | to | LLP-037-000009572 |
| LLP-037-000011082 | to | LLP-037-000011082 |
| LLP-037-000009583 | to | LLP-037-000009583 |
| LLP-037-000011404 | to | LLP-037-000011404 |
| LLP-037-000009585 | to | LLP-037-000009585 |
| LLP-037-000011445 | to | LLP-037-000011445 |
| LLP-037-000009587 | to | LLP-037-000009587 |
| LLP-037-000011081 | to | LLP-037-000011081 |
| LLP-037-000009590 | to | LLP-037-000009590 |
| LLP-037-000010956 | to | LLP-037-000010956 |
| LLP-037-000009594 | to | LLP-037-000009594 |
| LLP-037-000011026 | to | LLP-037-000011026 |
| LLP-037-000009599 | to | LLP-037-000009599 |
| LLP-037-000011169 | to | LLP-037-000011169 |
| LLP-037-000009611 | to | LLP-037-000009611 |
| LLP-037-000009614 | to | LLP-037-000009614 |
| LLP-037-000012311 | to | LLP-037-000012311 |
| LLP-037-000009617 | to | LLP-037-000009617 |
| LLP-037-000012361 | to | LLP-037-000012361 |
| LLP-037-000009618 | to | LLP-037-000009618 |
| LLP-037-000012393 | to | LLP-037-000012393 |
| LLP-037-000009620 | to | LLP-037-000009620 |
| LLP-037-000012416 | to | LLP-037-000012416 |
| LLP-037-000009624 | to | LLP-037-000009624 |
| LLP-037-000011541 | to | LLP-037-000011541 |
| LLP-037-000011542 | to | LLP-037-000011542 |
| LLP-037-000013324 | to | LLP-037-000013324 |
| LLP-037-000016782 | to | LLP-037-000016782 |
| LLP-037-000013359 | to | LLP-037-000013359 |

| | | |
|---|---|---|
| LLP-037-000016740 | to | LLP-037-000016740 |
| LLP-037-000016741 | to | LLP-037-000016741 |
| LLP-037-000013437 | to | LLP-037-000013437 |
| LLP-037-000016523 | to | LLP-037-000016523 |
| LLP-037-000016525 | to | LLP-037-000016525 |
| LLP-037-000016526 | to | LLP-037-000016526 |
| LLP-037-000013443 | to | LLP-037-000013443 |
| LLP-037-000016477 | to | LLP-037-000016477 |
| LLP-037-000013444 | to | LLP-037-000013444 |
| LLP-037-000017725 | to | LLP-037-000017725 |
| LLP-037-000013445 | to | LLP-037-000013445 |
| LLP-037-000017776 | to | LLP-037-000017776 |
| LLP-037-000013446 | to | LLP-037-000013446 |
| LLP-037-000017803 | to | LLP-037-000017803 |
| LLP-037-000013447 | to | LLP-037-000013447 |
| LLP-037-000017842 | to | LLP-037-000017842 |
| LLP-037-000013449 | to | LLP-037-000013449 |
| LLP-037-000017911 | to | LLP-037-000017911 |
| LLP-037-000013450 | to | LLP-037-000013450 |
| LLP-037-000017963 | to | LLP-037-000017963 |
| LLP-037-000013452 | to | LLP-037-000013452 |
| LLP-037-000017868 | to | LLP-037-000017868 |
| LLP-037-000013453 | to | LLP-037-000013453 |
| LLP-037-000017899 | to | LLP-037-000017899 |
| LLP-037-000013454 | to | LLP-037-000013454 |
| LLP-037-000017937 | to | LLP-037-000017937 |
| LLP-037-000013459 | to | LLP-037-000013459 |
| LLP-037-000018084 | to | LLP-037-000018084 |
| LLP-037-000013460 | to | LLP-037-000013460 |
| LLP-037-000018151 | to | LLP-037-000018151 |
| LLP-037-000013461 | to | LLP-037-000013461 |
| LLP-037-000018173 | to | LLP-037-000018173 |
| LLP-037-000013463 | to | LLP-037-000013463 |
| LLP-037-000018200 | to | LLP-037-000018200 |
| LLP-037-000018201 | to | LLP-037-000018201 |
| LLP-037-000018202 | to | LLP-037-000018202 |
| LLP-037-000013464 | to | LLP-037-000013464 |
| LLP-037-000018230 | to | LLP-037-000018230 |
| LLP-037-000013466 | to | LLP-037-000013466 |
| LLP-037-000018416 | to | LLP-037-000018416 |
| LLP-037-000018417 | to | LLP-037-000018417 |
| LLP-037-000018418 | to | LLP-037-000018418 |
| LLP-037-000013467 | to | LLP-037-000013467 |
| LLP-037-000018503 | to | LLP-037-000018503 |

| | | |
|---|---|---|
| LLP-037-000013468 | to | LLP-037-000013468 |
| LLP-037-000018545 | to | LLP-037-000018545 |
| LLP-037-000013469 | to | LLP-037-000013469 |
| LLP-037-000017726 | to | LLP-037-000017726 |
| LLP-037-000013471 | to | LLP-037-000013471 |
| LLP-037-000017794 | to | LLP-037-000017794 |
| LLP-037-000013472 | to | LLP-037-000013472 |
| LLP-037-000017817 | to | LLP-037-000017817 |
| LLP-037-000013474 | to | LLP-037-000013474 |
| LLP-037-000017993 | to | LLP-037-000017993 |
| LLP-037-000017994 | to | LLP-037-000017994 |
| LLP-037-000013475 | to | LLP-037-000013475 |
| LLP-037-000018020 | to | LLP-037-000018020 |
| LLP-037-000013476 | to | LLP-037-000013476 |
| LLP-037-000018058 | to | LLP-037-000018058 |
| LLP-037-000013477 | to | LLP-037-000013477 |
| LLP-037-000018085 | to | LLP-037-000018085 |
| LLP-037-000013480 | to | LLP-037-000013480 |
| LLP-037-000018189 | to | LLP-037-000018189 |
| LLP-037-000013481 | to | LLP-037-000013481 |
| LLP-037-000018198 | to | LLP-037-000018198 |
| LLP-037-000013491 | to | LLP-037-000013491 |
| LLP-037-000018686 | to | LLP-037-000018686 |
| LLP-037-000013720 | to | LLP-037-000013720 |
| LLP-037-000018516 | to | LLP-037-000018516 |
| LLP-037-000013787 | to | LLP-037-000013787 |
| LLP-037-000020943 | to | LLP-037-000020943 |
| LLP-037-000013842 | to | LLP-037-000013842 |
| LLP-037-000021303 | to | LLP-037-000021303 |
| LLP-037-000021305 | to | LLP-037-000021305 |
| LLP-037-000021306 | to | LLP-037-000021306 |
| LLP-037-000013852 | to | LLP-037-000013852 |
| LLP-037-000017723 | to | LLP-037-000017723 |
| LLP-037-000017724 | to | LLP-037-000017724 |
| LLP-037-000013853 | to | LLP-037-000013853 |
| LLP-037-000017777 | to | LLP-037-000017777 |
| LLP-037-000013885 | to | LLP-037-000013885 |
| LLP-037-000016719 | to | LLP-037-000016719 |
| LLP-037-000013905 | to | LLP-037-000013905 |
| LLP-037-000016697 | to | LLP-037-000016697 |
| LLP-037-000013936 | to | LLP-037-000013936 |
| LLP-037-000016792 | to | LLP-037-000016792 |
| LLP-037-000015954 | to | LLP-037-000015954 |
| LLP-037-000022515 | to | LLP-037-000022515 |

| | | |
|---|---|---|
| LLP-037-000022516 | to | LLP-037-000022516 |
| LLP-037-000022517 | to | LLP-037-000022517 |
| LLP-037-000022518 | to | LLP-037-000022518 |
| LLP-037-000022519 | to | LLP-037-000022519 |
| LLP-037-000022520 | to | LLP-037-000022520 |
| LLP-037-000022521 | to | LLP-037-000022521 |
| LLP-037-000022522 | to | LLP-037-000022522 |
| LLP-037-000022523 | to | LLP-037-000022523 |
| LLP-037-000022524 | to | LLP-037-000022524 |
| LLP-037-000022771 | to | LLP-037-000022771 |
| LLP-037-000025872 | to | LLP-037-000025872 |
| LLP-037-000022773 | to | LLP-037-000022773 |
| LLP-037-000025935 | to | LLP-037-000025935 |
| LLP-037-000025936 | to | LLP-037-000025936 |
| LLP-037-000022995 | to | LLP-037-000022995 |
| LLP-037-000026628 | to | LLP-037-000026628 |
| LLP-037-000026630 | to | LLP-037-000026630 |
| LLP-037-000028430 | to | LLP-037-000028430 |
| LLP-037-000028431 | to | LLP-037-000028431 |
| LLP-037-000028433 | to | LLP-037-000028433 |
| LLP-037-000028435 | to | LLP-037-000028435 |
| LLP-037-000028437 | to | LLP-037-000028437 |
| LLP-037-000028439 | to | LLP-037-000028439 |
| LLP-037-000028440 | to | LLP-037-000028440 |
| LLP-037-000022996 | to | LLP-037-000022996 |
| LLP-037-000026680 | to | LLP-037-000026680 |
| LLP-037-000026681 | to | LLP-037-000026681 |
| LLP-037-000028432 | to | LLP-037-000028432 |
| LLP-037-000028434 | to | LLP-037-000028434 |
| LLP-037-000028436 | to | LLP-037-000028436 |
| LLP-037-000028438 | to | LLP-037-000028438 |
| LLP-037-000028441 | to | LLP-037-000028441 |
| LLP-037-000028442 | to | LLP-037-000028442 |
| LLP-037-000028443 | to | LLP-037-000028443 |
| LLP-037-000023320 | to | LLP-037-000023320 |
| LLP-037-000027723 | to | LLP-037-000027723 |
| LLP-037-000023417 | to | LLP-037-000023417 |
| LLP-037-000027677 | to | LLP-037-000027677 |
| LLP-037-000023685 | to | LLP-037-000023685 |
| LLP-037-000027937 | to | LLP-037-000027937 |
| LLP-037-000023903 | to | LLP-037-000023903 |
| LLP-037-000026411 | to | LLP-037-000026411 |
| LLP-037-000024266 | to | LLP-037-000024266 |
| LLP-037-000026044 | to | LLP-037-000026044 |

| | | |
|---|---|---|
| LLP-037-000024330 | to | LLP-037-000024330 |
| LLP-037-000024394 | to | LLP-037-000024394 |
| LLP-037-000026125 | to | LLP-037-000026125 |
| LLP-037-000024396 | to | LLP-037-000024396 |
| LLP-037-000026154 | to | LLP-037-000026154 |
| LLP-037-000024412 | to | LLP-037-000024412 |
| LLP-037-000026679 | to | LLP-037-000026679 |
| LLP-037-000024413 | to | LLP-037-000024413 |
| LLP-037-000026696 | to | LLP-037-000026696 |
| LLP-037-000024469 | to | LLP-037-000024469 |
| LLP-037-000027285 | to | LLP-037-000027285 |
| LLP-037-000024479 | to | LLP-037-000024479 |
| LLP-037-000027791 | to | LLP-037-000027791 |
| LLP-037-000024480 | to | LLP-037-000024480 |
| LLP-037-000025859 | to | LLP-037-000025859 |
| LLP-037-000024603 | to | LLP-037-000024603 |
| LLP-037-000024696 | to | LLP-037-000024696 |
| LLP-037-000025649 | to | LLP-037-000025649 |
| LLP-037-000024702 | to | LLP-037-000024702 |
| LLP-037-000025768 | to | LLP-037-000025768 |
| LLP-037-000024748 | to | LLP-037-000024748 |
| LLP-037-000025622 | to | LLP-037-000025622 |
| LLP-037-000024816 | to | LLP-037-000024816 |
| LLP-037-000026427 | to | LLP-037-000026427 |
| LLP-037-000026428 | to | LLP-037-000026428 |
| LLP-037-000026429 | to | LLP-037-000026429 |
| LLP-037-000026430 | to | LLP-037-000026430 |
| LLP-037-000024830 | to | LLP-037-000024830 |
| LLP-037-000024932 | to | LLP-037-000024932 |
| LLP-037-000025122 | to | LLP-037-000025122 |
| LLP-037-000027182 | to | LLP-037-000027182 |
| LLP-037-000027183 | to | LLP-037-000027183 |
| LLP-037-000025268 | to | LLP-037-000025268 |
| LLP-037-000025850 | to | LLP-037-000025850 |
| LLP-037-000025851 | to | LLP-037-000025851 |
| LLP-037-000025378 | to | LLP-037-000025378 |
| LLP-037-000025985 | to | LLP-037-000025985 |
| LLP-037-000028508 | to | LLP-037-000028508 |
| LLP-037-000034372 | to | LLP-037-000034372 |
| LLP-037-000028553 | to | LLP-037-000028553 |
| LLP-037-000034450 | to | LLP-037-000034450 |
| LLP-037-000034451 | to | LLP-037-000034451 |
| LLP-037-000034452 | to | LLP-037-000034452 |
| LLP-037-000034453 | to | LLP-037-000034453 |

| | | |
|---|---|---|
| LLP-037-000034454 | to | LLP-037-000034454 |
| LLP-037-000034455 | to | LLP-037-000034455 |
| LLP-037-000034456 | to | LLP-037-000034456 |
| LLP-037-000034457 | to | LLP-037-000034457 |
| LLP-037-000034458 | to | LLP-037-000034458 |
| LLP-037-000028579 | to | LLP-037-000028579 |
| LLP-037-000036412 | to | LLP-037-000036412 |
| LLP-037-000036413 | to | LLP-037-000036413 |
| LLP-037-000028621 | to | LLP-037-000028621 |
| LLP-037-000036159 | to | LLP-037-000036159 |
| LLP-037-000028640 | to | LLP-037-000028640 |
| LLP-037-000036069 | to | LLP-037-000036069 |
| LLP-037-000028644 | to | LLP-037-000028644 |
| LLP-037-000036090 | to | LLP-037-000036090 |
| LLP-037-000036091 | to | LLP-037-000036091 |
| LLP-037-000028689 | to | LLP-037-000028689 |
| LLP-037-000037026 | to | LLP-037-000037026 |
| LLP-037-000037027 | to | LLP-037-000037027 |
| LLP-037-000028692 | to | LLP-037-000028692 |
| LLP-037-000028694 | to | LLP-037-000028694 |
| LLP-037-000028697 | to | LLP-037-000028697 |
| LLP-037-000037024 | to | LLP-037-000037024 |
| LLP-037-000028698 | to | LLP-037-000028698 |
| LLP-037-000036715 | to | LLP-037-000036715 |
| LLP-037-000028700 | to | LLP-037-000028700 |
| LLP-037-000036779 | to | LLP-037-000036779 |
| LLP-037-000036780 | to | LLP-037-000036780 |
| LLP-037-000028702 | to | LLP-037-000028702 |
| LLP-037-000036824 | to | LLP-037-000036824 |
| LLP-037-000028706 | to | LLP-037-000028706 |
| LLP-037-000037004 | to | LLP-037-000037004 |
| LLP-037-000037005 | to | LLP-037-000037005 |
| LLP-037-000037006 | to | LLP-037-000037006 |
| LLP-037-000028711 | to | LLP-037-000028711 |
| LLP-037-000037108 | to | LLP-037-000037108 |
| LLP-037-000028716 | to | LLP-037-000028716 |
| LLP-037-000036932 | to | LLP-037-000036932 |
| LLP-037-000028722 | to | LLP-037-000028722 |
| LLP-037-000037107 | to | LLP-037-000037107 |
| LLP-037-000028727 | to | LLP-037-000028727 |
| LLP-037-000037182 | to | LLP-037-000037182 |
| LLP-037-000028728 | to | LLP-037-000028728 |
| LLP-037-000037216 | to | LLP-037-000037216 |
| LLP-037-000028730 | to | LLP-037-000028730 |

| | | |
|---|---|---|
| LLP-037-000028745 | to | LLP-037-000028745 |
| LLP-037-000034505 | to | LLP-037-000034505 |
| LLP-037-000028749 | to | LLP-037-000028749 |
| LLP-037-000034358 | to | LLP-037-000034358 |
| LLP-037-000028753 | to | LLP-037-000028753 |
| LLP-037-000034376 | to | LLP-037-000034376 |
| LLP-037-000028754 | to | LLP-037-000028754 |
| LLP-037-000034380 | to | LLP-037-000034380 |
| LLP-037-000028756 | to | LLP-037-000028756 |
| LLP-037-000034399 | to | LLP-037-000034399 |
| LLP-037-000028757 | to | LLP-037-000028757 |
| LLP-037-000034410 | to | LLP-037-000034410 |
| LLP-037-000034411 | to | LLP-037-000034411 |
| LLP-037-000028758 | to | LLP-037-000028758 |
| LLP-037-000034431 | to | LLP-037-000034431 |
| LLP-037-000028795 | to | LLP-037-000028795 |
| LLP-037-000034354 | to | LLP-037-000034354 |
| LLP-037-000028892 | to | LLP-037-000028892 |
| LLP-037-000035987 | to | LLP-037-000035987 |
| LLP-037-000035988 | to | LLP-037-000035988 |
| LLP-037-000035989 | to | LLP-037-000035989 |
| LLP-037-000035990 | to | LLP-037-000035990 |
| LLP-037-000035991 | to | LLP-037-000035991 |
| LLP-037-000028894 | to | LLP-037-000028894 |
| LLP-037-000036077 | to | LLP-037-000036077 |
| LLP-037-000036082 | to | LLP-037-000036082 |
| LLP-037-000036084 | to | LLP-037-000036084 |
| LLP-037-000028901 | to | LLP-037-000028901 |
| LLP-037-000036268 | to | LLP-037-000036268 |
| LLP-037-000028927 | to | LLP-037-000028927 |
| LLP-037-000036452 | to | LLP-037-000036452 |
| LLP-037-000029127 | to | LLP-037-000029127 |
| LLP-037-000036705 | to | LLP-037-000036705 |
| LLP-037-000029151 | to | LLP-037-000029151 |
| LLP-037-000036793 | to | LLP-037-000036793 |
| LLP-037-000029162 | to | LLP-037-000029162 |
| LLP-037-000037094 | to | LLP-037-000037094 |
| LLP-037-000029211 | to | LLP-037-000029211 |
| LLP-037-000037263 | to | LLP-037-000037263 |
| LLP-037-000037264 | to | LLP-037-000037264 |
| LLP-037-000029213 | to | LLP-037-000029213 |
| LLP-037-000037313 | to | LLP-037-000037313 |
| LLP-037-000037314 | to | LLP-037-000037314 |
| LLP-037-000029217 | to | LLP-037-000029217 |

| | | |
|---|---|---|
| LLP-037-000037460 | to | LLP-037-000037460 |
| LLP-037-000029233 | to | LLP-037-000029233 |
| LLP-037-000037990 | to | LLP-037-000037990 |
| LLP-037-000029235 | to | LLP-037-000029235 |
| LLP-037-000038048 | to | LLP-037-000038048 |
| LLP-037-000029245 | to | LLP-037-000029245 |
| LLP-037-000037577 | to | LLP-037-000037577 |
| LLP-037-000037579 | to | LLP-037-000037579 |
| LLP-037-000029250 | to | LLP-037-000029250 |
| LLP-037-000037716 | to | LLP-037-000037716 |
| LLP-037-000029251 | to | LLP-037-000029251 |
| LLP-037-000037740 | to | LLP-037-000037740 |
| LLP-037-000037741 | to | LLP-037-000037741 |
| LLP-037-000037742 | to | LLP-037-000037742 |
| LLP-037-000029252 | to | LLP-037-000029252 |
| LLP-037-000037791 | to | LLP-037-000037791 |
| LLP-037-000037795 | to | LLP-037-000037795 |
| LLP-037-000037796 | to | LLP-037-000037796 |
| LLP-037-000029263 | to | LLP-037-000029263 |
| LLP-037-000038016 | to | LLP-037-000038016 |
| LLP-037-000029264 | to | LLP-037-000029264 |
| LLP-037-000038045 | to | LLP-037-000038045 |
| LLP-037-000029265 | to | LLP-037-000029265 |
| LLP-037-000038119 | to | LLP-037-000038119 |
| LLP-037-000029274 | to | LLP-037-000029274 |
| LLP-037-000034801 | to | LLP-037-000034801 |
| LLP-037-000029275 | to | LLP-037-000029275 |
| LLP-037-000034824 | to | LLP-037-000034824 |
| LLP-037-000034825 | to | LLP-037-000034825 |
| LLP-037-000034826 | to | LLP-037-000034826 |
| LLP-037-000029366 | to | LLP-037-000029366 |
| LLP-037-000034919 | to | LLP-037-000034919 |
| LLP-037-000034921 | to | LLP-037-000034921 |
| LLP-037-000029494 | to | LLP-037-000029494 |
| LLP-037-000036386 | to | LLP-037-000036386 |
| LLP-037-000036387 | to | LLP-037-000036387 |
| LLP-037-000029618 | to | LLP-037-000029618 |
| LLP-037-000036586 | to | LLP-037-000036586 |
| LLP-037-000029622 | to | LLP-037-000029622 |
| LLP-037-000037333 | to | LLP-037-000037333 |
| LLP-037-000037334 | to | LLP-037-000037334 |
| LLP-037-000029630 | to | LLP-037-000029630 |
| LLP-037-000036784 | to | LLP-037-000036784 |
| LLP-037-000029643 | to | LLP-037-000029643 |

| | | |
|---|---|---|
| LLP-037-000037002 | to | LLP-037-000037002 |
| LLP-037-000029771 | to | LLP-037-000029771 |
| LLP-037-000035395 | to | LLP-037-000035395 |
| LLP-037-000035398 | to | LLP-037-000035398 |
| LLP-037-000035399 | to | LLP-037-000035399 |
| LLP-037-000029817 | to | LLP-037-000029817 |
| LLP-037-000034949 | to | LLP-037-000034949 |
| LLP-037-000029832 | to | LLP-037-000029832 |
| LLP-037-000035355 | to | LLP-037-000035355 |
| LLP-037-000029848 | to | LLP-037-000029848 |
| LLP-037-000035397 | to | LLP-037-000035397 |
| LLP-037-000030060 | to | LLP-037-000030060 |
| LLP-037-000036217 | to | LLP-037-000036217 |
| LLP-037-000030077 | to | LLP-037-000030077 |
| LLP-037-000036043 | to | LLP-037-000036043 |
| LLP-037-000036046 | to | LLP-037-000036046 |
| LLP-037-000040306 | to | LLP-037-000040306 |
| LLP-037-000040307 | to | LLP-037-000040307 |
| LLP-037-000040308 | to | LLP-037-000040308 |
| LLP-037-000040309 | to | LLP-037-000040309 |
| LLP-037-000040310 | to | LLP-037-000040310 |
| LLP-037-000040311 | to | LLP-037-000040311 |
| LLP-037-000040312 | to | LLP-037-000040312 |
| LLP-037-000030079 | to | LLP-037-000030079 |
| LLP-037-000036121 | to | LLP-037-000036121 |
| LLP-037-000036122 | to | LLP-037-000036122 |
| LLP-037-000040328 | to | LLP-037-000040328 |
| LLP-037-000040329 | to | LLP-037-000040329 |
| LLP-037-000040330 | to | LLP-037-000040330 |
| LLP-037-000040331 | to | LLP-037-000040331 |
| LLP-037-000040332 | to | LLP-037-000040332 |
| LLP-037-000040333 | to | LLP-037-000040333 |
| LLP-037-000040334 | to | LLP-037-000040334 |
| LLP-037-000030082 | to | LLP-037-000030082 |
| LLP-037-000036228 | to | LLP-037-000036228 |
| LLP-037-000036229 | to | LLP-037-000036229 |
| LLP-037-000036230 | to | LLP-037-000036230 |
| LLP-037-000036231 | to | LLP-037-000036231 |
| LLP-037-000036232 | to | LLP-037-000036232 |
| LLP-037-000030083 | to | LLP-037-000030083 |
| LLP-037-000036266 | to | LLP-037-000036266 |
| LLP-037-000036267 | to | LLP-037-000036267 |
| LLP-037-000036269 | to | LLP-037-000036269 |
| LLP-037-000036270 | to | LLP-037-000036270 |

| | | |
|---|---|---|
| LLP-037-000036271 | to | LLP-037-000036271 |
| LLP-037-000030107 | to | LLP-037-000030107 |
| LLP-037-000037122 | to | LLP-037-000037122 |
| LLP-037-000037123 | to | LLP-037-000037123 |
| LLP-037-000030108 | to | LLP-037-000030108 |
| LLP-037-000037136 | to | LLP-037-000037136 |
| LLP-037-000037137 | to | LLP-037-000037137 |
| LLP-037-000030241 | to | LLP-037-000030241 |
| LLP-037-000035202 | to | LLP-037-000035202 |
| LLP-037-000030572 | to | LLP-037-000030572 |
| LLP-037-000034509 | to | LLP-037-000034509 |
| LLP-037-000030609 | to | LLP-037-000030609 |
| LLP-037-000035143 | to | LLP-037-000035143 |
| LLP-037-000035144 | to | LLP-037-000035144 |
| LLP-037-000030676 | to | LLP-037-000030676 |
| LLP-037-000035594 | to | LLP-037-000035594 |
| LLP-037-000030708 | to | LLP-037-000030708 |
| LLP-037-000035111 | to | LLP-037-000035111 |
| LLP-037-000035114 | to | LLP-037-000035114 |
| LLP-037-000030789 | to | LLP-037-000030789 |
| LLP-037-000035681 | to | LLP-037-000035681 |
| LLP-037-000030953 | to | LLP-037-000030953 |
| LLP-037-000034944 | to | LLP-037-000034944 |
| LLP-037-000030988 | to | LLP-037-000030988 |
| LLP-037-000034688 | to | LLP-037-000034688 |
| LLP-037-000030995 | to | LLP-037-000030995 |
| LLP-037-000034932 | to | LLP-037-000034932 |
| LLP-037-000034934 | to | LLP-037-000034934 |
| LLP-037-000031104 | to | LLP-037-000031104 |
| LLP-037-000034867 | to | LLP-037-000034867 |
| LLP-037-000034868 | to | LLP-037-000034868 |
| LLP-037-000031219 | to | LLP-037-000031219 |
| LLP-037-000031224 | to | LLP-037-000031224 |
| LLP-037-000035618 | to | LLP-037-000035618 |
| LLP-037-000031235 | to | LLP-037-000031235 |
| LLP-037-000035020 | to | LLP-037-000035020 |
| LLP-037-000031267 | to | LLP-037-000031267 |
| LLP-037-000035716 | to | LLP-037-000035716 |
| LLP-037-000031268 | to | LLP-037-000031268 |
| LLP-037-000035800 | to | LLP-037-000035800 |
| LLP-037-000031354 | to | LLP-037-000031354 |
| LLP-037-000035476 | to | LLP-037-000035476 |
| LLP-037-000031493 | to | LLP-037-000031493 |
| LLP-037-000031516 | to | LLP-037-000031516 |

| | | |
|---|---|---|
| LLP-037-000031541 | to | LLP-037-000031541 |
| LLP-037-000039919 | to | LLP-037-000039919 |
| LLP-037-000031542 | to | LLP-037-000031542 |
| LLP-037-000031546 | to | LLP-037-000031546 |
| LLP-037-000040125 | to | LLP-037-000040125 |
| LLP-037-000031568 | to | LLP-037-000031568 |
| LLP-037-000040056 | to | LLP-037-000040056 |
| LLP-037-000031578 | to | LLP-037-000031578 |
| LLP-037-000039867 | to | LLP-037-000039867 |
| LLP-037-000031580 | to | LLP-037-000031580 |
| LLP-037-000031581 | to | LLP-037-000031581 |
| LLP-037-000039930 | to | LLP-037-000039930 |
| LLP-037-000031582 | to | LLP-037-000031582 |
| LLP-037-000040025 | to | LLP-037-000040025 |
| LLP-037-000031590 | to | LLP-037-000031590 |
| LLP-037-000037102 | to | LLP-037-000037102 |
| LLP-037-000031607 | to | LLP-037-000031607 |
| LLP-037-000038245 | to | LLP-037-000038245 |
| LLP-037-000038246 | to | LLP-037-000038246 |
| LLP-037-000038247 | to | LLP-037-000038247 |
| LLP-037-000038248 | to | LLP-037-000038248 |
| LLP-037-000038249 | to | LLP-037-000038249 |
| LLP-037-000038250 | to | LLP-037-000038250 |
| LLP-037-000038251 | to | LLP-037-000038251 |
| LLP-037-000038252 | to | LLP-037-000038252 |
| LLP-037-000038253 | to | LLP-037-000038253 |
| LLP-037-000038254 | to | LLP-037-000038254 |
| LLP-037-000038255 | to | LLP-037-000038255 |
| LLP-037-000031609 | to | LLP-037-000031609 |
| LLP-037-000037969 | to | LLP-037-000037969 |
| LLP-037-000037970 | to | LLP-037-000037970 |
| LLP-037-000037971 | to | LLP-037-000037971 |
| LLP-037-000037972 | to | LLP-037-000037972 |
| LLP-037-000031612 | to | LLP-037-000031612 |
| LLP-037-000038031 | to | LLP-037-000038031 |
| LLP-037-000038033 | to | LLP-037-000038033 |
| LLP-037-000031623 | to | LLP-037-000031623 |
| LLP-037-000038212 | to | LLP-037-000038212 |
| LLP-037-000038213 | to | LLP-037-000038213 |
| LLP-037-000038216 | to | LLP-037-000038216 |
| LLP-037-000038218 | to | LLP-037-000038218 |
| LLP-037-000031790 | to | LLP-037-000031790 |
| LLP-037-000039022 | to | LLP-037-000039022 |
| LLP-037-000031885 | to | LLP-037-000031885 |

| | | |
|---|---|---|
| LLP-037-000037615 | to | LLP-037-000037615 |
| LLP-037-000031934 | to | LLP-037-000031934 |
| LLP-037-000031955 | to | LLP-037-000031955 |
| LLP-037-000037732 | to | LLP-037-000037732 |
| LLP-037-000031963 | to | LLP-037-000031963 |
| LLP-037-000037733 | to | LLP-037-000037733 |
| LLP-037-000031964 | to | LLP-037-000031964 |
| LLP-037-000037752 | to | LLP-037-000037752 |
| LLP-037-000031971 | to | LLP-037-000031971 |
| LLP-037-000037944 | to | LLP-037-000037944 |
| LLP-037-000031977 | to | LLP-037-000031977 |
| LLP-037-000037661 | to | LLP-037-000037661 |
| LLP-037-000031978 | to | LLP-037-000031978 |
| LLP-037-000037723 | to | LLP-037-000037723 |
| LLP-037-000031979 | to | LLP-037-000031979 |
| LLP-037-000037745 | to | LLP-037-000037745 |
| LLP-037-000037746 | to | LLP-037-000037746 |
| LLP-037-000031980 | to | LLP-037-000031980 |
| LLP-037-000037782 | to | LLP-037-000037782 |
| LLP-037-000032014 | to | LLP-037-000032014 |
| LLP-037-000037621 | to | LLP-037-000037621 |
| LLP-037-000032018 | to | LLP-037-000032018 |
| LLP-037-000032022 | to | LLP-037-000032022 |
| LLP-037-000032031 | to | LLP-037-000032031 |
| LLP-037-000037663 | to | LLP-037-000037663 |
| LLP-037-000032033 | to | LLP-037-000032033 |
| LLP-037-000037743 | to | LLP-037-000037743 |
| LLP-037-000032035 | to | LLP-037-000032035 |
| LLP-037-000037815 | to | LLP-037-000037815 |
| LLP-037-000032042 | to | LLP-037-000032042 |
| LLP-037-000038038 | to | LLP-037-000038038 |
| LLP-037-000038039 | to | LLP-037-000038039 |
| LLP-037-000038041 | to | LLP-037-000038041 |
| LLP-037-000038043 | to | LLP-037-000038043 |
| LLP-037-000032043 | to | LLP-037-000032043 |
| LLP-037-000038076 | to | LLP-037-000038076 |
| LLP-037-000032044 | to | LLP-037-000032044 |
| LLP-037-000038102 | to | LLP-037-000038102 |
| LLP-037-000032056 | to | LLP-037-000032056 |
| LLP-037-000037591 | to | LLP-037-000037591 |
| LLP-037-000032057 | to | LLP-037-000032057 |
| LLP-037-000037946 | to | LLP-037-000037946 |
| LLP-037-000032065 | to | LLP-037-000032065 |
| LLP-037-000037802 | to | LLP-037-000037802 |

| | | |
|---|---|---|
| LLP-037-000032068 | to | LLP-037-000032068 |
| LLP-037-000037880 | to | LLP-037-000037880 |
| LLP-037-000032069 | to | LLP-037-000032069 |
| LLP-037-000037918 | to | LLP-037-000037918 |
| LLP-037-000032070 | to | LLP-037-000032070 |
| LLP-037-000037941 | to | LLP-037-000037941 |
| LLP-037-000032081 | to | LLP-037-000032081 |
| LLP-037-000039886 | to | LLP-037-000039886 |
| LLP-037-000032082 | to | LLP-037-000032082 |
| LLP-037-000039914 | to | LLP-037-000039914 |
| LLP-037-000032085 | to | LLP-037-000032085 |
| LLP-037-000040017 | to | LLP-037-000040017 |
| LLP-037-000032088 | to | LLP-037-000032088 |
| LLP-037-000040099 | to | LLP-037-000040099 |
| LLP-037-000032090 | to | LLP-037-000032090 |
| LLP-037-000038232 | to | LLP-037-000038232 |
| LLP-037-000032091 | to | LLP-037-000032091 |
| LLP-037-000038275 | to | LLP-037-000038275 |
| LLP-037-000032092 | to | LLP-037-000032092 |
| LLP-037-000038331 | to | LLP-037-000038331 |
| LLP-037-000032097 | to | LLP-037-000032097 |
| LLP-037-000038495 | to | LLP-037-000038495 |
| LLP-037-000038496 | to | LLP-037-000038496 |
| LLP-037-000032099 | to | LLP-037-000032099 |
| LLP-037-000032114 | to | LLP-037-000032114 |
| LLP-037-000038602 | to | LLP-037-000038602 |
| LLP-037-000032118 | to | LLP-037-000032118 |
| LLP-037-000038721 | to | LLP-037-000038721 |
| LLP-037-000032128 | to | LLP-037-000032128 |
| LLP-037-000039046 | to | LLP-037-000039046 |
| LLP-037-000032131 | to | LLP-037-000032131 |
| LLP-037-000038192 | to | LLP-037-000038192 |
| LLP-037-000032133 | to | LLP-037-000032133 |
| LLP-037-000038273 | to | LLP-037-000038273 |
| LLP-037-000032146 | to | LLP-037-000032146 |
| LLP-037-000038358 | to | LLP-037-000038358 |
| LLP-037-000038360 | to | LLP-037-000038360 |
| LLP-037-000032149 | to | LLP-037-000032149 |
| LLP-037-000032204 | to | LLP-037-000032204 |
| LLP-037-000040242 | to | LLP-037-000040242 |
| LLP-037-000032211 | to | LLP-037-000032211 |
| LLP-037-000040217 | to | LLP-037-000040217 |
| LLP-037-000032226 | to | LLP-037-000032226 |
| LLP-037-000037379 | to | LLP-037-000037379 |

| | | |
|---|---|---|
| LLP-037-000037380 | to | LLP-037-000037380 |
| LLP-037-000037381 | to | LLP-037-000037381 |
| LLP-037-000037382 | to | LLP-037-000037382 |
| LLP-037-000037383 | to | LLP-037-000037383 |
| LLP-037-000037384 | to | LLP-037-000037384 |
| LLP-037-000037385 | to | LLP-037-000037385 |
| LLP-037-000032254 | to | LLP-037-000032254 |
| LLP-037-000037739 | to | LLP-037-000037739 |
| LLP-037-000032257 | to | LLP-037-000032257 |
| LLP-037-000037841 | to | LLP-037-000037841 |
| LLP-037-000032280 | to | LLP-037-000032280 |
| LLP-037-000038755 | to | LLP-037-000038755 |
| LLP-037-000032286 | to | LLP-037-000032286 |
| LLP-037-000038951 | to | LLP-037-000038951 |
| LLP-037-000032289 | to | LLP-037-000032289 |
| LLP-037-000039043 | to | LLP-037-000039043 |
| LLP-037-000032296 | to | LLP-037-000032296 |
| LLP-037-000039281 | to | LLP-037-000039281 |
| LLP-037-000032300 | to | LLP-037-000032300 |
| LLP-037-000038635 | to | LLP-037-000038635 |
| LLP-037-000032310 | to | LLP-037-000032310 |
| LLP-037-000038049 | to | LLP-037-000038049 |
| LLP-037-000032316 | to | LLP-037-000032316 |
| LLP-037-000038916 | to | LLP-037-000038916 |
| LLP-037-000032319 | to | LLP-037-000032319 |
| LLP-037-000038244 | to | LLP-037-000038244 |
| LLP-037-000032328 | to | LLP-037-000032328 |
| LLP-037-000038053 | to | LLP-037-000038053 |
| LLP-037-000032335 | to | LLP-037-000032335 |
| LLP-037-000038318 | to | LLP-037-000038318 |
| LLP-037-000032340 | to | LLP-037-000032340 |
| LLP-037-000032360 | to | LLP-037-000032360 |
| LLP-037-000039878 | to | LLP-037-000039878 |
| LLP-037-000039879 | to | LLP-037-000039879 |
| LLP-037-000039881 | to | LLP-037-000039881 |
| LLP-037-000032367 | to | LLP-037-000032367 |
| LLP-037-000038948 | to | LLP-037-000038948 |
| LLP-037-000032368 | to | LLP-037-000032368 |
| LLP-037-000038991 | to | LLP-037-000038991 |
| LLP-037-000032372 | to | LLP-037-000032372 |
| LLP-037-000039163 | to | LLP-037-000039163 |
| LLP-037-000032373 | to | LLP-037-000032373 |
| LLP-037-000039202 | to | LLP-037-000039202 |
| LLP-037-000039203 | to | LLP-037-000039203 |

| | | |
|---|---|---|
| LLP-037-000032379 | to | LLP-037-000032379 |
| LLP-037-000032395 | to | LLP-037-000032395 |
| LLP-037-000038734 | to | LLP-037-000038734 |
| LLP-037-000038736 | to | LLP-037-000038736 |
| LLP-037-000032400 | to | LLP-037-000032400 |
| LLP-037-000039165 | to | LLP-037-000039165 |
| LLP-037-000039166 | to | LLP-037-000039166 |
| LLP-037-000039168 | to | LLP-037-000039168 |
| LLP-037-000039170 | to | LLP-037-000039170 |
| LLP-037-000039171 | to | LLP-037-000039171 |
| LLP-037-000032401 | to | LLP-037-000032401 |
| LLP-037-000038437 | to | LLP-037-000038437 |
| LLP-037-000032403 | to | LLP-037-000032403 |
| LLP-037-000038511 | to | LLP-037-000038511 |
| LLP-037-000032423 | to | LLP-037-000032423 |
| LLP-037-000039153 | to | LLP-037-000039153 |
| LLP-037-000032500 | to | LLP-037-000032500 |
| LLP-037-000037386 | to | LLP-037-000037386 |
| LLP-037-000032501 | to | LLP-037-000032501 |
| LLP-037-000037486 | to | LLP-037-000037486 |
| LLP-037-000037487 | to | LLP-037-000037487 |
| LLP-037-000037488 | to | LLP-037-000037488 |
| LLP-037-000032503 | to | LLP-037-000032503 |
| LLP-037-000037584 | to | LLP-037-000037584 |
| LLP-037-000032504 | to | LLP-037-000032504 |
| LLP-037-000037613 | to | LLP-037-000037613 |
| LLP-037-000032506 | to | LLP-037-000032506 |
| LLP-037-000037230 | to | LLP-037-000037230 |
| LLP-037-000032507 | to | LLP-037-000032507 |
| LLP-037-000037292 | to | LLP-037-000037292 |
| LLP-037-000032508 | to | LLP-037-000032508 |
| LLP-037-000037160 | to | LLP-037-000037160 |
| LLP-037-000037161 | to | LLP-037-000037161 |
| LLP-037-000037162 | to | LLP-037-000037162 |
| LLP-037-000037163 | to | LLP-037-000037163 |
| LLP-037-000032509 | to | LLP-037-000032509 |
| LLP-037-000037202 | to | LLP-037-000037202 |
| LLP-037-000032510 | to | LLP-037-000032510 |
| LLP-037-000037218 | to | LLP-037-000037218 |
| LLP-037-000032516 | to | LLP-037-000032516 |
| LLP-037-000037306 | to | LLP-037-000037306 |
| LLP-037-000032518 | to | LLP-037-000032518 |
| LLP-037-000037345 | to | LLP-037-000037345 |
| LLP-037-000032519 | to | LLP-037-000032519 |

| | | |
|---|---|---|
| LLP-037-000037395 | to | LLP-037-000037395 |
| LLP-037-000032524 | to | LLP-037-000032524 |
| LLP-037-000037235 | to | LLP-037-000037235 |
| LLP-037-000037236 | to | LLP-037-000037236 |
| LLP-037-000037237 | to | LLP-037-000037237 |
| LLP-037-000032536 | to | LLP-037-000032536 |
| LLP-037-000037355 | to | LLP-037-000037355 |
| LLP-037-000037359 | to | LLP-037-000037359 |
| LLP-037-000032558 | to | LLP-037-000032558 |
| LLP-037-000038950 | to | LLP-037-000038950 |
| LLP-037-000032579 | to | LLP-037-000032579 |
| LLP-037-000032580 | to | LLP-037-000032580 |
| LLP-037-000038604 | to | LLP-037-000038604 |
| LLP-037-000038605 | to | LLP-037-000038605 |
| LLP-037-000032601 | to | LLP-037-000032601 |
| LLP-037-000032609 | to | LLP-037-000032609 |
| LLP-037-000037391 | to | LLP-037-000037391 |
| LLP-037-000037394 | to | LLP-037-000037394 |
| LLP-037-000032613 | to | LLP-037-000032613 |
| LLP-037-000032626 | to | LLP-037-000032626 |
| LLP-037-000032627 | to | LLP-037-000032627 |
| LLP-037-000037720 | to | LLP-037-000037720 |
| LLP-037-000032668 | to | LLP-037-000032668 |
| LLP-037-000037920 | to | LLP-037-000037920 |
| LLP-037-000037924 | to | LLP-037-000037924 |
| LLP-037-000032673 | to | LLP-037-000032673 |
| LLP-037-000037725 | to | LLP-037-000037725 |
| LLP-037-000037726 | to | LLP-037-000037726 |
| LLP-037-000032677 | to | LLP-037-000032677 |
| LLP-037-000037854 | to | LLP-037-000037854 |
| LLP-037-000032708 | to | LLP-037-000032708 |
| LLP-037-000038084 | to | LLP-037-000038084 |
| LLP-037-000032747 | to | LLP-037-000032747 |
| LLP-037-000038050 | to | LLP-037-000038050 |
| LLP-037-000032791 | to | LLP-037-000032791 |
| LLP-037-000039390 | to | LLP-037-000039390 |
| LLP-037-000032827 | to | LLP-037-000032827 |
| LLP-037-000039109 | to | LLP-037-000039109 |
| LLP-037-000032858 | to | LLP-037-000032858 |
| LLP-037-000039882 | to | LLP-037-000039882 |
| LLP-037-000032891 | to | LLP-037-000032891 |
| LLP-037-000040298 | to | LLP-037-000040298 |
| LLP-037-000032892 | to | LLP-037-000032892 |
| LLP-037-000037342 | to | LLP-037-000037342 |

| | | |
|---|---|---|
| LLP-037-000037343 | to | LLP-037-000037343 |
| LLP-037-000037344 | to | LLP-037-000037344 |
| LLP-037-000032897 | to | LLP-037-000032897 |
| LLP-037-000037523 | to | LLP-037-000037523 |
| LLP-037-000032904 | to | LLP-037-000032904 |
| LLP-037-000037753 | to | LLP-037-000037753 |
| LLP-037-000032910 | to | LLP-037-000032910 |
| LLP-037-000037888 | to | LLP-037-000037888 |
| LLP-037-000032938 | to | LLP-037-000032938 |
| LLP-037-000039062 | to | LLP-037-000039062 |
| LLP-037-000032966 | to | LLP-037-000032966 |
| LLP-037-000038478 | to | LLP-037-000038478 |
| LLP-037-000032973 | to | LLP-037-000032973 |
| LLP-037-000038756 | to | LLP-037-000038756 |
| LLP-037-000038757 | to | LLP-037-000038757 |
| LLP-037-000032974 | to | LLP-037-000032974 |
| LLP-037-000038795 | to | LLP-037-000038795 |
| LLP-037-000032975 | to | LLP-037-000032975 |
| LLP-037-000038845 | to | LLP-037-000038845 |
| LLP-037-000032976 | to | LLP-037-000032976 |
| LLP-037-000038865 | to | LLP-037-000038865 |
| LLP-037-000032977 | to | LLP-037-000032977 |
| LLP-037-000039002 | to | LLP-037-000039002 |
| LLP-037-000032980 | to | LLP-037-000032980 |
| LLP-037-000039161 | to | LLP-037-000039161 |
| LLP-037-000032982 | to | LLP-037-000032982 |
| LLP-037-000039212 | to | LLP-037-000039212 |
| LLP-037-000032983 | to | LLP-037-000032983 |
| LLP-037-000039262 | to | LLP-037-000039262 |
| LLP-037-000032990 | to | LLP-037-000032990 |
| LLP-037-000038689 | to | LLP-037-000038689 |
| LLP-037-000033115 | to | LLP-037-000033115 |
| LLP-037-000039901 | to | LLP-037-000039901 |
| LLP-037-000033189 | to | LLP-037-000033189 |
| LLP-037-000038430 | to | LLP-037-000038430 |
| LLP-037-000033228 | to | LLP-037-000033228 |
| LLP-037-000037361 | to | LLP-037-000037361 |
| LLP-037-000033235 | to | LLP-037-000033235 |
| LLP-037-000037413 | to | LLP-037-000037413 |
| LLP-037-000033255 | to | LLP-037-000033255 |
| LLP-037-000037800 | to | LLP-037-000037800 |
| LLP-037-000033316 | to | LLP-037-000033316 |
| LLP-037-000033322 | to | LLP-037-000033322 |
| LLP-037-000038361 | to | LLP-037-000038361 |

| | | |
|---|---|---|
| LLP-037-000033549 | to | LLP-037-000033549 |
| LLP-037-000039563 | to | LLP-037-000039563 |
| LLP-037-000039565 | to | LLP-037-000039565 |
| LLP-037-000033552 | to | LLP-037-000033552 |
| LLP-037-000038806 | to | LLP-037-000038806 |
| LLP-037-000038807 | to | LLP-037-000038807 |
| LLP-037-000033636 | to | LLP-037-000033636 |
| LLP-037-000038506 | to | LLP-037-000038506 |
| LLP-037-000038508 | to | LLP-037-000038508 |
| LLP-037-000033836 | to | LLP-037-000033836 |
| LLP-037-000038562 | to | LLP-037-000038562 |
| LLP-037-000033861 | to | LLP-037-000033861 |
| LLP-037-000038801 | to | LLP-037-000038801 |
| LLP-037-000038802 | to | LLP-037-000038802 |
| LLP-037-000033896 | to | LLP-037-000033896 |
| LLP-037-000039944 | to | LLP-037-000039944 |
| LLP-037-000039945 | to | LLP-037-000039945 |
| LLP-037-000033909 | to | LLP-037-000033909 |
| LLP-037-000039428 | to | LLP-037-000039428 |
| LLP-037-000034073 | to | LLP-037-000034073 |
| LLP-037-000039497 | to | LLP-037-000039497 |
| LLP-037-000040420 | to | LLP-037-000040420 |
| LLP-037-000040421 | to | LLP-037-000040421 |
| LLP-037-000040422 | to | LLP-037-000040422 |
| LLP-037-000040423 | to | LLP-037-000040423 |
| LLP-037-000040424 | to | LLP-037-000040424 |
| LLP-037-000034083 | to | LLP-037-000034083 |
| LLP-037-000039712 | to | LLP-037-000039712 |
| LLP-037-000040426 | to | LLP-037-000040426 |
| LLP-037-000040427 | to | LLP-037-000040427 |
| LLP-037-000040428 | to | LLP-037-000040428 |
| LLP-037-000040429 | to | LLP-037-000040429 |
| LLP-037-000040430 | to | LLP-037-000040430 |
| LLP-037-000034113 | to | LLP-037-000034113 |
| LLP-037-000039631 | to | LLP-037-000039631 |
| LLP-037-000034115 | to | LLP-037-000034115 |
| LLP-037-000039696 | to | LLP-037-000039696 |
| LLP-037-000034139 | to | LLP-037-000034139 |
| LLP-037-000039629 | to | LLP-037-000039629 |
| LLP-037-000034153 | to | LLP-037-000034153 |
| LLP-037-000039736 | to | LLP-037-000039736 |
| LLP-037-000039749 | to | LLP-037-000039749 |
| LLP-037-000034170 | to | LLP-037-000034170 |
| LLP-037-000039656 | to | LLP-037-000039656 |

| | | |
|---|---|---|
| LLP-037-000039657 | to | LLP-037-000039657 |
| LLP-037-000034204 | to | LLP-037-000034204 |
| LLP-037-000040284 | to | LLP-037-000040284 |
| LLP-037-000034233 | to | LLP-037-000034233 |
| LLP-037-000039608 | to | LLP-037-000039608 |
| LLP-037-000040417 | to | LLP-037-000040417 |
| LLP-037-000034264 | to | LLP-037-000034264 |
| LLP-037-000039652 | to | LLP-037-000039652 |
| LLP-037-000039653 | to | LLP-037-000039653 |
| LLP-037-000039654 | to | LLP-037-000039654 |
| LLP-038-000000076 | to | LLP-038-000000076 |
| LLP-038-000002585 | to | LLP-038-000002585 |
| LLP-038-000000526 | to | LLP-038-000000526 |
| LLP-038-000003418 | to | LLP-038-000003418 |
| LLP-038-000000572 | to | LLP-038-000000572 |
| LLP-038-000003154 | to | LLP-038-000003154 |
| LLP-038-000000573 | to | LLP-038-000000573 |
| LLP-038-000003190 | to | LLP-038-000003190 |
| LLP-038-000000575 | to | LLP-038-000000575 |
| LLP-038-000003233 | to | LLP-038-000003233 |
| LLP-038-000003237 | to | LLP-038-000003237 |
| LLP-038-000000576 | to | LLP-038-000000576 |
| LLP-038-000003284 | to | LLP-038-000003284 |
| LLP-038-000003285 | to | LLP-038-000003285 |
| LLP-038-000000607 | to | LLP-038-000000607 |
| LLP-038-000003322 | to | LLP-038-000003322 |
| LLP-038-000003323 | to | LLP-038-000003323 |
| LLP-038-000003324 | to | LLP-038-000003324 |
| LLP-038-000000608 | to | LLP-038-000000608 |
| LLP-038-000003357 | to | LLP-038-000003357 |
| LLP-038-000003358 | to | LLP-038-000003358 |
| LLP-038-000000616 | to | LLP-038-000000616 |
| LLP-038-000003044 | to | LLP-038-000003044 |
| LLP-038-000000633 | to | LLP-038-000000633 |
| LLP-038-000003019 | to | LLP-038-000003019 |
| LLP-038-000000635 | to | LLP-038-000000635 |
| LLP-038-000002966 | to | LLP-038-000002966 |
| LLP-038-000002967 | to | LLP-038-000002967 |
| LLP-038-000002968 | to | LLP-038-000002968 |
| LLP-038-000000643 | to | LLP-038-000000643 |
| LLP-038-000003430 | to | LLP-038-000003430 |
| LLP-038-000000644 | to | LLP-038-000000644 |
| LLP-038-000003013 | to | LLP-038-000003013 |
| LLP-038-000000813 | to | LLP-038-000000813 |

| | | |
|---|---|---|
| LLP-038-000003293 | to | LLP-038-000003293 |
| LLP-038-000000847 | to | LLP-038-000000847 |
| LLP-038-000003406 | to | LLP-038-000003406 |
| LLP-038-000003408 | to | LLP-038-000003408 |
| LLP-038-000003409 | to | LLP-038-000003409 |
| LLP-038-000000968 | to | LLP-038-000000968 |
| LLP-038-000001098 | to | LLP-038-000001098 |
| LLP-038-000003664 | to | LLP-038-000003664 |
| LLP-038-000001130 | to | LLP-038-000001130 |
| LLP-038-000003582 | to | LLP-038-000003582 |
| LLP-038-000003583 | to | LLP-038-000003583 |
| LLP-038-000001220 | to | LLP-038-000001220 |
| LLP-038-000003674 | to | LLP-038-000003674 |
| LLP-038-000001313 | to | LLP-038-000001313 |
| LLP-038-000003956 | to | LLP-038-000003956 |
| LLP-038-000003957 | to | LLP-038-000003957 |
| LLP-038-000001319 | to | LLP-038-000001319 |
| LLP-038-000001320 | to | LLP-038-000001320 |
| LLP-038-000004137 | to | LLP-038-000004137 |
| LLP-038-000001322 | to | LLP-038-000001322 |
| LLP-038-000001328 | to | LLP-038-000001328 |
| LLP-038-000003898 | to | LLP-038-000003898 |
| LLP-038-000003899 | to | LLP-038-000003899 |
| LLP-038-000001336 | to | LLP-038-000001336 |
| LLP-038-000001357 | to | LLP-038-000001357 |
| LLP-038-000003942 | to | LLP-038-000003942 |
| LLP-038-000005589 | to | LLP-038-000005589 |
| LLP-038-000001471 | to | LLP-038-000001471 |
| LLP-038-000004790 | to | LLP-038-000004790 |
| LLP-038-000001486 | to | LLP-038-000001486 |
| LLP-038-000004646 | to | LLP-038-000004646 |
| LLP-038-000004647 | to | LLP-038-000004647 |
| LLP-038-000004648 | to | LLP-038-000004648 |
| LLP-038-000001519 | to | LLP-038-000001519 |
| LLP-038-000004554 | to | LLP-038-000004554 |
| LLP-038-000004555 | to | LLP-038-000004555 |
| LLP-038-000004556 | to | LLP-038-000004556 |
| LLP-038-000001520 | to | LLP-038-000001520 |
| LLP-038-000004567 | to | LLP-038-000004567 |
| LLP-038-000004568 | to | LLP-038-000004568 |
| LLP-038-000004569 | to | LLP-038-000004569 |
| LLP-038-000001521 | to | LLP-038-000001521 |
| LLP-038-000004585 | to | LLP-038-000004585 |
| LLP-038-000004586 | to | LLP-038-000004586 |

| | | |
|---|---|---|
| LLP-038-000004587 | to | LLP-038-000004587 |
| LLP-038-000001528 | to | LLP-038-000001528 |
| LLP-038-000004662 | to | LLP-038-000004662 |
| LLP-038-000001531 | to | LLP-038-000001531 |
| LLP-038-000004739 | to | LLP-038-000004739 |
| LLP-038-000004740 | to | LLP-038-000004740 |
| LLP-038-000004742 | to | LLP-038-000004742 |
| LLP-038-000001543 | to | LLP-038-000001543 |
| LLP-038-000004517 | to | LLP-038-000004517 |
| LLP-038-000001552 | to | LLP-038-000001552 |
| LLP-038-000004683 | to | LLP-038-000004683 |
| LLP-038-000001557 | to | LLP-038-000001557 |
| LLP-038-000004502 | to | LLP-038-000004502 |
| LLP-038-000001559 | to | LLP-038-000001559 |
| LLP-038-000004523 | to | LLP-038-000004523 |
| LLP-038-000001560 | to | LLP-038-000001560 |
| LLP-038-000001562 | to | LLP-038-000001562 |
| LLP-038-000004741 | to | LLP-038-000004741 |
| LLP-038-000001565 | to | LLP-038-000001565 |
| LLP-038-000004830 | to | LLP-038-000004830 |
| LLP-038-000001571 | to | LLP-038-000001571 |
| LLP-038-000004946 | to | LLP-038-000004946 |
| LLP-038-000004947 | to | LLP-038-000004947 |
| LLP-038-000004948 | to | LLP-038-000004948 |
| LLP-038-000001574 | to | LLP-038-000001574 |
| LLP-038-000004489 | to | LLP-038-000004489 |
| LLP-038-000001676 | to | LLP-038-000001676 |
| LLP-038-000004957 | to | LLP-038-000004957 |
| LLP-038-000001677 | to | LLP-038-000001677 |
| LLP-038-000004971 | to | LLP-038-000004971 |
| LLP-038-000001688 | to | LLP-038-000001688 |
| LLP-038-000005332 | to | LLP-038-000005332 |
| LLP-038-000001698 | to | LLP-038-000001698 |
| LLP-038-000004863 | to | LLP-038-000004863 |
| LLP-038-000004864 | to | LLP-038-000004864 |
| LLP-038-000001701 | to | LLP-038-000001701 |
| LLP-038-000005207 | to | LLP-038-000005207 |
| LLP-038-000001702 | to | LLP-038-000001702 |
| LLP-038-000005202 | to | LLP-038-000005202 |
| LLP-038-000001776 | to | LLP-038-000001776 |
| LLP-038-000005014 | to | LLP-038-000005014 |
| LLP-038-000001777 | to | LLP-038-000001777 |
| LLP-038-000005029 | to | LLP-038-000005029 |
| LLP-038-000001778 | to | LLP-038-000001778 |

| | | |
|---|---|---|
| LLP-038-000005060 | to | LLP-038-000005060 |
| LLP-038-000001842 | to | LLP-038-000001842 |
| LLP-038-000004793 | to | LLP-038-000004793 |
| LLP-038-000001933 | to | LLP-038-000001933 |
| LLP-038-000001934 | to | LLP-038-000001934 |
| LLP-038-000001944 | to | LLP-038-000001944 |
| LLP-038-000001950 | to | LLP-038-000001950 |
| LLP-038-000004925 | to | LLP-038-000004925 |
| LLP-038-000001951 | to | LLP-038-000001951 |
| LLP-038-000001954 | to | LLP-038-000001954 |
| LLP-038-000005007 | to | LLP-038-000005007 |
| LLP-038-000005010 | to | LLP-038-000005010 |
| LLP-038-000001955 | to | LLP-038-000001955 |
| LLP-038-000001959 | to | LLP-038-000001959 |
| LLP-038-000004655 | to | LLP-038-000004655 |
| LLP-038-000004656 | to | LLP-038-000004656 |
| LLP-038-000001976 | to | LLP-038-000001976 |
| LLP-038-000002063 | to | LLP-038-000002063 |
| LLP-038-000005089 | to | LLP-038-000005089 |
| LLP-038-000005090 | to | LLP-038-000005090 |
| LLP-038-000005092 | to | LLP-038-000005092 |
| LLP-038-000005093 | to | LLP-038-000005093 |
| LLP-038-000002109 | to | LLP-038-000002109 |
| LLP-038-000004264 | to | LLP-038-000004264 |
| LLP-038-000005594 | to | LLP-038-000005594 |
| LLP-038-000002110 | to | LLP-038-000002110 |
| LLP-038-000004295 | to | LLP-038-000004295 |
| LLP-038-000005595 | to | LLP-038-000005595 |
| LLP-038-000002124 | to | LLP-038-000002124 |
| LLP-038-000005150 | to | LLP-038-000005150 |
| LLP-038-000005151 | to | LLP-038-000005151 |
| LLP-038-000005152 | to | LLP-038-000005152 |
| LLP-038-000005153 | to | LLP-038-000005153 |
| LLP-038-000005154 | to | LLP-038-000005154 |
| LLP-038-000005155 | to | LLP-038-000005155 |
| LLP-038-000005156 | to | LLP-038-000005156 |
| LLP-038-000005157 | to | LLP-038-000005157 |
| LLP-038-000002134 | to | LLP-038-000002134 |
| LLP-038-000004283 | to | LLP-038-000004283 |
| LLP-038-000002135 | to | LLP-038-000002135 |
| LLP-038-000004311 | to | LLP-038-000004311 |
| LLP-038-000004312 | to | LLP-038-000004312 |
| LLP-038-000002167 | to | LLP-038-000002167 |
| LLP-038-000004111 | to | LLP-038-000004111 |

| | | |
|---|---|---|
| LLP-038-000004112 | to | LLP-038-000004112 |
| LLP-038-000004113 | to | LLP-038-000004113 |
| LLP-038-000002175 | to | LLP-038-000002175 |
| LLP-038-000005337 | to | LLP-038-000005337 |
| LLP-038-000002224 | to | LLP-038-000002224 |
| LLP-038-000005454 | to | LLP-038-000005454 |
| LLP-038-000005455 | to | LLP-038-000005455 |
| LLP-038-000002247 | to | LLP-038-000002247 |
| LLP-038-000004142 | to | LLP-038-000004142 |
| LLP-038-000004143 | to | LLP-038-000004143 |
| LLP-038-000004144 | to | LLP-038-000004144 |
| LLP-038-000002308 | to | LLP-038-000002308 |
| LLP-038-000004165 | to | LLP-038-000004165 |
| LLP-038-000004166 | to | LLP-038-000004166 |
| LLP-039-000000001 | to | LLP-039-000000001 |
| LLP-039-000000592 | to | LLP-039-000000592 |
| LLP-039-000000174 | to | LLP-039-000000174 |
| LLP-039-000000730 | to | LLP-039-000000730 |
| LLP-039-000000731 | to | LLP-039-000000731 |
| LLP-039-000000732 | to | LLP-039-000000732 |
| LLP-039-000000175 | to | LLP-039-000000175 |
| LLP-039-000000734 | to | LLP-039-000000734 |
| LLP-039-000000735 | to | LLP-039-000000735 |
| LLP-039-000000736 | to | LLP-039-000000736 |
| LLP-039-000000177 | to | LLP-039-000000177 |
| LLP-039-000000739 | to | LLP-039-000000739 |
| LLP-039-000000740 | to | LLP-039-000000740 |
| LLP-039-000000741 | to | LLP-039-000000741 |
| LLP-039-000000203 | to | LLP-039-000000203 |
| LLP-039-000000767 | to | LLP-039-000000767 |
| LLP-039-000000204 | to | LLP-039-000000204 |
| LLP-039-000000771 | to | LLP-039-000000771 |
| LLP-039-000000218 | to | LLP-039-000000218 |
| LLP-039-000000804 | to | LLP-039-000000804 |
| LLP-039-000000232 | to | LLP-039-000000232 |
| LLP-039-000000746 | to | LLP-039-000000746 |
| LLP-039-000001015 | to | LLP-039-000001015 |
| LLP-039-000001016 | to | LLP-039-000001016 |
| LLP-039-000001017 | to | LLP-039-000001017 |
| LLP-039-000000248 | to | LLP-039-000000248 |
| LLP-039-000000768 | to | LLP-039-000000768 |
| LLP-039-000000769 | to | LLP-039-000000769 |
| LLP-039-000000770 | to | LLP-039-000000770 |
| LLP-039-000000255 | to | LLP-039-000000255 |

| | | |
|---|---|---|
| LLP-039-000000802 | to | LLP-039-000000802 |
| LLP-039-000000535 | to | LLP-039-000000535 |
| LLP-039-000000872 | to | LLP-039-000000872 |
| LLP-039-000001047 | to | LLP-039-000001047 |
| LLP-039-000006436 | to | LLP-039-000006436 |
| LLP-039-000001048 | to | LLP-039-000001048 |
| LLP-039-000006453 | to | LLP-039-000006453 |
| LLP-039-000001189 | to | LLP-039-000001189 |
| LLP-039-000006060 | to | LLP-039-000006060 |
| LLP-039-000006061 | to | LLP-039-000006061 |
| LLP-039-000001196 | to | LLP-039-000001196 |
| LLP-039-000006176 | to | LLP-039-000006176 |
| LLP-039-000001201 | to | LLP-039-000001201 |
| LLP-039-000005955 | to | LLP-039-000005955 |
| LLP-039-000001202 | to | LLP-039-000001202 |
| LLP-039-000005857 | to | LLP-039-000005857 |
| LLP-039-000001204 | to | LLP-039-000001204 |
| LLP-039-000005957 | to | LLP-039-000005957 |
| LLP-039-000001205 | to | LLP-039-000001205 |
| LLP-039-000005961 | to | LLP-039-000005961 |
| LLP-039-000001210 | to | LLP-039-000001210 |
| LLP-039-000006012 | to | LLP-039-000006012 |
| LLP-039-000001221 | to | LLP-039-000001221 |
| LLP-039-000006141 | to | LLP-039-000006141 |
| LLP-039-000001238 | to | LLP-039-000001238 |
| LLP-039-000006048 | to | LLP-039-000006048 |
| LLP-039-000006050 | to | LLP-039-000006050 |
| LLP-039-000001240 | to | LLP-039-000001240 |
| LLP-039-000006081 | to | LLP-039-000006081 |
| LLP-039-000006082 | to | LLP-039-000006082 |
| LLP-039-000001244 | to | LLP-039-000001244 |
| LLP-039-000007572 | to | LLP-039-000007572 |
| LLP-039-000007573 | to | LLP-039-000007573 |
| LLP-039-000001277 | to | LLP-039-000001277 |
| LLP-039-000007634 | to | LLP-039-000007634 |
| LLP-039-000001278 | to | LLP-039-000001278 |
| LLP-039-000007478 | to | LLP-039-000007478 |
| LLP-039-000001279 | to | LLP-039-000001279 |
| LLP-039-000007481 | to | LLP-039-000007481 |
| LLP-039-000001281 | to | LLP-039-000001281 |
| LLP-039-000007511 | to | LLP-039-000007511 |
| LLP-039-000001288 | to | LLP-039-000001288 |
| LLP-039-000006317 | to | LLP-039-000006317 |
| LLP-039-000001289 | to | LLP-039-000001289 |

| | | |
|---|---|---|
| LLP-039-000006329 | to | LLP-039-000006329 |
| LLP-039-000001290 | to | LLP-039-000001290 |
| LLP-039-000006341 | to | LLP-039-000006341 |
| LLP-039-000001342 | to | LLP-039-000001342 |
| LLP-039-000006371 | to | LLP-039-000006371 |
| LLP-039-000001395 | to | LLP-039-000001395 |
| LLP-039-000006165 | to | LLP-039-000006165 |
| LLP-039-000001416 | to | LLP-039-000001416 |
| LLP-039-000006255 | to | LLP-039-000006255 |
| LLP-039-000001438 | to | LLP-039-000001438 |
| LLP-039-000006660 | to | LLP-039-000006660 |
| LLP-039-000001439 | to | LLP-039-000001439 |
| LLP-039-000006688 | to | LLP-039-000006688 |
| LLP-039-000001443 | to | LLP-039-000001443 |
| LLP-039-000006839 | to | LLP-039-000006839 |
| LLP-039-000001444 | to | LLP-039-000001444 |
| LLP-039-000006851 | to | LLP-039-000006851 |
| LLP-039-000001497 | to | LLP-039-000001497 |
| LLP-039-000006072 | to | LLP-039-000006072 |
| LLP-039-000001542 | to | LLP-039-000001542 |
| LLP-039-000006352 | to | LLP-039-000006352 |
| LLP-039-000006355 | to | LLP-039-000006355 |
| LLP-039-000001543 | to | LLP-039-000001543 |
| LLP-039-000006360 | to | LLP-039-000006360 |
| LLP-039-000006361 | to | LLP-039-000006361 |
| LLP-039-000001544 | to | LLP-039-000001544 |
| LLP-039-000006372 | to | LLP-039-000006372 |
| LLP-039-000006373 | to | LLP-039-000006373 |
| LLP-039-000001636 | to | LLP-039-000001636 |
| LLP-039-000007618 | to | LLP-039-000007618 |
| LLP-039-000007619 | to | LLP-039-000007619 |
| LLP-039-000007621 | to | LLP-039-000007621 |
| LLP-039-000007622 | to | LLP-039-000007622 |
| LLP-039-000001669 | to | LLP-039-000001669 |
| LLP-039-000007537 | to | LLP-039-000007537 |
| LLP-039-000001729 | to | LLP-039-000001729 |
| LLP-039-000006957 | to | LLP-039-000006957 |
| LLP-039-000001766 | to | LLP-039-000001766 |
| LLP-039-000007374 | to | LLP-039-000007374 |
| LLP-039-000007375 | to | LLP-039-000007375 |
| LLP-039-000001767 | to | LLP-039-000001767 |
| LLP-039-000007382 | to | LLP-039-000007382 |
| LLP-039-000001787 | to | LLP-039-000001787 |
| LLP-039-000007670 | to | LLP-039-000007670 |

69

| | | |
|---|---|---|
| LLP-039-000007671 | to | LLP-039-000007671 |
| LLP-039-000001788 | to | LLP-039-000001788 |
| LLP-039-000007694 | to | LLP-039-000007694 |
| LLP-039-000001900 | to | LLP-039-000001900 |
| LLP-039-000006755 | to | LLP-039-000006755 |
| LLP-039-000001906 | to | LLP-039-000001906 |
| LLP-039-000006861 | to | LLP-039-000006861 |
| LLP-039-000001926 | to | LLP-039-000001926 |
| LLP-039-000006462 | to | LLP-039-000006462 |
| LLP-039-000006463 | to | LLP-039-000006463 |
| LLP-039-000001929 | to | LLP-039-000001929 |
| LLP-039-000006549 | to | LLP-039-000006549 |
| LLP-039-000001930 | to | LLP-039-000001930 |
| LLP-039-000006598 | to | LLP-039-000006598 |
| LLP-039-000001980 | to | LLP-039-000001980 |
| LLP-039-000005450 | to | LLP-039-000005450 |
| LLP-039-000001981 | to | LLP-039-000001981 |
| LLP-039-000005456 | to | LLP-039-000005456 |
| LLP-039-000001989 | to | LLP-039-000001989 |
| LLP-039-000005533 | to | LLP-039-000005533 |
| LLP-039-000001990 | to | LLP-039-000001990 |
| LLP-039-000005540 | to | LLP-039-000005540 |
| LLP-039-000001991 | to | LLP-039-000001991 |
| LLP-039-000005577 | to | LLP-039-000005577 |
| LLP-039-000001993 | to | LLP-039-000001993 |
| LLP-039-000005605 | to | LLP-039-000005605 |
| LLP-039-000001995 | to | LLP-039-000001995 |
| LLP-039-000005641 | to | LLP-039-000005641 |
| LLP-039-000001996 | to | LLP-039-000001996 |
| LLP-039-000005701 | to | LLP-039-000005701 |
| LLP-039-000002004 | to | LLP-039-000002004 |
| LLP-039-000005147 | to | LLP-039-000005147 |
| LLP-039-000002005 | to | LLP-039-000002005 |
| LLP-039-000005124 | to | LLP-039-000005124 |
| LLP-039-000002006 | to | LLP-039-000002006 |
| LLP-039-000005067 | to | LLP-039-000005067 |
| LLP-039-000002008 | to | LLP-039-000002008 |
| LLP-039-000005045 | to | LLP-039-000005045 |
| LLP-039-000002013 | to | LLP-039-000002013 |
| LLP-039-000005060 | to | LLP-039-000005060 |
| LLP-039-000002014 | to | LLP-039-000002014 |
| LLP-039-000005064 | to | LLP-039-000005064 |
| LLP-039-000002015 | to | LLP-039-000002015 |
| LLP-039-000005073 | to | LLP-039-000005073 |

| | | |
|---|---|---|
| LLP-039-000002017 | to | LLP-039-000002017 |
| LLP-039-000005099 | to | LLP-039-000005099 |
| LLP-039-000002019 | to | LLP-039-000002019 |
| LLP-039-000005161 | to | LLP-039-000005161 |
| LLP-039-000002025 | to | LLP-039-000002025 |
| LLP-039-000005311 | to | LLP-039-000005311 |
| LLP-039-000002026 | to | LLP-039-000002026 |
| LLP-039-000005320 | to | LLP-039-000005320 |
| LLP-039-000002101 | to | LLP-039-000002101 |
| LLP-039-000008179 | to | LLP-039-000008179 |
| LLP-039-000002324 | to | LLP-039-000002324 |
| LLP-039-000006128 | to | LLP-039-000006128 |
| LLP-039-000006130 | to | LLP-039-000006130 |
| LLP-039-000006131 | to | LLP-039-000006131 |
| LLP-039-000002325 | to | LLP-039-000002325 |
| LLP-039-000006152 | to | LLP-039-000006152 |
| LLP-039-000006158 | to | LLP-039-000006158 |
| LLP-039-000006160 | to | LLP-039-000006160 |
| LLP-039-000002326 | to | LLP-039-000002326 |
| LLP-039-000006192 | to | LLP-039-000006192 |
| LLP-039-000006193 | to | LLP-039-000006193 |
| LLP-039-000006194 | to | LLP-039-000006194 |
| LLP-039-000002543 | to | LLP-039-000002543 |
| LLP-039-000005585 | to | LLP-039-000005585 |
| LLP-039-000002544 | to | LLP-039-000002544 |
| LLP-039-000005600 | to | LLP-039-000005600 |
| LLP-039-000002549 | to | LLP-039-000002549 |
| LLP-039-000005737 | to | LLP-039-000005737 |
| LLP-039-000005739 | to | LLP-039-000005739 |
| LLP-039-000005740 | to | LLP-039-000005740 |
| LLP-039-000005741 | to | LLP-039-000005741 |
| LLP-039-000005742 | to | LLP-039-000005742 |
| LLP-039-000005743 | to | LLP-039-000005743 |
| LLP-039-000005744 | to | LLP-039-000005744 |
| LLP-039-000005745 | to | LLP-039-000005745 |
| LLP-039-000002550 | to | LLP-039-000002550 |
| LLP-039-000005773 | to | LLP-039-000005773 |
| LLP-039-000005774 | to | LLP-039-000005774 |
| LLP-039-000005775 | to | LLP-039-000005775 |
| LLP-039-000005777 | to | LLP-039-000005777 |
| LLP-039-000005779 | to | LLP-039-000005779 |
| LLP-039-000005780 | to | LLP-039-000005780 |
| LLP-039-000005781 | to | LLP-039-000005781 |
| LLP-039-000005782 | to | LLP-039-000005782 |

| | | |
|---|---|---|
| LLP-039-000002555 | to | LLP-039-000002555 |
| LLP-039-000005852 | to | LLP-039-000005852 |
| LLP-039-000005853 | to | LLP-039-000005853 |
| LLP-039-000002753 | to | LLP-039-000002753 |
| LLP-039-000004999 | to | LLP-039-000004999 |
| LLP-039-000003091 | to | LLP-039-000003091 |
| LLP-039-000008595 | to | LLP-039-000008595 |
| LLP-039-000003096 | to | LLP-039-000003096 |
| LLP-039-000008598 | to | LLP-039-000008598 |
| LLP-039-000003098 | to | LLP-039-000003098 |
| LLP-039-000008401 | to | LLP-039-000008401 |
| LLP-039-000003102 | to | LLP-039-000003102 |
| LLP-039-000008314 | to | LLP-039-000008314 |
| LLP-039-000003380 | to | LLP-039-000003380 |
| LLP-039-000005220 | to | LLP-039-000005220 |
| LLP-039-000003398 | to | LLP-039-000003398 |
| LLP-039-000005328 | to | LLP-039-000005328 |
| LLP-039-000003695 | to | LLP-039-000003695 |
| LLP-039-000006490 | to | LLP-039-000006490 |
| LLP-039-000008645 | to | LLP-039-000008645 |
| LLP-039-000003735 | to | LLP-039-000003735 |
| LLP-039-000008487 | to | LLP-039-000008487 |
| LLP-039-000003765 | to | LLP-039-000003765 |
| LLP-039-000008320 | to | LLP-039-000008320 |
| LLP-039-000003766 | to | LLP-039-000003766 |
| LLP-039-000008392 | to | LLP-039-000008392 |
| LLP-039-000003822 | to | LLP-039-000003822 |
| LLP-039-000008098 | to | LLP-039-000008098 |
| LLP-039-000008099 | to | LLP-039-000008099 |
| LLP-039-000008100 | to | LLP-039-000008100 |
| LLP-039-000003855 | to | LLP-039-000003855 |
| LLP-039-000005856 | to | LLP-039-000005856 |
| LLP-039-000003894 | to | LLP-039-000003894 |
| LLP-039-000006325 | to | LLP-039-000006325 |
| LLP-039-000003965 | to | LLP-039-000003965 |
| LLP-039-000005597 | to | LLP-039-000005597 |
| LLP-039-000003969 | to | LLP-039-000003969 |
| LLP-039-000005514 | to | LLP-039-000005514 |
| LLP-039-000004486 | to | LLP-039-000004486 |
| LLP-039-000007433 | to | LLP-039-000007433 |
| LLP-039-000004724 | to | LLP-039-000004724 |
| LLP-039-000006370 | to | LLP-039-000006370 |
| LLP-040-000000261 | to | LLP-040-000000261 |
| LLP-040-000000643 | to | LLP-040-000000643 |

| | | |
|---|---|---|
| LLP-040-000000644 | to | LLP-040-000000644 |
| LLP-040-000000645 | to | LLP-040-000000645 |
| LLP-040-000000748 | to | LLP-040-000000748 |
| LLP-040-000008545 | to | LLP-040-000008545 |
| LLP-040-000000783 | to | LLP-040-000000783 |
| LLP-040-000008657 | to | LLP-040-000008657 |
| LLP-040-000000784 | to | LLP-040-000000784 |
| LLP-040-000008680 | to | LLP-040-000008680 |
| LLP-040-000000843 | to | LLP-040-000000843 |
| LLP-040-000009081 | to | LLP-040-000009081 |
| LLP-040-000009082 | to | LLP-040-000009082 |
| LLP-040-000009083 | to | LLP-040-000009083 |
| LLP-040-000009084 | to | LLP-040-000009084 |
| LLP-040-000009085 | to | LLP-040-000009085 |
| LLP-040-000009086 | to | LLP-040-000009086 |
| LLP-040-000001148 | to | LLP-040-000001148 |
| LLP-040-000008462 | to | LLP-040-000008462 |
| LLP-040-000002408 | to | LLP-040-000002408 |
| LLP-040-000007596 | to | LLP-040-000007596 |
| LLP-040-000002409 | to | LLP-040-000002409 |
| LLP-040-000007608 | to | LLP-040-000007608 |
| LLP-040-000002420 | to | LLP-040-000002420 |
| LLP-040-000007748 | to | LLP-040-000007748 |
| LLP-040-000002421 | to | LLP-040-000002421 |
| LLP-040-000007715 | to | LLP-040-000007715 |
| LLP-040-000002563 | to | LLP-040-000002563 |
| LLP-040-000007504 | to | LLP-040-000007504 |
| LLP-040-000003231 | to | LLP-040-000003231 |
| LLP-040-000009647 | to | LLP-040-000009647 |
| LLP-040-000003241 | to | LLP-040-000003241 |
| LLP-040-000010213 | to | LLP-040-000010213 |
| LLP-040-000003244 | to | LLP-040-000003244 |
| LLP-040-000009983 | to | LLP-040-000009983 |
| LLP-040-000003415 | to | LLP-040-000003415 |
| LLP-040-000011315 | to | LLP-040-000011315 |
| LLP-040-000003432 | to | LLP-040-000003432 |
| LLP-040-000003681 | to | LLP-040-000003681 |
| LLP-040-000009422 | to | LLP-040-000009422 |
| LLP-040-000003710 | to | LLP-040-000003710 |
| LLP-040-000003714 | to | LLP-040-000003714 |
| LLP-040-000009736 | to | LLP-040-000009736 |
| LLP-040-000003747 | to | LLP-040-000003747 |
| LLP-040-000010059 | to | LLP-040-000010059 |
| LLP-040-000010063 | to | LLP-040-000010063 |

| | | |
|---|---|---|
| LLP-040-000003748 | to | LLP-040-000003748 |
| LLP-040-000009696 | to | LLP-040-000009696 |
| LLP-040-000003752 | to | LLP-040-000003752 |
| LLP-040-000009769 | to | LLP-040-000009769 |
| LLP-040-000003753 | to | LLP-040-000003753 |
| LLP-040-000003780 | to | LLP-040-000003780 |
| LLP-040-000010143 | to | LLP-040-000010143 |
| LLP-040-000003786 | to | LLP-040-000003786 |
| LLP-040-000010272 | to | LLP-040-000010272 |
| LLP-040-000003827 | to | LLP-040-000003827 |
| LLP-040-000010204 | to | LLP-040-000010204 |
| LLP-040-000010205 | to | LLP-040-000010205 |
| LLP-040-000003830 | to | LLP-040-000003830 |
| LLP-040-000010024 | to | LLP-040-000010024 |
| LLP-040-000003832 | to | LLP-040-000003832 |
| LLP-040-000010047 | to | LLP-040-000010047 |
| LLP-040-000010048 | to | LLP-040-000010048 |
| LLP-040-000003842 | to | LLP-040-000003842 |
| LLP-040-000010323 | to | LLP-040-000010323 |
| LLP-040-000003857 | to | LLP-040-000003857 |
| LLP-040-000010138 | to | LLP-040-000010138 |
| LLP-040-000003876 | to | LLP-040-000003876 |
| LLP-040-000010231 | to | LLP-040-000010231 |
| LLP-040-000003879 | to | LLP-040-000003879 |
| LLP-040-000010182 | to | LLP-040-000010182 |
| LLP-040-000003880 | to | LLP-040-000003880 |
| LLP-040-000010189 | to | LLP-040-000010189 |
| LLP-040-000003886 | to | LLP-040-000003886 |
| LLP-040-000010237 | to | LLP-040-000010237 |
| LLP-040-000010238 | to | LLP-040-000010238 |
| LLP-040-000010239 | to | LLP-040-000010239 |
| LLP-040-000010240 | to | LLP-040-000010240 |
| LLP-040-000010241 | to | LLP-040-000010241 |
| LLP-040-000010242 | to | LLP-040-000010242 |
| LLP-040-000003892 | to | LLP-040-000003892 |
| LLP-040-000009975 | to | LLP-040-000009975 |
| LLP-040-000009976 | to | LLP-040-000009976 |
| LLP-040-000009977 | to | LLP-040-000009977 |
| LLP-040-000009979 | to | LLP-040-000009979 |
| LLP-040-000009980 | to | LLP-040-000009980 |
| LLP-040-000009981 | to | LLP-040-000009981 |
| LLP-040-000003901 | to | LLP-040-000003901 |
| LLP-040-000009974 | to | LLP-040-000009974 |
| LLP-040-000003909 | to | LLP-040-000003909 |

| | | |
|---|---|---|
| LLP-040-000010431 | to | LLP-040-000010431 |
| LLP-040-000003917 | to | LLP-040-000003917 |
| LLP-040-000010132 | to | LLP-040-000010132 |
| LLP-040-000010133 | to | LLP-040-000010133 |
| LLP-040-000004139 | to | LLP-040-000004139 |
| LLP-040-000010917 | to | LLP-040-000010917 |
| LLP-040-000010918 | to | LLP-040-000010918 |
| LLP-040-000013152 | to | LLP-040-000013152 |
| LLP-040-000013153 | to | LLP-040-000013153 |
| LLP-040-000013154 | to | LLP-040-000013154 |
| LLP-040-000004204 | to | LLP-040-000004204 |
| LLP-040-000010747 | to | LLP-040-000010747 |
| LLP-040-000004263 | to | LLP-040-000004263 |
| LLP-040-000011725 | to | LLP-040-000011725 |
| LLP-040-000004301 | to | LLP-040-000004301 |
| LLP-040-000011763 | to | LLP-040-000011763 |
| LLP-040-000004382 | to | LLP-040-000004382 |
| LLP-040-000011203 | to | LLP-040-000011203 |
| LLP-040-000004574 | to | LLP-040-000004574 |
| LLP-040-000009739 | to | LLP-040-000009739 |
| LLP-040-000009740 | to | LLP-040-000009740 |
| LLP-040-000009741 | to | LLP-040-000009741 |
| LLP-040-000004589 | to | LLP-040-000004589 |
| LLP-040-000009133 | to | LLP-040-000009133 |
| LLP-040-000009134 | to | LLP-040-000009134 |
| LLP-040-000009136 | to | LLP-040-000009136 |
| LLP-040-000004590 | to | LLP-040-000004590 |
| LLP-040-000009154 | to | LLP-040-000009154 |
| LLP-040-000009155 | to | LLP-040-000009155 |
| LLP-040-000009156 | to | LLP-040-000009156 |
| LLP-040-000004614 | to | LLP-040-000004614 |
| LLP-040-000009340 | to | LLP-040-000009340 |
| LLP-040-000009341 | to | LLP-040-000009341 |
| LLP-040-000004633 | to | LLP-040-000004633 |
| LLP-040-000010787 | to | LLP-040-000010787 |
| LLP-040-000004688 | to | LLP-040-000004688 |
| LLP-040-000010833 | to | LLP-040-000010833 |
| LLP-040-000010834 | to | LLP-040-000010834 |
| LLP-040-000010835 | to | LLP-040-000010835 |
| LLP-040-000010836 | to | LLP-040-000010836 |
| LLP-040-000010837 | to | LLP-040-000010837 |
| LLP-040-000010838 | to | LLP-040-000010838 |
| LLP-040-000004781 | to | LLP-040-000004781 |
| LLP-040-000010731 | to | LLP-040-000010731 |

| | | |
|---|---|---|
| LLP-040-000010732 | to | LLP-040-000010732 |
| LLP-040-000010733 | to | LLP-040-000010733 |
| LLP-040-000013167 | to | LLP-040-000013167 |
| LLP-040-000013168 | to | LLP-040-000013168 |
| LLP-040-000013226 | to | LLP-040-000013226 |
| LLP-040-000004782 | to | LLP-040-000004782 |
| LLP-040-000010750 | to | LLP-040-000010750 |
| LLP-040-000010751 | to | LLP-040-000010751 |
| LLP-040-000013157 | to | LLP-040-000013157 |
| LLP-040-000005161 | to | LLP-040-000005161 |
| LLP-040-000013111 | to | LLP-040-000013111 |
| LLP-040-000013112 | to | LLP-040-000013112 |
| LLP-040-000005171 | to | LLP-040-000005171 |
| LLP-040-000012769 | to | LLP-040-000012769 |
| LLP-040-000012770 | to | LLP-040-000012770 |
| LLP-040-000005260 | to | LLP-040-000005260 |
| LLP-040-000006953 | to | LLP-040-000006953 |
| LLP-040-000005266 | to | LLP-040-000005266 |
| LLP-040-000006592 | to | LLP-040-000006592 |
| LLP-040-000005273 | to | LLP-040-000005273 |
| LLP-040-000006795 | to | LLP-040-000006795 |
| LLP-040-000006796 | to | LLP-040-000006796 |
| LLP-040-000006797 | to | LLP-040-000006797 |
| LLP-040-000006798 | to | LLP-040-000006798 |
| LLP-040-000013088 | to | LLP-040-000013088 |
| LLP-040-000005274 | to | LLP-040-000005274 |
| LLP-040-000006801 | to | LLP-040-000006801 |
| LLP-040-000005298 | to | LLP-040-000005298 |
| LLP-040-000007006 | to | LLP-040-000007006 |
| LLP-040-000005347 | to | LLP-040-000005347 |
| LLP-040-000006823 | to | LLP-040-000006823 |
| LLP-040-000005348 | to | LLP-040-000005348 |
| LLP-040-000006845 | to | LLP-040-000006845 |
| LLP-040-000005370 | to | LLP-040-000005370 |
| LLP-040-000006577 | to | LLP-040-000006577 |
| LLP-040-000005380 | to | LLP-040-000005380 |
| LLP-040-000006632 | to | LLP-040-000006632 |
| LLP-040-000005399 | to | LLP-040-000005399 |
| LLP-040-000005896 | to | LLP-040-000005896 |
| LLP-040-000008073 | to | LLP-040-000008073 |
| LLP-040-000008074 | to | LLP-040-000008074 |
| LLP-040-000008075 | to | LLP-040-000008075 |
| LLP-040-000005897 | to | LLP-040-000005897 |
| LLP-040-000008794 | to | LLP-040-000008794 |

| | | |
|---|---|---|
| LLP-040-000006152 | to | LLP-040-000006152 |
| LLP-040-000010714 | to | LLP-040-000010714 |
| LLP-040-000006237 | to | LLP-040-000006237 |
| LLP-040-000011126 | to | LLP-040-000011126 |
| LLP-040-000011127 | to | LLP-040-000011127 |
| LLP-040-000006245 | to | LLP-040-000006245 |
| LLP-040-000011403 | to | LLP-040-000011403 |
| LLP-040-000006284 | to | LLP-040-000006284 |
| LLP-040-000010163 | to | LLP-040-000010163 |
| LLP-040-000006305 | to | LLP-040-000006305 |
| LLP-040-000010170 | to | LLP-040-000010170 |
| LLP-040-000006313 | to | LLP-040-000006313 |
| LLP-040-000010224 | to | LLP-040-000010224 |
| LLP-040-000006318 | to | LLP-040-000006318 |
| LLP-040-000009648 | to | LLP-040-000009648 |
| LLP-040-000006319 | to | LLP-040-000006319 |
| LLP-040-000009702 | to | LLP-040-000009702 |
| LLP-040-000009703 | to | LLP-040-000009703 |
| LLP-040-000006322 | to | LLP-040-000006322 |
| LLP-040-000009775 | to | LLP-040-000009775 |
| LLP-040-000009776 | to | LLP-040-000009776 |
| LLP-040-000006359 | to | LLP-040-000006359 |
| LLP-040-000009760 | to | LLP-040-000009760 |
| LLP-040-000009761 | to | LLP-040-000009761 |
| LLP-041-000000066 | to | LLP-041-000000066 |
| LLP-041-000001243 | to | LLP-041-000001243 |
| LLP-041-000000105 | to | LLP-041-000000105 |
| LLP-041-000001286 | to | LLP-041-000001286 |
| LLP-041-000000106 | to | LLP-041-000000106 |
| LLP-041-000001287 | to | LLP-041-000001287 |
| LLP-041-000000112 | to | LLP-041-000000112 |
| LLP-041-000001489 | to | LLP-041-000001489 |
| LLP-041-000000113 | to | LLP-041-000000113 |
| LLP-041-000001501 | to | LLP-041-000001501 |
| LLP-041-000001502 | to | LLP-041-000001502 |
| LLP-041-000000115 | to | LLP-041-000000115 |
| LLP-041-000001528 | to | LLP-041-000001528 |
| LLP-041-000000121 | to | LLP-041-000000121 |
| LLP-041-000001151 | to | LLP-041-000001151 |
| LLP-041-000000797 | to | LLP-041-000000797 |
| LLP-041-000001346 | to | LLP-041-000001346 |
| LLP-041-000001651 | to | LLP-041-000001651 |
| LLP-041-000002729 | to | LLP-041-000002729 |
| LLP-041-000001677 | to | LLP-041-000001677 |

| | | |
|---|---|---|
| LLP-041-000002749 | to | LLP-041-000002749 |
| LLP-041-000001804 | to | LLP-041-000001804 |
| LLP-041-000003453 | to | LLP-041-000003453 |
| LLP-041-000003455 | to | LLP-041-000003455 |
| LLP-041-000003457 | to | LLP-041-000003457 |
| LLP-041-000003458 | to | LLP-041-000003458 |
| LLP-041-000003459 | to | LLP-041-000003459 |
| LLP-041-000003460 | to | LLP-041-000003460 |
| LLP-041-000003461 | to | LLP-041-000003461 |
| LLP-041-000003462 | to | LLP-041-000003462 |
| LLP-041-000003463 | to | LLP-041-000003463 |
| LLP-041-000003464 | to | LLP-041-000003464 |
| LLP-041-000003465 | to | LLP-041-000003465 |
| LLP-041-000002332 | to | LLP-041-000002332 |
| LLP-041-000003345 | to | LLP-041-000003345 |
| LLP-041-000004049 | to | LLP-041-000004049 |
| LLP-041-000005307 | to | LLP-041-000005307 |
| LLP-041-000005309 | to | LLP-041-000005309 |
| LLP-041-000004234 | to | LLP-041-000004234 |
| LLP-041-000006882 | to | LLP-041-000006882 |
| LLP-041-000006886 | to | LLP-041-000006886 |
| LLP-041-000004303 | to | LLP-041-000004303 |
| LLP-041-000006473 | to | LLP-041-000006473 |
| LLP-041-000004488 | to | LLP-041-000004488 |
| LLP-041-000006072 | to | LLP-041-000006072 |
| LLP-041-000007196 | to | LLP-041-000007196 |
| LLP-041-000004793 | to | LLP-041-000004793 |
| LLP-041-000005952 | to | LLP-041-000005952 |
| LLP-041-000004926 | to | LLP-041-000004926 |
| LLP-041-000005861 | to | LLP-041-000005861 |
| LLP-041-000004987 | to | LLP-041-000004987 |
| LLP-041-000005498 | to | LLP-041-000005498 |
| LLP-041-000005499 | to | LLP-041-000005499 |
| LLP-041-000005021 | to | LLP-041-000005021 |
| LLP-041-000005988 | to | LLP-041-000005988 |
| LLP-041-000005043 | to | LLP-041-000005043 |
| LLP-041-000006160 | to | LLP-041-000006160 |
| LLP-041-000007377 | to | LLP-041-000007377 |
| LLP-041-000008033 | to | LLP-041-000008033 |
| LLP-041-000008034 | to | LLP-041-000008034 |
| LLP-041-000007421 | to | LLP-041-000007421 |
| LLP-041-000007500 | to | LLP-041-000007500 |
| LLP-041-000010405 | to | LLP-041-000010405 |
| LLP-041-000010407 | to | LLP-041-000010407 |

| | | |
|---|---|---|
| LLP-041-000007502 | to | LLP-041-000007502 |
| LLP-041-000010139 | to | LLP-041-000010139 |
| LLP-041-000007748 | to | LLP-041-000007748 |
| LLP-041-000010224 | to | LLP-041-000010224 |
| LLP-041-000007960 | to | LLP-041-000007960 |
| LLP-041-000010641 | to | LLP-041-000010641 |
| LLP-041-000010642 | to | LLP-041-000010642 |
| LLP-041-000007961 | to | LLP-041-000007961 |
| LLP-041-000010330 | to | LLP-041-000010330 |
| LLP-041-000010331 | to | LLP-041-000010331 |
| MLP-001-000000165 | | MLP-001-000000165 |
| MLP-001-000007356 | to | MLP-001-000007356 |
| MLP-001-000007357 | to | MLP-001-000007357 |
| MLP-001-000007358 | to | MLP-001-000007358 |
| MLP-001-000007359 | to | MLP-001-000007359 |
| MLP-001-000007360 | to | MLP-001-000007360 |
| MLP-001-000007361 | to | MLP-001-000007361 |
| MLP-001-000007362 | to | MLP-001-000007362 |
| MLP-001-000007363 | to | MLP-001-000007363 |
| MLP-001-000007364 | to | MLP-001-000007364 |
| MLP-001-000007365 | to | MLP-001-000007365 |
| MLP-001-000007366 | to | MLP-001-000007366 |
| MLP-001-000007367 | to | MLP-001-000007367 |
| MLP-001-000007368 | to | MLP-001-000007368 |
| MLP-001-000007369 | to | MLP-001-000007369 |
| MLP-001-000007370 | to | MLP-001-000007370 |
| MLP-001-000007371 | to | MLP-001-000007371 |
| MLP-001-000000356 | to | MLP-001-000000356 |
| MLP-001-000007427 | to | MLP-001-000007427 |
| MLP-001-000007428 | to | MLP-001-000007428 |
| MLP-001-000007430 | to | MLP-001-000007430 |
| MLP-001-000007431 | to | MLP-001-000007431 |
| MLP-001-000007432 | to | MLP-001-000007432 |
| MLP-001-000007433 | to | MLP-001-000007433 |
| MLP-001-000007434 | to | MLP-001-000007434 |
| MLP-001-000007435 | to | MLP-001-000007435 |
| MLP-001-000007436 | to | MLP-001-000007436 |
| MLP-001-000007437 | to | MLP-001-000007437 |
| MLP-001-000007438 | to | MLP-001-000007438 |
| MLP-001-000007439 | to | MLP-001-000007439 |
| MLP-001-000007440 | to | MLP-001-000007440 |
| MLP-001-000007441 | to | MLP-001-000007441 |
| MLP-001-000000545 | to | MLP-001-000000545 |
| MLP-001-000007694 | to | MLP-001-000007694 |

| | | |
|---|---|---|
| MLP-001-000000853 | to | MLP-001-000000853 |
| MLP-001-000007815 | to | MLP-001-000007815 |
| MLP-001-000007816 | to | MLP-001-000007816 |
| MLP-001-000007817 | to | MLP-001-000007817 |
| MLP-001-000007818 | to | MLP-001-000007818 |
| MLP-001-000007819 | to | MLP-001-000007819 |
| MLP-001-000001828 | to | MLP-001-000001828 |
| MLP-001-000008409 | to | MLP-001-000008409 |
| MLP-001-000002870 | to | MLP-001-000002870 |
| MLP-001-000012631 | to | MLP-001-000012631 |
| MLP-001-000012632 | to | MLP-001-000012632 |
| MLP-001-000004455 | to | MLP-001-000004455 |
| MLP-001-000009647 | to | MLP-001-000009647 |
| MLP-001-000004988 | to | MLP-001-000004988 |
| MLP-001-000011579 | to | MLP-001-000011579 |
| MLP-001-000005769 | to | MLP-001-000005769 |
| MLP-001-000005801 | to | MLP-001-000005801 |
| MLP-001-000011214 | to | MLP-001-000011214 |
| MLP-001-000011215 | to | MLP-001-000011215 |
| MLP-001-000005856 | to | MLP-001-000005856 |
| MLP-001-000011119 | to | MLP-001-000011119 |
| MLP-001-000006012 | to | MLP-001-000006012 |
| MLP-001-000006361 | to | MLP-001-000006361 |
| MLP-001-000012428 | to | MLP-001-000012428 |
| MLP-001-000006592 | to | MLP-001-000006592 |
| MLP-001-000007007 | to | MLP-001-000007007 |
| MLP-001-000007033 | to | MLP-001-000007033 |
| MLP-001-000011405 | to | MLP-001-000011405 |
| MLP-006-000000127 | to | MLP-006-000000127 |
| MLP-006-000008953 | to | MLP-006-000008953 |
| MLP-006-000000779 | to | MLP-006-000000779 |
| MLP-006-000007933 | to | MLP-006-000007933 |
| MLP-006-000007935 | to | MLP-006-000007935 |
| MLP-006-000007937 | to | MLP-006-000007937 |
| MLP-006-000007941 | to | MLP-006-000007941 |
| MLP-006-000001999 | to | MLP-006-000001999 |
| MLP-006-000007343 | to | MLP-006-000007343 |
| MLP-006-000007345 | to | MLP-006-000007345 |
| MLP-006-000007346 | to | MLP-006-000007346 |
| MLP-006-000007347 | to | MLP-006-000007347 |
| MLP-006-000007348 | to | MLP-006-000007348 |
| MLP-006-000007349 | to | MLP-006-000007349 |
| MLP-006-000007350 | to | MLP-006-000007350 |
| MLP-006-000002122 | to | MLP-006-000002122 |

| | | |
|---|---|---|
| MLP-006-000007459 | to | MLP-006-000007459 |
| MLP-006-000007460 | to | MLP-006-000007460 |
| MLP-006-000007461 | to | MLP-006-000007461 |
| MLP-006-000007462 | to | MLP-006-000007462 |
| MLP-006-000007463 | to | MLP-006-000007463 |
| MLP-006-000007464 | to | MLP-006-000007464 |
| MLP-006-000007465 | to | MLP-006-000007465 |
| MLP-006-000002140 | to | MLP-006-000002140 |
| MLP-006-000007226 | to | MLP-006-000007226 |
| MLP-006-000007227 | to | MLP-006-000007227 |
| MLP-006-000007228 | to | MLP-006-000007228 |
| MLP-006-000007229 | to | MLP-006-000007229 |
| MLP-006-000007230 | to | MLP-006-000007230 |
| MLP-006-000007231 | to | MLP-006-000007231 |
| MLP-006-000002141 | to | MLP-006-000002141 |
| MLP-006-000007332 | to | MLP-006-000007332 |
| MLP-006-000007334 | to | MLP-006-000007334 |
| MLP-006-000007336 | to | MLP-006-000007336 |
| MLP-006-000007337 | to | MLP-006-000007337 |
| MLP-006-000007338 | to | MLP-006-000007338 |
| MLP-006-000007341 | to | MLP-006-000007341 |
| MLP-006-000003070 | to | MLP-006-000003070 |
| MLP-006-000006650 | to | MLP-006-000006650 |
| MLP-006-000006651 | to | MLP-006-000006651 |
| MLP-006-000004689 | to | MLP-006-000004689 |
| MLP-006-000009635 | to | MLP-006-000009635 |
| MLP-008-000000905 | to | MLP-008-000000905 |
| MLP-008-000002868 | to | MLP-008-000002868 |
| MLP-011-000000288 | to | MLP-011-000000288 |
| MLP-011-000013964 | to | MLP-011-000013964 |
| MLP-011-000013965 | to | MLP-011-000013965 |
| MLP-011-000013966 | to | MLP-011-000013966 |
| MLP-011-000001233 | to | MLP-011-000001233 |
| MLP-011-000017281 | to | MLP-011-000017281 |
| MLP-011-000017282 | to | MLP-011-000017282 |
| MLP-011-000003443 | to | MLP-011-000003443 |
| MLP-011-000010806 | to | MLP-011-000010806 |
| MLP-011-000003644 | to | MLP-011-000003644 |
| MLP-011-000011185 | to | MLP-011-000011185 |
| MLP-011-000003885 | to | MLP-011-000003885 |
| MLP-011-000011897 | to | MLP-011-000011897 |
| MLP-011-000003935 | to | MLP-011-000003935 |
| MLP-011-000012071 | to | MLP-011-000012071 |
| MLP-011-000003937 | to | MLP-011-000003937 |

| | | |
|---|---|---|
| MLP-011-000012050 | to | MLP-011-000012050 |
| MLP-011-000004848 | to | MLP-011-000004848 |
| MLP-011-000018244 | to | MLP-011-000018244 |
| MLP-011-000018245 | to | MLP-011-000018245 |
| MLP-011-000007427 | to | MLP-011-000007427 |
| MLP-011-000008579 | to | MLP-011-000008579 |
| MLP-011-000019076 | to | MLP-011-000019076 |
| MLP-011-000019077 | to | MLP-011-000019077 |
| MLP-011-000019078 | to | MLP-011-000019078 |
| MLP-011-000008621 | to | MLP-011-000008621 |
| MLP-011-000019260 | to | MLP-011-000019260 |
| MLP-011-000009830 | to | MLP-011-000009830 |
| MLP-011-000017760 | to | MLP-011-000017760 |
| MLP-011-000010221 | to | MLP-011-000010221 |
| MLP-011-000016633 | to | MLP-011-000016633 |
| MLP-011-000010222 | to | MLP-011-000010222 |
| MLP-011-000014910 | to | MLP-011-000014910 |
| NLP-002-000000424 | to | NLP-002-000000424 |
| NLP-002-000006059 | to | NLP-002-000006059 |
| NLP-002-000006063 | to | NLP-002-000006063 |
| NLP-002-000006065 | to | NLP-002-000006065 |
| NLP-002-000000428 | to | NLP-002-000000428 |
| NLP-002-000006420 | to | NLP-002-000006420 |
| NLP-002-000006421 | to | NLP-002-000006421 |
| NLP-002-000006422 | to | NLP-002-000006422 |
| NLP-002-000000429 | to | NLP-002-000000429 |
| NLP-002-000006505 | to | NLP-002-000006505 |
| NLP-002-000006507 | to | NLP-002-000006507 |
| NLP-002-000006508 | to | NLP-002-000006508 |
| NLP-002-000000603 | to | NLP-002-000000603 |
| NLP-002-000000708 | to | NLP-002-000000708 |
| NLP-002-000003761 | to | NLP-002-000003761 |
| NLP-002-000003762 | to | NLP-002-000003762 |
| NLP-002-000000773 | to | NLP-002-000000773 |
| NLP-002-000003988 | to | NLP-002-000003988 |
| NLP-002-000000782 | to | NLP-002-000000782 |
| NLP-002-000003979 | to | NLP-002-000003979 |
| NLP-002-000000840 | to | NLP-002-000000840 |
| NLP-002-000004775 | to | NLP-002-000004775 |
| NLP-002-000004776 | to | NLP-002-000004776 |
| NLP-002-000000881 | to | NLP-002-000000881 |
| NLP-002-000005359 | to | NLP-002-000005359 |
| NLP-002-000005362 | to | NLP-002-000005362 |
| NLP-002-000001054 | to | NLP-002-000001054 |

| | | |
|---|---|---|
| NLP-002-000006512 | to | NLP-002-000006512 |
| NLP-002-000001204 | to | NLP-002-000001204 |
| NLP-002-000005153 | to | NLP-002-000005153 |
| NLP-002-000005154 | to | NLP-002-000005154 |
| NLP-002-000005155 | to | NLP-002-000005155 |
| NLP-002-000001419 | to | NLP-002-000001419 |
| NLP-002-000005848 | to | NLP-002-000005848 |
| NLP-002-000001425 | to | NLP-002-000001425 |
| NLP-002-000005171 | to | NLP-002-000005171 |
| NLP-002-000001441 | to | NLP-002-000001441 |
| NLP-002-000006222 | to | NLP-002-000006222 |
| NLP-002-000006223 | to | NLP-002-000006223 |
| NLP-002-000001551 | to | NLP-002-000001551 |
| NLP-002-000007058 | to | NLP-002-000007058 |
| NLP-002-000007059 | to | NLP-002-000007059 |
| NLP-002-000001612 | to | NLP-002-000001612 |
| NLP-002-000003693 | to | NLP-002-000003693 |
| NLP-002-000001702 | to | NLP-002-000001702 |
| NLP-002-000006744 | to | NLP-002-000006744 |
| NLP-002-000001722 | to | NLP-002-000001722 |
| NLP-002-000006181 | to | NLP-002-000006181 |
| NLP-002-000001791 | to | NLP-002-000001791 |
| NLP-002-000003439 | to | NLP-002-000003439 |
| NLP-002-000001944 | to | NLP-002-000001944 |
| NLP-002-000006385 | to | NLP-002-000006385 |
| NLP-002-000006386 | to | NLP-002-000006386 |
| NLP-002-000006387 | to | NLP-002-000006387 |
| NLP-002-000006388 | to | NLP-002-000006388 |
| NLP-002-000006389 | to | NLP-002-000006389 |
| NLP-002-000006391 | to | NLP-002-000006391 |
| NLP-002-000002104 | to | NLP-002-000002104 |
| NLP-002-000006110 | to | NLP-002-000006110 |
| NLP-002-000002105 | to | NLP-002-000002105 |
| NLP-002-000006196 | to | NLP-002-000006196 |
| NLP-002-000002135 | to | NLP-002-000002135 |
| NLP-002-000005058 | to | NLP-002-000005058 |
| NLP-002-000002517 | to | NLP-002-000002517 |
| NLP-002-000006013 | to | NLP-002-000006013 |
| NLP-002-000006016 | to | NLP-002-000006016 |
| NLP-002-000002645 | to | NLP-002-000002645 |
| NLP-002-000004028 | to | NLP-002-000004028 |
| NLP-002-000002723 | to | NLP-002-000002723 |
| NLP-002-000006834 | to | NLP-002-000006834 |
| NLP-002-000006835 | to | NLP-002-000006835 |

| | | |
|---|---|---|
| NLP-002-000002752 | to | NLP-002-000002752 |
| NLP-002-000004372 | to | NLP-002-000004372 |
| NLP-002-000002865 | to | NLP-002-000002865 |
| NLP-002-000004630 | to | NLP-002-000004630 |
| NLP-002-000002998 | to | NLP-002-000002998 |
| NLP-002-000004210 | to | NLP-002-000004210 |
| NLP-002-000004211 | to | NLP-002-000004211 |
| NLP-002-000004212 | to | NLP-002-000004212 |
| NLP-002-000004213 | to | NLP-002-000004213 |
| NLP-002-000004214 | to | NLP-002-000004214 |
| NLP-002-000004215 | to | NLP-002-000004215 |
| NLP-002-000004216 | to | NLP-002-000004216 |
| NLP-002-000004217 | to | NLP-002-000004217 |
| NLP-002-000004218 | to | NLP-002-000004218 |
| NLP-002-000004220 | to | NLP-002-000004220 |
| NLP-002-000004221 | to | NLP-002-000004221 |
| NLP-002-000004222 | to | NLP-002-000004222 |
| NLP-002-000004223 | to | NLP-002-000004223 |
| NLP-002-000004224 | to | NLP-002-000004224 |
| NLP-002-000004225 | to | NLP-002-000004225 |
| NLP-002-000004226 | to | NLP-002-000004226 |
| NLP-002-000003034 | to | NLP-002-000003034 |
| NLP-002-000004445 | to | NLP-002-000004445 |
| NLP-002-000004449 | to | NLP-002-000004449 |
| NLP-002-000004452 | to | NLP-002-000004452 |
| NLP-002-000003059 | to | NLP-002-000003059 |
| NLP-002-000004238 | to | NLP-002-000004238 |
| NLP-002-000003102 | to | NLP-002-000003102 |
| NLP-002-000004244 | to | NLP-002-000004244 |
| NLP-002-000003105 | to | NLP-002-000003105 |
| NLP-002-000004156 | to | NLP-002-000004156 |
| NLP-002-000004157 | to | NLP-002-000004157 |
| NLP-002-000004158 | to | NLP-002-000004158 |
| NLP-002-000004159 | to | NLP-002-000004159 |
| NLP-002-000004160 | to | NLP-002-000004160 |
| NLP-002-000004161 | to | NLP-002-000004161 |
| NLP-002-000004162 | to | NLP-002-000004162 |
| NLP-002-000004163 | to | NLP-002-000004163 |
| NLP-002-000003106 | to | NLP-002-000003106 |
| NLP-002-000004245 | to | NLP-002-000004245 |
| NLP-002-000004246 | to | NLP-002-000004246 |
| NLP-002-000004247 | to | NLP-002-000004247 |
| NLP-002-000003122 | to | NLP-002-000003122 |
| NLP-002-000004110 | to | NLP-002-000004110 |

| | | |
|---|---|---|
| NLP-002-000003178 | to | NLP-002-000003178 |
| NLP-002-000004906 | to | NLP-002-000004906 |
| NLP-002-000003212 | to | NLP-002-000003212 |
| NLP-002-000004540 | to | NLP-002-000004540 |
| NLP-002-000004541 | to | NLP-002-000004541 |
| NLP-002-000004542 | to | NLP-002-000004542 |
| NLP-003-000000277 | to | NLP-003-000000277 |
| NLP-003-000000567 | to | NLP-003-000000567 |
| OLP-002-000001731 | to | OLP-002-000001731 |
| OLP-002-000003327 | to | OLP-002-000003327 |
| OLP-002-000001776 | to | OLP-002-000001776 |
| OLP-002-000003203 | to | OLP-002-000003203 |
| OLP-002-000003204 | to | OLP-002-000003204 |
| OLP-002-000003205 | to | OLP-002-000003205 |
| OLP-002-000002164 | to | OLP-002-000002164 |
| OLP-002-000002323 | to | OLP-002-000002323 |
| OLP-002-000002324 | to | OLP-002-000002324 |
| OLP-002-000002325 | to | OLP-002-000002325 |
| OLP-002-000002326 | to | OLP-002-000002326 |
| OLP-002-000002327 | to | OLP-002-000002327 |
| OLP-002-000002328 | to | OLP-002-000002328 |
| OLP-002-000002329 | to | OLP-002-000002329 |
| OLP-003-000000952 | to | OLP-003-000000952 |
| OLP-003-000003498 | to | OLP-003-000003498 |
| OLP-003-000001011 | to | OLP-003-000001011 |
| OLP-003-000001184 | to | OLP-003-000001184 |
| OLP-003-000002998 | to | OLP-003-000002998 |
| OLP-003-000001187 | to | OLP-003-000001187 |
| OLP-003-000003020 | to | OLP-003-000003020 |
| OLP-003-000001188 | to | OLP-003-000001188 |
| OLP-003-000003023 | to | OLP-003-000003023 |
| OLP-003-000001362 | to | OLP-003-000001362 |
| OLP-003-000001364 | to | OLP-003-000001364 |
| OLP-003-000003170 | to | OLP-003-000003170 |
| OLP-003-000003172 | to | OLP-003-000003172 |
| OLP-003-000003174 | to | OLP-003-000003174 |
| OLP-003-000003177 | to | OLP-003-000003177 |
| OLP-003-000001385 | to | OLP-003-000001385 |
| OLP-003-000003241 | to | OLP-003-000003241 |
| OLP-003-000001395 | to | OLP-003-000001395 |
| OLP-003-000005360 | to | OLP-003-000005360 |
| OLP-003-000001398 | to | OLP-003-000001398 |
| OLP-003-000005569 | to | OLP-003-000005569 |
| OLP-003-000001401 | to | OLP-003-000001401 |

| | | |
|---|---|---|
| OLP-003-000005614 | to | OLP-003-000005614 |
| OLP-003-000005615 | to | OLP-003-000005615 |
| OLP-003-000005616 | to | OLP-003-000005616 |
| OLP-003-000005617 | to | OLP-003-000005617 |
| OLP-003-000001457 | to | OLP-003-000001457 |
| OLP-003-000006268 | to | OLP-003-000006268 |
| OLP-003-000001595 | to | OLP-003-000001595 |
| OLP-003-000005868 | to | OLP-003-000005868 |
| OLP-003-000001687 | to | OLP-003-000001687 |
| OLP-003-000004305 | to | OLP-003-000004305 |
| OLP-003-000001868 | to | OLP-003-000001868 |
| OLP-003-000001880 | to | OLP-003-000001880 |
| OLP-003-000004996 | to | OLP-003-000004996 |
| OLP-003-000002153 | to | OLP-003-000002153 |
| OLP-003-000005266 | to | OLP-003-000005266 |
| OLP-003-000002164 | to | OLP-003-000002164 |
| OLP-003-000005647 | to | OLP-003-000005647 |
| OLP-003-000002173 | to | OLP-003-000002173 |
| OLP-003-000005815 | to | OLP-003-000005815 |
| OLP-003-000005816 | to | OLP-003-000005816 |
| OLP-003-000002450 | to | OLP-003-000002450 |
| OLP-003-000004822 | to | OLP-003-000004822 |
| OLP-003-000002585 | to | OLP-003-000002585 |
| OLP-003-000003737 | to | OLP-003-000003737 |
| OLP-003-000003738 | to | OLP-003-000003738 |
| OLP-003-000003739 | to | OLP-003-000003739 |
| OLP-003-000003740 | to | OLP-003-000003740 |
| OLP-003-000003741 | to | OLP-003-000003741 |
| OLP-003-000003742 | to | OLP-003-000003742 |
| OLP-003-000003743 | to | OLP-003-000003743 |
| OLP-004-000000486 | to | OLP-004-000000486 |
| OLP-004-000001037 | to | OLP-004-000001037 |
| OLP-004-000000546 | to | OLP-004-000000546 |
| OLP-004-000001205 | to | OLP-004-000001205 |
| OLP-004-000000573 | to | OLP-004-000000573 |
| OLP-004-000001360 | to | OLP-004-000001360 |
| OLP-005-000000423 | to | OLP-005-000000423 |
| OLP-005-000002554 | to | OLP-005-000002554 |
| OLP-005-000000428 | to | OLP-005-000000428 |
| OLP-005-000002856 | to | OLP-005-000002856 |
| OLP-005-000002857 | to | OLP-005-000002857 |
| OLP-005-000000430 | to | OLP-005-000000430 |
| OLP-005-000002882 | to | OLP-005-000002882 |
| OLP-005-000002883 | to | OLP-005-000002883 |

| | | |
|---|---|---|
| OLP-005-000000433 | to | OLP-005-000000433 |
| OLP-005-000002693 | to | OLP-005-000002693 |
| OLP-005-000002694 | to | OLP-005-000002694 |
| OLP-005-000000858 | to | OLP-005-000000858 |
| OLP-005-000003639 | to | OLP-005-000003639 |
| OLP-005-000001674 | to | OLP-005-000001674 |
| OLP-005-000003565 | to | OLP-005-000003565 |
| OLP-005-000002329 | to | OLP-005-000002329 |
| OLP-005-000004083 | to | OLP-005-000004083 |
| OLP-005-000002330 | to | OLP-005-000002330 |
| OLP-005-000004156 | to | OLP-005-000004156 |
| OLP-006-000001202 | to | OLP-006-000001202 |
| OLP-006-000008351 | to | OLP-006-000008351 |
| OLP-006-000008352 | to | OLP-006-000008352 |
| OLP-006-000001203 | to | OLP-006-000001203 |
| OLP-006-000002259 | to | OLP-006-000002259 |
| OLP-006-000009305 | to | OLP-006-000009305 |
| OLP-006-000002302 | to | OLP-006-000002302 |
| OLP-006-000008821 | to | OLP-006-000008821 |
| OLP-006-000002503 | to | OLP-006-000002503 |
| OLP-006-000010069 | to | OLP-006-000010069 |
| OLP-006-000002505 | to | OLP-006-000002505 |
| OLP-006-000010082 | to | OLP-006-000010082 |
| OLP-006-000002509 | to | OLP-006-000002509 |
| OLP-006-000009179 | to | OLP-006-000009179 |
| OLP-006-000002510 | to | OLP-006-000002510 |
| OLP-006-000009205 | to | OLP-006-000009205 |
| OLP-006-000002511 | to | OLP-006-000002511 |
| OLP-006-000009239 | to | OLP-006-000009239 |
| OLP-006-000002513 | to | OLP-006-000002513 |
| OLP-006-000009312 | to | OLP-006-000009312 |
| OLP-006-000002701 | to | OLP-006-000002701 |
| OLP-006-000010518 | to | OLP-006-000010518 |
| OLP-006-000002862 | to | OLP-006-000002862 |
| OLP-006-000010210 | to | OLP-006-000010210 |
| OLP-006-000002882 | to | OLP-006-000002882 |
| OLP-006-000010898 | to | OLP-006-000010898 |
| OLP-006-000010899 | to | OLP-006-000010899 |
| OLP-006-000002977 | to | OLP-006-000002977 |
| OLP-006-000010511 | to | OLP-006-000010511 |
| OLP-006-000002978 | to | OLP-006-000002978 |
| OLP-006-000010528 | to | OLP-006-000010528 |
| OLP-006-000002979 | to | OLP-006-000002979 |
| OLP-006-000010545 | to | OLP-006-000010545 |

| | | |
|---|---|---|
| OLP-006-000003005 | to | OLP-006-000003005 |
| OLP-006-000009997 | to | OLP-006-000009997 |
| OLP-006-000005565 | to | OLP-006-000005565 |
| OLP-006-000005566 | to | OLP-006-000005566 |
| OLP-006-000005567 | to | OLP-006-000005567 |
| OLP-006-000011649 | to | OLP-006-000011649 |
| OLP-006-000005577 | to | OLP-006-000005577 |
| OLP-006-000011801 | to | OLP-006-000011801 |
| OLP-006-000005580 | to | OLP-006-000005580 |
| OLP-006-000005581 | to | OLP-006-000005581 |
| OLP-008-000000131 | to | OLP-008-000000131 |
| OLP-008-000002121 | to | OLP-008-000002121 |
| OLP-008-000001051 | to | OLP-008-000001051 |
| OLP-008-000003590 | to | OLP-008-000003590 |
| OLP-011-000004353 | to | OLP-011-000004353 |
| OLP-011-000010959 | to | OLP-011-000010959 |
| OLP-012-000000834 | to | OLP-012-000000834 |
| OLP-012-000004355 | to | OLP-012-000004355 |
| OLP-012-000000903 | to | OLP-012-000000903 |
| OLP-012-000004467 | to | OLP-012-000004467 |
| OLP-012-000004468 | to | OLP-012-000004468 |
| OLP-012-000000924 | to | OLP-012-000000924 |
| OLP-012-000004663 | to | OLP-012-000004663 |
| OLP-012-000004664 | to | OLP-012-000004664 |
| OLP-012-000004665 | to | OLP-012-000004665 |
| OLP-012-000004666 | to | OLP-012-000004666 |
| OLP-012-000000944 | to | OLP-012-000000944 |
| OLP-012-000004688 | to | OLP-012-000004688 |
| OLP-012-000000945 | to | OLP-012-000000945 |
| OLP-012-000004673 | to | OLP-012-000004673 |
| OLP-012-000000977 | to | OLP-012-000000977 |
| OLP-012-000004553 | to | OLP-012-000004553 |
| OLP-012-000001100 | to | OLP-012-000001100 |
| OLP-012-000004755 | to | OLP-012-000004755 |
| OLP-012-000002721 | to | OLP-012-000002721 |
| OLP-012-000005831 | to | OLP-012-000005831 |
| OLP-012-000002722 | to | OLP-012-000002722 |
| OLP-012-000005850 | to | OLP-012-000005850 |
| OLP-012-000002845 | to | OLP-012-000002845 |
| OLP-012-000005900 | to | OLP-012-000005900 |
| OLP-012-000005901 | to | OLP-012-000005901 |
| OLP-012-000002848 | to | OLP-012-000002848 |
| OLP-012-000006009 | to | OLP-012-000006009 |
| OLP-012-000006010 | to | OLP-012-000006010 |

| | | |
|---|---|---|
| OLP-012-000006011 | to | OLP-012-000006011 |
| OLP-012-000003043 | to | OLP-012-000003043 |
| OLP-012-000006545 | to | OLP-012-000006545 |
| OLP-012-000003050 | to | OLP-012-000003050 |
| OLP-012-000006300 | to | OLP-012-000006300 |
| OLP-012-000006301 | to | OLP-012-000006301 |
| OLP-012-000003052 | to | OLP-012-000003052 |
| OLP-012-000006325 | to | OLP-012-000006325 |
| OLP-012-000006326 | to | OLP-012-000006326 |
| OLP-012-000003597 | to | OLP-012-000003597 |
| OLP-012-000007919 | to | OLP-012-000007919 |
| OLP-012-000009064 | to | OLP-012-000009064 |
| OLP-012-000011877 | to | OLP-012-000011877 |
| OLP-015-000000275 | to | OLP-015-000000275 |
| OLP-015-000000949 | to | OLP-015-000000949 |
| OLP-015-000000950 | to | OLP-015-000000950 |
| OLP-015-000000951 | to | OLP-015-000000951 |
| OLP-016-000000061 | to | OLP-016-000000061 |
| OLP-016-000005211 | to | OLP-016-000005211 |
| OLP-016-000001321 | to | OLP-016-000001321 |
| OLP-016-000006133 | to | OLP-016-000006133 |
| OLP-016-000006134 | to | OLP-016-000006134 |
| OLP-016-000001679 | to | OLP-016-000001679 |
| OLP-016-000005925 | to | OLP-016-000005925 |
| OLP-016-000003159 | to | OLP-016-000003159 |
| OLP-016-000007277 | to | OLP-016-000007277 |
| OLP-016-000003527 | to | OLP-016-000003527 |
| OLP-016-000007659 | to | OLP-016-000007659 |
| OLP-016-000007660 | to | OLP-016-000007660 |
| OLP-016-000007661 | to | OLP-016-000007661 |
| OLP-016-000004498 | to | OLP-016-000004498 |
| OLP-016-000008215 | to | OLP-016-000008215 |
| OLP-017-000000118 | to | OLP-017-000000118 |
| OLP-017-000001230 | to | OLP-017-000001230 |
| OLP-017-000001231 | to | OLP-017-000001231 |
| OLP-017-000003212 | to | OLP-017-000003212 |
| OLP-017-000003213 | to | OLP-017-000003213 |
| OLP-017-000003214 | to | OLP-017-000003214 |
| OLP-017-000000669 | to | OLP-017-000000669 |
| OLP-017-000002606 | to | OLP-017-000002606 |
| OLP-017-000003226 | to | OLP-017-000003226 |
| OLP-017-000003227 | to | OLP-017-000003227 |
| OLP-017-000003228 | to | OLP-017-000003228 |
| OLP-017-000000674 | to | OLP-017-000000674 |

| | | |
|---|---|---|
| OLP-017-000002607 | to | OLP-017-000002607 |
| OLP-017-000002608 | to | OLP-017-000002608 |
| OLP-017-000002610 | to | OLP-017-000002610 |
| OLP-017-000000855 | to | OLP-017-000000855 |
| OLP-017-000003197 | to | OLP-017-000003197 |
| OLP-018-000000256 | to | OLP-018-000000256 |
| OLP-018-000004664 | to | OLP-018-000004664 |
| OLP-018-000004666 | to | OLP-018-000004666 |
| OLP-018-000000332 | to | OLP-018-000000332 |
| OLP-018-000004765 | to | OLP-018-000004765 |
| OLP-018-000000349 | to | OLP-018-000000349 |
| OLP-018-000004649 | to | OLP-018-000004649 |
| OLP-018-000000445 | to | OLP-018-000000445 |
| OLP-018-000005088 | to | OLP-018-000005088 |
| OLP-018-000000446 | to | OLP-018-000000446 |
| OLP-018-000004608 | to | OLP-018-000004608 |
| OLP-018-000004610 | to | OLP-018-000004610 |
| OLP-018-000000447 | to | OLP-018-000000447 |
| OLP-018-000004627 | to | OLP-018-000004627 |
| OLP-018-000000448 | to | OLP-018-000000448 |
| OLP-018-000004652 | to | OLP-018-000004652 |
| OLP-018-000000449 | to | OLP-018-000000449 |
| OLP-018-000004670 | to | OLP-018-000004670 |
| OLP-018-000004671 | to | OLP-018-000004671 |
| OLP-018-000004672 | to | OLP-018-000004672 |
| OLP-018-000004673 | to | OLP-018-000004673 |
| OLP-018-000004674 | to | OLP-018-000004674 |
| OLP-018-000000456 | to | OLP-018-000000456 |
| OLP-018-000004792 | to | OLP-018-000004792 |
| OLP-018-000000643 | to | OLP-018-000000643 |
| OLP-018-000004617 | to | OLP-018-000004617 |
| OLP-018-000000886 | to | OLP-018-000000886 |
| OLP-018-000008779 | to | OLP-018-000008779 |
| OLP-018-000000935 | to | OLP-018-000000935 |
| OLP-018-000009016 | to | OLP-018-000009016 |
| OLP-018-000002137 | to | OLP-018-000002137 |
| OLP-018-000005191 | to | OLP-018-000005191 |
| OLP-018-000005192 | to | OLP-018-000005192 |
| OLP-018-000005193 | to | OLP-018-000005193 |
| OLP-018-000005194 | to | OLP-018-000005194 |
| OLP-020-000000272 | to | OLP-020-000000272 |
| OLP-020-000000465 | to | OLP-020-000000465 |
| OLP-020-000000466 | to | OLP-020-000000466 |
| OLP-020-000000467 | to | OLP-020-000000467 |

| | | |
|---|---|---|
| OLP-021-000001105 | to | OLP-021-000001105 |
| OLP-021-000007206 | to | OLP-021-000007206 |
| OLP-021-000001305 | to | OLP-021-000001305 |
| OLP-021-000006398 | to | OLP-021-000006398 |
| OLP-021-000006399 | to | OLP-021-000006399 |
| OLP-021-000006400 | to | OLP-021-000006400 |
| OLP-021-000001306 | to | OLP-021-000001306 |
| OLP-021-000006893 | to | OLP-021-000006893 |
| OLP-021-000001311 | to | OLP-021-000001311 |
| OLP-021-000007161 | to | OLP-021-000007161 |
| OLP-021-000007167 | to | OLP-021-000007167 |
| OLP-021-000007448 | to | OLP-021-000007448 |
| OLP-021-000007449 | to | OLP-021-000007449 |
| OLP-021-000007450 | to | OLP-021-000007450 |
| OLP-021-000004494 | to | OLP-021-000004494 |
| OLP-021-000011859 | to | OLP-021-000011859 |
| OLP-021-000004496 | to | OLP-021-000004496 |
| OLP-021-000012030 | to | OLP-021-000012030 |
| OLP-021-000012031 | to | OLP-021-000012031 |
| OLP-021-000012032 | to | OLP-021-000012032 |
| OLP-021-000004536 | to | OLP-021-000004536 |
| OLP-021-000010108 | to | OLP-021-000010108 |
| OLP-021-000004544 | to | OLP-021-000004544 |
| OLP-021-000011345 | to | OLP-021-000011345 |
| OLP-021-000004545 | to | OLP-021-000004545 |
| OLP-021-000011368 | to | OLP-021-000011368 |
| OLP-021-000004549 | to | OLP-021-000004549 |
| OLP-021-000011123 | to | OLP-021-000011123 |
| OLP-021-000011124 | to | OLP-021-000011124 |
| OLP-021-000011125 | to | OLP-021-000011125 |
| OLP-021-000004612 | to | OLP-021-000004612 |
| OLP-021-000008906 | to | OLP-021-000008906 |
| OLP-021-000004682 | to | OLP-021-000004682 |
| OLP-021-000009106 | to | OLP-021-000009106 |
| OLP-021-000004683 | to | OLP-021-000004683 |
| OLP-021-000009121 | to | OLP-021-000009121 |
| OLP-021-000005992 | to | OLP-021-000005992 |
| OLP-021-000008307 | to | OLP-021-000008307 |
| OLP-021-000006019 | to | OLP-021-000006019 |
| OLP-021-000008265 | to | OLP-021-000008265 |
| OLP-021-000008268 | to | OLP-021-000008268 |
| OLP-021-000008269 | to | OLP-021-000008269 |
| OLP-021-000006111 | to | OLP-021-000006111 |
| OLP-021-000008328 | to | OLP-021-000008328 |

| | | |
|---|---|---|
| OLP-023-000000087 | to | OLP-023-000000087 |
| OLP-023-000000327 | to | OLP-023-000000327 |
| OLP-023-000000328 | to | OLP-023-000000328 |
| OLP-024-000000007 | to | OLP-024-000000007 |
| OLP-024-000000037 | to | OLP-024-000000037 |
| OLP-024-000000009 | to | OLP-024-000000009 |
| OLP-024-000000039 | to | OLP-024-000000039 |
| OLP-024-000000040 | to | OLP-024-000000040 |
| OLP-024-000000041 | to | OLP-024-000000041 |
| OLP-024-000000042 | to | OLP-024-000000042 |
| OLP-024-000002739 | to | OLP-024-000002739 |
| OLP-024-000002741 | to | OLP-024-000002741 |
| OLP-024-000002743 | to | OLP-024-000002743 |
| OLP-024-000002745 | to | OLP-024-000002745 |
| OLP-024-000002747 | to | OLP-024-000002747 |
| OLP-024-000000010 | to | OLP-024-000000010 |
| OLP-024-000000027 | to | OLP-024-000000027 |
| OLP-024-000000028 | to | OLP-024-000000028 |
| OLP-024-000000029 | to | OLP-024-000000029 |
| OLP-024-000000030 | to | OLP-024-000000030 |
| OLP-024-000000031 | to | OLP-024-000000031 |
| OLP-024-000000032 | to | OLP-024-000000032 |
| OLP-024-000000033 | to | OLP-024-000000033 |
| OLP-024-000000013 | to | OLP-024-000000013 |
| OLP-024-000000034 | to | OLP-024-000000034 |
| OLP-024-000000035 | to | OLP-024-000000035 |
| OLP-024-000000014 | to | OLP-024-000000014 |
| OLP-024-000000036 | to | OLP-024-000000036 |
| OLP-024-000000015 | to | OLP-024-000000015 |
| OLP-024-000000038 | to | OLP-024-000000038 |
| OLP-024-000000017 | to | OLP-024-000000017 |
| OLP-024-000000023 | to | OLP-024-000000023 |
| OLP-024-000000431 | to | OLP-024-000000431 |
| OLP-024-000003159 | to | OLP-024-000003159 |
| OLP-024-000003160 | to | OLP-024-000003160 |
| OLP-024-000003161 | to | OLP-024-000003161 |
| OLP-024-000000494 | to | OLP-024-000000494 |
| OLP-024-000003078 | to | OLP-024-000003078 |
| OLP-024-000000504 | to | OLP-024-000000504 |
| OLP-024-000004631 | to | OLP-024-000004631 |
| OLP-024-000000588 | to | OLP-024-000000588 |
| OLP-024-000003048 | to | OLP-024-000003048 |
| OLP-024-000003049 | to | OLP-024-000003049 |
| OLP-024-000003050 | to | OLP-024-000003050 |

| | | |
|---|---|---|
| OLP-024-000003052 | to | OLP-024-000003052 |
| OLP-024-000000593 | to | OLP-024-000000593 |
| OLP-024-000000594 | to | OLP-024-000000594 |
| OLP-024-000002857 | to | OLP-024-000002857 |
| OLP-024-000000603 | to | OLP-024-000000603 |
| OLP-024-000004725 | to | OLP-024-000004725 |
| OLP-024-000000604 | to | OLP-024-000000604 |
| OLP-024-000004738 | to | OLP-024-000004738 |
| OLP-024-000000606 | to | OLP-024-000000606 |
| OLP-024-000004748 | to | OLP-024-000004748 |
| OLP-024-000000607 | to | OLP-024-000000607 |
| OLP-024-000004754 | to | OLP-024-000004754 |
| OLP-024-000000610 | to | OLP-024-000000610 |
| OLP-024-000002782 | to | OLP-024-000002782 |
| OLP-024-000000611 | to | OLP-024-000000611 |
| OLP-024-000002785 | to | OLP-024-000002785 |
| OLP-024-000000900 | to | OLP-024-000000900 |
| OLP-024-000001439 | to | OLP-024-000001439 |
| OLP-024-000004701 | to | OLP-024-000004701 |
| OLP-024-000004702 | to | OLP-024-000004702 |
| OLP-024-000001607 | to | OLP-024-000001607 |
| OLP-024-000004450 | to | OLP-024-000004450 |
| OLP-024-000004451 | to | OLP-024-000004451 |
| OLP-024-000004452 | to | OLP-024-000004452 |
| OLP-024-000001864 | to | OLP-024-000001864 |
| OLP-024-000004123 | to | OLP-024-000004123 |
| OLP-024-000001888 | to | OLP-024-000001888 |
| OLP-024-000004275 | to | OLP-024-000004275 |
| OLP-024-000001930 | to | OLP-024-000001930 |
| OLP-024-000003708 | to | OLP-024-000003708 |
| OLP-024-000001932 | to | OLP-024-000001932 |
| OLP-024-000003732 | to | OLP-024-000003732 |
| OLP-024-000001956 | to | OLP-024-000001956 |
| OLP-024-000003946 | to | OLP-024-000003946 |
| OLP-024-000001961 | to | OLP-024-000001961 |
| OLP-024-000004151 | to | OLP-024-000004151 |
| OLP-024-000004152 | to | OLP-024-000004152 |
| OLP-024-000002071 | to | OLP-024-000002071 |
| OLP-024-000004052 | to | OLP-024-000004052 |
| OLP-024-000002132 | to | OLP-024-000002132 |
| OLP-024-000004382 | to | OLP-024-000004382 |
| OLP-024-000002177 | to | OLP-024-000002177 |
| OLP-024-000004480 | to | OLP-024-000004480 |
| OLP-024-000002195 | to | OLP-024-000002195 |

| | | |
|---|---|---|
| OLP-024-000004634 | to | OLP-024-000004634 |
| OLP-024-000004635 | to | OLP-024-000004635 |
| OLP-024-000002198 | to | OLP-024-000002198 |
| OLP-024-000004034 | to | OLP-024-000004034 |
| OLP-024-000002214 | to | OLP-024-000002214 |
| OLP-024-000004618 | to | OLP-024-000004618 |
| OLP-024-000002358 | to | OLP-024-000002358 |
| OLP-024-000004724 | to | OLP-024-000004724 |
| OLP-024-000004897 | to | OLP-024-000004897 |
| OLP-024-000011976 | to | OLP-024-000011976 |
| OLP-024-000011977 | to | OLP-024-000011977 |
| OLP-024-000004947 | to | OLP-024-000004947 |
| OLP-024-000011285 | to | OLP-024-000011285 |
| OLP-024-000004954 | to | OLP-024-000004954 |
| OLP-024-000011318 | to | OLP-024-000011318 |
| OLP-024-000005056 | to | OLP-024-000005056 |
| OLP-024-000011190 | to | OLP-024-000011190 |
| OLP-024-000011191 | to | OLP-024-000011191 |
| OLP-024-000005193 | to | OLP-024-000005193 |
| OLP-024-000011881 | to | OLP-024-000011881 |
| OLP-024-000005292 | to | OLP-024-000005292 |
| OLP-024-000011714 | to | OLP-024-000011714 |
| OLP-024-000005361 | to | OLP-024-000005361 |
| OLP-024-000011596 | to | OLP-024-000011596 |
| OLP-024-000011597 | to | OLP-024-000011597 |
| OLP-024-000011598 | to | OLP-024-000011598 |
| OLP-024-000011599 | to | OLP-024-000011599 |
| OLP-024-000014458 | to | OLP-024-000014458 |
| OLP-024-000014459 | to | OLP-024-000014459 |
| OLP-024-000014460 | to | OLP-024-000014460 |
| OLP-024-000014461 | to | OLP-024-000014461 |
| OLP-024-000014462 | to | OLP-024-000014462 |
| OLP-024-000005384 | to | OLP-024-000005384 |
| OLP-024-000011637 | to | OLP-024-000011637 |
| OLP-024-000005538 | to | OLP-024-000005538 |
| OLP-024-000011453 | to | OLP-024-000011453 |
| OLP-024-000005557 | to | OLP-024-000005557 |
| OLP-024-000011551 | to | OLP-024-000011551 |
| OLP-024-000005587 | to | OLP-024-000005587 |
| OLP-024-000011290 | to | OLP-024-000011290 |
| OLP-024-000011291 | to | OLP-024-000011291 |
| OLP-024-000005622 | to | OLP-024-000005622 |
| OLP-024-000011421 | to | OLP-024-000011421 |
| OLP-024-000011422 | to | OLP-024-000011422 |

| | | |
|---|---|---|
| OLP-024-000005718 | to | OLP-024-000005718 |
| OLP-024-000013183 | to | OLP-024-000013183 |
| OLP-024-000005725 | to | OLP-024-000005725 |
| OLP-024-000014287 | to | OLP-024-000014287 |
| OLP-024-000005831 | to | OLP-024-000005831 |
| OLP-024-000013172 | to | OLP-024-000013172 |
| OLP-024-000013173 | to | OLP-024-000013173 |
| OLP-024-000005889 | to | OLP-024-000005889 |
| OLP-024-000014367 | to | OLP-024-000014367 |
| OLP-024-000005955 | to | OLP-024-000005955 |
| OLP-024-000014119 | to | OLP-024-000014119 |
| OLP-024-000006082 | to | OLP-024-000006082 |
| OLP-024-000013981 | to | OLP-024-000013981 |
| OLP-024-000006156 | to | OLP-024-000006156 |
| OLP-024-000013905 | to | OLP-024-000013905 |
| OLP-024-000006158 | to | OLP-024-000006158 |
| OLP-024-000013912 | to | OLP-024-000013912 |
| OLP-024-000006305 | to | OLP-024-000006305 |
| OLP-024-000013713 | to | OLP-024-000013713 |
| OLP-024-000006712 | to | OLP-024-000006712 |
| OLP-024-000012854 | to | OLP-024-000012854 |
| OLP-024-000012855 | to | OLP-024-000012855 |
| OLP-024-000012856 | to | OLP-024-000012856 |
| OLP-024-000006786 | to | OLP-024-000006786 |
| OLP-024-000012811 | to | OLP-024-000012811 |
| OLP-024-000006787 | to | OLP-024-000006787 |
| OLP-024-000012813 | to | OLP-024-000012813 |
| OLP-024-000007459 | to | OLP-024-000007459 |
| OLP-024-000011426 | to | OLP-024-000011426 |
| OLP-024-000008177 | to | OLP-024-000008177 |
| OLP-024-000010835 | to | OLP-024-000010835 |
| OLP-024-000008301 | to | OLP-024-000008301 |
| OLP-024-000010775 | to | OLP-024-000010775 |
| OLP-024-000009619 | to | OLP-024-000009619 |
| OLP-024-000013463 | to | OLP-024-000013463 |
| OLP-024-000010003 | to | OLP-024-000010003 |
| OLP-024-000011811 | to | OLP-024-000011811 |
| OLP-024-000010045 | to | OLP-024-000010045 |
| OLP-024-000011882 | to | OLP-024-000011882 |
| OLP-024-000010133 | to | OLP-024-000010133 |
| OLP-024-000012791 | to | OLP-024-000012791 |
| OLP-026-000001976 | to | OLP-026-000001976 |
| OLP-026-000007772 | to | OLP-026-000007772 |
| OLP-026-000002387 | to | OLP-026-000002387 |

| | | |
|---|---|---|
| OLP-026-000009258 | to | OLP-026-000009258 |
| OLP-026-000002648 | to | OLP-026-000002648 |
| OLP-026-000009672 | to | OLP-026-000009672 |
| OLP-026-000009673 | to | OLP-026-000009673 |
| OLP-026-000009674 | to | OLP-026-000009674 |
| OLP-026-000003579 | to | OLP-026-000003579 |
| OLP-026-000007676 | to | OLP-026-000007676 |
| OLP-026-000007678 | to | OLP-026-000007678 |
| OLP-026-000007680 | to | OLP-026-000007680 |
| OLP-026-000003602 | to | OLP-026-000003602 |
| OLP-026-000006297 | to | OLP-026-000006297 |
| OLP-026-000003622 | to | OLP-026-000003622 |
| OLP-026-000005996 | to | OLP-026-000005996 |
| OLP-026-000003628 | to | OLP-026-000003628 |
| OLP-026-000006124 | to | OLP-026-000006124 |
| OLP-026-000003630 | to | OLP-026-000003630 |
| OLP-026-000006520 | to | OLP-026-000006520 |
| OLP-026-000003633 | to | OLP-026-000003633 |
| OLP-026-000006144 | to | OLP-026-000006144 |
| OLP-026-000003635 | to | OLP-026-000003635 |
| OLP-026-000006228 | to | OLP-026-000006228 |
| OLP-026-000003636 | to | OLP-026-000003636 |
| OLP-026-000006266 | to | OLP-026-000006266 |
| OLP-026-000003645 | to | OLP-026-000003645 |
| OLP-026-000006284 | to | OLP-026-000006284 |
| OLP-026-000004265 | to | OLP-026-000004265 |
| OLP-026-000008675 | to | OLP-026-000008675 |
| OLP-029-000000829 | to | OLP-029-000000829 |
| OLP-029-000001045 | to | OLP-029-000001045 |
| OLP-029-000001046 | to | OLP-029-000001046 |
| OLP-029-000001047 | to | OLP-029-000001047 |
| OLP-029-000001048 | to | OLP-029-000001048 |
| OLP-031-000004005 | to | OLP-031-000004005 |
| OLP-031-000013102 | to | OLP-031-000013102 |
| OLP-031-000013103 | to | OLP-031-000013103 |
| OLP-031-000013104 | to | OLP-031-000013104 |
| OLP-031-000013105 | to | OLP-031-000013105 |
| OLP-031-000013106 | to | OLP-031-000013106 |
| OLP-031-000013108 | to | OLP-031-000013108 |
| OLP-031-000013109 | to | OLP-031-000013109 |
| OLP-031-000007071 | to | OLP-031-000007071 |
| OLP-031-000016681 | to | OLP-031-000016681 |
| OLP-031-000016682 | to | OLP-031-000016682 |
| OLP-032-000021415 | to | OLP-032-000021415 |

| | | |
|---|---|---|
| OLP-032-000028483 | to | OLP-032-000028483 |
| OLP-032-000021447 | to | OLP-032-000021447 |
| OLP-032-000025254 | to | OLP-032-000025254 |
| OLP-034-000001818 | to | OLP-034-000001818 |
| OLP-034-000005273 | to | OLP-034-000005273 |
| OLP-034-000002001 | to | OLP-034-000002001 |
| OLP-034-000003425 | to | OLP-034-000003425 |
| OLP-034-000002157 | to | OLP-034-000002157 |
| OLP-034-000002832 | to | OLP-034-000002832 |
| OLP-035-000001265 | to | OLP-035-000001265 |
| OLP-035-000001453 | to | OLP-035-000001453 |
| OLP-035-000001454 | to | OLP-035-000001454 |
| OLP-035-000001455 | to | OLP-035-000001455 |
| OLP-037-000004889 | to | OLP-037-000004889 |
| OLP-037-000009263 | to | OLP-037-000009263 |
| OLP-039-000001974 | to | OLP-039-000001974 |
| OLP-039-000003775 | to | OLP-039-000003775 |
| OLP-039-000010488 | to | OLP-039-000010488 |
| OLP-039-000006375 | to | OLP-039-000006375 |
| OLP-046-000020847 | to | OLP-046-000020847 |
| OLP-046-000022142 | to | OLP-046-000022142 |
| OLP-046-000034325 | to | OLP-046-000034325 |
| OLP-047-000000394 | to | OLP-047-000000394 |
| OLP-047-000000400 | to | OLP-047-000000400 |
| OLP-047-000000469 | to | OLP-047-000000469 |
| OLP-047-000003670 | to | OLP-047-000003670 |
| OLP-047-000003671 | to | OLP-047-000003671 |
| OLP-047-000003672 | to | OLP-047-000003672 |
| OLP-047-000003673 | to | OLP-047-000003673 |
| OLP-047-000000498 | to | OLP-047-000000498 |
| OLP-047-000002554 | to | OLP-047-000002554 |
| OLP-047-000002556 | to | OLP-047-000002556 |
| OLP-047-000001907 | to | OLP-047-000001907 |
| OLP-047-000002412 | to | OLP-047-000002412 |
| OLP-047-000002413 | to | OLP-047-000002413 |
| OLP-047-000001919 | to | OLP-047-000001919 |
| OLP-047-000002557 | to | OLP-047-000002557 |
| OLP-047-000001921 | to | OLP-047-000001921 |
| OLP-047-000002642 | to | OLP-047-000002642 |
| OLP-047-000001936 | to | OLP-047-000001936 |
| OLP-047-000002202 | to | OLP-047-000002202 |
| OLP-047-000001937 | to | OLP-047-000001937 |
| OLP-047-000002234 | to | OLP-047-000002234 |
| OLP-047-000002235 | to | OLP-047-000002235 |

| | | |
|---|---|---|
| OLP-047-000001939 | to | OLP-047-000001939 |
| OLP-047-000002285 | to | OLP-047-000002285 |
| OLP-047-000001941 | to | OLP-047-000001941 |
| OLP-047-000002323 | to | OLP-047-000002323 |
| OLP-047-000001947 | to | OLP-047-000001947 |
| OLP-047-000002834 | to | OLP-047-000002834 |
| OLP-047-000002835 | to | OLP-047-000002835 |
| OLP-047-000002836 | to | OLP-047-000002836 |
| OLP-047-000002837 | to | OLP-047-000002837 |
| OLP-047-000002838 | to | OLP-047-000002838 |
| OLP-047-000001956 | to | OLP-047-000001956 |
| OLP-047-000002936 | to | OLP-047-000002936 |
| OLP-047-000003805 | to | OLP-047-000003805 |
| OLP-047-000010083 | to | OLP-047-000010083 |
| OLP-047-000011526 | to | OLP-047-000011526 |
| OLP-047-000011528 | to | OLP-047-000011528 |
| OLP-047-000011529 | to | OLP-047-000011529 |
| OLP-047-000011530 | to | OLP-047-000011530 |
| OLP-047-000011531 | to | OLP-047-000011531 |
| OLP-048-000000129 | to | OLP-048-000000129 |
| OLP-048-000000480 | to | OLP-048-000000480 |
| OLP-048-000000271 | to | OLP-048-000000271 |
| OLP-048-000000521 | to | OLP-048-000000521 |
| OLP-048-000000522 | to | OLP-048-000000522 |
| OLP-048-000000523 | to | OLP-048-000000523 |
| OLP-049-000000386 | to | OLP-049-000000386 |
| OLP-049-000001076 | to | OLP-049-000001076 |
| OLP-049-000001928 | to | OLP-049-000001928 |
| OLP-049-000007422 | to | OLP-049-000007422 |
| OLP-049-000002313 | to | OLP-049-000002313 |
| OLP-049-000007826 | to | OLP-049-000007826 |
| OLP-049-000002470 | to | OLP-049-000002470 |
| OLP-049-000007282 | to | OLP-049-000007282 |
| OLP-049-000003969 | to | OLP-049-000003969 |
| OLP-049-000007324 | to | OLP-049-000007324 |
| OLP-049-000007325 | to | OLP-049-000007325 |
| OLP-049-000007326 | to | OLP-049-000007326 |
| OLP-049-000003986 | to | OLP-049-000003986 |
| OLP-049-000007610 | to | OLP-049-000007610 |
| OLP-049-000007612 | to | OLP-049-000007612 |
| OLP-049-000007614 | to | OLP-049-000007614 |
| OLP-049-000004038 | to | OLP-049-000004038 |
| OLP-049-000007164 | to | OLP-049-000007164 |
| OLP-049-000007165 | to | OLP-049-000007165 |

| | | |
|---|---|---|
| OLP-049-000007166 | to | OLP-049-000007166 |
| OLP-049-000007167 | to | OLP-049-000007167 |
| OLP-049-000007168 | to | OLP-049-000007168 |
| OLP-049-000007169 | to | OLP-049-000007169 |
| OLP-049-000004271 | to | OLP-049-000004271 |
| OLP-049-000008499 | to | OLP-049-000008499 |
| OLP-049-000004696 | to | OLP-049-000004696 |
| OLP-049-000009614 | to | OLP-049-000009614 |
| OLP-049-000004957 | to | OLP-049-000004957 |
| OLP-049-000008275 | to | OLP-049-000008275 |
| OLP-049-000008276 | to | OLP-049-000008276 |
| OLP-049-000004991 | to | OLP-049-000004991 |
| OLP-049-000008212 | to | OLP-049-000008212 |
| OLP-049-000008213 | to | OLP-049-000008213 |
| OLP-049-000005042 | to | OLP-049-000005042 |
| OLP-049-000008525 | to | OLP-049-000008525 |
| OLP-049-000005868 | to | OLP-049-000005868 |
| OLP-049-000008368 | to | OLP-049-000008368 |
| OLP-049-000008369 | to | OLP-049-000008369 |
| OLP-049-000008370 | to | OLP-049-000008370 |
| OLP-049-000008371 | to | OLP-049-000008371 |
| OLP-049-000009747 | to | OLP-049-000009747 |
| OLP-050-000001161 | to | OLP-050-000001161 |
| OLP-050-000004749 | to | OLP-050-000004749 |
| OLP-050-000001435 | to | OLP-050-000001435 |
| OLP-050-000003063 | to | OLP-050-000003063 |
| OLP-050-000003064 | to | OLP-050-000003064 |
| OLP-050-000003065 | to | OLP-050-000003065 |
| OLP-050-000003066 | to | OLP-050-000003066 |
| OLP-050-000001437 | to | OLP-050-000001437 |
| OLP-050-000003778 | to | OLP-050-000003778 |
| OLP-050-000003784 | to | OLP-050-000003784 |
| OLP-050-000003786 | to | OLP-050-000003786 |
| OLP-050-000003790 | to | OLP-050-000003790 |
| OLP-050-000004065 | to | OLP-050-000004065 |
| OLP-050-000005005 | to | OLP-050-000005005 |
| OLP-050-000005006 | to | OLP-050-000005006 |
| OLP-050-000005007 | to | OLP-050-000005007 |
| OLP-050-000005008 | to | OLP-050-000005008 |
| OLP-050-000004067 | to | OLP-050-000004067 |
| OLP-050-000005061 | to | OLP-050-000005061 |
| OLP-051-000002252 | to | OLP-051-000002252 |
| OLP-051-000002770 | to | OLP-051-000002770 |
| OLP-051-000002771 | to | OLP-051-000002771 |

| | | |
|---|---|---|
| OLP-051-000002772 | to | OLP-051-000002772 |
| OLP-051-000004040 | to | OLP-051-000004040 |
| OLP-051-000004045 | to | OLP-051-000004045 |
| OLP-051-000005070 | to | OLP-051-000005070 |
| OLP-051-000009503 | to | OLP-051-000009503 |
| OLP-051-000005230 | to | OLP-051-000005230 |
| OLP-051-000005238 | to | OLP-051-000005238 |
| OLP-051-000005247 | to | OLP-051-000005247 |
| OLP-051-000005534 | to | OLP-051-000005534 |
| OLP-051-000005736 | to | OLP-051-000005736 |
| OLP-051-000010657 | to | OLP-051-000010657 |
| OLP-051-000005744 | to | OLP-051-000005744 |
| OLP-051-000011441 | to | OLP-051-000011441 |
| OLP-052-000000679 | to | OLP-052-000000679 |
| OLP-052-000002573 | to | OLP-052-000002573 |
| OLP-052-000001505 | to | OLP-052-000001505 |
| OLP-052-000002068 | to | OLP-052-000002068 |
| OLP-055-000000031 | to | OLP-055-000000031 |
| OLP-055-000000212 | to | OLP-055-000000212 |
| OLP-055-000000213 | to | OLP-055-000000213 |
| OLP-055-000000216 | to | OLP-055-000000216 |
| OLP-055-000000071 | to | OLP-055-000000071 |
| OLP-055-000000266 | to | OLP-055-000000266 |
| OLP-055-000000317 | to | OLP-055-000000317 |
| OLP-055-000000104 | to | OLP-055-000000104 |
| OLP-055-000000324 | to | OLP-055-000000324 |
| OLP-055-000000135 | to | OLP-055-000000135 |
| OLP-055-000000252 | to | OLP-055-000000252 |
| OLP-055-000000253 | to | OLP-055-000000253 |
| OLP-056-000003195 | to | OLP-056-000003195 |
| OLP-056-000008903 | to | OLP-056-000008903 |
| OLP-057-000000425 | to | OLP-057-000000425 |
| OLP-057-000009334 | to | OLP-057-000009334 |
| OLP-057-000009337 | to | OLP-057-000009337 |
| OLP-057-000000515 | to | OLP-057-000000515 |
| OLP-057-000009631 | to | OLP-057-000009631 |
| OLP-057-000000519 | to | OLP-057-000000519 |
| OLP-057-000009401 | to | OLP-057-000009401 |
| OLP-057-000000523 | to | OLP-057-000000523 |
| OLP-057-000009894 | to | OLP-057-000009894 |
| OLP-057-000004091 | to | OLP-057-000004091 |
| OLP-057-000013264 | to | OLP-057-000013264 |
| OLP-057-000004151 | to | OLP-057-000004151 |
| OLP-057-000010203 | to | OLP-057-000010203 |

| | | |
|---|---|---|
| OLP-057-000004370 | to | OLP-057-000004370 |
| OLP-057-000013269 | to | OLP-057-000013269 |
| OLP-057-000004700 | to | OLP-057-000004700 |
| OLP-057-000008755 | to | OLP-057-000008755 |
| OLP-057-000005698 | to | OLP-057-000005698 |
| OLP-057-000007857 | to | OLP-057-000007857 |
| OLP-057-000007858 | to | OLP-057-000007858 |
| OLP-057-000007860 | to | OLP-057-000007860 |
| OLP-057-000005700 | to | OLP-057-000005700 |
| OLP-057-000007954 | to | OLP-057-000007954 |
| OLP-057-000007955 | to | OLP-057-000007955 |
| OLP-057-000007956 | to | OLP-057-000007956 |
| OLP-057-000005704 | to | OLP-057-000005704 |
| OLP-057-000008152 | to | OLP-057-000008152 |
| OLP-057-000008153 | to | OLP-057-000008153 |
| OLP-057-000008154 | to | OLP-057-000008154 |
| OLP-057-000006126 | to | OLP-057-000006126 |
| OLP-057-000007999 | to | OLP-057-000007999 |
| OLP-057-000014261 | to | OLP-057-000014261 |
| OLP-057-000006745 | to | OLP-057-000006745 |
| OLP-057-000007885 | to | OLP-057-000007885 |
| OLP-058-000000765 | to | OLP-058-000000765 |
| OLP-058-000003997 | to | OLP-058-000003997 |
| OLP-058-000000766 | to | OLP-058-000000766 |
| OLP-058-000004039 | to | OLP-058-000004039 |
| OLP-058-000001610 | to | OLP-058-000001610 |
| OLP-058-000003330 | to | OLP-058-000003330 |
| OLP-058-000001641 | to | OLP-058-000001641 |
| OLP-058-000003243 | to | OLP-058-000003243 |
| OLP-058-000008163 | to | OLP-058-000008163 |
| OLP-058-000010042 | to | OLP-058-000010042 |
| OLP-058-000010043 | to | OLP-058-000010043 |
| OLP-058-000010045 | to | OLP-058-000010045 |
| OLP-058-000014994 | to | OLP-058-000014994 |
| OLP-058-000024296 | to | OLP-058-000024296 |
| OLP-060-000000706 | to | OLP-060-000000706 |
| OLP-060-000002354 | to | OLP-060-000002354 |
| OLP-060-000000848 | to | OLP-060-000000848 |
| OLP-060-000002507 | to | OLP-060-000002507 |
| OLP-060-000000874 | to | OLP-060-000000874 |
| OLP-060-000002098 | to | OLP-060-000002098 |
| OLP-060-000002099 | to | OLP-060-000002099 |
| OLP-063-000022142 | to | OLP-063-000022142 |
| OLP-063-000032268 | to | OLP-063-000032268 |

| | | |
|---|---|---|
| OLP-064-000000394 | to | OLP-064-000000394 |
| OLP-064-000000400 | to | OLP-064-000000400 |
| OLP-064-000001907 | to | OLP-064-000001907 |
| OLP-064-000002361 | to | OLP-064-000002361 |
| OLP-064-000002362 | to | OLP-064-000002362 |
| OLP-064-000001919 | to | OLP-064-000001919 |
| OLP-064-000002591 | to | OLP-064-000002591 |
| OLP-064-000001921 | to | OLP-064-000001921 |
| OLP-064-000002667 | to | OLP-064-000002667 |
| OLP-064-000001936 | to | OLP-064-000001936 |
| OLP-064-000002509 | to | OLP-064-000002509 |
| OLP-064-000001937 | to | OLP-064-000001937 |
| OLP-064-000002543 | to | OLP-064-000002543 |
| OLP-064-000002545 | to | OLP-064-000002545 |
| OLP-064-000001939 | to | OLP-064-000001939 |
| OLP-064-000002588 | to | OLP-064-000002588 |
| OLP-064-000001941 | to | OLP-064-000001941 |
| OLP-064-000002615 | to | OLP-064-000002615 |
| OLP-064-000001947 | to | OLP-064-000001947 |
| OLP-064-000002442 | to | OLP-064-000002442 |
| OLP-064-000002443 | to | OLP-064-000002443 |
| OLP-064-000002444 | to | OLP-064-000002444 |
| OLP-064-000002445 | to | OLP-064-000002445 |
| OLP-064-000002447 | to | OLP-064-000002447 |
| OLP-064-000001956 | to | OLP-064-000001956 |
| OLP-064-000002803 | to | OLP-064-000002803 |
| OLP-070-000001506 | to | OLP-070-000001506 |
| OLP-070-000003494 | to | OLP-070-000003494 |
| OLP-070-000007605 | to | OLP-070-000007605 |
| OLP-070-000005381 | to | OLP-070-000005381 |
| OLP-070-000006383 | to | OLP-070-000006383 |
| OLP-075-000000129 | to | OLP-075-000000129 |
| OLP-075-000000668 | to | OLP-075-000000668 |
| OLP-075-000000271 | to | OLP-075-000000271 |
| OLP-075-000000704 | to | OLP-075-000000704 |
| OLP-075-000000705 | to | OLP-075-000000705 |
| OLP-075-000000706 | to | OLP-075-000000706 |
| OLP-077-000000941 | to | OLP-077-000000941 |
| OLP-077-000002480 | to | OLP-077-000002480 |
| OLP-077-000003834 | to | OLP-077-000003834 |
| OLP-077-000013470 | to | OLP-077-000013470 |
| OLP-077-000013471 | to | OLP-077-000013471 |
| OLP-077-000013472 | to | OLP-077-000013472 |
| OLP-077-000006257 | to | OLP-077-000006257 |

| | | |
|---|---|---|
| OLP-077-000012543 | to | OLP-077-000012543 |
| OLP-077-000012544 | to | OLP-077-000012544 |
| OLP-077-000014064 | to | OLP-077-000014064 |
| OLP-077-000014208 | to | OLP-077-000014208 |
| OLP-077-000017262 | to | OLP-077-000017262 |
| OLP-077-000017709 | to | OLP-077-000017709 |
| OLP-077-000020185 | to | OLP-077-000020185 |
| OLP-077-000020186 | to | OLP-077-000020186 |
| OLP-078-000016315 | to | OLP-078-000016315 |
| OLP-078-000048509 | to | OLP-078-000048509 |
| OLP-078-000018420 | to | OLP-078-000018420 |
| OLP-078-000050138 | to | OLP-078-000050138 |
| OLP-078-000050139 | to | OLP-078-000050139 |
| OLP-079-000000556 | to | OLP-079-000000556 |
| OLP-079-000001372 | to | OLP-079-000001372 |
| OLP-079-000013281 | to | OLP-079-000013281 |
| OLP-079-000001597 | to | OLP-079-000001597 |
| OLP-079-000013462 | to | OLP-079-000013462 |
| OLP-079-000013463 | to | OLP-079-000013463 |
| OLP-079-000013464 | to | OLP-079-000013464 |
| OLP-079-000002264 | to | OLP-079-000002264 |
| OLP-079-000002268 | to | OLP-079-000002268 |
| OLP-079-000002269 | to | OLP-079-000002269 |
| OLP-079-000002270 | to | OLP-079-000002270 |
| OLP-079-000002271 | to | OLP-079-000002271 |
| OLP-079-000002272 | to | OLP-079-000002272 |
| OLP-079-000006436 | to | OLP-079-000006436 |
| OLP-079-000019022 | to | OLP-079-000019022 |
| OLP-079-000006441 | to | OLP-079-000006441 |
| OLP-079-000018896 | to | OLP-079-000018896 |
| OLP-079-000006442 | to | OLP-079-000006442 |
| OLP-079-000018900 | to | OLP-079-000018900 |
| OLP-079-000006470 | to | OLP-079-000006470 |
| OLP-079-000019205 | to | OLP-079-000019205 |
| OLP-079-000006472 | to | OLP-079-000006472 |
| OLP-079-000019220 | to | OLP-079-000019220 |
| OLP-079-000006475 | to | OLP-079-000006475 |
| OLP-079-000019237 | to | OLP-079-000019237 |
| OLP-079-000006476 | to | OLP-079-000006476 |
| OLP-079-000019245 | to | OLP-079-000019245 |
| OLP-079-000006477 | to | OLP-079-000006477 |
| OLP-079-000019255 | to | OLP-079-000019255 |
| OLP-079-000019256 | to | OLP-079-000019256 |
| OLP-079-000019257 | to | OLP-079-000019257 |

| | | |
|---|---|---|
| OLP-079-000019258 | to | OLP-079-000019258 |
| OLP-079-000019259 | to | OLP-079-000019259 |
| OLP-079-000024321 | to | OLP-079-000024321 |
| OLP-079-000006478 | to | OLP-079-000006478 |
| OLP-079-000019276 | to | OLP-079-000019276 |
| OLP-079-000019277 | to | OLP-079-000019277 |
| OLP-079-000019278 | to | OLP-079-000019278 |
| OLP-079-000019279 | to | OLP-079-000019279 |
| OLP-079-000019280 | to | OLP-079-000019280 |
| OLP-079-000024315 | to | OLP-079-000024315 |
| OLP-079-000006492 | to | OLP-079-000006492 |
| OLP-079-000019425 | to | OLP-079-000019425 |
| OLP-079-000006494 | to | OLP-079-000006494 |
| OLP-079-000019456 | to | OLP-079-000019456 |
| OLP-079-000006498 | to | OLP-079-000006498 |
| OLP-079-000019512 | to | OLP-079-000019512 |
| OLP-079-000006543 | to | OLP-079-000006543 |
| OLP-079-000020843 | to | OLP-079-000020843 |
| OLP-079-000007824 | to | OLP-079-000007824 |
| OLP-079-000019199 | to | OLP-079-000019199 |
| OLP-079-000009525 | to | OLP-079-000009525 |
| OLP-079-000017759 | to | OLP-079-000017759 |
| OLP-079-000010060 | to | OLP-079-000010060 |
| OLP-079-000021224 | to | OLP-079-000021224 |
| OLP-079-000021225 | to | OLP-079-000021225 |
| OLP-079-000010156 | to | OLP-079-000010156 |
| OLP-079-000021546 | to | OLP-079-000021546 |
| OLP-079-000021547 | to | OLP-079-000021547 |
| OLP-079-000010701 | to | OLP-079-000010701 |
| OLP-079-000022129 | to | OLP-079-000022129 |
| OLP-079-000022130 | to | OLP-079-000022130 |
| OLP-079-000022131 | to | OLP-079-000022131 |
| OLP-079-000022132 | to | OLP-079-000022132 |
| OLP-079-000022133 | to | OLP-079-000022133 |
| OLP-079-000022134 | to | OLP-079-000022134 |
| OLP-079-000022135 | to | OLP-079-000022135 |
| OLP-079-000022136 | to | OLP-079-000022136 |
| OLP-079-000022137 | to | OLP-079-000022137 |
| OLP-079-000022138 | to | OLP-079-000022138 |
| OLP-079-000011441 | to | OLP-079-000011441 |
| OLP-079-000023553 | to | OLP-079-000023553 |
| OLP-079-000011442 | to | OLP-079-000011442 |
| OLP-079-000023828 | to | OLP-079-000023828 |
| OLP-079-000011572 | to | OLP-079-000011572 |

| | | |
|---|---|---|
| OLP-079-000024063 | to | OLP-079-000024063 |
| OLP-079-000024064 | to | OLP-079-000024064 |
| OLP-079-000011859 | to | OLP-079-000011859 |
| OLP-079-000022155 | to | OLP-079-000022155 |
| OLP-079-000011860 | to | OLP-079-000011860 |
| OLP-079-000022167 | to | OLP-079-000022167 |
| PLP-001-000000475 | to | PLP-001-000000475 |
| PLP-001-000005742 | to | PLP-001-000005742 |
| PLP-001-000003317 | to | PLP-001-000003317 |
| PLP-001-000003606 | to | PLP-001-000003606 |
| PLP-001-000006502 | to | PLP-001-000006502 |
| PLP-001-000003711 | to | PLP-001-000003711 |
| PLP-001-000005725 | to | PLP-001-000005725 |
| PLP-002-000000305 | to | PLP-002-000000305 |
| PLP-002-000001650 | to | PLP-002-000001650 |
| PLP-002-000001651 | to | PLP-002-000001651 |
| PLP-002-000000316 | to | PLP-002-000000316 |
| PLP-002-000001639 | to | PLP-002-000001639 |
| PLP-002-000001640 | to | PLP-002-000001640 |
| PLP-002-000003745 | to | PLP-002-000003745 |
| PLP-002-000008589 | to | PLP-002-000008589 |
| PLP-002-000008590 | to | PLP-002-000008590 |
| PLP-008-000001730 | to | PLP-008-000001730 |
| PLP-008-000015303 | to | PLP-008-000015303 |
| PLP-008-000002949 | to | PLP-008-000002949 |
| PLP-008-000015068 | to | PLP-008-000015068 |
| PLP-008-000015069 | to | PLP-008-000015069 |
| PLP-008-000015070 | to | PLP-008-000015070 |
| PLP-008-000015071 | to | PLP-008-000015071 |
| PLP-008-000015072 | to | PLP-008-000015072 |
| PLP-008-000015073 | to | PLP-008-000015073 |
| PLP-008-000015075 | to | PLP-008-000015075 |
| PLP-008-000003072 | to | PLP-008-000003072 |
| PLP-008-000014901 | to | PLP-008-000014901 |
| PLP-008-000014902 | to | PLP-008-000014902 |
| PLP-008-000014903 | to | PLP-008-000014903 |
| PLP-008-000014904 | to | PLP-008-000014904 |
| PLP-008-000014905 | to | PLP-008-000014905 |
| PLP-008-000014906 | to | PLP-008-000014906 |
| PLP-008-000014907 | to | PLP-008-000014907 |
| PLP-008-000003090 | to | PLP-008-000003090 |
| PLP-008-000015427 | to | PLP-008-000015427 |
| PLP-008-000015428 | to | PLP-008-000015428 |
| PLP-008-000015429 | to | PLP-008-000015429 |

| | | |
|---|---|---|
| PLP-008-000015430 | to | PLP-008-000015430 |
| PLP-008-000015431 | to | PLP-008-000015431 |
| PLP-008-000015432 | to | PLP-008-000015432 |
| PLP-008-000003091 | to | PLP-008-000003091 |
| PLP-008-000015458 | to | PLP-008-000015458 |
| PLP-008-000015459 | to | PLP-008-000015459 |
| PLP-008-000015460 | to | PLP-008-000015460 |
| PLP-008-000015461 | to | PLP-008-000015461 |
| PLP-008-000015462 | to | PLP-008-000015462 |
| PLP-008-000015463 | to | PLP-008-000015463 |
| PLP-008-000004020 | to | PLP-008-000004020 |
| PLP-008-000008950 | to | PLP-008-000008950 |
| PLP-008-000008951 | to | PLP-008-000008951 |
| PLP-008-000005639 | to | PLP-008-000005639 |
| PLP-008-000014678 | to | PLP-008-000014678 |
| PLP-008-000011853 | to | PLP-008-000011853 |
| PLP-008-000018516 | to | PLP-008-000018516 |
| PLP-008-000012189 | to | PLP-008-000012189 |
| PLP-008-000019743 | to | PLP-008-000019743 |
| PLP-008-000012284 | to | PLP-008-000012284 |
| PLP-008-000012285 | to | PLP-008-000012285 |
| PLP-008-000012879 | to | PLP-008-000012879 |
| PLP-008-000019003 | to | PLP-008-000019003 |
| PLP-008-000012970 | to | PLP-008-000012970 |
| PLP-008-000018578 | to | PLP-008-000018578 |
| PLP-008-000013053 | to | PLP-008-000013053 |
| PLP-008-000018020 | to | PLP-008-000018020 |
| PLP-008-000018021 | to | PLP-008-000018021 |
| PLP-008-000013158 | to | PLP-008-000013158 |
| PLP-008-000018652 | to | PLP-008-000018652 |
| PLP-008-000013210 | to | PLP-008-000013210 |
| PLP-008-000019519 | to | PLP-008-000019519 |
| PLP-008-000019520 | to | PLP-008-000019520 |
| PLP-008-000019521 | to | PLP-008-000019521 |
| PLP-008-000019522 | to | PLP-008-000019522 |
| PLP-008-000013238 | to | PLP-008-000013238 |
| PLP-008-000020171 | to | PLP-008-000020171 |
| PLP-008-000013294 | to | PLP-008-000013294 |
| PLP-008-000019205 | to | PLP-008-000019205 |
| PLP-008-000019206 | to | PLP-008-000019206 |
| PLP-008-000013295 | to | PLP-008-000013295 |
| PLP-008-000019376 | to | PLP-008-000019376 |
| PLP-008-000020434 | to | PLP-008-000020434 |
| PLP-008-000020435 | to | PLP-008-000020435 |

| | | |
|---|---|---|
| PLP-008-000013308 | to | PLP-008-000013308 |
| PLP-008-000019517 | to | PLP-008-000019517 |
| PLP-008-000013309 | to | PLP-008-000013309 |
| PLP-008-000019527 | to | PLP-008-000019527 |
| PLP-008-000014280 | to | PLP-008-000014280 |
| PLP-008-000020199 | to | PLP-008-000020199 |
| PLP-008-000020200 | to | PLP-008-000020200 |
| PLP-008-000014290 | to | PLP-008-000014290 |
| PLP-008-000020241 | to | PLP-008-000020241 |
| PLP-008-000020242 | to | PLP-008-000020242 |
| PLP-008-000020243 | to | PLP-008-000020243 |
| PLP-009-000000158 | to | PLP-009-000000158 |
| PLP-009-000018496 | to | PLP-009-000018496 |
| PLP-009-000001918 | to | PLP-009-000001918 |
| PLP-009-000019866 | to | PLP-009-000019866 |
| PLP-009-000003006 | to | PLP-009-000003006 |
| PLP-009-000020357 | to | PLP-009-000020357 |
| PLP-009-000003053 | to | PLP-009-000003053 |
| PLP-009-000021752 | to | PLP-009-000021752 |
| PLP-009-000004258 | to | PLP-009-000004258 |
| PLP-009-000022111 | to | PLP-009-000022111 |
| PLP-009-000004333 | to | PLP-009-000004333 |
| PLP-009-000022131 | to | PLP-009-000022131 |
| PLP-009-000004918 | to | PLP-009-000004918 |
| PLP-009-000021935 | to | PLP-009-000021935 |
| PLP-009-000021936 | to | PLP-009-000021936 |
| PLP-009-000021937 | to | PLP-009-000021937 |
| PLP-009-000021938 | to | PLP-009-000021938 |
| PLP-009-000033699 | to | PLP-009-000033699 |
| PLP-009-000004950 | to | PLP-009-000004950 |
| PLP-009-000022205 | to | PLP-009-000022205 |
| PLP-009-000022206 | to | PLP-009-000022206 |
| PLP-009-000022207 | to | PLP-009-000022207 |
| PLP-009-000004951 | to | PLP-009-000004951 |
| PLP-009-000022212 | to | PLP-009-000022212 |
| PLP-009-000022213 | to | PLP-009-000022213 |
| PLP-009-000022214 | to | PLP-009-000022214 |
| PLP-009-000005380 | to | PLP-009-000005380 |
| PLP-009-000023177 | to | PLP-009-000023177 |
| PLP-009-000006644 | to | PLP-009-000006644 |
| PLP-009-000023244 | to | PLP-009-000023244 |
| PLP-009-000006702 | to | PLP-009-000006702 |
| PLP-009-000022742 | to | PLP-009-000022742 |
| PLP-009-000006734 | to | PLP-009-000006734 |

| | | |
|---|---|---|
| PLP-009-000023560 | to | PLP-009-000023560 |
| PLP-009-000006985 | to | PLP-009-000006985 |
| PLP-009-000027825 | to | PLP-009-000027825 |
| PLP-009-000007016 | to | PLP-009-000007016 |
| PLP-009-000027680 | to | PLP-009-000027680 |
| PLP-009-000007061 | to | PLP-009-000007061 |
| PLP-009-000027336 | to | PLP-009-000027336 |
| PLP-009-000007070 | to | PLP-009-000007070 |
| PLP-009-000027432 | to | PLP-009-000027432 |
| PLP-009-000007098 | to | PLP-009-000007098 |
| PLP-009-000027625 | to | PLP-009-000027625 |
| PLP-009-000007102 | to | PLP-009-000007102 |
| PLP-009-000027391 | to | PLP-009-000027391 |
| PLP-009-000007103 | to | PLP-009-000007103 |
| PLP-009-000027409 | to | PLP-009-000027409 |
| PLP-009-000007115 | to | PLP-009-000007115 |
| PLP-009-000027359 | to | PLP-009-000027359 |
| PLP-009-000007132 | to | PLP-009-000007132 |
| PLP-009-000027679 | to | PLP-009-000027679 |
| PLP-009-000007134 | to | PLP-009-000007134 |
| PLP-009-000027852 | to | PLP-009-000027852 |
| PLP-009-000007141 | to | PLP-009-000007141 |
| PLP-009-000027219 | to | PLP-009-000027219 |
| PLP-009-000007156 | to | PLP-009-000007156 |
| PLP-009-000028230 | to | PLP-009-000028230 |
| PLP-009-000007164 | to | PLP-009-000007164 |
| PLP-009-000028886 | to | PLP-009-000028886 |
| PLP-009-000028887 | to | PLP-009-000028887 |
| PLP-009-000028888 | to | PLP-009-000028888 |
| PLP-009-000007169 | to | PLP-009-000007169 |
| PLP-009-000027081 | to | PLP-009-000027081 |
| PLP-009-000007176 | to | PLP-009-000007176 |
| PLP-009-000026873 | to | PLP-009-000026873 |
| PLP-009-000026874 | to | PLP-009-000026874 |
| PLP-009-000007180 | to | PLP-009-000007180 |
| PLP-009-000027012 | to | PLP-009-000027012 |
| PLP-009-000007189 | to | PLP-009-000007189 |
| PLP-009-000028207 | to | PLP-009-000028207 |
| PLP-009-000007204 | to | PLP-009-000007204 |
| PLP-009-000028678 | to | PLP-009-000028678 |
| PLP-009-000007205 | to | PLP-009-000007205 |
| PLP-009-000028769 | to | PLP-009-000028769 |
| PLP-009-000007215 | to | PLP-009-000007215 |
| PLP-009-000028178 | to | PLP-009-000028178 |

PLP-009-000007228   to   PLP-009-000007228
PLP-009-000027867   to   PLP-009-000027867
PLP-009-000007230   to   PLP-009-000007230
PLP-009-000027722   to   PLP-009-000027722
PLP-009-000007233   to   PLP-009-000007233
PLP-009-000027792   to   PLP-009-000027792
PLP-009-000007234   to   PLP-009-000007234
PLP-009-000027831   to   PLP-009-000027831
PLP-009-000027832   to   PLP-009-000027832
PLP-009-000007235   to   PLP-009-000007235
PLP-009-000027859   to   PLP-009-000027859
PLP-009-000007239   to   PLP-009-000007239
PLP-009-000028002   to   PLP-009-000028002
PLP-009-000007249   to   PLP-009-000007249
PLP-009-000027862   to   PLP-009-000027862
PLP-009-000007254   to   PLP-009-000007254
PLP-009-000028022   to   PLP-009-000028022
PLP-009-000028023   to   PLP-009-000028023
PLP-009-000007261   to   PLP-009-000007261
PLP-009-000028283   to   PLP-009-000028283
PLP-009-000007264   to   PLP-009-000007264
PLP-009-000028346   to   PLP-009-000028346
PLP-009-000007287   to   PLP-009-000007287
PLP-009-000027184   to   PLP-009-000027184
PLP-009-000027189   to   PLP-009-000027189
PLP-009-000027193   to   PLP-009-000027193
PLP-009-000007294   to   PLP-009-000007294
PLP-009-000026312   to   PLP-009-000026312
PLP-009-000007408   to   PLP-009-000007408
PLP-009-000025138   to   PLP-009-000025138
PLP-009-000007413   to   PLP-009-000007413
PLP-009-000025639   to   PLP-009-000025639
PLP-009-000025640   to   PLP-009-000025640
PLP-009-000025641   to   PLP-009-000025641
PLP-009-000007429   to   PLP-009-000007429
PLP-009-000025349   to   PLP-009-000025349
PLP-009-000007482   to   PLP-009-000007482
PLP-009-000025297   to   PLP-009-000025297
PLP-009-000007483   to   PLP-009-000007483
PLP-009-000025370   to   PLP-009-000025370
PLP-009-000007506   to   PLP-009-000007506
PLP-009-000024732   to   PLP-009-000024732
PLP-009-000007511   to   PLP-009-000007511
PLP-009-000024843   to   PLP-009-000024843

| | | |
|---|---|---|
| PLP-009-000008057 | to | PLP-009-000008057 |
| PLP-009-000025764 | to | PLP-009-000025764 |
| PLP-009-000033799 | to | PLP-009-000033799 |
| PLP-009-000008546 | to | PLP-009-000008546 |
| PLP-009-000027811 | to | PLP-009-000027811 |
| PLP-009-000027812 | to | PLP-009-000027812 |
| PLP-009-000027813 | to | PLP-009-000027813 |
| PLP-009-000027815 | to | PLP-009-000027815 |
| PLP-009-000008560 | to | PLP-009-000008560 |
| PLP-009-000028234 | to | PLP-009-000028234 |
| PLP-009-000008614 | to | PLP-009-000008614 |
| PLP-009-000027130 | to | PLP-009-000027130 |
| PLP-009-000008670 | to | PLP-009-000008670 |
| PLP-009-000027517 | to | PLP-009-000027517 |
| PLP-009-000027520 | to | PLP-009-000027520 |
| PLP-009-000027522 | to | PLP-009-000027522 |
| PLP-009-000027523 | to | PLP-009-000027523 |
| PLP-009-000009912 | to | PLP-009-000009912 |
| PLP-009-000026544 | to | PLP-009-000026544 |
| PLP-009-000009933 | to | PLP-009-000009933 |
| PLP-009-000026214 | to | PLP-009-000026214 |
| PLP-009-000026215 | to | PLP-009-000026215 |
| PLP-009-000010076 | to | PLP-009-000010076 |
| PLP-009-000028682 | to | PLP-009-000028682 |
| PLP-009-000010077 | to | PLP-009-000010077 |
| PLP-009-000028771 | to | PLP-009-000028771 |
| PLP-009-000010079 | to | PLP-009-000010079 |
| PLP-009-000028889 | to | PLP-009-000028889 |
| PLP-009-000010084 | to | PLP-009-000010084 |
| PLP-009-000029209 | to | PLP-009-000029209 |
| PLP-009-000010087 | to | PLP-009-000010087 |
| PLP-009-000025970 | to | PLP-009-000025970 |
| PLP-009-000025972 | to | PLP-009-000025972 |
| PLP-009-000011105 | to | PLP-009-000011105 |
| PLP-009-000029488 | to | PLP-009-000029488 |
| PLP-009-000029489 | to | PLP-009-000029489 |
| PLP-009-000011339 | to | PLP-009-000011339 |
| PLP-009-000028449 | to | PLP-009-000028449 |
| PLP-009-000011559 | to | PLP-009-000011559 |
| PLP-009-000032798 | to | PLP-009-000032798 |
| PLP-009-000014246 | to | PLP-009-000014246 |
| PLP-009-000032428 | to | PLP-009-000032428 |
| PLP-009-000014454 | to | PLP-009-000014454 |
| PLP-009-000031820 | to | PLP-009-000031820 |

| | | |
|---|---|---|
| PLP-009-000014456 | to | PLP-009-000014456 |
| PLP-009-000031519 | to | PLP-009-000031519 |
| PLP-009-000014467 | to | PLP-009-000014467 |
| PLP-009-000031782 | to | PLP-009-000031782 |
| PLP-009-000031783 | to | PLP-009-000031783 |
| PLP-009-000014533 | to | PLP-009-000014533 |
| PLP-009-000031368 | to | PLP-009-000031368 |
| PLP-009-000014920 | to | PLP-009-000014920 |
| PLP-009-000015283 | to | PLP-009-000015283 |
| PLP-009-000032524 | to | PLP-009-000032524 |
| PLP-009-000015467 | to | PLP-009-000015467 |
| PLP-009-000032775 | to | PLP-009-000032775 |
| PLP-009-000015646 | to | PLP-009-000015646 |
| PLP-009-000032087 | to | PLP-009-000032087 |
| PLP-009-000032089 | to | PLP-009-000032089 |
| PLP-009-000015921 | to | PLP-009-000015921 |
| PLP-009-000030522 | to | PLP-009-000030522 |
| PLP-009-000030523 | to | PLP-009-000030523 |
| PLP-009-000030524 | to | PLP-009-000030524 |
| PLP-009-000030525 | to | PLP-009-000030525 |
| PLP-009-000016465 | to | PLP-009-000016465 |
| PLP-009-000032478 | to | PLP-009-000032478 |
| PLP-009-000032479 | to | PLP-009-000032479 |
| PLP-009-000017294 | to | PLP-009-000017294 |
| PLP-009-000030604 | to | PLP-009-000030604 |
| PLP-009-000017361 | to | PLP-009-000017361 |
| PLP-009-000030918 | to | PLP-009-000030918 |
| PLP-009-000018252 | to | PLP-009-000018252 |
| PLP-009-000029472 | to | PLP-009-000029472 |
| PLP-009-000018349 | to | PLP-009-000018349 |
| PLP-009-000031077 | to | PLP-009-000031077 |
| PLP-009-000031078 | to | PLP-009-000031078 |
| PLP-011-000000660 | to | PLP-011-000000660 |
| PLP-011-000007162 | to | PLP-011-000007162 |
| PLP-011-000000807 | to | PLP-011-000000807 |
| PLP-011-000007954 | to | PLP-011-000007954 |
| PLP-011-000006335 | to | PLP-011-000006335 |
| PLP-011-000012942 | to | PLP-011-000012942 |
| PLP-011-000035153 | to | PLP-011-000035153 |
| PLP-011-000015251 | to | PLP-011-000015251 |
| PLP-011-000036531 | to | PLP-011-000036531 |
| PLP-011-000015252 | to | PLP-011-000015252 |
| PLP-011-000036543 | to | PLP-011-000036543 |
| PLP-011-000021282 | to | PLP-011-000021282 |

111

| | | |
|---|---|---|
| PLP-013-000001163 | to | PLP-013-000001163 |
| PLP-013-000004383 | to | PLP-013-000004383 |
| PLP-013-000004384 | to | PLP-013-000004384 |
| PLP-013-000004385 | to | PLP-013-000004385 |
| PLP-013-000004386 | to | PLP-013-000004386 |
| PLP-013-000001735 | to | PLP-013-000001735 |
| PLP-013-000004262 | to | PLP-013-000004262 |
| PLP-013-000004263 | to | PLP-013-000004263 |
| PLP-013-000004264 | to | PLP-013-000004264 |
| PLP-013-000004265 | to | PLP-013-000004265 |
| PLP-013-000004266 | to | PLP-013-000004266 |
| PLP-013-000004267 | to | PLP-013-000004267 |
| PLP-013-000004268 | to | PLP-013-000004268 |
| PLP-013-000004269 | to | PLP-013-000004269 |
| PLP-013-000004270 | to | PLP-013-000004270 |
| PLP-013-000005871 | to | PLP-013-000005871 |
| PLP-023-000005786 | to | PLP-023-000005786 |
| PLP-023-000005790 | to | PLP-023-000005790 |
| PLP-023-000005836 | to | PLP-023-000005836 |
| PLP-023-000008146 | to | PLP-023-000008146 |
| PLP-023-000024814 | to | PLP-023-000024814 |
| PLP-023-000024815 | to | PLP-023-000024815 |
| PLP-023-000024816 | to | PLP-023-000024816 |
| PLP-023-000009099 | to | PLP-023-000009099 |
| PLP-023-000027399 | to | PLP-023-000027399 |
| PLP-023-000009151 | to | PLP-023-000009151 |
| PLP-023-000027658 | to | PLP-023-000027658 |
| PLP-023-000027659 | to | PLP-023-000027659 |
| PLP-023-000027660 | to | PLP-023-000027660 |
| PLP-023-000027661 | to | PLP-023-000027661 |
| PLP-023-000027662 | to | PLP-023-000027662 |
| PLP-023-000027663 | to | PLP-023-000027663 |
| PLP-023-000027665 | to | PLP-023-000027665 |
| PLP-023-000009455 | to | PLP-023-000009455 |
| PLP-023-000009554 | to | PLP-023-000009554 |
| PLP-023-000026553 | to | PLP-023-000026553 |
| PLP-023-000026554 | to | PLP-023-000026554 |
| PLP-023-000026555 | to | PLP-023-000026555 |
| PLP-023-000051559 | to | PLP-023-000051559 |
| PLP-023-000009556 | to | PLP-023-000009556 |
| PLP-023-000026610 | to | PLP-023-000026610 |
| PLP-023-000026611 | to | PLP-023-000026611 |
| PLP-023-000026612 | to | PLP-023-000026612 |
| PLP-023-000051562 | to | PLP-023-000051562 |

| | | |
|---|---|---|
| PLP-023-000015317 | to | PLP-023-000015317 |
| PLP-023-000047550 | to | PLP-023-000047550 |
| PLP-023-000047551 | to | PLP-023-000047551 |
| PLP-023-000047552 | to | PLP-023-000047552 |
| PLP-023-000047553 | to | PLP-023-000047553 |
| PLP-023-000047554 | to | PLP-023-000047554 |
| PLP-023-000047555 | to | PLP-023-000047555 |
| PLP-023-000016014 | to | PLP-023-000016014 |
| PLP-023-000050720 | to | PLP-023-000050720 |
| PLP-023-000016560 | to | PLP-023-000016560 |
| PLP-023-000050572 | to | PLP-023-000050572 |
| PLP-023-000017205 | to | PLP-023-000017205 |
| PLP-023-000017260 | to | PLP-023-000017260 |
| PLP-023-000050593 | to | PLP-023-000050593 |
| PLP-023-000018031 | to | PLP-023-000018031 |
| PLP-023-000050915 | to | PLP-023-000050915 |
| PLP-023-000018405 | to | PLP-023-000018405 |
| PLP-023-000031894 | to | PLP-023-000031894 |
| PLP-023-000059385 | to | PLP-023-000059385 |
| PLP-023-000031910 | to | PLP-023-000031910 |
| PLP-023-000059902 | to | PLP-023-000059902 |
| PLP-023-000038581 | to | PLP-023-000038581 |
| PLP-023-000038583 | to | PLP-023-000038583 |
| PLP-023-000040571 | to | PLP-023-000040571 |
| PLP-023-000043428 | to | PLP-023-000043428 |
| PLP-023-000051814 | to | PLP-023-000051814 |
| PLP-023-000044369 | to | PLP-023-000044369 |
| PLP-023-000052701 | to | PLP-023-000052701 |
| PLP-025-000001273 | to | PLP-025-000001273 |
| PLP-025-000014684 | to | PLP-025-000014684 |
| PLP-025-000001300 | to | PLP-025-000001300 |
| PLP-025-000014985 | to | PLP-025-000014985 |
| PLP-025-000001365 | to | PLP-025-000001365 |
| PLP-025-000014705 | to | PLP-025-000014705 |
| PLP-025-000004192 | to | PLP-025-000004192 |
| PLP-025-000017205 | to | PLP-025-000017205 |
| PLP-025-000011813 | to | PLP-025-000011813 |
| PLP-025-000025803 | to | PLP-025-000025803 |
| PLP-025-000042758 | to | PLP-025-000042758 |
| PLP-047-000001553 | to | PLP-047-000001553 |
| PLP-047-000011018 | to | PLP-047-000011018 |
| PLP-047-000006128 | to | PLP-047-000006128 |
| PLP-047-000014950 | to | PLP-047-000014950 |
| PLP-047-000006129 | to | PLP-047-000006129 |

| | | |
|---|---|---|
| PLP-047-000014970 | to | PLP-047-000014970 |
| PLP-047-000014971 | to | PLP-047-000014971 |
| PLP-047-000014972 | to | PLP-047-000014972 |
| PLP-047-000014973 | to | PLP-047-000014973 |
| PLP-047-000014974 | to | PLP-047-000014974 |
| PLP-047-000014975 | to | PLP-047-000014975 |
| PLP-047-000014976 | to | PLP-047-000014976 |
| PLP-047-000009618 | to | PLP-047-000009618 |
| PLP-047-000018989 | to | PLP-047-000018989 |
| PLP-088-000004964 | to | PLP-088-000004964 |
| PLP-088-000005226 | to | PLP-088-000005226 |
| PLP-088-000040795 | to | PLP-088-000040795 |
| PLP-088-000040813 | to | PLP-088-000040813 |
| PLP-088-000040814 | to | PLP-088-000040814 |
| PLP-088-000064347 | to | PLP-088-000064347 |
| PLP-088-000009048 | to | PLP-088-000009048 |
| PLP-088-000009055 | to | PLP-088-000009055 |
| PLP-088-000009077 | to | PLP-088-000009077 |
| PLP-088-000009150 | to | PLP-088-000009150 |
| PLP-088-000016356 | to | PLP-088-000016356 |
| PLP-088-000016533 | to | PLP-088-000016533 |
| PLP-088-000016590 | to | PLP-088-000016590 |
| PLP-088-000019571 | to | PLP-088-000019571 |
| PLP-088-000023814 | to | PLP-088-000023814 |
| PLP-088-000046944 | to | PLP-088-000046944 |
| PLP-088-000046945 | to | PLP-088-000046945 |
| PLP-088-000025841 | to | PLP-088-000025841 |
| PLP-088-000030440 | to | PLP-088-000030440 |
| PLP-088-000031136 | to | PLP-088-000031136 |
| PLP-088-000031154 | to | PLP-088-000031154 |
| PLP-088-000031168 | to | PLP-088-000031168 |
| PLP-088-000031170 | to | PLP-088-000031170 |
| PLP-088-000031172 | to | PLP-088-000031172 |
| PLP-088-000031185 | to | PLP-088-000031185 |
| PLP-088-000031231 | to | PLP-088-000031231 |
| PLP-088-000033740 | to | PLP-088-000033740 |
| PLP-088-000033906 | to | PLP-088-000033906 |
| PLP-088-000036385 | to | PLP-088-000036385 |
| PLP-088-000037306 | to | PLP-088-000037306 |
| PLP-088-000038156 | to | PLP-088-000038156 |
| PLP-088-000039389 | to | PLP-088-000039389 |
| PLP-088-000039981 | to | PLP-088-000039981 |
| PLP-088-000040030 | to | PLP-088-000040030 |
| PLP-088-000040291 | to | PLP-088-000040291 |

| | | |
|---|---|---|
| PLP-088-000040465 | to | PLP-088-000040465 |
| PLP-088-000040563 | to | PLP-088-000040563 |
| PLP-088-000040571 | to | PLP-088-000040571 |
| PLP-088-000040957 | to | PLP-088-000040957 |
| PLP-088-000040959 | to | PLP-088-000040959 |
| PLP-088-000041144 | to | PLP-088-000041144 |
| PLP-088-000041153 | to | PLP-088-000041153 |
| PLP-088-000041238 | to | PLP-088-000041238 |
| PLP-088-000041287 | to | PLP-088-000041287 |
| PLP-088-000041291 | to | PLP-088-000041291 |
| PLP-088-000041297 | to | PLP-088-000041297 |
| PLP-088-000041515 | to | PLP-088-000041515 |
| PLP-088-000041638 | to | PLP-088-000041638 |
| PLP-088-000041743 | to | PLP-088-000041743 |
| PLP-088-000041841 | to | PLP-088-000041841 |
| PLP-088-000041846 | to | PLP-088-000041846 |
| PLP-088-000042484 | to | PLP-088-000042484 |
| PLP-088-000043183 | to | PLP-088-000043183 |
| PLP-088-000043546 | to | PLP-088-000043546 |
| PLP-088-000043612 | to | PLP-088-000043612 |
| PLP-088-000043626 | to | PLP-088-000043626 |
| PLP-088-000044213 | to | PLP-088-000044213 |
| PLP-088-000045286 | to | PLP-088-000045286 |
| PLP-088-000045374 | to | PLP-088-000045374 |
| PLP-088-000046150 | to | PLP-088-000046150 |
| PLP-088-000046532 | to | PLP-088-000046532 |
| PLP-088-000046951 | to | PLP-088-000046951 |
| PLP-088-000047636 | to | PLP-088-000047636 |
| PLP-088-000048469 | to | PLP-088-000048469 |
| PLP-088-000048635 | to | PLP-088-000048635 |
| PLP-088-000048995 | to | PLP-088-000048995 |
| PLP-088-000049600 | to | PLP-088-000049600 |
| PLP-088-000049739 | to | PLP-088-000049739 |
| PLP-088-000049906 | to | PLP-088-000049906 |
| PLP-088-000050781 | to | PLP-088-000050781 |
| PLP-088-000050804 | to | PLP-088-000050804 |
| PLP-088-000053856 | to | PLP-088-000053856 |
| PLP-088-000053857 | to | PLP-088-000053857 |
| PLP-088-000055272 | to | PLP-088-000055272 |
| PLP-088-000055340 | to | PLP-088-000055340 |
| PLP-088-000055393 | to | PLP-088-000055393 |
| PLP-088-000055927 | to | PLP-088-000055927 |
| PLP-088-000056175 | to | PLP-088-000056175 |
| PLP-088-000056489 | to | PLP-088-000056489 |

| | | |
|---|---|---|
| PLP-088-000056517 | to | PLP-088-000056517 |
| PLP-088-000056653 | to | PLP-088-000056653 |
| PLP-088-000056735 | to | PLP-088-000056735 |
| PLP-088-000056796 | to | PLP-088-000056796 |
| PLP-088-000056822 | to | PLP-088-000056822 |
| PLP-088-000057792 | to | PLP-088-000057792 |
| PLP-088-000057909 | to | PLP-088-000057909 |
| PLP-088-000057960 | to | PLP-088-000057960 |
| PLP-088-000057961 | to | PLP-088-000057961 |
| PLP-088-000058154 | to | PLP-088-000058154 |
| PLP-088-000058155 | to | PLP-088-000058155 |
| PLP-088-000058156 | to | PLP-088-000058156 |
| PLP-088-000058157 | to | PLP-088-000058157 |
| PLP-088-000058206 | to | PLP-088-000058206 |
| PLP-088-000058300 | to | PLP-088-000058300 |
| PLP-088-000058301 | to | PLP-088-000058301 |
| PLP-088-000058302 | to | PLP-088-000058302 |
| PLP-088-000058303 | to | PLP-088-000058303 |
| PLP-088-000059336 | to | PLP-088-000059336 |
| PLP-088-000059667 | to | PLP-088-000059667 |
| PLP-088-000059668 | to | PLP-088-000059668 |
| PLP-088-000059716 | to | PLP-088-000059716 |
| PLP-088-000059835 | to | PLP-088-000059835 |
| PLP-088-000059847 | to | PLP-088-000059847 |
| PLP-088-000059926 | to | PLP-088-000059926 |
| PLP-088-000059950 | to | PLP-088-000059950 |
| PLP-088-000059974 | to | PLP-088-000059974 |
| PLP-088-000060288 | to | PLP-088-000060288 |
| PLP-088-000060289 | to | PLP-088-000060289 |
| PLP-088-000060441 | to | PLP-088-000060441 |
| PLP-088-000060489 | to | PLP-088-000060489 |
| PLP-088-000060559 | to | PLP-088-000060559 |
| PLP-088-000060636 | to | PLP-088-000060636 |
| PLP-088-000060730 | to | PLP-088-000060730 |
| PLP-088-000060760 | to | PLP-088-000060760 |
| PLP-088-000061453 | to | PLP-088-000061453 |
| PLP-088-000061454 | to | PLP-088-000061454 |
| PLP-088-000061788 | to | PLP-088-000061788 |
| PLP-088-000062184 | to | PLP-088-000062184 |
| PLP-088-000062186 | to | PLP-088-000062186 |
| PLP-088-000062255 | to | PLP-088-000062255 |
| PLP-088-000062257 | to | PLP-088-000062257 |
| PLP-088-000062262 | to | PLP-088-000062262 |
| PLP-088-000062263 | to | PLP-088-000062263 |

| | | |
|---|---|---|
| PLP-088-000062283 | to | PLP-088-000062283 |
| PLP-088-000062284 | to | PLP-088-000062284 |
| PLP-088-000062385 | to | PLP-088-000062385 |
| PLP-088-000064034 | to | PLP-088-000064034 |
| PLP-088-000064349 | to | PLP-088-000064349 |
| PLP-088-000064383 | to | PLP-088-000064383 |
| PLP-088-000064386 | to | PLP-088-000064386 |
| PLP-088-000064387 | to | PLP-088-000064387 |
| PLP-088-000064391 | to | PLP-088-000064391 |
| PLP-088-000064396 | to | PLP-088-000064396 |
| PLP-088-000064397 | to | PLP-088-000064397 |
| PLP-088-000064398 | to | PLP-088-000064398 |
| PLP-088-000064399 | to | PLP-088-000064399 |
| PLP-088-000064400 | to | PLP-088-000064400 |
| PLP-088-000064402 | to | PLP-088-000064402 |
| PLP-088-000064404 | to | PLP-088-000064404 |
| PLP-088-000064405 | to | PLP-088-000064405 |
| PLP-088-000064407 | to | PLP-088-000064407 |
| PLP-088-000064408 | to | PLP-088-000064408 |
| PLP-088-000064409 | to | PLP-088-000064409 |
| PLP-088-000064410 | to | PLP-088-000064410 |
| PLP-088-000064413 | to | PLP-088-000064413 |
| PLP-088-000064414 | to | PLP-088-000064414 |
| PLP-088-000064415 | to | PLP-088-000064415 |
| PLP-088-000064416 | to | PLP-088-000064416 |
| PLP-088-000064417 | to | PLP-088-000064417 |
| PLP-088-000064418 | to | PLP-088-000064418 |
| PLP-088-000064502 | to | PLP-088-000064502 |
| PLP-088-000064504 | to | PLP-088-000064504 |
| PLP-088-000064507 | to | PLP-088-000064507 |
| PLP-088-000064844 | to | PLP-088-000064844 |
| PLP-088-000064967 | to | PLP-088-000064967 |
| PLP-088-000064982 | to | PLP-088-000064982 |
| PLP-092-000002574 | to | PLP-092-000002574 |
| PLP-092-000010400 | to | PLP-092-000010400 |
| PLP-092-000010401 | to | PLP-092-000010401 |
| PLP-092-000005891 | to | PLP-092-000005891 |
| PLP-092-000018472 | to | PLP-092-000018472 |
| PLP-092-000018473 | to | PLP-092-000018473 |
| PLP-092-000018474 | to | PLP-092-000018474 |
| PLP-092-000018475 | to | PLP-092-000018475 |
| PLP-092-000018477 | to | PLP-092-000018477 |
| PLP-092-000018478 | to | PLP-092-000018478 |
| PLP-092-000018479 | to | PLP-092-000018479 |

| | | |
|---|---|---|
| PLP-092-000018480 | to | PLP-092-000018480 |
| PLP-092-000018481 | to | PLP-092-000018481 |
| PLP-092-000008771 | to | PLP-092-000008771 |
| PLP-092-000016716 | to | PLP-092-000016716 |
| PLP-092-000016717 | to | PLP-092-000016717 |
| PLP-092-000016718 | to | PLP-092-000016718 |
| PLP-092-000008891 | to | PLP-092-000008891 |
| PLP-092-000016183 | to | PLP-092-000016183 |
| PLP-092-000016184 | to | PLP-092-000016184 |
| PLP-092-000016185 | to | PLP-092-000016185 |
| PLP-092-000020002 | to | PLP-092-000020002 |
| PLP-092-000008896 | to | PLP-092-000008896 |
| PLP-092-000008928 | to | PLP-092-000008928 |
| PLP-092-000016385 | to | PLP-092-000016385 |
| PLP-092-000016388 | to | PLP-092-000016388 |
| PLP-092-000016389 | to | PLP-092-000016389 |
| PLP-092-000020027 | to | PLP-092-000020027 |
| PLP-092-000008933 | to | PLP-092-000008933 |
| PLP-092-000016898 | to | PLP-092-000016898 |
| PLP-092-000016899 | to | PLP-092-000016899 |
| PLP-092-000016900 | to | PLP-092-000016900 |
| PLP-092-000016907 | to | PLP-092-000016907 |
| PLP-092-000016908 | to | PLP-092-000016908 |
| PLP-092-000016909 | to | PLP-092-000016909 |
| PLP-092-000016911 | to | PLP-092-000016911 |
| PLP-097-000001883 | to | PLP-097-000001883 |
| PLP-097-000003878 | to | PLP-097-000003878 |
| PLP-097-000003879 | to | PLP-097-000003879 |
| PLP-097-000003880 | to | PLP-097-000003880 |
| PLP-097-000002069 | to | PLP-097-000002069 |
| PLP-097-000003608 | to | PLP-097-000003608 |
| PLP-097-000002150 | to | PLP-097-000002150 |
| PLP-097-000004025 | to | PLP-097-000004025 |
| PLP-097-000002212 | to | PLP-097-000002212 |
| PLP-097-000003753 | to | PLP-097-000003753 |
| PLP-097-000003754 | to | PLP-097-000003754 |
| PLP-098-000001490 | to | PLP-098-000001490 |
| PLP-098-000004950 | to | PLP-098-000004950 |
| PLP-098-000003279 | to | PLP-098-000003279 |
| PLP-098-000006537 | to | PLP-098-000006537 |
| PLP-098-000003533 | to | PLP-098-000003533 |
| PLP-098-000006983 | to | PLP-098-000006983 |
| PLP-098-000003535 | to | PLP-098-000003535 |
| PLP-098-000006995 | to | PLP-098-000006995 |

| | | |
|---|---|---|
| PLP-098-000006996 | to | PLP-098-000006996 |
| PLP-099-000000835 | to | PLP-099-000000835 |
| PLP-099-000003277 | to | PLP-099-000003277 |
| PLP-099-000000859 | to | PLP-099-000000859 |
| PLP-099-000003100 | to | PLP-099-000003100 |
| PLP-099-000001005 | to | PLP-099-000001005 |
| PLP-099-000003046 | to | PLP-099-000003046 |
| PLP-100-000000167 | to | PLP-100-000000167 |
| PLP-100-000011761 | to | PLP-100-000011761 |
| PLP-100-000000227 | to | PLP-100-000000227 |
| PLP-100-000011685 | to | PLP-100-000011685 |
| PLP-100-000011686 | to | PLP-100-000011686 |
| PLP-100-000011687 | to | PLP-100-000011687 |
| PLP-100-000000244 | to | PLP-100-000000244 |
| PLP-100-000011624 | to | PLP-100-000011624 |
| PLP-100-000020588 | to | PLP-100-000020588 |
| PLP-100-000020589 | to | PLP-100-000020589 |
| PLP-100-000020590 | to | PLP-100-000020590 |
| PLP-100-000020591 | to | PLP-100-000020591 |
| PLP-100-000020592 | to | PLP-100-000020592 |
| PLP-100-000002755 | to | PLP-100-000002755 |
| PLP-100-000013313 | to | PLP-100-000013313 |
| PLP-100-000003192 | to | PLP-100-000003192 |
| PLP-100-000014075 | to | PLP-100-000014075 |
| PLP-100-000004931 | to | PLP-100-000004931 |
| PLP-100-000016187 | to | PLP-100-000016187 |
| PLP-100-000004957 | to | PLP-100-000004957 |
| PLP-100-000016362 | to | PLP-100-000016362 |
| PLP-100-000016363 | to | PLP-100-000016363 |
| PLP-100-000005129 | to | PLP-100-000005129 |
| PLP-100-000016365 | to | PLP-100-000016365 |
| PLP-100-000005143 | to | PLP-100-000005143 |
| PLP-100-000014769 | to | PLP-100-000014769 |
| PLP-100-000005264 | to | PLP-100-000005264 |
| PLP-100-000015095 | to | PLP-100-000015095 |
| PLP-100-000015096 | to | PLP-100-000015096 |
| PLP-100-000015098 | to | PLP-100-000015098 |
| PLP-100-000015099 | to | PLP-100-000015099 |
| PLP-100-000005284 | to | PLP-100-000005284 |
| PLP-100-000016357 | to | PLP-100-000016357 |
| PLP-100-000005310 | to | PLP-100-000005310 |
| PLP-100-000015696 | to | PLP-100-000015696 |
| PLP-100-000015697 | to | PLP-100-000015697 |
| PLP-100-000015698 | to | PLP-100-000015698 |

| | | |
|---|---|---|
| PLP-100-000015699 | to | PLP-100-000015699 |
| PLP-100-000015700 | to | PLP-100-000015700 |
| PLP-100-000015701 | to | PLP-100-000015701 |
| PLP-100-000015702 | to | PLP-100-000015702 |
| PLP-100-000005313 | to | PLP-100-000005313 |
| PLP-100-000015546 | to | PLP-100-000015546 |
| PLP-100-000015547 | to | PLP-100-000015547 |
| PLP-100-000015548 | to | PLP-100-000015548 |
| PLP-100-000005683 | to | PLP-100-000005683 |
| PLP-100-000015446 | to | PLP-100-000015446 |
| PLP-100-000020747 | to | PLP-100-000020747 |
| PLP-100-000005694 | to | PLP-100-000005694 |
| PLP-100-000016310 | to | PLP-100-000016310 |
| PLP-100-000005696 | to | PLP-100-000005696 |
| PLP-100-000016496 | to | PLP-100-000016496 |
| PLP-100-000005959 | to | PLP-100-000005959 |
| PLP-100-000015731 | to | PLP-100-000015731 |
| PLP-100-000006003 | to | PLP-100-000006003 |
| PLP-100-000016684 | to | PLP-100-000016684 |
| PLP-100-000006004 | to | PLP-100-000006004 |
| PLP-100-000016690 | to | PLP-100-000016690 |
| PLP-100-000016691 | to | PLP-100-000016691 |
| PLP-100-000006086 | to | PLP-100-000006086 |
| PLP-100-000016592 | to | PLP-100-000016592 |
| PLP-100-000016593 | to | PLP-100-000016593 |
| PLP-100-000016594 | to | PLP-100-000016594 |
| PLP-100-000006087 | to | PLP-100-000006087 |
| PLP-100-000016603 | to | PLP-100-000016603 |
| PLP-100-000016605 | to | PLP-100-000016605 |
| PLP-100-000006089 | to | PLP-100-000006089 |
| PLP-100-000016391 | to | PLP-100-000016391 |
| PLP-100-000016392 | to | PLP-100-000016392 |
| PLP-100-000016393 | to | PLP-100-000016393 |
| PLP-100-000006103 | to | PLP-100-000006103 |
| PLP-100-000016829 | to | PLP-100-000016829 |
| PLP-100-000016830 | to | PLP-100-000016830 |
| PLP-100-000006621 | to | PLP-100-000006621 |
| PLP-100-000016489 | to | PLP-100-000016489 |
| PLP-100-000006857 | to | PLP-100-000006857 |
| PLP-100-000019261 | to | PLP-100-000019261 |
| PLP-100-000019262 | to | PLP-100-000019262 |
| PLP-100-000019263 | to | PLP-100-000019263 |
| PLP-100-000006939 | to | PLP-100-000006939 |
| PLP-100-000018888 | to | PLP-100-000018888 |

| | | |
|---|---|---|
| PLP-100-000018889 | to | PLP-100-000018889 |
| PLP-100-000018890 | to | PLP-100-000018890 |
| PLP-100-000006940 | to | PLP-100-000006940 |
| PLP-100-000018408 | to | PLP-100-000018408 |
| PLP-100-000018409 | to | PLP-100-000018409 |
| PLP-100-000018410 | to | PLP-100-000018410 |
| PLP-100-000007370 | to | PLP-100-000007370 |
| PLP-100-000018075 | to | PLP-100-000018075 |
| PLP-100-000018076 | to | PLP-100-000018076 |
| PLP-100-000018078 | to | PLP-100-000018078 |
| PLP-100-000008452 | to | PLP-100-000008452 |
| PLP-100-000019163 | to | PLP-100-000019163 |
| PLP-100-000019164 | to | PLP-100-000019164 |
| PLP-100-000019165 | to | PLP-100-000019165 |
| PLP-100-000008593 | to | PLP-100-000008593 |
| PLP-100-000019523 | to | PLP-100-000019523 |
| PLP-100-000011177 | to | PLP-100-000011177 |
| PLP-100-000018103 | to | PLP-100-000018103 |
| PLP-102-000000951 | to | PLP-102-000000951 |
| PLP-102-000002224 | to | PLP-102-000002224 |
| PLP-102-000000952 | to | PLP-102-000000952 |
| PLP-102-000002240 | to | PLP-102-000002240 |
| PLP-102-000000957 | to | PLP-102-000000957 |
| PLP-102-000002026 | to | PLP-102-000002026 |
| PLP-104-000000263 | to | PLP-104-000000263 |
| PLP-104-000001114 | to | PLP-104-000001114 |
| PLP-104-000000641 | to | PLP-104-000000641 |
| PLP-104-000001711 | to | PLP-104-000001711 |
| PLP-104-000000667 | to | PLP-104-000000667 |
| PLP-104-000001637 | to | PLP-104-000001637 |
| PLP-115-000001005 | to | PLP-115-000001005 |
| PLP-115-000001833 | to | PLP-115-000001833 |
| PLP-115-000002982 | to | PLP-115-000002982 |
| PLP-115-000028758 | to | PLP-115-000028758 |
| PLP-115-000003098 | to | PLP-115-000003098 |
| PLP-115-000029366 | to | PLP-115-000029366 |
| PLP-115-000003555 | to | PLP-115-000003555 |
| PLP-115-000029058 | to | PLP-115-000029058 |
| PLP-115-000029059 | to | PLP-115-000029059 |
| PLP-115-000029061 | to | PLP-115-000029061 |
| PLP-115-000003617 | to | PLP-115-000003617 |
| PLP-115-000028484 | to | PLP-115-000028484 |
| PLP-115-000028485 | to | PLP-115-000028485 |
| PLP-115-000004994 | to | PLP-115-000004994 |

| | | |
|---|---|---|
| PLP-115-000005999 | to | PLP-115-000005999 |
| PLP-115-000028372 | to | PLP-115-000028372 |
| PLP-115-000028373 | to | PLP-115-000028373 |
| PLP-115-000028374 | to | PLP-115-000028374 |
| PLP-115-000028375 | to | PLP-115-000028375 |
| PLP-115-000028376 | to | PLP-115-000028376 |
| PLP-115-000028377 | to | PLP-115-000028377 |
| PLP-115-000028378 | to | PLP-115-000028378 |
| PLP-115-000028379 | to | PLP-115-000028379 |
| PLP-115-000028380 | to | PLP-115-000028380 |
| PLP-115-000006521 | to | PLP-115-000006521 |
| PLP-115-000031753 | to | PLP-115-000031753 |
| PLP-115-000006599 | to | PLP-115-000006599 |
| PLP-115-000029473 | to | PLP-115-000029473 |
| PLP-115-000007916 | to | PLP-115-000007916 |
| PLP-115-000029419 | to | PLP-115-000029419 |
| PLP-115-000010566 | to | PLP-115-000010566 |
| PLP-115-000032090 | to | PLP-115-000032090 |
| PLP-115-000032091 | to | PLP-115-000032091 |
| PLP-115-000010576 | to | PLP-115-000010576 |
| PLP-115-000032029 | to | PLP-115-000032029 |
| PLP-115-000032030 | to | PLP-115-000032030 |
| PLP-115-000011509 | to | PLP-115-000011509 |
| PLP-115-000033419 | to | PLP-115-000033419 |
| PLP-115-000033420 | to | PLP-115-000033420 |
| PLP-115-000033421 | to | PLP-115-000033421 |
| PLP-115-000012738 | to | PLP-115-000012738 |
| PLP-115-000012996 | to | PLP-115-000012996 |
| PLP-115-000039744 | to | PLP-115-000039744 |
| PLP-115-000013020 | to | PLP-115-000013020 |
| PLP-115-000039954 | to | PLP-115-000039954 |
| PLP-115-000013062 | to | PLP-115-000013062 |
| PLP-115-000040670 | to | PLP-115-000040670 |
| PLP-115-000013077 | to | PLP-115-000013077 |
| PLP-115-000013250 | to | PLP-115-000013250 |
| PLP-115-000035620 | to | PLP-115-000035620 |
| PLP-115-000035621 | to | PLP-115-000035621 |
| PLP-115-000035622 | to | PLP-115-000035622 |
| PLP-115-000035623 | to | PLP-115-000035623 |
| PLP-115-000035624 | to | PLP-115-000035624 |
| PLP-115-000035625 | to | PLP-115-000035625 |
| PLP-115-000035626 | to | PLP-115-000035626 |
| PLP-115-000035627 | to | PLP-115-000035627 |
| PLP-115-000035628 | to | PLP-115-000035628 |

| | | |
|---|---|---|
| PLP-115-000035629 | to | PLP-115-000035629 |
| PLP-115-000035630 | to | PLP-115-000035630 |
| PLP-115-000013260 | to | PLP-115-000013260 |
| PLP-115-000035651 | to | PLP-115-000035651 |
| PLP-115-000035652 | to | PLP-115-000035652 |
| PLP-115-000035653 | to | PLP-115-000035653 |
| PLP-115-000035654 | to | PLP-115-000035654 |
| PLP-115-000013262 | to | PLP-115-000013262 |
| PLP-115-000035774 | to | PLP-115-000035774 |
| PLP-115-000035775 | to | PLP-115-000035775 |
| PLP-115-000035776 | to | PLP-115-000035776 |
| PLP-115-000035777 | to | PLP-115-000035777 |
| PLP-115-000035778 | to | PLP-115-000035778 |
| PLP-115-000035779 | to | PLP-115-000035779 |
| PLP-115-000035780 | to | PLP-115-000035780 |
| PLP-115-000035781 | to | PLP-115-000035781 |
| PLP-115-000035782 | to | PLP-115-000035782 |
| PLP-115-000035783 | to | PLP-115-000035783 |
| PLP-115-000035784 | to | PLP-115-000035784 |
| PLP-115-000014838 | to | PLP-115-000014838 |
| PLP-115-000039004 | to | PLP-115-000039004 |
| PLP-115-000039005 | to | PLP-115-000039005 |
| PLP-115-000015366 | to | PLP-115-000015366 |
| PLP-115-000036864 | to | PLP-115-000036864 |
| PLP-115-000015713 | to | PLP-115-000015713 |
| PLP-115-000037167 | to | PLP-115-000037167 |
| PLP-115-000016020 | to | PLP-115-000016020 |
| PLP-115-000034310 | to | PLP-115-000034310 |
| PLP-115-000016671 | to | PLP-115-000016671 |
| PLP-115-000036012 | to | PLP-115-000036012 |
| PLP-115-000016991 | to | PLP-115-000016991 |
| PLP-115-000037428 | to | PLP-115-000037428 |
| PLP-115-000017214 | to | PLP-115-000017214 |
| PLP-115-000033743 | to | PLP-115-000033743 |
| PLP-115-000017240 | to | PLP-115-000017240 |
| PLP-115-000031339 | to | PLP-115-000031339 |
| PLP-115-000018424 | to | PLP-115-000018424 |
| PLP-115-000031725 | to | PLP-115-000031725 |
| PLP-115-000018433 | to | PLP-115-000018433 |
| PLP-115-000032008 | to | PLP-115-000032008 |
| PLP-115-000018438 | to | PLP-115-000018438 |
| PLP-115-000032093 | to | PLP-115-000032093 |
| PLP-115-000018776 | to | PLP-115-000018776 |
| PLP-115-000036935 | to | PLP-115-000036935 |

| | | |
|---|---|---|
| PLP-115-000018852 | to | PLP-115-000018852 |
| PLP-115-000034337 | to | PLP-115-000034337 |
| PLP-115-000018885 | to | PLP-115-000018885 |
| PLP-115-000034583 | to | PLP-115-000034583 |
| PLP-115-000019163 | to | PLP-115-000019163 |
| PLP-115-000039605 | to | PLP-115-000039605 |
| PLP-115-000019173 | to | PLP-115-000019173 |
| PLP-115-000039331 | to | PLP-115-000039331 |
| PLP-115-000019775 | to | PLP-115-000019775 |
| PLP-115-000032107 | to | PLP-115-000032107 |
| PLP-115-000032108 | to | PLP-115-000032108 |
| PLP-115-000019805 | to | PLP-115-000019805 |
| PLP-115-000032778 | to | PLP-115-000032778 |
| PLP-115-000020010 | to | PLP-115-000020010 |
| PLP-115-000041930 | to | PLP-115-000041930 |
| PLP-115-000041931 | to | PLP-115-000041931 |
| PLP-115-000021865 | to | PLP-115-000021865 |
| PLP-115-000035703 | to | PLP-115-000035703 |
| PLP-115-000035704 | to | PLP-115-000035704 |
| PLP-115-000021974 | to | PLP-115-000021974 |
| PLP-115-000041037 | to | PLP-115-000041037 |
| PLP-115-000022637 | to | PLP-115-000022637 |
| PLP-115-000038740 | to | PLP-115-000038740 |
| PLP-115-000043094 | to | PLP-115-000043094 |
| PLP-115-000023882 | to | PLP-115-000023882 |
| PLP-115-000023887 | to | PLP-115-000023887 |
| PLP-124-000000571 | to | PLP-124-000000571 |
| PLP-124-000008487 | to | PLP-124-000008487 |
| PLP-124-000008489 | to | PLP-124-000008489 |
| PLP-124-000008495 | to | PLP-124-000008495 |
| PLP-124-000008498 | to | PLP-124-000008498 |
| PLP-124-000001685 | to | PLP-124-000001685 |
| PLP-124-000007234 | to | PLP-124-000007234 |
| PLP-124-000002309 | to | PLP-124-000002309 |
| PLP-124-000007066 | to | PLP-124-000007066 |
| PLP-124-000002641 | to | PLP-124-000002641 |
| PLP-124-000006577 | to | PLP-124-000006577 |
| PLP-124-000002689 | to | PLP-124-000002689 |
| PLP-124-000006749 | to | PLP-124-000006749 |
| PLP-129-000002574 | to | PLP-129-000002574 |
| PLP-129-000011138 | to | PLP-129-000011138 |
| PLP-129-000011139 | to | PLP-129-000011139 |
| PLP-129-000006837 | to | PLP-129-000006837 |
| PLP-129-000016491 | to | PLP-129-000016491 |

| | | |
|---|---|---|
| PLP-129-000016492 | to | PLP-129-000016492 |
| PLP-129-000016493 | to | PLP-129-000016493 |
| PLP-129-000016494 | to | PLP-129-000016494 |
| PLP-129-000016495 | to | PLP-129-000016495 |
| PLP-129-000016497 | to | PLP-129-000016497 |
| PLP-129-000016498 | to | PLP-129-000016498 |
| PLP-129-000016499 | to | PLP-129-000016499 |
| PLP-129-000016500 | to | PLP-129-000016500 |
| PLP-129-000007421 | to | PLP-129-000007421 |
| PLP-129-000017645 | to | PLP-129-000017645 |
| PLP-129-000009717 | to | PLP-129-000009717 |
| PLP-129-000014634 | to | PLP-129-000014634 |
| PLP-129-000014635 | to | PLP-129-000014635 |
| PLP-129-000014636 | to | PLP-129-000014636 |
| PLP-129-000009837 | to | PLP-129-000009837 |
| PLP-129-000015036 | to | PLP-129-000015036 |
| PLP-129-000015037 | to | PLP-129-000015037 |
| PLP-129-000015038 | to | PLP-129-000015038 |
| PLP-129-000019923 | to | PLP-129-000019923 |
| PLP-129-000009842 | to | PLP-129-000009842 |
| PLP-129-000009879 | to | PLP-129-000009879 |
| PLP-129-000014418 | to | PLP-129-000014418 |
| PLP-129-000014419 | to | PLP-129-000014419 |
| PLP-129-000014420 | to | PLP-129-000014420 |
| PLP-129-000014421 | to | PLP-129-000014421 |
| PLP-129-000014422 | to | PLP-129-000014422 |
| PLP-129-000014423 | to | PLP-129-000014423 |
| PLP-129-000014425 | to | PLP-129-000014425 |
| PLP-131-000000514 | to | PLP-131-000000514 |
| PLP-131-000000515 | to | PLP-131-000000515 |
| PLP-131-000000522 | to | PLP-131-000000522 |
| PLP-131-000005070 | to | PLP-131-000005070 |
| PLP-131-000010213 | to | PLP-131-000010213 |
| PLP-131-000005104 | to | PLP-131-000005104 |
| PLP-131-000009104 | to | PLP-131-000009104 |
| PLP-134-000000371 | to | PLP-134-000000371 |
| PLP-134-000002362 | to | PLP-134-000002362 |
| PLP-134-000010208 | to | PLP-134-000010208 |
| PLP-134-000011869 | to | PLP-134-000011869 |
| PLP-134-000011041 | to | PLP-134-000011041 |
| PLP-134-000013038 | to | PLP-134-000013038 |
| PLP-136-000002040 | to | PLP-136-000002040 |
| PLP-136-000009659 | to | PLP-136-000009659 |
| PLP-136-000002054 | to | PLP-136-000002054 |

125

| | | |
|---|---|---|
| PLP-136-000010208 | to | PLP-136-000010208 |
| PLP-136-000010209 | to | PLP-136-000010209 |
| PLP-136-000002061 | to | PLP-136-000002061 |
| PLP-136-000010399 | to | PLP-136-000010399 |
| PLP-136-000002213 | to | PLP-136-000002213 |
| PLP-136-000002792 | to | PLP-136-000002792 |
| PLP-136-000011543 | to | PLP-136-000011543 |
| PLP-136-000011544 | to | PLP-136-000011544 |
| PLP-136-000011545 | to | PLP-136-000011545 |
| PLP-136-000011546 | to | PLP-136-000011546 |
| PLP-136-000011547 | to | PLP-136-000011547 |
| PLP-136-000011548 | to | PLP-136-000011548 |
| PLP-136-000011549 | to | PLP-136-000011549 |
| PLP-136-000011550 | to | PLP-136-000011550 |
| PLP-136-000011551 | to | PLP-136-000011551 |
| PLP-136-000011552 | to | PLP-136-000011552 |
| PLP-136-000011553 | to | PLP-136-000011553 |
| PLP-136-000011554 | to | PLP-136-000011554 |
| PLP-136-000011555 | to | PLP-136-000011555 |
| PLP-136-000011556 | to | PLP-136-000011556 |
| PLP-136-000011559 | to | PLP-136-000011559 |
| PLP-136-000011560 | to | PLP-136-000011560 |
| PLP-136-000003295 | to | PLP-136-000003295 |
| PLP-136-000011004 | to | PLP-136-000011004 |
| PLP-136-000011005 | to | PLP-136-000011005 |
| PLP-136-000011006 | to | PLP-136-000011006 |
| PLP-136-000011007 | to | PLP-136-000011007 |
| PLP-136-000011008 | to | PLP-136-000011008 |
| PLP-136-000011009 | to | PLP-136-000011009 |
| PLP-136-000011010 | to | PLP-136-000011010 |
| PLP-136-000011011 | to | PLP-136-000011011 |
| PLP-136-000011012 | to | PLP-136-000011012 |
| PLP-136-000011013 | to | PLP-136-000011013 |
| PLP-136-000011014 | to | PLP-136-000011014 |
| PLP-136-000011015 | to | PLP-136-000011015 |
| PLP-136-000011016 | to | PLP-136-000011016 |
| PLP-136-000011017 | to | PLP-136-000011017 |
| PLP-136-000004353 | to | PLP-136-000004353 |
| PLP-136-000011697 | to | PLP-136-000011697 |
| PLP-136-000017969 | to | PLP-136-000017969 |
| PLP-136-000022218 | to | PLP-136-000022218 |
| PLP-136-000022219 | to | PLP-136-000022219 |
| PLP-136-000022222 | to | PLP-136-000022222 |
| PLP-136-000022224 | to | PLP-136-000022224 |

| | | |
|---|---|---|
| PLP-136-000018329 | to | PLP-136-000018329 |
| PLP-136-000021645 | to | PLP-136-000021645 |
| PLP-136-000021646 | to | PLP-136-000021646 |
| PLP-136-000018338 | to | PLP-136-000018338 |
| PLP-136-000022053 | to | PLP-136-000022053 |
| PLP-136-000022054 | to | PLP-136-000022054 |
| PLP-136-000018339 | to | PLP-136-000018339 |
| PLP-136-000020527 | to | PLP-136-000020527 |
| PLP-136-000020528 | to | PLP-136-000020528 |
| PLP-136-000018841 | to | PLP-136-000018841 |
| PLP-136-000019668 | to | PLP-136-000019668 |
| PLP-137-000000158 | to | PLP-137-000000158 |
| PLP-137-000001187 | to | PLP-137-000001187 |
| PLP-137-000001188 | to | PLP-137-000001188 |
| PLP-137-000000561 | to | PLP-137-000000561 |
| PLP-137-000004780 | to | PLP-137-000004780 |
| PLP-137-000000602 | to | PLP-137-000000602 |
| PLP-137-000005098 | to | PLP-137-000005098 |
| PLP-137-000005099 | to | PLP-137-000005099 |
| PLP-137-000005100 | to | PLP-137-000005100 |
| PLP-137-000005101 | to | PLP-137-000005101 |
| PLP-137-000010109 | to | PLP-137-000010109 |
| PLP-137-000010115 | to | PLP-137-000010115 |
| PLP-137-000010116 | to | PLP-137-000010116 |
| PLP-137-000001577 | to | PLP-137-000001577 |
| PLP-137-000005569 | to | PLP-137-000005569 |
| PLP-137-000001618 | to | PLP-137-000001618 |
| PLP-137-000006903 | to | PLP-137-000006903 |
| PLP-137-000006904 | to | PLP-137-000006904 |
| PLP-137-000006905 | to | PLP-137-000006905 |
| PLP-137-000006906 | to | PLP-137-000006906 |
| PLP-137-000010181 | to | PLP-137-000010181 |
| PLP-137-000010182 | to | PLP-137-000010182 |
| PLP-137-000010187 | to | PLP-137-000010187 |
| PLP-137-000002121 | to | PLP-137-000002121 |
| PLP-137-000006817 | to | PLP-137-000006817 |
| PLP-137-000006818 | to | PLP-137-000006818 |
| PLP-137-000006819 | to | PLP-137-000006819 |
| PLP-137-000006820 | to | PLP-137-000006820 |
| PLP-137-000006821 | to | PLP-137-000006821 |
| PLP-137-000006822 | to | PLP-137-000006822 |
| PLP-137-000006823 | to | PLP-137-000006823 |
| PLP-137-000006824 | to | PLP-137-000006824 |
| PLP-137-000002157 | to | PLP-137-000002157 |

| | | |
|---|---|---|
| PLP-137-000007199 | to | PLP-137-000007199 |
| PLP-137-000007200 | to | PLP-137-000007200 |
| PLP-137-000007201 | to | PLP-137-000007201 |
| PLP-137-000007202 | to | PLP-137-000007202 |
| PLP-137-000007203 | to | PLP-137-000007203 |
| PLP-137-000007204 | to | PLP-137-000007204 |
| PLP-137-000007205 | to | PLP-137-000007205 |
| PLP-137-000007206 | to | PLP-137-000007206 |
| PLP-137-000007207 | to | PLP-137-000007207 |
| PLP-137-000002727 | to | PLP-137-000002727 |
| PLP-137-000007478 | to | PLP-137-000007478 |
| PLP-137-000007479 | to | PLP-137-000007479 |
| PLP-137-000003816 | to | PLP-137-000003816 |
| PLP-137-000008233 | to | PLP-137-000008233 |
| PLP-137-000004270 | to | PLP-137-000004270 |
| PLP-137-000005913 | to | PLP-137-000005913 |
| PLP-137-000005915 | to | PLP-137-000005915 |
| PLP-137-000004530 | to | PLP-137-000004530 |
| PLP-137-000005885 | to | PLP-137-000005885 |
| PLP-137-000005886 | to | PLP-137-000005886 |
| PLP-137-000005888 | to | PLP-137-000005888 |
| PLP-137-000005891 | to | PLP-137-000005891 |
| PLP-137-000005892 | to | PLP-137-000005892 |
| PLP-137-000005893 | to | PLP-137-000005893 |
| PLP-137-000005894 | to | PLP-137-000005894 |
| PLP-137-000005896 | to | PLP-137-000005896 |
| PLP-137-000005898 | to | PLP-137-000005898 |
| PLP-137-000005900 | to | PLP-137-000005900 |
| PLP-137-000005902 | to | PLP-137-000005902 |
| PLP-137-000005903 | to | PLP-137-000005903 |
| PLP-137-000005906 | to | PLP-137-000005906 |
| PLP-137-000005908 | to | PLP-137-000005908 |
| PLP-137-000004634 | to | PLP-137-000004634 |
| PLP-137-000006018 | to | PLP-137-000006018 |
| PLP-137-000004668 | to | PLP-137-000004668 |
| PLP-137-000005493 | to | PLP-137-000005493 |
| PLP-137-000010378 | to | PLP-137-000010378 |
| PLP-137-000015317 | to | PLP-137-000015317 |
| PLP-137-000010389 | to | PLP-137-000010389 |
| PLP-137-000015351 | to | PLP-137-000015351 |
| PLP-137-000010390 | to | PLP-137-000010390 |
| PLP-137-000015400 | to | PLP-137-000015400 |
| PLP-137-000010391 | to | PLP-137-000010391 |
| PLP-137-000015450 | to | PLP-137-000015450 |

128

| | | |
|---|---|---|
| PLP-137-000010597 | to | PLP-137-000010597 |
| PLP-137-000016058 | to | PLP-137-000016058 |
| PLP-137-000011145 | to | PLP-137-000011145 |
| PLP-137-000017633 | to | PLP-137-000017633 |
| PLP-137-000011149 | to | PLP-137-000011149 |
| PLP-137-000017825 | to | PLP-137-000017825 |
| PLP-137-000011150 | to | PLP-137-000011150 |
| PLP-137-000017861 | to | PLP-137-000017861 |
| PLP-137-000011157 | to | PLP-137-000011157 |
| PLP-137-000018349 | to | PLP-137-000018349 |
| PLP-137-000011973 | to | PLP-137-000011973 |
| PLP-137-000018772 | to | PLP-137-000018772 |
| PLP-137-000018773 | to | PLP-137-000018773 |
| PLP-137-000018774 | to | PLP-137-000018774 |
| PLP-137-000018775 | to | PLP-137-000018775 |
| PLP-137-000018776 | to | PLP-137-000018776 |
| PLP-137-000018777 | to | PLP-137-000018777 |
| PLP-137-000018778 | to | PLP-137-000018778 |
| PLP-137-000018779 | to | PLP-137-000018779 |
| PLP-137-000018780 | to | PLP-137-000018780 |
| PLP-137-000018781 | to | PLP-137-000018781 |
| PLP-137-000018782 | to | PLP-137-000018782 |
| PLP-137-000018783 | to | PLP-137-000018783 |
| PLP-137-000018784 | to | PLP-137-000018784 |
| PLP-137-000018785 | to | PLP-137-000018785 |
| PLP-137-000018786 | to | PLP-137-000018786 |
| PLP-137-000018787 | to | PLP-137-000018787 |
| PLP-137-000012371 | to | PLP-137-000012371 |
| PLP-137-000018246 | to | PLP-137-000018246 |
| PLP-137-000018247 | to | PLP-137-000018247 |
| PLP-137-000013691 | to | PLP-137-000013691 |
| PLP-137-000015810 | to | PLP-137-000015810 |
| PLP-137-000014070 | to | PLP-137-000014070 |
| PLP-137-000018008 | to | PLP-137-000018008 |
| PLP-137-000014351 | to | PLP-137-000014351 |
| PLP-137-000016939 | to | PLP-137-000016939 |
| PLP-138-000001005 | to | PLP-138-000001005 |
| PLP-138-000002400 | to | PLP-138-000002400 |
| PLP-138-000002908 | to | PLP-138-000002908 |
| PLP-138-000028649 | to | PLP-138-000028649 |
| PLP-138-000003024 | to | PLP-138-000003024 |
| PLP-138-000029246 | to | PLP-138-000029246 |
| PLP-138-000003543 | to | PLP-138-000003543 |
| PLP-138-000030371 | to | PLP-138-000030371 |

| | | |
|---|---|---|
| PLP-138-000030372 | to | PLP-138-000030372 |
| PLP-138-000004920 | to | PLP-138-000004920 |
| PLP-138-000005925 | to | PLP-138-000005925 |
| PLP-138-000025746 | to | PLP-138-000025746 |
| PLP-138-000025747 | to | PLP-138-000025747 |
| PLP-138-000025748 | to | PLP-138-000025748 |
| PLP-138-000025749 | to | PLP-138-000025749 |
| PLP-138-000025750 | to | PLP-138-000025750 |
| PLP-138-000025751 | to | PLP-138-000025751 |
| PLP-138-000025752 | to | PLP-138-000025752 |
| PLP-138-000025753 | to | PLP-138-000025753 |
| PLP-138-000025754 | to | PLP-138-000025754 |
| PLP-138-000006447 | to | PLP-138-000006447 |
| PLP-138-000031201 | to | PLP-138-000031201 |
| PLP-138-000006525 | to | PLP-138-000006525 |
| PLP-138-000032884 | to | PLP-138-000032884 |
| PLP-138-000007842 | to | PLP-138-000007842 |
| PLP-138-000030853 | to | PLP-138-000030853 |
| PLP-138-000010014 | to | PLP-138-000010014 |
| PLP-138-000029105 | to | PLP-138-000029105 |
| PLP-138-000010178 | to | PLP-138-000010178 |
| PLP-138-000030031 | to | PLP-138-000030031 |
| PLP-138-000010502 | to | PLP-138-000010502 |
| PLP-138-000027665 | to | PLP-138-000027665 |
| PLP-138-000027666 | to | PLP-138-000027666 |
| PLP-138-000011435 | to | PLP-138-000011435 |
| PLP-138-000029547 | to | PLP-138-000029547 |
| PLP-138-000029548 | to | PLP-138-000029548 |
| PLP-138-000029549 | to | PLP-138-000029549 |
| PLP-138-000012664 | to | PLP-138-000012664 |
| PLP-138-000012922 | to | PLP-138-000012922 |
| PLP-138-000037989 | to | PLP-138-000037989 |
| PLP-138-000012946 | to | PLP-138-000012946 |
| PLP-138-000037994 | to | PLP-138-000037994 |
| PLP-138-000012988 | to | PLP-138-000012988 |
| PLP-138-000038517 | to | PLP-138-000038517 |
| PLP-138-000013003 | to | PLP-138-000013003 |
| PLP-138-000013176 | to | PLP-138-000013176 |
| PLP-138-000026102 | to | PLP-138-000026102 |
| PLP-138-000026103 | to | PLP-138-000026103 |
| PLP-138-000026104 | to | PLP-138-000026104 |
| PLP-138-000026105 | to | PLP-138-000026105 |
| PLP-138-000026106 | to | PLP-138-000026106 |
| PLP-138-000026107 | to | PLP-138-000026107 |

| | | |
|---|---|---|
| PLP-138-000026109 | to | PLP-138-000026109 |
| PLP-138-000026110 | to | PLP-138-000026110 |
| PLP-138-000026111 | to | PLP-138-000026111 |
| PLP-138-000026112 | to | PLP-138-000026112 |
| PLP-138-000026113 | to | PLP-138-000026113 |
| PLP-138-000013186 | to | PLP-138-000013186 |
| PLP-138-000026032 | to | PLP-138-000026032 |
| PLP-138-000026033 | to | PLP-138-000026033 |
| PLP-138-000026034 | to | PLP-138-000026034 |
| PLP-138-000026035 | to | PLP-138-000026035 |
| PLP-138-000013188 | to | PLP-138-000013188 |
| PLP-138-000026062 | to | PLP-138-000026062 |
| PLP-138-000026063 | to | PLP-138-000026063 |
| PLP-138-000026064 | to | PLP-138-000026064 |
| PLP-138-000026065 | to | PLP-138-000026065 |
| PLP-138-000026066 | to | PLP-138-000026066 |
| PLP-138-000026067 | to | PLP-138-000026067 |
| PLP-138-000026068 | to | PLP-138-000026068 |
| PLP-138-000026069 | to | PLP-138-000026069 |
| PLP-138-000026070 | to | PLP-138-000026070 |
| PLP-138-000026071 | to | PLP-138-000026071 |
| PLP-138-000026072 | to | PLP-138-000026072 |
| PLP-138-000015292 | to | PLP-138-000015292 |
| PLP-138-000027147 | to | PLP-138-000027147 |
| PLP-138-000015946 | to | PLP-138-000015946 |
| PLP-138-000034267 | to | PLP-138-000034267 |
| PLP-138-000017140 | to | PLP-138-000017140 |
| PLP-138-000038600 | to | PLP-138-000038600 |
| PLP-138-000017166 | to | PLP-138-000017166 |
| PLP-138-000039069 | to | PLP-138-000039069 |
| PLP-138-000018083 | to | PLP-138-000018083 |
| PLP-138-000039801 | to | PLP-138-000039801 |
| PLP-138-000018350 | to | PLP-138-000018350 |
| PLP-138-000038416 | to | PLP-138-000038416 |
| PLP-138-000018359 | to | PLP-138-000018359 |
| PLP-138-000038575 | to | PLP-138-000038575 |
| PLP-138-000018364 | to | PLP-138-000018364 |
| PLP-138-000038429 | to | PLP-138-000038429 |
| PLP-138-000018702 | to | PLP-138-000018702 |
| PLP-138-000039278 | to | PLP-138-000039278 |
| PLP-138-000018778 | to | PLP-138-000018778 |
| PLP-138-000039987 | to | PLP-138-000039987 |
| PLP-138-000018811 | to | PLP-138-000018811 |
| PLP-138-000034695 | to | PLP-138-000034695 |

| | | |
|---|---|---|
| PLP-138-000019089 | to | PLP-138-000019089 |
| PLP-138-000038918 | to | PLP-138-000038918 |
| PLP-138-000019099 | to | PLP-138-000019099 |
| PLP-138-000039421 | to | PLP-138-000039421 |
| PLP-138-000019701 | to | PLP-138-000019701 |
| PLP-138-000038216 | to | PLP-138-000038216 |
| PLP-138-000038217 | to | PLP-138-000038217 |
| PLP-138-000019731 | to | PLP-138-000019731 |
| PLP-138-000038479 | to | PLP-138-000038479 |
| PLP-138-000019803 | to | PLP-138-000019803 |
| PLP-138-000037012 | to | PLP-138-000037012 |
| PLP-138-000043029 | to | PLP-138-000043029 |
| PLP-138-000043030 | to | PLP-138-000043030 |
| PLP-138-000043031 | to | PLP-138-000043031 |
| PLP-138-000043032 | to | PLP-138-000043032 |
| PLP-138-000043033 | to | PLP-138-000043033 |
| PLP-138-000043034 | to | PLP-138-000043034 |
| PLP-138-000043035 | to | PLP-138-000043035 |
| PLP-138-000043036 | to | PLP-138-000043036 |
| PLP-138-000043037 | to | PLP-138-000043037 |
| PLP-138-000043237 | to | PLP-138-000043237 |
| PLP-138-000043239 | to | PLP-138-000043239 |
| PLP-138-000043240 | to | PLP-138-000043240 |
| PLP-138-000019936 | to | PLP-138-000019936 |
| PLP-138-000037545 | to | PLP-138-000037545 |
| PLP-138-000037546 | to | PLP-138-000037546 |
| PLP-138-000020549 | to | PLP-138-000020549 |
| PLP-138-000037232 | to | PLP-138-000037232 |
| PLP-138-000020636 | to | PLP-138-000020636 |
| PLP-138-000038173 | to | PLP-138-000038173 |
| PLP-138-000021434 | to | PLP-138-000021434 |
| PLP-138-000036092 | to | PLP-138-000036092 |
| PLP-138-000023808 | to | PLP-138-000023808 |
| PLP-138-000023813 | to | PLP-138-000023813 |
| PLP-138-000025270 | to | PLP-138-000025270 |
| PLP-138-000042525 | to | PLP-138-000042525 |
| PLP-138-000042527 | to | PLP-138-000042527 |
| PLP-138-000043223 | to | PLP-138-000043223 |
| PLP-139-000000131 | to | PLP-139-000000131 |
| PLP-139-000001975 | to | PLP-139-000001975 |
| PLP-139-000004607 | to | PLP-139-000004607 |
| PLP-139-000007849 | to | PLP-139-000007849 |
| PLP-139-000004628 | to | PLP-139-000004628 |
| PLP-139-000007828 | to | PLP-139-000007828 |

| | | |
|---|---|---|
| PLP-139-000004705 | to | PLP-139-000004705 |
| PLP-139-000006888 | to | PLP-139-000006888 |
| PLP-139-000006889 | to | PLP-139-000006889 |
| PLP-139-000006890 | to | PLP-139-000006890 |
| PLP-139-000005098 | to | PLP-139-000005098 |
| PLP-139-000006625 | to | PLP-139-000006625 |
| PLP-139-000006626 | to | PLP-139-000006626 |
| PLP-139-000006627 | to | PLP-139-000006627 |
| PLP-141-000002940 | to | PLP-141-000002940 |
| PLP-141-000003198 | to | PLP-141-000003198 |
| PLP-141-000003199 | to | PLP-141-000003199 |
| PLP-142-000000400 | to | PLP-142-000000400 |
| PLP-142-000000817 | to | PLP-142-000000817 |
| PLP-142-000004207 | to | PLP-142-000004207 |
| PLP-142-000006733 | to | PLP-142-000006733 |
| PLP-143-000000104 | to | PLP-143-000000104 |
| PLP-143-000001125 | to | PLP-143-000001125 |
| PLP-143-000000521 | to | PLP-143-000000521 |
| PLP-143-000002661 | to | PLP-143-000002661 |
| PLP-143-000004296 | to | PLP-143-000004296 |
| PLP-143-000007256 | to | PLP-143-000007256 |
| PLP-145-000000176 | to | PLP-145-000000176 |
| PLP-145-000009742 | to | PLP-145-000009742 |
| PLP-145-000001277 | to | PLP-145-000001277 |
| PLP-145-000009776 | to | PLP-145-000009776 |
| PLP-145-000001338 | to | PLP-145-000001338 |
| PLP-145-000009811 | to | PLP-145-000009811 |
| PLP-145-000001790 | to | PLP-145-000001790 |
| PLP-145-000006551 | to | PLP-145-000006551 |
| PLP-145-000013266 | to | PLP-145-000013266 |
| PLP-145-000007103 | to | PLP-145-000007103 |
| PLP-145-000013647 | to | PLP-145-000013647 |
| PLP-145-000007567 | to | PLP-145-000007567 |
| PLP-145-000015177 | to | PLP-145-000015177 |
| PLP-145-000007815 | to | PLP-145-000007815 |
| PLP-145-000014414 | to | PLP-145-000014414 |
| PLP-145-000007818 | to | PLP-145-000007818 |
| PLP-145-000014491 | to | PLP-145-000014491 |
| PLP-147-000000848 | to | PLP-147-000000848 |
| PLP-147-000002255 | to | PLP-147-000002255 |
| PLP-147-000000921 | to | PLP-147-000000921 |
| PLP-147-000002139 | to | PLP-147-000002139 |
| PLP-147-000002949 | to | PLP-147-000002949 |
| PLP-147-000003669 | to | PLP-147-000003669 |

| | | |
|---|---|---|
| PLP-147-000003481 | to | PLP-147-000003481 |
| PLP-147-000003879 | to | PLP-147-000003879 |
| PLP-147-000003508 | to | PLP-147-000003508 |
| PLP-147-000004152 | to | PLP-147-000004152 |
| PLP-147-000003518 | to | PLP-147-000003518 |
| PLP-147-000003802 | to | PLP-147-000003802 |
| PLP-147-000003519 | to | PLP-147-000003519 |
| PLP-147-000003821 | to | PLP-147-000003821 |
| PLP-147-000005659 | to | PLP-147-000005659 |
| PLP-147-000008213 | to | PLP-147-000008213 |
| PLP-147-000005662 | to | PLP-147-000005662 |
| PLP-147-000008318 | to | PLP-147-000008318 |
| PLP-147-000009126 | to | PLP-147-000009126 |
| PLP-147-000011190 | to | PLP-147-000011190 |
| PLP-147-000011191 | to | PLP-147-000011191 |
| PLP-147-000009152 | to | PLP-147-000009152 |
| PLP-147-000011042 | to | PLP-147-000011042 |
| PLP-147-000012228 | to | PLP-147-000012228 |
| PLP-147-000013020 | to | PLP-147-000013020 |
| PLP-147-000013902 | to | PLP-147-000013902 |
| PLP-147-000013215 | to | PLP-147-000013215 |
| PLP-147-000015402 | to | PLP-147-000015402 |
| PLP-147-000013227 | to | PLP-147-000013227 |
| PLP-147-000015319 | to | PLP-147-000015319 |
| PLP-147-000013259 | to | PLP-147-000013259 |
| PLP-147-000015456 | to | PLP-147-000015456 |
| PLP-147-000013261 | to | PLP-147-000013261 |
| PLP-147-000015484 | to | PLP-147-000015484 |
| PLP-149-000000844 | to | PLP-149-000000844 |
| PLP-149-000003262 | to | PLP-149-000003262 |
| PLP-149-000001231 | to | PLP-149-000001231 |
| PLP-149-000001784 | to | PLP-149-000001784 |
| PLP-149-000004566 | to | PLP-149-000004566 |
| PLP-149-000002185 | to | PLP-149-000002185 |
| PLP-149-000005463 | to | PLP-149-000005463 |
| PLP-149-000002341 | to | PLP-149-000002341 |
| PLP-149-000003967 | to | PLP-149-000003967 |
| PLP-149-000002429 | to | PLP-149-000002429 |
| PLP-149-000003721 | to | PLP-149-000003721 |
| PLP-149-000003722 | to | PLP-149-000003722 |
| PLP-149-000003723 | to | PLP-149-000003723 |
| PLP-149-000004804 | to | PLP-149-000004804 |
| PLP-149-000002512 | to | PLP-149-000002512 |
| PLP-149-000004423 | to | PLP-149-000004423 |

| | | |
|---|---|---|
| PLP-149-000004130 | to | PLP-149-000004130 |
| PLP-149-000005015 | to | PLP-149-000005015 |
| PLP-149-000005252 | to | PLP-149-000005252 |
| PLP-149-000005132 | to | PLP-149-000005132 |
| PLP-149-000005146 | to | PLP-149-000005146 |
| PLP-149-000005941 | to | PLP-149-000005941 |
| PLP-149-000008867 | to | PLP-149-000008867 |
| PLP-149-000006432 | to | PLP-149-000006432 |
| PLP-149-000008809 | to | PLP-149-000008809 |
| PLP-149-000007635 | to | PLP-149-000007635 |
| PLP-149-000009833 | to | PLP-149-000009833 |
| PLP-149-000007673 | to | PLP-149-000007673 |
| PLP-149-000007973 | to | PLP-149-000007973 |
| PLP-149-000009389 | to | PLP-149-000009389 |
| PLP-149-000008252 | to | PLP-149-000008252 |
| PLP-149-000009642 | to | PLP-149-000009642 |
| PLP-149-000010707 | to | PLP-149-000010707 |
| PLP-149-000010725 | to | PLP-149-000010725 |
| PLP-149-000011281 | to | PLP-149-000011281 |
| PLP-151-000001255 | to | PLP-151-000001255 |
| PLP-151-000001257 | to | PLP-151-000001257 |
| PLP-151-000001664 | to | PLP-151-000001664 |
| PLP-151-000001666 | to | PLP-151-000001666 |
| PLP-151-000001668 | to | PLP-151-000001668 |
| PLP-151-000001670 | to | PLP-151-000001670 |
| PLP-151-000001869 | to | PLP-151-000001869 |
| PLP-151-000001870 | to | PLP-151-000001870 |
| PLP-151-000002473 | to | PLP-151-000002473 |
| PLP-151-000002475 | to | PLP-151-000002475 |
| PLP-151-000002477 | to | PLP-151-000002477 |
| PLP-151-000002482 | to | PLP-151-000002482 |
| PLP-151-000002499 | to | PLP-151-000002499 |
| PLP-151-000002513 | to | PLP-151-000002513 |
| PLP-151-000003272 | to | PLP-151-000003272 |
| PLP-151-000003346 | to | PLP-151-000003346 |
| PLP-151-000008522 | to | PLP-151-000008522 |
| PLP-151-000005125 | to | PLP-151-000005125 |
| PLP-151-000008081 | to | PLP-151-000008081 |
| PLP-151-000008480 | to | PLP-151-000008480 |
| PLP-151-000008500 | to | PLP-151-000008500 |
| PLP-151-000008538 | to | PLP-151-000008538 |
| PLP-151-000008566 | to | PLP-151-000008566 |
| PLP-151-000009212 | to | PLP-151-000009212 |
| PLP-151-000010723 | to | PLP-151-000010723 |

| | | |
|---|---|---|
| PLP-151-000017015 | to | PLP-151-000017015 |
| PLP-151-000010730 | to | PLP-151-000010730 |
| PLP-151-000011102 | to | PLP-151-000011102 |
| PLP-151-000018460 | to | PLP-151-000018460 |
| PLP-151-000011469 | to | PLP-151-000011469 |
| PLP-151-000017081 | to | PLP-151-000017081 |
| PLP-151-000011721 | to | PLP-151-000011721 |
| PLP-151-000016964 | to | PLP-151-000016964 |
| PLP-151-000011982 | to | PLP-151-000011982 |
| PLP-151-000017607 | to | PLP-151-000017607 |
| PLP-151-000012245 | to | PLP-151-000012245 |
| PLP-151-000013109 | to | PLP-151-000013109 |
| PLP-151-000013245 | to | PLP-151-000013245 |
| PLP-151-000019800 | to | PLP-151-000019800 |
| PLP-151-000013251 | to | PLP-151-000013251 |
| PLP-151-000019935 | to | PLP-151-000019935 |
| PLP-151-000013280 | to | PLP-151-000013280 |
| PLP-151-000015273 | to | PLP-151-000015273 |
| PLP-151-000015297 | to | PLP-151-000015297 |
| PLP-151-000015377 | to | PLP-151-000015377 |
| PLP-151-000015581 | to | PLP-151-000015581 |
| PLP-151-000015915 | to | PLP-151-000015915 |
| PLP-151-000016179 | to | PLP-151-000016179 |
| PLP-151-000016229 | to | PLP-151-000016229 |
| PLP-151-000016397 | to | PLP-151-000016397 |
| PLP-151-000016789 | to | PLP-151-000016789 |
| PLP-151-000017070 | to | PLP-151-000017070 |
| PLP-151-000017071 | to | PLP-151-000017071 |
| PLP-151-000017986 | to | PLP-151-000017986 |
| PLP-151-000017987 | to | PLP-151-000017987 |
| PLP-151-000018375 | to | PLP-151-000018375 |
| PLP-151-000018403 | to | PLP-151-000018403 |
| PLP-151-000018445 | to | PLP-151-000018445 |
| PLP-151-000018975 | to | PLP-151-000018975 |
| PLP-151-000019652 | to | PLP-151-000019652 |
| PLP-151-000019774 | to | PLP-151-000019774 |
| PLP-151-000020082 | to | PLP-151-000020082 |
| PLP-151-000020162 | to | PLP-151-000020162 |
| PLP-151-000020319 | to | PLP-151-000020319 |
| PLP-151-000020360 | to | PLP-151-000020360 |
| PLP-151-000029139 | to | PLP-151-000029139 |
| PLP-151-000029331 | to | PLP-151-000029331 |
| PLP-151-000029385 | to | PLP-151-000029385 |
| PLP-151-000029386 | to | PLP-151-000029386 |

| | | |
|---|---|---|
| PLP-151-000030070 | to | PLP-151-000030070 |
| PLP-151-000030962 | to | PLP-151-000030962 |
| PLP-151-000031068 | to | PLP-151-000031068 |
| PLP-151-000031291 | to | PLP-151-000031291 |
| PLP-151-000031704 | to | PLP-151-000031704 |
| PLP-151-000032118 | to | PLP-151-000032118 |
| PLP-151-000032121 | to | PLP-151-000032121 |
| PLP-151-000032514 | to | PLP-151-000032514 |
| PLP-151-000032571 | to | PLP-151-000032571 |
| PLP-151-000032785 | to | PLP-151-000032785 |
| PLP-151-000032842 | to | PLP-151-000032842 |
| PLP-151-000032888 | to | PLP-151-000032888 |
| PLP-151-000032889 | to | PLP-151-000032889 |
| PLP-151-000032890 | to | PLP-151-000032890 |
| PLP-151-000032892 | to | PLP-151-000032892 |
| PLP-151-000032933 | to | PLP-151-000032933 |
| PLP-151-000032989 | to | PLP-151-000032989 |
| PLP-151-000033720 | to | PLP-151-000033720 |
| PLP-151-000033721 | to | PLP-151-000033721 |
| PLP-153-000001417 | to | PLP-153-000001417 |
| PLP-153-000003690 | to | PLP-153-000003690 |
| PLP-153-000001418 | to | PLP-153-000001418 |
| PLP-153-000003698 | to | PLP-153-000003698 |
| PLP-153-000002114 | to | PLP-153-000002114 |
| PLP-153-000003887 | to | PLP-153-000003887 |
| PLP-153-000002805 | to | PLP-153-000002805 |
| PLP-153-000003299 | to | PLP-153-000003299 |
| PLP-153-000002869 | to | PLP-153-000002869 |
| PLP-153-000003474 | to | PLP-153-000003474 |
| PLP-153-000003195 | to | PLP-153-000003195 |
| PLP-153-000003337 | to | PLP-153-000003337 |
| PLP-153-000005373 | to | PLP-153-000005373 |
| PLP-153-000007330 | to | PLP-153-000007330 |
| PLP-153-000007385 | to | PLP-153-000007385 |
| PLP-153-000007624 | to | PLP-153-000007624 |
| PLP-153-000007638 | to | PLP-153-000007638 |
| PLP-153-000007998 | to | PLP-153-000007998 |
| PLP-153-000008021 | to | PLP-153-000008021 |
| PLP-155-000000321 | to | PLP-155-000000321 |
| PLP-155-000001362 | to | PLP-155-000001362 |
| PLP-155-000001364 | to | PLP-155-000001364 |
| PLP-155-000001366 | to | PLP-155-000001366 |
| PLP-155-000001628 | to | PLP-155-000001628 |
| PLP-155-000001631 | to | PLP-155-000001631 |

PLP-155-000003106   to   PLP-155-000003106
PLP-155-000002651   to   PLP-155-000002651
PLP-155-000002686   to   PLP-155-000002686.


The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.



Respectfully submitted,


MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: March 27, 2009

138

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on March 27, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


____s/ James F. McConnon, Jr.____
JAMES F. McCONNON, JR.