Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000020855 | LLP-034-000020855 | Attorney-Client; Attorney Work Product | 11/9/2005 | PDF | RUCKS WILLIAM W / WESTLAND CORPERATION | N/A | CONSENT FOR ACCESS TO PROPERTY |
| LLP-034-000008812 | LLP-034-000008812 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Wagenaar, Richard P Col MVN DLL-MVN-DET Kilroy, Maurya MVN Broussard, Richard W MVN Just, Gloria N MVN Labiche, Melanie L MVN Bongiovanni, Linda L MVN Gutierrez, Judith Y MVN Morgan, Robert W MVN Falk, Tracy A MVN Kelley, Geanette MVN | FW: Correspondence faxed today to MGEN Riley |
| LLP-034-000020914 | LLP-034-000020914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-034-000020915 | LLP-034-000020915 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD Bindner, Roseann R HQ02 Barton, Charles B MVD Price, Cassandra P MVD Kilroy, Maurya MVN Florent, Randy D MVN Frederick, Denise D MVN Sloan, G Rogers MVD Labiche, Melanie L MVN Broussard, Richard W MVN Just, Gloria N MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN Morgan, Robert W MVN Accardo, Christopher J MVN Falk, Tracy A MVN | FW: Status of Exchange" of Disposal Areas Calcasieu River and Pass Section 133 PL 109-103" |
| LLP-034-000020916 | LLP-034-000020916 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| LLP-034-000021670 | LLP-034-000021670 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-034-000021671 | LLP-034-000021671 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Morgan, Robert W MVN | Kilroy, Maurya MVN Labure, Linda C MVN Accardo, Christopher J MVN Broussard, Richard W MVN Just, Gloria N MVN Labiche, Melanie L MVN | FW: Correspondence faxed today to MGEN Riley |
| LLP-034-000021734 | LLP-034-000021734 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| LLP-034-000008813 | LLP-034-000008813 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Just, Gloria N MVN Kilroy, Maurya MVN | Status of Exchange" of Disposal Areas Calcasieu River and Pass Section 133 PL 109-103" |
| LLP-034-000020929 | LLP-034-000020929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-034-000008814 | LLP-034-000008814 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Barton, Charles B MVD Price, Cassandra P MVD Segrest, John C MVD | FW: Correspondence faxed today to MGEN Riley |
| LLP-034-000020076 | LLP-034-000020076 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000020077 | LLP-034-000020077 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Accardo, Christopher J MVN<br>Falk, Tracy A MVN | FW: Status of Exchange" of Disposal Areas Calcasieu River and Pass Section 133 PL 109-103" |
| LLP-034-000020078 | LLP-034-000020078 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT<br>RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| LLP-034-000021656 | LLP-034-000021656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-034-000021657 | LLP-034-000021657 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Morgan, Robert W MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Accardo, Christopher J MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Labiche, Melanie L MVN | FW: Correspondence faxed today to MGEN Riley |
| LLP-034-000021733 | LLP-034-000021733 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT<br>RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| LLP-034-000008815 | LLP-034-000008815 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Accardo, Christopher J MVN<br>Falk, Tracy A MVN | FW: Status of Exchange" of Disposal Areas Calcasieu River and Pass Section 133 PL 109-103" |
| LLP-034-000020200 | LLP-034-000020200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-034-000020201 | LLP-034-000020201 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Morgan, Robert W MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Accardo, Christopher J MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Labiche, Melanie L MVN | FW: Correspondence faxed today to MGEN Riley |
| LLP-034-000021666 | LLP-034-000021666 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT<br>RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| LLP-034-000008959 | LLP-034-000008959 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Cruppi, Janet R MVN | Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN<br>Wallace, Frederick W MVN | RE: S and I question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018649 | LLP-034-000018649 | Attorney-Client; Attorney Work Product | 2/14/2006 | DOC | N/A | N/A | LIST OF HOMEOWNERS AFFECTED BY REPAIR AREAS ALONG CANALS LONDON AVENUE @ ROBERT E. LEE AND LONDON AVENUE @ MIRABEAU |
| LLP-034-000008975 | LLP-034-000008975 | Deliberative Process | 12/20/2005 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN Cruppi, Janet R MVN | FW: Reports |
| LLP-034-000019399 | LLP-034-000019399 | Deliberative Process | 12/17/2005 | PDF | N/A | | CHAPTER _ DEPARTMENT OF DEFENCE--CIVIL DEPARTMENT OF THE ARMY CORPS OF ENGINEERS--CIVIL INVESTIGATIONS |
| LLP-034-000019400 | LLP-034-000019400 | Deliberative Process | XX/XX/XXXX | PDF | YOUNG BILL / HOUSE ; HOBSON DAVID L / HOUSE ; BONILLA HENRY / HOUSE ; FRELINGHUYSEN RODNEY P / HOUSE ; TIAHRT TODD / HOUSE ; WICKER ROGER F / HOUSE ; KINGSTON JACK / HOUSE ; GRANGER KAY / HOUSE ; WALSH JAMES T / HOUSE ; ADERHOLT ROBERT D / HOUSE ; LEWIS JERRY / HOUSE ; STEVENS TED / SENATE ; COCHRAN THAD / SENATE ; SPECTER ARLEN / SENATE ; DOMENICI PETE V / SENATE ; BOND CHRISTOPHER S / SENATE ; CONNELL MITCH MC / SENATE ; SHELBY RICHARD C / SENATE ; GREGG JUDD / SENATE ; HUTCHINSON KAY BAILEY / SENATE ; BURNS CONRAD / SENATE ; INQUYE DANIEL K / SENATE ; MURTHA JOHN P / HOUSE ; DICKS NORMAN D / HOUSE ; SABO MARTIN OLAV / HOUSE ; VISCLOSKEY PETER J / HOUSE ; MORAN JAMES P / HOUSE ; KAPTUR MARCY / HOUSE ; EDWARDS CHET / HOUSE ; OBEY DAVID R / HOUSE ; BYRD ROBERT C / SENATE ; DORGAN BYRON L / SENATE ; FIENSTEIN DIANNE / SENATE ; MILUSKI BARBARA A / SENATE | N/A | CHAPTER 3 DEPARTMENT OF DEFENCE - CIVIL DEPARTMENT OF THE ARMY CORPS OF ENGINEERS--CIVIL |
| LLP-034-000019401 | LLP-034-000019401 | Deliberative Process | 12/17/2005 | XLS | N/A | N/A | CHAPTER 3 FOR WATER RESOURCE PROJECTS DAMAGED BY HURRICANE KATRINA, RITA, OPHELIA AND WILMA |
| LLP-034-000008995 | LLP-034-000008995 | Attorney-Client; Attorney Work Product | 1/9/2006 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN Florent, Randy D MVN | FW: Updated Decision Brf |
| LLP-034-000018930 | LLP-034-000018930 | Attorney-Client; Attorney Work Product | 09/XX/2007 | XLS | N/A | N/A | CE NEEDS DUE TO 3RD SUPPLEMENTAL HURRICANE TE JAN 2006-SEP 2007 |
| LLP-034-000018931 | LLP-034-000018931 | Attorney-Client; Attorney Work Product | 06/XX/2006 | XLS | N/A | N/A | MVN RESOURCE NEEDS TO GUARDIAN OCT 2005 - 1 JUNE 2006 |
| LLP-034-000018932 | LLP-034-000018932 | Attorney-Client; Attorney Work Product | 1/10/2006 | PPT | / CEMVN | N/A | MVN TRANSITION PLAN FOR TFG, FY06 CW, AND HPS RESTORATION PROGRAM 10 JAN '06 D + 134 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018933 | LLP-034-000018933 | Attorney-Client; Attorney Work Product | 1/3/2006 | MSG | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Calico, Rachel B MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN | MVN-ProjectExecutionStatus-3Jan06.xls |
| LLP-034-000021602 | LLP-034-000021602 | Attorney-Client; Attorney Work Product | 1/3/2006 | XLS | CEMVD | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION RESTORATION - PROJECT STATUS REPORT DECISION STATUS |
| LLP-034-000009067 | LLP-034-000009067 | Deliberative Process | 2/10/2006 | MSG | Klock, Todd M MVN | Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | Braithwaite and Scarsdale Back Levee Plaquemines Parish |
| LLP-034-000019442 | LLP-034-000019442 | Deliberative Process | XX/XX/2006 | DOC | ROUSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT & GRAND PRAIRIELEVEE DISTRICT ; MULLIN MICHAEL L / PLAQUEMINES PARISH | N/A | COMMANDEERING PROPERTY FOR ACCESS, SURVEYS SOIL BORINGS AND ENVIRONMENTAL, CULTURAL AND HTRW INVESTIGATIONS/RIGHT OF ENTRY FOR ACCESS, SURVEYS , SOIL BORINGS, AND ENVIRONMENTAL, CULTURAL AND HTRW INVESTIGATIONS, EMERGENCY REPAIRS TO THE BRAITHWAITE AND SCARSDALE BACK LEVEES GRAND PRAIRIE LEVEE DISTRICT, PLAQUEMINES PARISH, LA |
| LLP-034-000009084 | LLP-034-000009084 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Labure, Linda C MVN | Bland, Stephen S MVN | FW: R/E Request for Braithwaite and Scarsdale Back Levee Emergency Repairs--Plaquemines Parish Non-Federal Levees |
| LLP-034-000019865 | LLP-034-000019865 | Attorney-Client; Attorney Work Product | 2/6/2000 | PDF | COATES ALLEN R / USACE MVD | N/A | GRAND PRAIRIE LEVEE DISTRICT BRAITHWAIT AND SCARSDALE BACK LEVEE EMERGENCY REPAIRS PLAQUEMINES PARISH, LA RIGHT OF ENTRY OVERVIEW |
| LLP-034-000019866 | LLP-034-000019866 | Attorney-Client; Attorney Work Product | 2/6/2000 | PDF | COATES ALLEN R / USACE MVD | N/A | GRAND PRAIRIE LEVEE DISTRICT BRAITHWAITE AND SCARSDALE BACK LEVEE EMERGENCY REPAIRS PLAQUEMINES PARISH, LA RIGHT OF ENTRY BRAITHWAIT LEVEE REPAIR SITE |
| LLP-034-000019867 | LLP-034-000019867 | Attorney-Client; Attorney Work Product | 2/6/2000 | PDF | COATES ALLEN R / USACE MVD | N/A | GRAND PRAIRIE LEVEE DISTRICT BRAITHWAITE AND SCARSDALE BACK LEVEE EMERGENCY REPAIRS PLAQUEMINES PARISH, LA RIGHT OF ENTRY SCARSDALE LEVEE REPAIR SITE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000019868 | LLP-034-000019868 | Attorney-Client; Attorney Work Product | 2/6/2006 | DOC | COATES ALLEN / CEMVN-ED-LS | N/A | MEMORANDUM FOR C/DESIGN SERVICES BRANCH BRAITHWAITE AND SCARSDALE BACK LEVEE EMERGENCY REPAIRS, GRAND PRAIRIE LEVEE DISTRICT, PLAQUEMINES PARISH, LOUISIANA |
| LLP-034-000009131 | LLP-034-000009131 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Wingate, Mark R MVN | Naomi, Alfred C MVN Terrell, Bruce A MVN Burdine, Carol S MVN Weber, Cheryl C MVN Accardo, Christopher J MVN Hibner, Daniel H MAJ MVN Frederick, Denise D MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Hawkins, Gary L MVN Breerwood, Gregory E MVN Anderson, Houston P MVN Bush, Howard R MVN Barr, Jim MVN Gautreaux, Jim H MVN Grieshaber, John B MVN Labure, Linda C MVN Demma, Marcia A MVN Park, Michael F MVN Starkel, Murray P LTC MVN Florent, Randy D MVN Marchiafava, Randy J MVN Flores, Richard A MVN Martinson, Robert J MVN Keen, Steve E MVN Podany, Thomas J MVN Constance, Troy G MVN | Road Ahead; Updated spreadsheet from 2/14/06 meeting |
| LLP-034-000009206 | LLP-034-000009206 | Attorney-Client; Attorney Work Product | 3/8/2006 | MSG | Sweeney, Steven C ERDC-CERL-IL | Wiggins, Elizabeth MVN Kinsey, Mary V MVN Labure, Linda C MVN Cruppi, Janet R MVN MVD-FWD PLANNER 2 (Frank Monfeli) MVN | HPS IPR slides from last IPR |
| LLP-034-000019706 | LLP-034-000019706 | Attorney-Client; Attorney Work Product | 2/27/2006 | PPT | / USACE | / DCW | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR DCW 27 FEB 06 |
| LLP-034-000009222 | LLP-034-000009222 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Klock, Todd M MVN | Labure, Linda C MVN Just, Gloria N MVN | FW: Plaquemines Parish PIR Eastbank Non-Fed Levees |
| LLP-034-000020500 | LLP-034-000020500 | Attorney-Client; Attorney Work Product | 3/6/2006 | DOC | / MVN ; / USACE ; MCCROSSEN JASON P / CEMVN-PW ; LOWE MICHAEL H / ; WAGENAAR RICHARD / ; BLEAKLEY ALBERT M / ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | / CEMVN-OD-R WAGNER HERBERT J / OPERATIONS DIVISION READINESS BRANCH | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA EAST BANK BREACHES; PLAQUEMINES PARISH NON-FEDERAL LEVEE PROJECT (PPG NFL EBB) FLOOD PROTECTION PROJECT PLAQUEMINES PARISH, LA |
| LLP-034-000009304 | LLP-034-000009304 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Blood, Debra H MVN | Florent, Randy D MVN Kilroy, Maurya MVN Perkins, Patricia R MVN Labure, Linda C MVN Kopec, Joseph G MVN | Real Estate Contract Status FY 06 |
| LLP-034-000019810 | LLP-034-000019810 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | REAL ESTATE CONTRACT STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009329 | LLP-034-000009329 | Attorney-Client; Attorney Work Product | 1/18/2006 | MSG | Terrell, Bruce A MVN | Frederick, Denise D MVN Grieshaber, John B MVN Labure, Linda C MVN Accardo, Christopher J MVN Barr, Jim MVN | FW: Draft Agenda for 31 Jan 06 RMB |
| LLP-034-000021028 | LLP-034-000021028 | Attorney-Client; Attorney Work Product | 1/31/2006 | DOC | N/A | N/A | DRAFT AGENDA MVD RMB MEETING 31 JAN 06 SAN DESTIN, FL |
| LLP-034-000009461 | LLP-034-000009461 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Labure, Linda C MVN | Wallace, Frederick W MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN | FW: Doody FOIA Request |
| LLP-034-000018594 | LLP-034-000018594 | Attorney-Client; Attorney Work Product | 8/15/2005 | PDF | DOODY EDWIN J / CE MVN-OC ; DEAN LYNN / ; MADARY MARK / ST. BERNARD PARISH GOVERNMENT | WALLACE FRED / USACE | FREEDOM OF INFORMATION ACT |
| LLP-034-000009536 | LLP-034-000009536 | Deliberative Process | 2/19/2006 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN Bland, Stephen S MVN | 06mvnffoplan |
| LLP-034-000019124 | LLP-034-000019124 | Deliberative Process | 2/17/2006 | DOC | / CEMVN | N/A | OPERATION PLAN 001-06 NEW ORLEANS DISTRICT 2006 FLOOD FIGHTING MISSION FOR THE MISSISSIPPI RIVER AND TRIBUTARIES FLOOD CONTROL PROJECT |
| LLP-034-000009675 | LLP-034-000009675 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Austin, Sheryl B MVN | Labure, Linda C MVN Bongiovanni, Linda L MVN Gutierrez, Judith Y MVN | FW: Agreement between St. Chas. Parish & Corps to use BCS office during hurricanes ?? |
| LLP-034-000019485 | LLP-034-000019485 | Attorney-Client; Attorney Work Product | 1/17/2006 | PDF | ZINNA SAM M / ST. CHARLES PARISH SHERIFF'S OFFICE | VICKAIRN CURTIS / USACE | SHERIFF'S OFFICE EMPLOYEE SHELTERING DURING HURRICANES |
| LLP-034-000019487 | LLP-034-000019487 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Ulm, Michelle S MVN | Merchant, Randall C MVN Frederick, Denise D MVN | Sheriff's Office use of Bonnet Carre building |
| LLP-034-000021628 | LLP-034-000021628 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | FENCED IN BUILDING WITH PICKUP TRUCK |
| LLP-034-000021629 | LLP-034-000021629 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF BONNET CARRE' SPILLWAY BUILDING |
| LLP-034-000021630 | LLP-034-000021630 | Attorney-Client; Attorney Work Product | 1/17/2006 | PDF | ZINNA SAM M / ST. CHARLES PARISH SHERIFF'S OFFICE | VICKAIRN CURTIS / USACE | SHERIFF'S OFFICE EMPLOYEE SHELTERING DURING HURRICANES |
| LLP-034-000009685 | LLP-034-000009685 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN Cruppi, Janet R MVN | FW: Modified language for the 84-99 effort |
| LLP-034-000020718 | LLP-034-000020718 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR ESTIMATED COST OF MOA BETWEEN NON FEDERAL AND CORPS. |
| LLP-034-000009688 | LLP-034-000009688 | Deliberative Process | 9/28/2005 | MSG | Thurmond, Danny L MVN | Cruppi, Janet R MVN Bland, Stephen S MVN Labure, Linda C MVN Hartzog, Larry M MVN | RE: Borrow Material Acquisition Process Summary |
| LLP-034-000019398 | LLP-034-000019398 | Deliberative Process | 9/28/2005 | DOC | N/A | N/A | BORROW MATERIAL ACQUISITION PROCESS SUMMARY 28 SEPTEMBER 2005 |
| LLP-034-000009691 | LLP-034-000009691 | Attorney-Client; Attorney Work Product | 10/4/2005 | MSG | Segrest, John C MVD | Kinsey, Mary V MVN Gambrell, Stephen MVD Barton, Charles B MVD Glorioso, Daryl G MVN Barnett, Larry J MVD Wagner, Herbert J MVN Smith, Jerry L MVD Labure, Linda C MVN | FW: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| LLP-034-000019474 | LLP-034-000019474 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER HERBERT J / CORPS OF ENGINEERS NEW ORLEANS DISTRICT OPERATIONS DIVISION, READINESS BRANCH | A WRITTEN REQUEST FOR REHABILITATION ASSISTANCE FOR THE .. PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000019475 | LLP-034-000019475 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | N/A | WAGNER HERBERT J / CORPS OF ENGINEERS NEW ORLEANS DISTRICT OPERATIONS DIVISION, READINESS BRANCH | A WRITTEN REQUEST FOR REHABILITATION ASSISTANCE FOR THE MENTIONED FLOOD CONTROL PROJECT CONSTRUCTED BY THE NON-FEDERAL SPONSOR IN ... PARISHES, LOUISIANA ...(PROJECTS) |
| LLP-034-000009707 | LLP-034-000009707 | Attorney-Client; Attorney Work Product | 10/8/2005 | MSG | Kinsey, Mary V MVN | Labure, Linda C MVN Cruppi, Janet R MVN | FW: Policy Deviation Memo |
| LLP-034-000021069 | LLP-034-000021069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POLICY DEVIATION UNDER CONSIDERATION FOR NEW ORLEANS, LA |
| LLP-034-000009748 | LLP-034-000009748 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN Barton, Charles B MVD Hewlett, Thomas R MVS | FW: Sharing |
| LLP-034-000020131 | LLP-034-000020131 | Attorney-Client; Attorney Work Product | 10/7/2005 | PDF | / CECW-HS ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE | / ASA (CW) | MEMORANDUM FOR ASSISTANT SECRETARY OF THE ARMY FOR CIVIL WORKS (ASA(CW)).RECOMMENDED FOR ONE-TIME DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF P.L. 84-99 (33 U.S.C. 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA- FOR APPROVAL |
| LLP-034-000009774 | LLP-034-000009774 | Attorney-Client; Attorney Work Product | 9/27/2005 | MSG | Bland, Stephen S MVN | Rosamano, Marco A MVN Glorioso, Daryl G MVN Barbier, Yvonne P MVN Frederick, Denise D MVN Labure, Linda C MVN Cruppi, Janet R MVN | Authorization for entry |
| LLP-034-000021327 | LLP-034-000021327 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LOPEZ GEORGE / LBBLD | N/A | DRAFT ATTORNEY WORK PRODUCT PRIVILEDGED COMMUNICATION AUTHORIZATION FOR ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) |
| LLP-034-000009777 | LLP-034-000009777 | Attorney-Client; Attorney Work Product | 9/28/2005 | MSG | Cruppi, Janet R MVN | Barton, Charles B MVD Price, Cassandra P MVD Segrest, John C MVD Hewlett, Thomas R MVS Labure, Linda C MVN | FW: Authorization for entry |
| LLP-034-000019565 | LLP-034-000019565 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LOPEZ GEORGE / LBBLD | N/A | DRAFT ATTORNEY WORK PRODUCT PRIVILEDGED COMMUNICATION AUTHORIZATION FOR ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) |
| LLP-034-000009791 | LLP-034-000009791 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN Bland, Stephen S MVN | Briefing for Colonel Setliff.ppt |
| LLP-034-000020147 | LLP-034-000020147 | Attorney-Client; Attorney Work Product | 9/29/2005 | PPT | LABURE LINDA C / REAL ESTATE DIVISION | SETLIFF | ACQUISITION OF LANDS, EASEMENTS & OTHER RIGHTS OF WAY INCLUDING BORROW AREAS UNDER EMERGENCY CONDITION |
| LLP-034-000009796 | LLP-034-000009796 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Rosamano, Marco A MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Labure, Linda C MVN Bland, Stephen S MVN | RE: SOS SOS - Executive Order - Mayor Nagin |
| LLP-034-000019184 | LLP-034-000019184 | Attorney-Client; Attorney Work Product | 9/25/2005 | DOC | NAGIN C R / CITY OF NEW ORLEANS | N/A | RIGHT-OF-ENTRY FOR DEBRIS REMOVAL HURRICANE KATRINA DISASTER RECOVERY |
| LLP-034-000019185 | LLP-034-000019185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT EXECUTIVE ORDER |
| LLP-034-000009798 | LLP-034-000009798 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Bland, Stephen S MVN | Fogarty, John G MVN-ERO Crumholt, Kenneth W MVN Young, Frederick S MVN Lambert, Dawn M MVN Bland, Stephen S MVN Cruppi, Janet R MVN Labure, Linda C MVN Rosamano, Marco A MVN | Exec Order - Mayor of New Orleans |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000019224 | LLP-034-000019224 | Attorney-Client; Attorney Work Product | 9/30/2005 | DOC | NAGIN RAY C / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | MAYOR OF THE CITY OF NEW ORLEANS EXECUTIVE ORDER COMANDEERING PROPERTY |
| LLP-034-000009809 | LLP-034-000009809 | Attorney-Client; Attorney Work Product | 10/2/2005 | MSG | Hewlett, Thomas R MVS | Labure, Linda C MVN | FW: FCCE Policy Waivers/ Clearing & Grubbing |
| LLP-034-000019898 | LLP-034-000019898 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDED REVISIONS |
| LLP-034-000009814 | LLP-034-000009814 | Deliberative Process | 10/3/2005 | MSG | Barbier, Yvonne P MVN | Cruppi, Janet R MVN  Bland, Stephen S MVN  Labure, Linda C MVN | ROE for Borrow Borings, PPG |
| LLP-034-000019382 | LLP-034-000019382 | Deliberative Process | 10/3/2005 | DOC | ROUSELLE BENNY | N/A | PLAQUMINES PARISH GOVERNMENT OFFICE OF THE PARISH PRESIDENT OF EXECUTIVE ORDER |
| LLP-034-000019383 | LLP-034-000019383 | Deliberative Process | XX/XX/2005 | DOC | ROUSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT & GRAND PRAIRIELEVEE DISTRICT ; / PLAQUEMINES PARISH | N/A | COMMANDEERING PROPERTY AND RIGHT OF ENTRY FOR BORROW BORINGS AND ACCESS, IN CONNECTION WITH EMERGENCY REPARIS TO THE NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES, AND THE MISSISSIPPI RIVER LEVEES, GRAND PRAIRIE LEVEE DISTRICT, PLAQUEMINES PARISH, LA |
| LLP-034-000009865 | LLP-034-000009865 | Attorney-Client; Attorney Work Product | 10/10/2005 | MSG | Segrest, John C MVD | Smith, Jerry L MVD  Labure, Linda C MVN  Kinsey, Mary V MVN  Glorioso, Daryl G MVN  Bland, Stephen S MVN | FW: Draft New Orleans PIR |
| LLP-034-000020197 | LLP-034-000020197 | Attorney-Client; Attorney Work Product | 10/9/2005 | PDF | / USACE MVN ; LOWE MICHAEL P / CEMVN-OD-R ; WAGENAAR RICAHRD P | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS, ST. BERNARD, JEFFERSON AND ST. CHARLES PARISHES, LA NEW ORLEANS EAST 9 OCTOBER 2005 EXECUTIVE SUMMARY |
| LLP-034-000020198 | LLP-034-000020198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE REQUIREMENTS |
| LLP-034-000009872 | LLP-034-000009872 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN  Cruppi, Janet R MVN | FW: AG Opinion |
| LLP-034-000020210 | LLP-034-000020210 | Attorney-Client; Attorney Work Product | 10/20/2005 | PDF | SEIDEMANN RYAN M / DOJ ; TERRELL MEGAN K / DOJ ; MATCHETT CHRISTOPHER D / DOJ ; FOTI CHARLES C / DOJ | ROUSSELLE BENNY / PLAQUEMINES PARISH | PROCEDURES FOR EMERGENCY SITUATIONS CREATED BY HURRICANES |
| LLP-034-000009884 | LLP-034-000009884 | Attorney-Client; Attorney Work Product | 10/15/2005 | MSG | Kilroy, Maurya MVN | Gilmore, Dennis W MVS  Crumholt, Kenneth W MVN  Young, Frederick S MVN  Alvey, Mark S MVS  Labure, Linda C MVN  Cruppi, Janet R MVN  Waits, Stuart MVN  Rector, Michael R MVS  Frederick, Denise D MVN  Bland, Stephen S MVN  Kinsey, Mary V MVN  Kilroy, Maurya MVN | DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| LLP-034-000020255 | LLP-034-000020255 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY USACE ; / ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009885 | LLP-034-000009885 | Attorney-Client; Attorney Work Product | 10/15/2005 | MSG | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| LLP-034-000020280 | LLP-034-000020280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | COOPERTATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-034-000009886 | LLP-034-000009886 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | Kilroy, Maurya MVN | Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| LLP-034-000020306 | LLP-034-000020306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE | N/A | COOPERTATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-034-000009890 | LLP-034-000009890 | Attorney-Client; Attorney Work Product | 10/18/2005 | MSG | Kilroy, Maurya MVN | Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| LLP-034-000020575 | LLP-034-000020575 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE ; HUEY JAMES P / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009891 | LLP-034-000009891 | Attorney-Client; Attorney Work Product | 10/19/2005 | MSG | Kilroy, Maurya MVN | Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| LLP-034-000020654 | LLP-034-000020654 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / CORPS OF ENGINEERS ; HUEY JAMES P / ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-034-000009892 | LLP-034-000009892 | Attorney-Client; Attorney Work Product | 10/28/2005 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN | FW: Draft Notice Intent to use certain property |
| LLP-034-000019904 | LLP-034-000019904 | Attorney-Client; Attorney Work Product | 10/19/2005 | DOC | CRUPPI JANET/REAL ESTATE DIVISION TASK FORCE GUARDIAN | N/A | NOTICE OF INTENT TO USE CERTAIN PORTIONS OF PRIVATE PROPERTY TO EFFECT EMERGENCY REPAIRS TO LEVEES AND FLOODWALLS DAMAGED IN THE 2005 HURRICANE EVENT TO PROTECT THE SAFETY AND SECURITY OF CITIZENS OF ORLEANS PARISH |
| LLP-034-000009945 | LLP-034-000009945 | Attorney-Client; Attorney Work Product | 11/28/2005 | MSG | Thurmond, Danny L MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN | RE: Earthen Clay Material Sources |
| LLP-034-000018840 | LLP-034-000018840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 6. EARTHEN CLAY MATERIAL SOURCES |
| LLP-034-000010019 | LLP-034-000010019 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Blood, Debra H MVN | Sutton, Jan E MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Forbess, Patricia A MVN | W912P8-05-P-00042 - TOD solicitation - REVISED GOVERNMENT COST ESTIMATE or IGE(independant Government Estimate) |
| LLP-034-000018808 | LLP-034-000018808 | Attorney-Client; Attorney Work Product | 7/6/2005 | DOC | BLOOD DEBRA H / APPRAISAL AND PLANNING BRANCH ; ROSAMANO MARCO / ; FLORENT RANDY D | N/A | AREA 1 JEFFERSON, LAFOURCHE, ORLEANS, PLAQUEMINES ST. BERNARD PARISHES REVISED GOVERNMENT COST ESTIMATE TRACT OWNERSHIP DATA DISTRICT RECOVERY PLAN INDEFINITE DELIVERY INDEFINITE QUANTITY CONTRACT 06 JUL 2005 |
| LLP-034-000010174 | LLP-034-000010174 | Deliberative Process | 1/14/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Real Estate Acquisition Information Paper 1-9-06 |
| LLP-034-000020574 | LLP-034-000020574 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FOUO REAL ESTATE ACQUISITION INFORMATION PAPER, OUTFALL CANALS (17TH ST, AND LONDON AVENUE) |
| LLP-034-000010177 | LLP-034-000010177 | Attorney-Client; Attorney Work Product | 1/19/2006 | MSG | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN | TF Guardian - URA Eligibility Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000020724 | LLP-034-000020724 | Attorney-Client; Attorney Work Product | 10/6/2005 | HTM | LAUFFER SUSAN / OFFICE OF REAL ESTATE SERVICES ; / HEPR-1 ; / DOT/FEDRAL HIGHWAY ADMINISTRATION | / DIVISION REALTY OFFICERS | GUIDANCE: UNIFORM ACT ELIGIBILITY IN AREAS IMPACTED BY HURRICANE KATRINA |
| LLP-034-000020725 | LLP-034-000020725 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/PROCEDURE/PROCESS |
| LLP-034-000020726 | LLP-034-000020726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; CEMVN-OC | N/A | URA ISSUES POST-KATRINA |
| LLP-034-000010178 | LLP-034-000010178 | Deliberative Process | 1/19/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN Kinsey, Mary V MVN | Acquisition Process.ppt |
| LLP-034-000020752 | LLP-034-000020752 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | TASK FORCE GUARDIAN REAL ESTATE ACQUISITION PROCESS |
| LLP-034-000010184 | LLP-034-000010184 | Attorney-Client; Attorney Work Product | 1/21/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN Walker, Deanna E MVN Lambert, Dawn M MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN | TFG Issue Paper on Fee vs. Easement |
| LLP-034-000020934 | LLP-034-000020934 | Attorney-Client; Attorney Work Product | 1/21/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/PROCEDURE/PROCESS REQUEST FOR APPROVAL TO ACQUIRE A FEE, EXCLUDING MINERALS. NON-STANDARD ESTATE FOR ORLEANS EAST BANK PROJECTS. |
| LLP-034-000010188 | LLP-034-000010188 | Attorney-Client; Attorney Work Product | 1/22/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Walker, Deanna E MVN Lambert, Dawn M MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: TFG Issue Paper on Fee vs. Easement |
| LLP-034-000021012 | LLP-034-000021012 | Attorney-Client; Attorney Work Product | 1/23/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY ; LABURE LINDA C / CEMVN-RE MVN | / MISSISSIPPI VALLEY DIVISION (CEMVN-PD-SP) | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVN-PD-SP) TF GUARDIAN, ACQUISITION OF FEE, EXCLUDING OIL, GAS AND MINERALS |
| LLP-034-000021013 | LLP-034-000021013 | Attorney-Client; Attorney Work Product | 1/21/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |
| LLP-034-000010189 | LLP-034-000010189 | Attorney-Client; Attorney Work Product | 1/22/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Walker, Deanna E MVN Lambert, Dawn M MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: TFG Issue Paper on Fee vs. Easement |
| LLP-034-000021029 | LLP-034-000021029 | Attorney-Client; Attorney Work Product | 1/21/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |
| LLP-034-000010207 | LLP-034-000010207 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Bland, Stephen S MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN | RE: TFG Issue Paper on Fee vs. Easement |
| LLP-034-000020565 | LLP-034-000020565 | Attorney-Client; Attorney Work Product | 1/23/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY ; LABURE LINDA C / CEMVN-RE MVN | / MISSISSIPPI VALLEY DIVISION (CEMVN-PD-SP) | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVN-PD-SP) TF GUARDIAN, ACQUISITION OF FEE, EXCLUDING OIL, GAS AND MINERALS |
| LLP-034-000020566 | LLP-034-000020566 | Attorney-Client; Attorney Work Product | 1/21/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010210 | LLP-034-000010210 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | FW: TFG Issue Paper on Fee vs. Easement |
| LLP-034-000019206 | LLP-034-000019206 | Attorney-Client; Attorney Work Product | 1/21/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/PROCEDURE/PROCESS |
| LLP-034-000010219 | LLP-034-000010219 | Deliberative Process | 1/25/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Comite as a borrow source for Task Force Guardian work |
| LLP-034-000019408 | LLP-034-000019408 | Deliberative Process | 1/25/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN ; LABURE LINDA C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, LLC | THE U.S. ARMY CORPS OF ENGINEERS PROPOSES TO REMOVE DIRT FROM THE COMITE RIVER DIVERSION PROJECT IN SUPPORT OF THE TASK FORCE GUARDIAN. THE BORROWED DIRT IS NEEDED TO RECONSTRUCT THE LEVEES AND FLOODWALLS. |
| LLP-034-000019409 | LLP-034-000019409 | Deliberative Process | XX/XX/2006 | DOC | LABURE LINDA C / MVN ;  / LAND INVESTMENTS OF LOUISIANA INC | N/A | RIGHT-OF- ENTRY FOR ACCESS |
| LLP-034-000010249 | LLP-034-000010249 | Attorney-Client; Attorney Work Product | 1/28/2006 | MSG | Cruppi, Janet R MVN | Price, Cassandra P MVD<br>Labure, Linda C MVN | RE: 17th Street Canal Closure |
| LLP-034-000018866 | LLP-034-000018866 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / CDR HQUSACE (CECW-ZM) (CECW-O-R)<br>/ CEMVD-EX<br>/ CEMVD-PD-N<br>/ CEMVD-PD-SP<br>/ CEMVN-RE<br>/ CEMVN-OC<br>VITTER DAVID / UNITED STATE SENATE | RESPONSE TO SENATOR DAVID VITTER'S LETTER ABOUT CORRESPONDENCE RECEIVED FROM KEVIN LAIR REGARDING HIS PROPERTY ALONG THE 17TH STREET OUTFALL CANAL IN ORLEANS PARISH, LOUISANCE |
| LLP-034-000010262 | LLP-034-000010262 | Attorney-Client; Attorney Work Product | 1/30/2006 | MSG | Cruppi, Janet R MVN | PMFields@cityofno.com<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | Landowner Letters |
| LLP-034-000019439 | LLP-034-000019439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LONDON AVE. AT RBT E. LEE |
| LLP-034-000019440 | LLP-034-000019440 | Attorney-Client; Attorney Work Product | 1/28/2006 | DOC | CRUPPI JANET R / TASK FORCE GUARDIAN USACE-MVN | N/A | THE LETTER DISCUSSES TWO OPTIONS: FIRST, FORTIFYING THE EXISTING PROTECTION ALONG BOTH SIDES OF THE DRAINAGE CANALS AND SECOND, IS TO INSTALL CANAL CLOSURES NEAR THE DISCHARGE INTO LAKE PONTCHARTRAIN |
| LLP-034-000010332 | LLP-034-000010332 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN | Fw: Revised ROW issue paper |
| LLP-034-000020464 | LLP-034-000020464 | Attorney-Client; Attorney Work Product | 2/7/2006 | DOC | N/A | N/A | TFG RIGHT-OF-WAY (ROW) ISSUE PAPER |
| LLP-034-000010400 | LLP-034-000010400 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN | Fee Vs Easement DRAFT Memo thru MVD |
| LLP-034-000021002 | LLP-034-000021002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN ;  / CEMVN-RE | / CEMVD-PD-SP | MEMORANDUM THRU COMMANDER, MISSISSIPPI VALLEY DIVISION REQUEST FOR APPROVAL TO ACQUIRE PRIVATE LERD, IN A NON-STANDARD FEE ESTATE, ON BEHALF OF THE NON; FEDERAL SPONSOR(NFS). |
| LLP-034-000010516 | LLP-034-000010516 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN | FW: Question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000019377 | LLP-034-000019377 | Attorney-Client; Attorney Work Product | 11/29/2005 | PDF | LAIR KEVIN / ; LAIR PAM | BUSH / WHITE HOUSE LANDRIEU MARY / SENATE VITTER DAVID / SENATE JINDAL BOBBY / CONGRESS BATT JAY | LETTER TO PRESIDENT BUSH URGING HIM TO HOLD CORPS OF ENGINEERS RESPONSIBLE FOR THE LEVEE FAILURES AND TO GET COMPENSATION FOR THE PROPERTIES LOST SO THAT THEY WOULD NOT HAVE TO FACE HUMILIATION OF BANKRUPTCY ON TOP OF EVERYTHING THEY HAD SUFFERED |
| LLP-034-000010523 | LLP-034-000010523 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Labure, Linda C MVN | Purrington, Jackie B MVN Cruppi, Janet R MVN Bland, Stephen S MVN | FW: Question |
| LLP-034-000019529 | LLP-034-000019529 | Attorney-Client; Attorney Work Product | 11/29/2005 | PDF | LAIR KEVIN / ; LAIR PAM | BUSH / WHITE HOUSE LANDRIEU MARY / SENATE VITTER DAVID / SENATE JINDAL BOBBY / CONGRESS BATT JAY | LETTER TO PRESIDENT BUSH URGING HIM TO HOLD CORPS OF ENGINEERS RESPONSIBLE FOR THE LEVEE FAILURES AND TO GET COMPENSATION FOR THE PROPERTIES LOST SO THAT THEY WOULD NOT HAVE TO FACE HUMILIATION OF BANKRUPTCY ON TOP OF EVERYTHING THEY HAD SUFFERED |
| LLP-034-000010543 | LLP-034-000010543 | Attorney-Client; Attorney Work Product | 1/14/2006 | MSG | Cruppi, Janet R MVN | Price, Cassandra P MVD Labure, Linda C MVN Lambert, Dawn M MVN | RE: Katrina 6812& 6814 Bellaire Dr. New Orleans, La 70124 |
| LLP-034-000020185 | LLP-034-000020185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | DEMAHY | LETTER IN RESPONSE TO E-MAIL TO CARL STROCK REGARDING THE REPAIR EFFORTS FOR THE FLOODWALL BREACH ON THE 17TH STREET CANAL ELEMENT OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT AND THE IMPACT OF THOSE EFFORTS UPON PROPERTIES LOCATED AT 6812 AND 6814 BELLAIRE DRIVE IN NEW ORLEANS, LOUISIANA |
| LLP-034-000010545 | LLP-034-000010545 | Deliberative Process | 1/17/2006 | MSG | Cruppi, Janet R MVN | Price, Cassandra P MVD Labure, Linda C MVN Kinsey, Mary V MVN | DEMAHY |
| LLP-034-000019296 | LLP-034-000019296 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W / MISSISSIPPI VALLEY REGIONAL INTEGRATION TEAM | DEMAHY CHARLES | RESPONSE ON BEHALF OF GENERAL STROCK REGARDING THE REPAIR EFFORTS FOR THE FLOODWALL ON THE 17TH STREET CANAL ELEMENT OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT |
| LLP-034-000010546 | LLP-034-000010546 | Deliberative Process | 1/17/2006 | MSG | Price, Cassandra P MVD | Cruppi, Janet R MVN Labure, Linda C MVN | FW: Katrina 6812& 6814 Bellaire Dr. New Orleans, La 70124 |
| LLP-034-000019336 | LLP-034-000019336 | Deliberative Process | XX/XX/XXXX | DOC | N/A | DEMAHY | RESPONSE ON BEHALF OF GENERAL STROCK REGARDING THE REPAIR EFFORTS FOR THE FLOODWALL ON THE 17TH STREET CANAL ELEMENT OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT |
| LLP-034-000010547 | LLP-034-000010547 | Deliberative Process | 1/17/2006 | MSG | Price, Cassandra P MVD | Cruppi, Janet R MVN Labure, Linda C MVN | FW: Comments on draft response for HQ to Mr. DeMahy ( 6812& 6814 Bellaire Dr. New Orleans) |
| LLP-034-000019351 | LLP-034-000019351 | Deliberative Process | XX/XX/XXXX | DOC | N/A | DEMAHY | RESPONSE ON BEHALF OF GENERAL STROCK REGARDING THE REPAIR EFFORTS FOR THE FLOODWALL ON THE 17TH STREET CANAL ELEMENT OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT |
| LLP-034-000010549 | LLP-034-000010549 | Deliberative Process | 1/25/2006 | MSG | Price, Cassandra P MVD | Labure, Linda C MVN Cruppi, Janet R MVN | FW: Proposed HQ response to Mr. deMahy ( 6812& 6814 Bellaire Dr. New Orleans) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000019410 | LLP-034-000019410 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W / MISSISSIPPI VALLEY REGIONAL INTEGRATION TEAM | DEMAHY CHARLES | RESPONSE ON BEHALF OF GENERAL STROCK REGARDING THE REPAIR EFFORTS FOR THE FLOODWALL ON THE 17TH STREET CANAL ELEMENT OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT |
| LLP-034-000010550 | LLP-034-000010550 | Attorney-Client; Attorney Work Product | 1/31/2006 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD Cruppi, Janet R MVN | FW: Katrina 6812& 6814 Bellaire Dr. New Orleans, La 70124 |
| LLP-034-000019432 | LLP-034-000019432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WATERS THOMAS W / MISSISSIPPI VALLEY REGIONAL INTEGRATION TEAM | DEMAHY CHARLES | RESPONSE ON BEHALF OF GENERAL STROCK REGARDING THE REPAIR EFFORTS FOR THE FLOODWALL ON THE 17TH STREET CANAL ELEMENT OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT |
| LLP-034-000010556 | LLP-034-000010556 | Attorney-Client; Attorney Work Product | 2/5/2006 | MSG | Cruppi, Janet R MVN | Price, Cassandra P MVD Labure, Linda C MVN | FW: Katrina 6812& 6814 Bellaire Dr. New Orleans, La 70124 |
| LLP-034-000019641 | LLP-034-000019641 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WATERS THOMAS W / MISSISSIPPI VALLEY REGIONAL INTEGRATION TEAM | DEMAHY CHARLES | RESPONSE ON BEHALF OF GENERAL STROCK REGARDING THE REPAIR EFFORTS FOR THE FLOODWALL ON THE 17TH STREET CANAL ELEMENT OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT |
| LLP-034-000010564 | LLP-034-000010564 | Attorney-Client; Attorney Work Product | 2/9/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Katrina 6812& 6814 Bellaire Dr. New Orleans, La 70124 |
| LLP-034-000019919 | LLP-034-000019919 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WATERS THOMAS W / MVD | DEMAHY TOM | RESPONSE LETTER REGARDING THE REPAIR EFFORTS FOR THE FLOODWALL BREACH ON THE 17TH STREET CANAL ELEMENT OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT |
| LLP-034-000010570 | LLP-034-000010570 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Price, Cassandra P MVD | Labure, Linda C MVN Cruppi, Janet R MVN | FW: Katrina 6812& 6814 Bellaire Dr. New Orleans, La 70124 |
| LLP-034-000019651 | LLP-034-000019651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WATERS THOMAS W / MISSISSIPPI VALLEY REGIONAL INTEGRATION TEAM | DEMAHY CHARLES | RESPONSE ON BEHALF OF GENERAL STROCK REGARDING THE REPAIR EFFORTS FOR THE FLOODWALL ON THE 17TH STREET CANAL ELEMENT OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA HURRICANE PROTECTION PROJECT |
| LLP-034-000011016 | LLP-034-000011016 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN | FW: Meeting,  Permit # MVN2005-4512;  proposed 120 Lot Subdivision in West Atchafalaya Floodway |
| LLP-034-000021269 | LLP-034-000021269 | Attorney-Client; Attorney Work Product | 10/25/2005 | MSG | Hays, Mike M MVN | Labure, Linda C MVN Bongiovanni, Linda L MVN | FW: Meeting,  Permit # MVN2005-4512;  proposed 120 Lot Subdivision in West Atchafalaya Floodway |
| LLP-034-000021270 | LLP-034-000021270 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Frederick, Denise D MVN Florent, Randy D MVN Cruppi, Janet R MVN Hays, Mike M MVN Kinsey, Mary V MVN | FW: Meeting,  Permit # MVN2005-4512;  proposed 120 Lot Subdivision in West Atchafalaya Floodway |
| LLP-034-000021271 | LLP-034-000021271 | Attorney-Client; Attorney Work Product | 6/6/2005 | PDF | / C & C TECHNOLOGY SURVEY SERVICES | N/A | PROP. NORTH WILDERNESS SUBDIVISION (PHASE 1 & 2) ST. LANDRY PARISH, LOUISIANA |
| LLP-034-000021272 | LLP-034-000021272 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | DUKE RONNIE W | N/A | JOINT PUBLIC NOTICE 15 JULY 2005 |
| LLP-034-000021679 | LLP-034-000021679 | Attorney-Client; Attorney Work Product | 6/6/2005 | PDF | / C & C TECHNOLOGY SURVEY SERVICES | N/A | PROP. NORTH WILDERNESS SUBDIVISION (PHASE 1 & 2) ST. LANDRY PARISH, LOUISIANA |
| LLP-034-000021680 | LLP-034-000021680 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | DUKE RONNIE W | N/A | JOINT PUBLIC NOTICE 15 JULY 2005 |
| LLP-034-000021681 | LLP-034-000021681 | Attorney-Client; Attorney Work Product | 6/6/2005 | PDF | / C & C TECHNOLOGY SURVEY SERVICES | N/A | PROP. NORTH WILDERNESS SUBDIVISION (PHASE 1 & 2) ST. LANDRY PARISH, LOUISIANA |
| LLP-034-000021682 | LLP-034-000021682 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | DUKE RONNIE W | N/A | JOINT PUBLIC NOTICE 15 JULY 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011024 | LLP-034-000011024 | Attorney-Client; Attorney Work Product | 10/25/2005 | MSG | Hays, Mike M MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | FW: Meeting,  Permit # MVN2005-4512;  proposed 120 Lot Subdivision in West Atchafalaya Floodway |
| LLP-034-000020852 | LLP-034-000020852 | Attorney-Client; Attorney Work Product | 6/6/2005 | PDF | / C & C TECHNOLOGY SURVEY SERVICES | N/A | PROP. NORTH WILDERNESS SUBDIVISION (PHASE 1 & 2) ST. LANDRY PARISH, LOUISIANA |
| LLP-034-000020853 | LLP-034-000020853 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | DUKE RONNIE W | N/A | JOINT PUBLIC NOTICE 15 JULY 2005 |
| LLP-034-000011025 | LLP-034-000011025 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Cruppi, Janet R MVN<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN | FW: Meeting,  Permit # MVN2005-4512;  proposed 120 Lot Subdivision in West Atchafalaya Floodway |
| LLP-034-000020874 | LLP-034-000020874 | Attorney-Client; Attorney Work Product | 6/6/2005 | PDF | / C & C TECHNOLOGY SURVEY SERVICES | N/A | PROP. NORTH WILDERNESS SUBDIVISION (PHASE 1 & 2) ST. LANDRY PARISH, LOUISIANA |
| LLP-034-000020875 | LLP-034-000020875 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | DUKE RONNIE W | N/A | JOINT PUBLIC NOTICE 15 JULY 2005 |
| LLP-034-000011026 | LLP-034-000011026 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Ashworth, Kenneth A MVN | Stout, Michael E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Sutton, Jan E MVN<br>Hays, Mike M MVN<br>McNamara, Cary D MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bruza, John D MVN<br>Couret, Gary M MVN | Meeting,  Permit # MVN2005-4512;  proposed 120 Lot Subdivision in West Atchafalaya Floodway |
| LLP-034-000020890 | LLP-034-000020890 | Attorney-Client; Attorney Work Product | 6/6/2005 | PDF | / C & C TECHNOLOGY SURVEY SERVICES | N/A | PROP. NORTH WILDERNESS SUBDIVISION (PHASE 1 & 2) ST. LANDRY PARISH, LOUISIANA |
| LLP-034-000020891 | LLP-034-000020891 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | DUKE RONNIE W | N/A | JOINT PUBLIC NOTICE 15 JULY 2005 |
| LLP-034-000011095 | LLP-034-000011095 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Alette, Donald M MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Florent, Randy D MVN<br>Accardo, Christopher J MVN<br>Nord, Beth P MVN<br>Campos, Robert MVN<br>Hays, Mike M MVN<br>Ashworth, Kenneth A MVN<br>Stout, Michael E MVN<br>Ventola, Ronald J MVN<br>Grieshaber, John B MVN<br>Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN<br>Hawkins, Gary L MVN | West Atchafalaya Floodway - Background information for this afternoon's 1:30 PM meeting |
| LLP-034-000020678 | LLP-034-000020678 | Attorney-Client; Attorney Work Product | 11/XX/1986 | DOC | / MVN | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN,LA DESIGN MEMORANDUM NO 1 HYDRAULIC DESIGN PROJECT FLOOD FLOW LINE |
| LLP-034-000020680 | LLP-034-000020680 | Attorney-Client; Attorney Work Product | 12/14/2005 | DOC | GRIESHABER JOHN B | GUTIERREZ<br>LABURE<br>FLORENT<br>HAYS<br>NAQUIN<br>HAMMOND | MEMORANDUM FOR CHIEF, OPERATIONS DIV. VINCENT WILTS SUBDIVISION, MVN-2005-4512-WW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011141 | LLP-034-000011141 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Non Fed Levee Orleans Parish Section - Project Description |
| LLP-034-000019940 | LLP-034-000019940 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | REAL ESTATE REQUIREMENTS BY SEWERAGE TREATMENT PLANT |
| LLP-034-000011304 | LLP-034-000011304 | Deliberative Process | 1/4/2006 | MSG | Vignes, Julie D MVN | Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hall, Thomas M MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huffman, Rebecca MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>O'dell, Stephen MAJ MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | 4 Jan 06 St Bernard/Orleans Non Fed Levee PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000019452 | LLP-034-000019452 | Deliberative Process | 1/4/2006 | DOC | N/A | VIGNES JULIE / SCHILLING FRED / STACK MIKE / CONSTANTINE DONALD / FORET BILL / CONRAVEY STEVE / BASURTO RANATO / HUNTER ALLEN / GELE KELLY / FELGER GLENN / TULLIER KIM / HUFFMAN REBECCA / KLOCK TODD | ST BERNARD/ORLEANS NON FED LEVEE 4 JAN 2006 PDT MEETING MINUTES |
| LLP-034-000019453 | LLP-034-000019453 | Deliberative Process | 1/4/2006 | PPT | / USACE ;  / CEMVN-EOC | N/A | NON FEDERAL LEVEE (ST. BERNARD AND ORLEANS PARISHES) |
| LLP-034-000019455 | LLP-034-000019455 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | ST. BERNARD NON FEDERAL BACK" LEVEE INTERIM PROTECTION ( +10 )" |
| LLP-035-000000188 | LLP-035-000000188 | Deliberative Process | 12/3/2007 | MSG | Holley, Soheila N MVN | Lee, Alvin B COL MVN; Labure, Linda C MVN | FW: STB120207.ppt |
| LLP-035-000018830 | LLP-035-000018830 | Deliberative Process | 07/XX/2007 | PPT | / USACE | N/A | COST SHARE, PROGRAMMATIC COSTS AND COURSE OF ACTION BY POLDER |
| LLP-035-000018831 | LLP-035-000018831 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | PROPOSED IN PLACE VOLUME, COST AND COST SHARE BY POLDER FOR SUPPLY CONTRACT OPTION |
| LLP-035-000000314 | LLP-035-000000314 | Attorney-Client; Attorney Work Product | 11/28/2007 | MSG | Frederick, Denise D MVN | Watford, Edward R MVN; Baumy, Walter O MVN; Terrell, Bruce A MVN; Labure, Linda C MVN; Accardo, Christopher J MVN; Meador, John A MVN; Park, Michael F MVN; Gibbs, Kathy MVN; Elzey, Durund MVN; Glorioso, Daryl G MVN; Kilroy, Maurya MVN | FW: Factsheet- Asphalt vs Stone Levee Crown |
| LLP-035-000019967 | LLP-035-000019967 | Attorney-Client; Attorney Work Product | 11/7/2007 | DOC | ELZEY / CEMVN-PM-W | N/A | MISSISSIPPI RIVER LEVEES, JEFFERSON HEIGHTS AND CARROLLTON LEVEE ENLARGEMENTS; LEVEE TOP CROWN ANALYSIS AND RECOMMENDATION |
| LLP-035-000019969 | LLP-035-000019969 | Attorney-Client; Attorney Work Product | 11/7/2007 | DOC | ELZEY | N/A | FACT SHEET MISSISSIPPI RIVER LEVEES, JEFFERSON HEIGHTS AND CARROLLTON LEVEE ENLARGEMENTS; LEVEE TOP CROWN ANALYSIS AND RECOMMENDATION |
| LLP-035-000019970 | LLP-035-000019970 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: Levee Crown - Asphalt |
| LLP-035-000019971 | LLP-035-000019971 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: Levee Crown - Asphalt |
| LLP-035-000000418 | LLP-035-000000418 | Attorney-Client; Attorney Work Product | 11/20/2007 | MSG | Marceaux, Michelle S MVN | Klock, Todd M MVN; Labure, Linda C MVN; Marceaux, Michelle S MVN | FW: Condition letter to Attorney, David Loeb re: Olivier |
| LLP-035-000019315 | LLP-035-000019315 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | LABRUE LINDA C / DEPARTMENT OF THE ARMY ; LABRUE LINDA C / MVN REAL ESTATE DIVISION APPRAISAL & PLANNING BRANCH | LOEB DAVID C / COUHIG PARTNERS, LLC; FRANK LEWIS / OLIVIER PLANTATION, L.L.C.; FRANK LEWIS / MORNING PARK, INC | LETTER ADDRESSED TO DAVID C LOEB ATTORNEY COUHIG PARTNERS LLC |
| LLP-035-000000477 | LLP-035-000000477 | Deliberative Process | 11/19/2007 | MSG | Kopec, Joseph G MVN | Labure, Linda C MVN; Cruppi, Janet R MVN; Just, Gloria N MVN-Contractor | FW: Drafts of PDD 6 & 6A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020315 | LLP-035-000020315 | Deliberative Process | 11/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 105 THROUGH LPV 107 |
| LLP-035-000020316 | LLP-035-000020316 | Deliberative Process | 11/XX/2007 | DOC | / US ARMY CORPS OF ENGINEERS MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 108 THROUGH LPV 111 |
| LLP-035-000000498 | LLP-035-000000498 | Attorney-Client; Attorney Work Product | 11/18/2007 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Response to Vitter - November 2007 |
| LLP-035-000019278 | LLP-035-000019278 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY ; LEE ALVIN B / USACE REAL ESTATE DIVISION | VITTER DAIVD / UNITED STATES SENATE<br>/ CDR HQUSACE (CECW-ZM)<br>/ CDR HQUSACE (CECW-O)<br>/ CEMVD-EX<br>/ CEMVD-PD-SP<br>/ CEMVN-PAO<br>/ CEMVN-HPO<br>/ CEMVN-PN-O<br>/ CEMVN-OC | LETTER FROM ALVIN B LEE USACE REQUESTING AN UPDATED STATUS ON CURRENT REAL ESTATE ACTIVITIES IMPACTING SENATOR VITTERS CONSTITUENTS ALONG THE 17TH STREET CANAL |
| LLP-035-000000632 | LLP-035-000000632 | Attorney-Client; Attorney Work Product | 11/12/2007 | MSG | Spaht, Susan L MVN-Contractor | Labure, Linda C MVN<br>Christie, Lu MVN-Contractor<br>Adams, Michael A MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Communications Plan for Condemnation |
| LLP-035-000029526 | LLP-035-000029526 | Attorney-Client; Attorney Work Product | 11/12/2007 | DOC | KILROY M / ; CRUPPI J | N/A | FRAMEWORK FOR A STRATEGIC COMMUNICATIONS PLAN FOR CONDEMNATION |
| LLP-035-000000644 | LLP-035-000000644 | Deliberative Process | 11/11/2007 | MSG | Kilroy, Maurya MVN | Spaht, Susan L MVN-Contractor<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Plan for Condemnation |
| LLP-035-000029545 | LLP-035-000029545 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FRAMEWORK FOR A STRATEGIC COMMUNICATIONS PLAN FOR CONDEMNATION |
| LLP-035-000000867 | LLP-035-000000867 | Deliberative Process | 11/5/2007 | MSG | Wittkamp, Carol MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Hickman, David C MVN<br>Accardo, Christopher J MVN<br>Gibbs, Kathy MVN<br>Barr, Jim MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN | FW: Corrected Copy: Request for RCC vote on recommended Brutal" |
| LLP-035-000029542 | LLP-035-000029542 | Deliberative Process | 10/28/2007 | DOC | N/A | N/A | BEST PRACTICES" SUMMARY 28 OCT 07" |
| LLP-035-000029543 | LLP-035-000029543 | Deliberative Process | 10/30/2007 | DOC | N/A | N/A | BRUTAL FACTS SUBMISSIONS 30 OCT 2007 |
| LLP-035-000000894 | LLP-035-000000894 | Deliberative Process | 11/2/2007 | MSG | Just, Gloria N MVN-Contractor | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Bradley, Daniel F MVN | FW: PCA for Storm-Proofing Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000029632 | LLP-035-000029632 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| LLP-035-000000953 | LLP-035-000000953 | Attorney-Client; Attorney Work Product | 11/1/2007 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Sloan, G Rogers MVD<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Roth, Stephan C MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | FW: PCA for Jeff Parish stormproofing |
| LLP-035-000028344 | LLP-035-000028344 | Attorney-Client; Attorney Work Product | 10/25/2007 | PDF | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY STATE OF LOUISIANA | DURHAMAGUILERA KAREN / MISSISSIPPI VALLEY DIVISION CREAR ROBERT / USACE-MVD | LOUISIANA'S POLICIES AND PROCEDURES RELATED TO THE STATUTORY ROLE OF THE COASTAL PROTECTION AND RESTORATION AUTHORITY |
| LLP-035-000028345 | LLP-035-000028345 | Attorney-Client; Attorney Work Product | 10/19/2007 | PDF | FOTI CHARLES C / DOJ | COFFEE SIDNEY / COASTAL RESTORATION AND PROTECTION AUTHORITY | COASTAL PROTECTION AND RESTORATION AUTHORITY (CPRA) - AUTHORITY TO DELEGATE NON-FEDERAL LOCAL SPONSORSHIP |
| LLP-035-000001000 | LLP-035-000001000 | Deliberative Process | 10/31/2007 | MSG | Owen, Gib A MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Herr, Brett H MVN<br>Barr, Jim MVN<br>Terrell, Bruce A MVN | RE: COAslidesrev 1030wrecc.ppt |
| LLP-035-000028565 | LLP-035-000028565 | Deliberative Process | 11/1/2007 | PPT | / MVN | N/A | BORROW DECISION BRIEF 1 NOV 07 CEMVN BORROW PDT |
| LLP-035-000001093 | LLP-035-000001093 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Montz, Madonna H MVN | Labure, Linda C MVN<br>Pinner, Richard B MVN<br>Ruppert, Timothy M MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| LLP-035-000029094 | LLP-035-000029094 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 31 09 16.15 14 VIBRATION MONITORING |
| LLP-035-000029095 | LLP-035-000029095 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON | N/A | RIGHT-OF -ENTRY TO: U.S. ARMY CORPS OF ENGINEERS OR ITS CONTRACTOR |
| LLP-035-000029096 | LLP-035-000029096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CONSTRUCTION VIBRATION MONITORING FIELD DATA FORM |
| LLP-035-000029097 | LLP-035-000029097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | VIBRATION SCREENING PROCEDURE |
| LLP-035-000029098 | LLP-035-000029098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | VIBRATION COMPLAINT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000029099 | LLP-035-000029099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| LLP-035-000001102 | LLP-035-000001102 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Bland, Stephen S MVN | Roth, Stephan C MVN Glorioso, Daryl G MVN Klock, Todd M MVN Montz, Madonna H MVN Labure, Linda C MVN Pinner, Richard B MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Bland, Stephen S MVN Cruppi, Janet R MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| LLP-035-000029205 | LLP-035-000029205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| LLP-035-000001138 | LLP-035-000001138 | Attorney-Client; Attorney Work Product | 10/23/2007 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Emailing: FacilityUtility Summit 102307 |
| LLP-035-000028968 | LLP-035-000028968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | BUTLER RICHARD / MVN ; KILROY MAURYA / MVN | N/A | FACILITY/UTILITY RELOCATIONS |
| LLP-035-000001174 | LLP-035-000001174 | Attorney-Client; Attorney Work Product | 10/22/2007 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: Emailing: FacilityUtility Summit 102307 |
| LLP-035-000028813 | LLP-035-000028813 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | BUTLER RICHARD / MVN ; KILROY MAURYA / MVN | N/A | FACILITY/UTILITY RELOCATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000001251 | LLP-035-000001251 | Deliberative Process | 10/18/2007 | MSG | Chewning, Brian MVD | Wilbanks, Rayford E MVD<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Corrales, Robert C MAJ MVN<br>Shadie, Charles E MVD<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Wagner, Herbert Joey MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Perry, Brett T MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Mabry, Reuben C MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN<br>Hendrix, Joe A MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Marshall, Eric S CPT MVN<br>Herr, Brett H MVN<br>Adams, Michael A MVN<br>Waits, Stuart MVN<br>Cruppi, Janet R MVN<br>Alexander, Danielle D MVN-Contractor<br>Meador, John A MVN<br>Sloan, G Rogers MVD<br>Hegwood, Phil G MVK | FW: MFR - DST/TFH Quarterly Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027970 | LLP-035-000027970 | Deliberative Process | 10/11/2007 | PDF | N/A | MONTVAI ZOLTAN/HQUSACE/MVD VOSSEN JEAN/HQUSACE/MVD WILBANKS RAYFORD/HQUSACE/MVD RUFF GREG/HQUSACE/MVD CHEWNING BRIAN/HQUSACE/MVD JENKINS DAVID/HQUSACE/MVD MYLES KENTIRA/HQUSACE/MVD SHADIE CHUCK/HQUSACE/MVD WAGNER JOEY/HQUSACE/MVD DURHAM AGUILERA/TFH/HPO/PRO/MVN JOHNSTON/TFH/HPO/PRO/MVN WATFORD ED/TFH/HPO/PRO/MVN TOM/TFH/HPO/PRO/MVN BURDINE CAROL/TFH/HPO/PRO/MVN PERRYBRETT/TFH/HPO/PRO/MVN CORRALES MAJ/TFH/HPO/PRO/MVN PARK MIKE/TFH/HPO/PRO/MVN URBINE WAYNE/TFH/HPO/PRO/MVN MABRY REUBEN/TFH/HPO/PRO/MVN WILSON PRATER T/TFH/HPO/PRO/MVN BLAND STEVE/TFH/HPO/PRO/MVN HENDRIX JOE/TFH/HPO/PRO/MVN OWEN GIB/TFH/HPO/PRO/MVN WIGGINS BETH/TFH/HPO/PRO/MVN WAGNER KEVIN/TFH/HPO/PRO/MVN LABURE LINDA/TFH/HPO/PRO/MVN MARSHALL/TFH/HPO/PRO/MVN HERR BRETT/TFH/HPO/PRO/MVN ADAMS MIKE/TFH/HPO/PRO/MVN WAITS | DRAFT MEMORANDUM FOR RECORD DST/TFH QUARTERLY MEETING 11 OCTOBER 2007 |
| LLP-035-000001410 | LLP-035-000001410 | Deliberative Process | 10/12/2007 | MSG | Kilroy, Maurya MVN | Holley, Soheila N MVN Herr, Brett H MVN Lucore, Marti M MVN Herr, Brett H MVN Lucore, Marti M MVN Bland, Stephen S MVN Labure, Linda C MVN Pinner, Richard B MVN Barr, Jim MVN Gibbs, Kathy MVN Purdum, Ward C MVN Poche, Rene G MVN Goodlett, Amy S MVN Strum, Stuart R MVN-Contractor Salaam, Tutashinda MVN King, Teresa L MVN Anderson, Carl E MVN Waguespack, Thomas G MVN Brown, Michael T MVN Keller, Janet D MVN Glorioso, Daryl G MVN Bourgeois, Michael P MVN Walker, Deanna E MVN Cruppi, Janet R MVN Klock, Todd M MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: Press Release for LGM-01 Borrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027754 | LLP-035-000027754 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SEARCH FOR CLAY MATERIAL TO REBUILD AND REINFORCE THE HURRICANE PROTECTION SYSTEM IN SOUTHEAST LOUISIANA |
| LLP-035-000001427 | LLP-035-000001427 | Deliberative Process | 10/12/2007 | MSG | Cruppi, Janet R MVN | Terrell, Brigette F MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN | FW: Letter to the Unnithans [Tract 212, London Avenue Canal] |
| LLP-035-000028404 | LLP-035-000028404 | Deliberative Process | 10/12/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | UNNITHAN MURALEEDHARAN T | SALE OF LAND LAKE PONTCHARTRAIN AND VICINITY, LA HURRICANE PROTECTION PROJECT LONDON AVENUE CANAL FLOODWALL BREACH, ORLEANS PARISH, LA  TRACT 212 |
| LLP-035-000001551 | LLP-035-000001551 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Smith, Jerry L MVD<br>Stout, Michael E MVN-Contractor<br>Finnegan, Stephen F MVN<br>Labure, Linda C MVN | FW: Tree Removal PIR Revision 2 for Fences |
| LLP-035-000028084 | LLP-035-000028084 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | FINNEGAN STEPHEN F / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / US ARMY ; BLEAKLEY ALBERT M | N/A | REVISION 2 PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA, JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| LLP-035-000001564 | LLP-035-000001564 | Deliberative Process | 10/9/2007 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Stout, Michael E MVN-Contractor<br>Finnegan, Stephen F MVN<br>Labure, Linda C MVN<br>Powell, Amy E MVN | FW: Tree Removal PIR Revision 2 for Fences |
| LLP-035-000026950 | LLP-035-000026950 | Deliberative Process | 10/XX/2007 | DOC | FINNEGAN STEPHEN F / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN | N/A | PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| LLP-035-000001890 | LLP-035-000001890 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Labure, Linda C MVN | Cephus, Randall R MVN<br>Labure, Linda C MVN<br>Morgan, Julie T MVN<br>Owen, Gib A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Herr, Brett H MVN<br>Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Ashley, John A MVN<br>DLL-MVN-TFH-PA<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | FW: PLEASE COMMENT (UNCLASSIFIED) |
| LLP-035-000026505 | LLP-035-000026505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | TALKING POINTS: IER5: THE PROCESS AND TIMELINE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000001898 | LLP-035-000001898 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Bland, Stephen S MVN | Denneau, Scott A MVN Rachel, Chad M MVN Greenup, Rodney D MVN Chiu, Shung K MVN Ariatti, Robert J MVN Hull, Falcolm E MVN Yorke, Lary W MVN Crumholt, Kenneth W MVN Kinsey, Mary V MVN Bland, Stephen S MVN Dunn, Kelly G MVN Klock, Todd M MVN Labure, Linda C MVN | FW: Fisher Basin |
| LLP-035-000026948 | LLP-035-000026948 | Attorney-Client; Attorney Work Product | 9/6/2007 | DOC | SPOHRER,GERALD A / WEST JEFFERSON LEVEE DISTRICT | GREENUP, RODNEY / USACE | WEST JEFFERSON LEVEE DISTRICT AND THE U.S ARMY CORPS FOOD CONTROL PROJECT |
| LLP-035-000002129 | LLP-035-000002129 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Message from Lachney, Fay V MVN |
| LLP-035-000026594 | LLP-035-000026594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | FAYE | MAURYA | ISSUES WITH W9 TO GAIN RIGHT OF ENTRY |
| LLP-035-000002225 | LLP-035-000002225 | Deliberative Process | 9/19/2007 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN Frederick, Denise D MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Gibbs, Kathy MVN Adams, Michael A MVN Cawley, Roger MVN-Contractor Christie, Lu MVN-Contractor | RE: Condemnation Strategic Communication Plan Framework |
| LLP-035-000025510 | LLP-035-000025510 | Deliberative Process | 9/14/2007 | DOC | N/A | N/A | FRAMEWORK FOR A STRATEGIC COMMUNICATIONS PLAN FOR CONDEMNATION |
| LLP-035-000002228 | LLP-035-000002228 | Deliberative Process | 9/19/2007 | MSG | Cruppi, Janet R MVN | Holley, Soheila N MVN Kilroy, Maurya MVN Strum, Stuart R MVN-Contractor Labure, Linda C MVN Herr, Brett H MVN Goodlett, Amy S MVN Salaam, Tutashinda MVN Glorioso, Daryl G MVN King, Teresa L MVN | FW: Congressional, Due 9/19/07 |
| LLP-035-000025570 | LLP-035-000025570 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN | LANDRIEU MARY L/UNITED STATES SENATE | LANDRIEU PROJECT NO. 122107 |
| LLP-035-000025571 | LLP-035-000025571 | Deliberative Process | 8/31/2007 | PDF | LANDRIEU MARY L/UNITED STATES SENATE | LEE ALVIN/USACE NEW ORLEANS DISTRICT | LANDRIEU PROJECT NO. 122108 |
| LLP-035-000002334 | LLP-035-000002334 | Attorney-Client; Attorney Work Product | 9/15/2007 | MSG | Gibbs, Kathy MVN | Labure, Linda C MVN Cruppi, Janet R MVN Frederick, Denise D MVN Mack, David A MVN-Contractor | Fw: Borrow TPs |
| LLP-035-000026087 | LLP-035-000026087 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | BORROW COMPENSATION |
| LLP-035-000002335 | LLP-035-000002335 | Attorney-Client; Attorney Work Product | 9/15/2007 | MSG | Gibbs, Kathy MVN | Labure, Linda C MVN Cruppi, Janet R MVN Frederick, Denise D MVN Mack, David A MVN-Contractor | Fw: Borrow Q's and A's |
| LLP-035-000026129 | LLP-035-000026129 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | BORROW COMPENSATION QUESTIONS & ANSWERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000002506 | LLP-035-000002506 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Stout, Michael E MVN | Wittkamp, Carol MVN<br>Nobles, William S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN<br>Marceaux, Huey J MVN | RE: Bellaire Drive - 17th St Canal residents |
| LLP-035-000024332 | LLP-035-000024332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LETTER REGARDING TREE REMOVAL PROGRAM ALONG 17TH STREET CANAL LEVEE |
| LLP-035-000002515 | LLP-035-000002515 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Stout, Michael E MVN | Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN | FW: Bellaire Drive - 17th St Canal residents |
| LLP-035-000024900 | LLP-035-000024900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LETTER REGARDING TREE REMOVAL PROGRAM ALONG 17TH STREET CANAL LEVEE |
| LLP-035-000002630 | LLP-035-000002630 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Marceaux, Huey J MVN | Stout, Michael E MVN<br>Nobles, William S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN | FW: Bellaire Drive - 17th St Canal residents |
| LLP-035-000024389 | LLP-035-000024389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO E-MAIL CONCERNING AN INJURY FROM MR. DONALDELLIS JR. |
| LLP-035-000002772 | LLP-035-000002772 | Deliberative Process | 8/29/2007 | MSG | Schoewe, Mark A MVN-Contractor | Urbine, Anthony W MVN-Contractor<br>Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Alexander, Danielle D MVN-Contractor<br>Monnerjahn, Christopher J MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | Draft minutes Borrow Cost Meeting highlights |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000025225 | LLP-035-000025225 | Deliberative Process | 8/28/2007 | DOC | SCHOEWE MARK/PBS&J | MONNERJAHN CHRIS/MVN PETITBON JOHN/MVNARNOLD DEAN/TFH KOPEC JOE/HPO DAVIS SANDY/HPO TORRES RICK/HPO LEBURE LINDA/MVN CRUPPI JANET/MVN VIGNES JULIE/MVN ALEXANDER DANI/TFH STRUM STUART/PRO KING TERESA/HPO OODLETT AMY/PRO SALAAM TUTASHINDA/MVN HOLLEY SOHEILA/MVN HENRIX JOE/TFH HERR BRETT/MVN GLORIOSO DARYL/MVN BLAND STEVE/MVN ANTHONY DAVID/HPO ZARA CARLO/HPO SCHOEWE MARK/TFH MUENOW SHAWN/HPO GRZEGORZEWSKI MICHAEL/HPO PAYNE COLBY/HPO KENDRICK RICHARD/HPO DROUANT BRAD/PRO | BORROW SOURCE UNIT COST ANALYSIS |
| LLP-035-000002897 | LLP-035-000002897 | Deliberative Process | 8/26/2007 | MSG | Jones, Amanda S MVN | DLL-MVN-TFH-PA Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Flores, Richard A MVN Ford, Andamo E LTC MVN Frederick, Denise D MVN Gibbs, Kathy MVN Labure, Linda C MVN Osterhold, Noel A MVN Podany, Thomas J MVN Royston, Jason D CPT MVN Terrell, Bruce A MVN Weber, Cheryl C MVN | Need comments back today! |
| LLP-035-000024073 | LLP-035-000024073 | Deliberative Process | 8/25/2007 | DOC | MACK DAVID | N/A | 17TH STREET CANAL PUMP TEST TALKING POINTS & QUESTIONS AND ANSWERS |
| LLP-035-000024074 | LLP-035-000024074 | Deliberative Process | 8/25/2007 | DOC | JONES AMANDA | N/A | DRAFT AUG. 27 HURRICANE EXERCISE TALKING POINTS |
| LLP-035-000024075 | LLP-035-000024075 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CLAIMS TALKING POINTS |
| LLP-035-000024076 | LLP-035-000024076 | Deliberative Process | 8/25/2007 | DOC | MACK DAVE | N/A | COST ESTIMATE TALKING POINTS & QUESTIONS AND ANSWERS |
| LLP-035-000024077 | LLP-035-000024077 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | RESPONSE TO QUERY AND TALKING POINTS ON DEPARTMENT OF JUSTICE PRESS RELEASE |
| LLP-035-000024078 | LLP-035-000024078 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LONDON AVENUE CANAL LOAD TEST TALKING POINTS |
| LLP-035-000024079 | LLP-035-000024079 | Deliberative Process | 8/26/2007 | DOC | JONES AMANDA | N/A | DRFT ORLEANS AVENUE CANAL PUMP ISSUES (NEEDS HPO REVIEW) TALKING POINTS & DRAFT QUESTIONS AND ANSWERS (NEEDS HPO REVIEW) |
| LLP-035-000024080 | LLP-035-000024080 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | DRAFT RISK AND RELIABILITY TALKING POINTS (FOR RELEASE OF 2011 RISK MAPS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000024081 | LLP-035-000024081 | Deliberative Process | 8/26/2007 | DOC | N/A | N/A | LEVEES.ORG SCORECARD TALKING POINTS |
| LLP-035-000002929 | LLP-035-000002929 | Deliberative Process | 8/24/2007 | MSG | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Owen, Gib A MVN<br>Waguespack, Thomas G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Brown, Michael T MVN<br>Goodlett, Amy S MVN<br>Maloz, Wilson L MVN<br>Herr, Brett H MVN<br>King, Teresa L MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Draft decline letter for Nungesser property |
| LLP-035-000025197 | LLP-035-000025197 | Deliberative Process | 8/24/2007 | DOC | Soheila N. Holley | Winston Edwards/Craddock, Reneker and Davis, LLP | STATUS OF BORROW AREA INVESTIGATIONS AT THE NUNGESSER PROPERTY IN PLAQUEMINES PARISH, LOUISIANA |
| LLP-035-000003086 | LLP-035-000003086 | Deliberative Process | 8/20/2007 | MSG | Bland, Stephen S MVN | Holley, Soheila N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Salaam, Tutashinda MVN | FW: WB-I resp to marerro ltr 7-26rev 2 draft.doc |
| LLP-035-000017567 | LLP-035-000017567 | Deliberative Process | 8/20/2007 | DOC | PODANY THOAMS J / DEPARTMENT OF THE ARMY MVN | BARKLEY N BUCKNER / MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD<br>BROUSSARD AARON /<br>PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | STATUS OF BORROW SITE INVESTIGATION AT WESTBANK SITE I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000003415 | LLP-035-000003415 | Attorney-Client; Attorney Work Product | 8/9/2007 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Barr, Jim MVN<br>Black, Timothy MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Boone, Gayle G ULA@MVN<br>Berna, David L HQ@MVN<br>Flores, Richard A MVN<br>Gibbs, Kathy MVN<br>Reeves-Weber, Gloria MVN<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Hickman, David C MVN<br>Wise, Jerome MVN<br>Plaisance, Larry H MVN<br>Terrell, Bruce A MVN<br>Wittkamp, Carol MVN<br>Weber, Cheryl C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lowe, Michael H MVN<br>Kurgan, Timothy J MAJ MVN<br>Frederick, Denise D MVN<br>Thomas, Helena G MVN<br>Harris, Victor A MVN<br>Ogden, Steven P CPT MVN<br>Carroll, Jeffrey F MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Starkel, Murray P LTC MVN | RE: Katrina Claims, Aug 27-29, LOI Meeting |
| LLP-035-000003585 | LLP-035-000003585 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Williams, Janice D MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN | FW: ROE J.B. Levert and Company, Inc. |
| LLP-035-000018776 | LLP-035-000018776 | Attorney-Client; Attorney Work Product | 7/11/2007 | PDF | ROBERT E / J. B. LEVERT LAND COMPANY, INC. ; LABRUE LINDA C / MVN ; SELLERS CLYDE H / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION | N/A | DEPARTMENT OF THE ARMY RIGHT OF ENTRY FOR SERVICES WEST BANK & VICINITY HURRICANE PROTECTION MITIGATION J.B. LEVERT LAND COMPANY, INC. |
| LLP-035-000003762 | LLP-035-000003762 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Ford, Andamo E LTC MVN | Vignes, Julie D MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Ford, Andamo E LTC MVN | FW: USACE Request for Commandeering |
| LLP-035-000019582 | LLP-035-000019582 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | PODANY THOMAS J/MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| LLP-035-000003857 | LLP-035-000003857 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Boguslawski, George HQ02 | FW: CE-OC Inquiry on 15 ft. levee right-of-way |
| LLP-035-000019743 | LLP-035-000019743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | LABURE LINDA C / MVN | VOSSEN JEAN / MVN<br>SLOAN ROGERS G / MVD<br>LUCYSHYN JOHN / HQ02<br>URBINE ANTHONY W / MVN<br>KINSEY MARY V / MVN | 15 FOOT EASEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000003968 | LLP-035-000003968 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Vignes, Julie D MVN | Erin Monroe Wesley EdPreau@dotd.louisiana.gov amberthomas@dotd.la.gov gerald.spohrer@wjld.com sspencer@orleanslevee.com 'mstack@dotd.louisiana.gov' bindewdj@bellsouth.net rturner355@aol.com lbbld@bellsouth.net 'bnungesser@plaqueminesparish.com' Herr, Brett H MVN Naomi, Alfred C MVN Podany, Thomas J MVN Burdine, Carol S MVN Ford, Andamo E LTC MVN Holley, Soheila N MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Kendrick, Richmond R MVN Labure, Linda C MVN Bland, Stephen S MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN campbell@ejld.com doody@chaffe.com Keller, Janet D MVN | USACE Request for Commandeering |
| LLP-035-000018986 | LLP-035-000018986 | Attorney-Client; Attorney Work Product | 7/19/2007 | PDF | /MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| LLP-035-000004002 | LLP-035-000004002 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Vignes, Julie D MVN | Ross, Nastassia Y MVN-Contractor Herr, Brett H MVN Naomi, Alfred C MVN Labure, Linda C MVN Ford, Andamo E LTC MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Bland, Stephen S MVN | FW: Letter |
| LLP-035-000018903 | LLP-035-000018903 | Attorney-Client; Attorney Work Product | 7/18/2007 | DOC | PODANY THOMAS J/MVN PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE | WESLEY ERIN MONROE/OFFICE OF THE GOVERNOR | PRESENT AND FUTURE COMMANDERING REQUESTS NEEDED TO FACILITATE CONTINUED WORK ON THE NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION (HSDR) SYSTEM |
| LLP-035-000004010 | LLP-035-000004010 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Wagner, Kevin G MVN | Bland, Stephen S MVN Just, Gloria N MVN-Contractor Labure, Linda C MVN Cruppi, Janet R MVN Kopec, Joseph G MVN | FW: Real Estate Milestones Process |
| LLP-035-000018984 | LLP-035-000018984 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / N/A | N/A | REAL ESTATE MILESTONES |
| LLP-035-000018985 | LLP-035-000018985 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT WHO AQUIRES THE ROW? |
| LLP-035-000004019 | LLP-035-000004019 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Wagner, Kevin G MVN | Bland, Stephen S MVN Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Labure, Linda C MVN Cruppi, Janet R MVN Martin, August W MVN | ROW ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000019044 | LLP-035-000019044 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT WHO AQUIRES THE ROW? |
| LLP-035-000004034 | LLP-035-000004034 | Attorney-Client; Attorney Work Product | 7/17/2007 | MSG | Bergerson, Inez R SAM | Glorioso, Daryl G MVN Labure, Linda C MVN | RE: Approved VTC Facts Sheets for Caernarvon, Barataria, |
| LLP-035-000019052 | LLP-035-000019052 | Attorney-Client; Attorney Work Product | 7/9/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| LLP-035-000019055 | LLP-035-000019055 | Attorney-Client; Attorney Work Product | 7/9/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| LLP-035-000019057 | LLP-035-000019057 | Attorney-Client; Attorney Work Product | 7/9/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) PROJECT |
| LLP-035-000019058 | LLP-035-000019058 | Attorney-Client; Attorney Work Product | 7/9/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| LLP-035-000019059 | LLP-035-000019059 | Attorney-Client; Attorney Work Product | 7/9/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| LLP-035-000019060 | LLP-035-000019060 | Attorney-Client; Attorney Work Product | 7/9/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| LLP-035-000019062 | LLP-035-000019062 | Attorney-Client; Attorney Work Product | 7/9/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONE PARISH NON-FEDERAL LEVEE SYSTEM |
| LLP-035-000004064 | LLP-035-000004064 | Attorney-Client; Attorney Work Product | 7/17/2007 | MSG | Dyer, David R MVN | Labure, Linda C MVN Kinsey, Mary V MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Frederick, Denise D MVN Labourdette, Jennifer A MVN | RE: In Re Katrina Consolidated Canal Breaches Litigation |
| LLP-035-000004104 | LLP-035-000004104 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Brogna, Betty M MVN | Cruppi, Janet R MVN Terrell, Brigette F MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN Labure, Linda C MVN | FW: Tracts 201, 201-E-1, 203, 203-E-1, 204, 201-E-1 and |
| LLP-035-000028726 | LLP-035-000028726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | DANGELO / PANZECA & DANGELO LLC | RESPONSE TO LETTER ON JUNE 25, 2007 CONCERNING PROPERTY IDENTIFIED IN GOVERNMENT RECORDS AS TRACT NOS. 201, 201E-1, 203, 203E-1, 204 AND 204E-1 OF THE LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LONDON AVENUE CANAL FLOODWALL BREACH, ORLEANS PARISH, LOUISIANA |
| LLP-035-000028727 | LLP-035-000028727 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | DANGELO GREGORY G / PANZECA & DANGELO LLC ATTORNEYS AT LAW | JOHNSON BJORN / STRATEGIC PLANNING ASSOCIATES | LAKE PONTCHARTRAIN , LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK LONDON AVENUE CANAL FLOODWALL BREACH 4900 WARRINGTON DR., NEW ORLEANS , LA 70122 TRACTS 201AND 201-E1 4918 WARRINGTON DR., NEW ORLEANS, LA 70122 TRACTS 203 AND 203-E1 4934 WARRINGTON DR., NEW ORLEANS, LA 70122, TRACTS 204, 204-E-1 AND 204-E-2 |
| LLP-035-000004169 | LLP-035-000004169 | Attorney-Client; Attorney Work Product | 7/13/2007 | MSG | Meiners, Bill G MVN | Labure, Linda C MVN | DACW29-97-C-0026, discovery requests |
| LLP-035-000004295 | LLP-035-000004295 | Attorney-Client; Attorney Work Product | 7/9/2007 | MSG | Cruppi, Janet R MVN | Terrell, Brigette F MVN Brogna, Betty M MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN Labure, Linda C MVN | FW: Tracts 201, 201-E-1, 203, 203-E-1, 204, 201-E-1 and |
| LLP-035-000029860 | LLP-035-000029860 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE MVN ;  / REAL ESTATE DIVISION | DANGELO / PANZECA & DANGELO LLC | JUNE 25, 2007 LETTER CONCERNNG PROPERTY IDENTIFIED IN GOVERNMENT RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000029861 | LLP-035-000029861 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | DANGELO GREGORY G / PANZECA & DANGELO LLC ATTORNEYS AT LAW | JOHNSON BJORN / STRATEGIC PLANNING ASSOCIATES | LAKE PONTCHARTRAIN , LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANKLONDON AVENUE CANAL FLOODWALL BREACH 4900 WARRINGTON DR., NEW ORLEANS , LA 70122 TRACTS 201AND 201-E1 4918 WARRINGTON DR., NEW ORLEANS, LA 70122 TRACTS 203 AND 203-E1 4934 WARRINGTON DR., NEW ORLEANS, LA 70122, TRACTS, 204, 204-E-1 AND 204-E-2 |
| LLP-035-000004309 | LLP-035-000004309 | Attorney-Client; Attorney Work Product | 7/6/2007 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN Rosamano, Marco A MVN Marceaux, Michelle S MVN | FW: Temporary Access Easement |
| LLP-035-000029678 | LLP-035-000029678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO / ; LABURE LINDA / REAL ESTATE DIVISION NEW ORLEANS DISTRICT | N/A | APPROVAL OF NON-MATERIAL DEVIATION TO STANDARD ESTATE FOR TEMPORARY WORK AREA EASEMENT |
| LLP-035-000004391 | LLP-035-000004391 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Lachney, Fay V MVN | Walker, Deanna E MVN Goodman, Melanie L MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Labure, Linda C MVN Forest, Eric L MVN Harrison, Beulah M MVN Kilroy, Maurya MVN | RE: Problem with Sabine Cycle 2 |
| LLP-035-000028853 | LLP-035-000028853 | Attorney-Client; Attorney Work Product | 5/26/2007 | PDF | / C & C TECHNOLOGIES SURVEY SERVICES ; / WLF | N/A | SECTION 16, T135-R10W CAMERON PARISH SCHOOL BOARD CAMERON PARISH, LOUISIANA |
| LLP-035-000004432 | LLP-035-000004432 | Deliberative Process | 7/2/2007 | MSG | Walker, Deanna E MVN | Bruns, Alan C NWK Cruppi, Janet R MVN Labure, Linda C MVN Gutierrez, Judith Y MVN Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Kilroy, Maurya MVN Harrison, Beulah M MVN | FW: Please Review APIR |
| LLP-035-000028691 | LLP-035-000028691 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| LLP-035-000004577 | LLP-035-000004577 | Attorney-Client; Attorney Work Product | 6/27/2007 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN Gutierrez, Judith Y MVN Terrell, Brigette F MVN Kilroy, Maurya MVN | FW: Tracts 201, 201-E-1, 203, 203-E-1, 204, 201-E-1 and |
| LLP-035-000029101 | LLP-035-000029101 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | DANGELO GREGORY G / PANZECA & DANGELO LLC ATTORNEYS AT LAW | JOHNSON BJORN / STRATEGIC PLANNING ASSOCIATES | LAKE PONTCHARTRAIN , LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANKLONDON AVENUE CANAL FLOODWALL BREACH 4900 WARRINGTON DR., NEW ORLEANS , LA 70122 TRACTS 201AND 201-E1 4918 WARRINGTON DR., NEW ORLEANS, LA 70122 TRACTS 203 AND 203-E1 4934 WARRINGTON DR., NEW ORLEANS, LA 70122, TRACTS 204, 204-E-1 AND 204-E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000004761 | LLP-035-000004761 | Deliberative Process | 6/21/2007 | MSG | Trupia, Dominick MVN-Contractor | Grzegorzewski, Michael J MVN Hoffman, Robert E MVR Wagner, Kevin G MVN Gilmore, Christophor E MVN 'davidmiller@dotd.la.gov' 'williamfeazel@dotd.la.gov' 'ennisjohnson@dotd.la.gov' 'johnmonzon@dotd.la.gov' 'michaelstack@dotd.la.gov' Kendrick, Richmond R MVN Grieshaber, John B MVN 'doody@chaffe.com' 'campbell@ejld.com' Jolissaint, Donald E MVN 'John_Gribar@URSCorp.com' Mike_Patorno@URSCorp.com 'rturner355@aol.com' 'sspencer@orleanslevee.com' Labure, Linda C MVN 'ggillen@orleanslevee.com' 'stradfordgoins@yahoo.com' Cruppi, Janet R MVN Walker, Lee Z MVN-Contractor Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Kris, Srilatha M MVN Traicoff, Joanne E MVR 'darlene.venable@earthtech.com' 'ericw@gsrcorp.com' 'scott_hoffeld@urscorp.com' 'ullmanncs@aol.com' Glorioso, Daryl G MVN | Minutes from Partnering Meeting, 14 June 2007 |
| LLP-035-000024514 | LLP-035-000024514 | Deliberative Process | 6/14/2007 | DOC | N/A | N/A | HPO PARTNERING MEETING MINUTES 14 JUNE 2007 |
| LLP-035-000004770 | LLP-035-000004770 | Deliberative Process | 6/20/2007 | MSG | Labure, Linda C MVN | Keller, Janet D MVN Labure, Linda C MVN Kilroy, Maurya MVN Holley, Soheila N MVN Waguespack, Thomas G MVN Goodlett, Amy S MVN Varnado, Paul A MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN Walker, Deanna E MVN | FW: Barkley Response-2 |
| LLP-035-000023888 | LLP-035-000023888 | Deliberative Process | 6/21/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | BARKLEY N BUCKNER/MARRERO LAND & IMPROVEMENT ASSOCIATION LTD | LETTER REGARDING INVESTIGATION ON PROPERTY BASED ON A RIGHT OF ENTRY |
| LLP-035-000004850 | LLP-035-000004850 | Deliberative Process | 6/18/2007 | MSG | Bland, Stephen S MVN | Wingate, Mark R MVN McCrossen, Jason P MVN Owen, Gib A MVN Labure, Linda C MVN Herr, Brett H MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Bland, Stephen S MVN | Terrebonne VTC (8) (2) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000017608 | LLP-035-000017608 | Deliberative Process | 6/7/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| LLP-035-000004887 | LLP-035-000004887 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Landrieu letter |
| LLP-035-000018426 | LLP-035-000018426 | Attorney-Client; Attorney Work Product | 5/10/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; WAGENAAR RICHARD P / MVN REAL ESTATE DIVISION | NAGIN C R / CITY OF NEW ORLEANS JACKSON THOMAS L / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY SPENCER STEVAN / HURRICANE AND FLOOD PROTECTION ORLEANS LEVEE DISTRICT / CDR HQUSACE (CECW-ZM) / CDR HQ USACE (CECW-O) / CEMVD-EX / CEMVD-PD-SP JINDAL BOBBY | INQUIRY FROM MR. F.J. BUD" THALLER REGARDING HIS PROPERTY AT 6918 BELLAIRE DRIVE NEW ORLEANS KNOWN IN GOVERNMENT RECORDS AS TRACT NOS. 112 AND 112 E-1 LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION 17TH STREET CANAL FLOODWALL PROJECT REPAIR/REHABILITATION." |
| LLP-035-000004894 | LLP-035-000004894 | Deliberative Process | 6/15/2007 | MSG | Daigle, Michelle C MVN | Labure, Linda C MVN Herr, Brett H MVN Glorioso, Daryl G MVN Owen, Gib A MVN Cruppi, Janet R MVN Brown, Jane L MVN | RE: VTC Fact Sheets for Vertical Settlement, Armoring, |
| LLP-035-000017921 | LLP-035-000017921 | Deliberative Process | 4/2/2007 | DOC | / MISSISSIPPI VALLEY DIVISION MRGO - OPERATION AND MAINTENANCE | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| LLP-035-000004906 | LLP-035-000004906 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Boguslawski, George HQ02 | Labure, Linda C MVN Montvai, Zoltan L HQ02 Bindner, Roseann R HQ02 Vossen, Jean MVN | RE: Landrieu letter |
| LLP-035-000018329 | LLP-035-000018329 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | LANDRIEU MARY L / UNITED STATES SENATE ; THALLER F J | GREER JENNIFER / USACE CECS-C GOVERNMENT ACCOUNTABILITY OFFICE LANDRIEU MARY / US SENATE VITTER DAVID / JINDAL BOBBY | LETTER REGARDING CORRESPONDENCE FROM MR. FJ THALLER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005124 | LLP-035-000005124 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Kilroy, Maurya MVN | Schoewe, Mark A MVN-Contractor<br>Billings, Gregory LRB<br>Black, Timothy MVN<br>Boudreaux, Brittany A MVN-Contractor<br>Goodlett, Amy S MVN<br>Hendrix, Joe A MVK<br>King, Teresa L MVN<br>Labure, Linda C MVN<br>Muenow, Shawn A MVN-Contractor<br>Nicholas, Cindy A MVN<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Urbine, Anthony W MVN-Contractor<br>Varnado, Paul A MVN<br>Varuso, Rich J MVN<br>Villa, April J MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Keller, Janet D MVN<br>Varnado, Paul A MVN<br>Goodlett, Amy S MVN<br>Salaam, Tutashinda MVN<br>Kilroy, Maurya MVN | RE: Adjunct Borrow Meeting notes |
| LLP-035-000029184 | LLP-035-000029184 | Attorney-Client; Attorney Work Product | 6/1/2007 | DOC | N/A | OWEN GIB /<br>KING TERESA /<br>MUENOW SHAWN /<br>STRUM STUART /<br>PAYNE COLBY /<br>NICHOLAS CINDY /<br>BILLINGS GREG /<br>GOODLETT AMY /<br>VARNADO PAUL /<br>LABURE LINDA /<br>URBINE WAYNE /<br>BLACK TIM /<br>KILROY MAURYA /<br>VARUSO RICHARD /<br>BOUDREAUX BRITTANY /<br>SCHOEWE MARK | ADJUNCT BORROW GROUP MEETING HIGHLIGHTS |
| LLP-035-000005184 | LLP-035-000005184 | Deliberative Process | 6/6/2007 | MSG | Wilson-Prater, Tawanda R MVN | Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Wilson-Prater, Tawanda R MVN | Existing Floodwall VTC(6).doc |
| LLP-035-000028814 | LLP-035-000028814 | Deliberative Process | 6/5/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT FLOOD CONTROL AND COASTAL EMERGENCIES |
| LLP-035-000005200 | LLP-035-000005200 | Deliberative Process | 6/5/2007 | MSG | Dunn, Kelly G MVN | REDMANN, DENISE C<br>Cerise, Joseph J<br>JOHNSON, SIDNEY G<br>Waits, Stuart MVN<br>Duplantier, Wayne A MVN<br>Labure, Linda C MVN | RE: Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005227 | LLP-035-000005227 | Deliberative Process | 6/4/2007 | MSG | Herr, Brett H MVN | Bergerson, Inez R SAM<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Glorioso, Daryl G MVN | FW: Vertical settlement (UNCLASSIFIED) |
| LLP-035-000028373 | LLP-035-000028373 | Deliberative Process | 1/27/2007 | DOC | N/A | N/A | FACT SHEET ASSESSMENT OF VERTICAL SETTLEMENT VERSUS NEW STORM DATA |
| LLP-035-000005228 | LLP-035-000005228 | Deliberative Process | 6/4/2007 | MSG | Herr, Brett H MVN | Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Owen, Gib A MVN<br>Daigle, Michelle C MVN<br>Brown, Jane L MVN | FW: VTC Fact Sheets for Vertical Settlement, Armoring, |
| LLP-035-000028401 | LLP-035-000028401 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE |
| LLP-035-000005296 | LLP-035-000005296 | Deliberative Process | 6/1/2007 | MSG | Inman, Brad L MVN-Contractor | Bergerson, Inez R SAM<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Glorioso, Daryl G MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN | RE: OC Comments to VTC Fact Sheets (UNCLASSIFIED) |
| LLP-035-000027666 | LLP-035-000027666 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| LLP-035-000027667 | LLP-035-000027667 | Deliberative Process | 5/31/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |
| LLP-035-000005555 | LLP-035-000005555 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Blood, Debra H MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Blood, Debra H MVN | FW: 4/9/07 Telecon-- Sabine and DOE |
| LLP-035-000018871 | LLP-035-000018871 | Attorney-Client; Attorney Work Product | 3/27/2007 | WPD | ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | ENDORSEMENT FOR TRACT NO. 104 E-1 AND E, SABINE CYCLE 2 PROJECT, CAMERON PARISH, LOUISIANA, CONTRACT NO. DACW-29-02-P-0280 |
| LLP-035-000018872 | LLP-035-000018872 | Attorney-Client; Attorney Work Product | 3/27/2007 | WPD | ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | ENDORSEMENT FOR TRACT NO. 114 E-1. E-2 AND E-3, SABINE CYCLE 2 PROJECT, CAMERON PARISH, LOUISIANA, CONTRACT NO. DACW-29-02-P-0280 |
| LLP-035-000005649 | LLP-035-000005649 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Labure, Linda C MVN | Labure, Linda C MVN | FW: 2006 F. S. Atch Riv Bayou C, B ,& B - Vitter |
| LLP-035-000029388 | LLP-035-000029388 | Attorney-Client; Attorney Work Product | 6/6/2009 | DOC | / CEMVN-RE | N/A | WRDA 2006 FACT SHEET |
| LLP-035-000029389 | LLP-035-000029389 | Attorney-Client; Attorney Work Product | 6/7/2006 | DOC | / CEMVN-RE | N/A | WRDA 2006 PROPOSAL RECOMMENDED USACE POSITION PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS-OF-WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT PRE-KATRINA VALUES** |
| LLP-035-000005660 | LLP-035-000005660 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN | Cleaner copy for you...TOD 2007 ABFS - Scope of Word Draft w/out redline (2nd draft) |
| LLP-035-000029393 | LLP-035-000029393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N./A | SCOPE OF WORK FOR THE COLLECTION AND REPORT OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT ATCHAFALAYA BASIN FLOOD AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005662 | LLP-035-000005662 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Blood, Debra H MVN<br>Walker, Yvette LRN<br>Nord, Beth P MVN<br>Saucier, Michael H MVN<br>Schneider, Donald C MVN<br>Kinsey, Mary V MVN<br>Goldman, Howard D MVN | FW: TOD Update Contract - ABFS - Need RE & OD approval of SOW |
| LLP-035-000029405 | LLP-035-000029405 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK FOR THE COLLECTION AND REPORT OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT ATCHAFALAYA BASIN FLOOD AREA |
| LLP-035-000005717 | LLP-035-000005717 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Sutton, Jan E MVN | Schneider, Donald C MVN<br>Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Saucier, Michael H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Moreau, James T MVN<br>Blood, Debra H MVN<br>Walker, Yvette  LRN | TOD 2007 ABFS-Scope of Work-Draft w-out redline |
| LLP-035-000029169 | LLP-035-000029169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SCOPE OF WORK FOR COLLECTION AND REPORT OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT ATCHAFALAYA BASIN FLOODWAY SYSTEM CONTRACT #W912P8-07-R-0093 |
| LLP-035-000005721 | LLP-035-000005721 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Sutton, Jan E MVN | Schneider, Donald C MVN<br>Saucier, Michael H MVN<br>Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Moreau, James T MVN<br>Blood, Debra H MVN<br>Walker, Yvette  LRN | TOD Update Contract - ABFS - Need RE & OD approval of SOW |
| LLP-035-000029058 | LLP-035-000029058 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK FOR THE COLLECTION AND REPORT OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT ATCHAFALAYA BASIN FLOOD AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005846 | LLP-035-000005846 | Deliberative Process | 5/9/2007 | MSG | Chewning, Brian MVD | Bergerson, Inez R SAM<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Chapman, Jeremy J CPT MVN<br>Nester, Marlene I SAM<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Johnson, Richard R MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Meador, John A MVN<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Price, Cassandra P MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: IHNC Timeline (revised) |
| LLP-035-000028323 | LLP-035-000028323 | Deliberative Process | 5/9/2007 | PPT | ASA (CW) | DB CONTACT | REVISED TIMELINE IHNC HPS FEATURE (CG) |
| LLP-035-000005881 | LLP-035-000005881 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Marceaux, Huey J MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| LLP-035-000027394 | LLP-035-000027394 | Attorney-Client; Attorney Work Product | 5/20/2007 | DOC | CEMVN | CALDWELL ELIZABETH P/CECW HS | COMMENTS ON TREATMENT OF VEGETATION WITHIN LOCAL FLOOD-DAMAGE-REDUCTION SYSTEMS, DRAFT FINAL WHITE PAPER, 20 APRIL 2007. |
| LLP-035-000005909 | LLP-035-000005909 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | DiMarco, Cerio A MVN | 'Bjorn Johnson'<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Terrell, Brigette F MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN | Offers to Sell, Lair, Tracts 114 and 114-E-1 |
| LLP-035-000027618 | LLP-035-000027618 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY ; LAIR KEVIN ROSS / ; LAIR PAMELA K | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL EASEMENT |
| LLP-035-000027619 | LLP-035-000027619 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | LABURE KINDA C / DEPARTMENT OF THE ARMY ; LAIR PAMELA K / ; LAIR KEVIN R | LAIR KEVIN /<br>KEIMLAIR PAMELA | DPEARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005917 | LLP-035-000005917 | Attorney-Client; Attorney Work Product | 5/7/2007 | MSG | Addison, Mekava K MVN | Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Chopin, Terry L MVN<br>Plaisance, Larry H MVN<br>Trowbridge, Denise M MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Weber, Cheryl C MVN<br>Berna, David L HQ@MVN<br>Boone, Gayle G ULA@MVN<br>Frederick, Denise D MVN<br>Demma, Marcia A MVN<br>Grieshaber, John B MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Kurgan, Timothy J MAJ MVN<br>Corrales, Robert C MAJ MVN<br>Nazarko, Nicholas MAJ MVN<br>Kennedy, Shelton E ULA@MVN<br>Ulm, Michelle S MVN<br>Landry, Paul C MVN<br>Kurgan, Timothy J MAJ MVN<br>Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Leon, Carolyn T MVN | Estimate of FY09 Plant Replacement Improvement Program (PRIP)   S: 21 May 2007 |
| LLP-035-000026240 | LLP-035-000026240 | Attorney-Client; Attorney Work Product | 11/XX/2002 | XLS | NA | NA | PRIP PLANT ITEM JUSTIFICATION SHEET FUNDING REQEST FOR FY07 |
| LLP-035-000026241 | LLP-035-000026241 | Attorney-Client; Attorney Work Product | 01/XX/2000 | XLS | NA / CEMVN ; / MISSISSIPPI VALLEY DIVISION | NA | PLANT REPLACEMENT AND IMPROVEMENT PROGRAM DISTRIC PRIP PROGRAM |
| LLP-035-000026243 | LLP-035-000026243 | Attorney-Client; Attorney Work Product | 5/21/2007 | DOC | FLORES RICHARD / RESOURCE MANAGEMENT OFFICE | / CEMVN-EO<br>/ CEMVN-OD<br>/ CEMVN-SS<br>/ CEMVN-IR<br>/ CEMVN-CD<br>/ CEMVN-ED<br>/ CEMVN-HR<br>/ CEMVN-IM<br>/ CEMVN-LM<br>/ CEMVN-OC<br>/ CEMVN-PM<br>/ CEMVN-PA<br>/ CEMVN-RE<br>/ CEMVN-RM<br>/ CEMVN-HPO<br>/ CEMVN-TFH<br>/ CEMVN-CT | MEMORANDUM FOR SEE DISTRIBUTION ESTIMATE OF PLANT REPLACEMENT IMPROVEMENT PROGRAM (PRIP) FUNDS REQUIRED FOR FISCAL YEAR 2008-2012 |
| LLP-035-000006021 | LLP-035-000006021 | Deliberative Process | 5/3/2007 | MSG | Bongiovanni, Linda L MVN | Labure, Linda C MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Hays, Mike M MVN | FW: Status of Pipeline Consent Instrument for Cheniere Creole |
| LLP-035-000024823 | LLP-035-000024823 | Deliberative Process | XX/XX/XXXX | PDF | NA | NA | DISPOSAL AREAS 13,15, 16, 17 & PROPOSED 42 CAS PIPELINE" |
| LLP-035-000006166 | LLP-035-000006166 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN | FW: 600E - Administrative Waiver |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000018614 | LLP-035-000018614 | Attorney-Client; Attorney Work Product | 4/25/2007 | DOC | ROSAMANO MARCO / USACE OFFICE OF COUNSEL | LABRUE LINDA / REAL ESTATE DIVISION | LEGAL OPINION ADMINISTRATIVE WAIVER FOR EXECPTION RELATING TO SMALL BUSINESS ADMINISRTATION LOAN, HOMEPLACE LANDS, INC. TRACT NO. 600E, NEW ORLEANS TO VENICE LEVEE REPAIR PROJECT, PLAQUESMINES PARISH, LOUISIANA |
| LLP-035-000006177 | LLP-035-000006177 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Bilbo, Diane D MVN | 600E - Administrative Waiver |
| LLP-035-000018091 | LLP-035-000018091 | Attorney-Client; Attorney Work Product | 4/5/2007 | DOC | ROSAMANO MARCO/OFFICE OF COUNSEL NEW ORLEANS DISTRICT USACE | LABURE LINDA/REAL ESTATE DIVISION | ADMINISTRATIVE WAIVER FOR EXCEPTION RELATING TO SMALL BUSINESS ADMINISTRATION LOAN, HOMEPLACE LANDS, INC., TRACT NO. 600E, NEW ORLEANS TO VENICE LEVEE REPAIR PROJECT, PLAQUEMINES PARISH, LOUISIANA |
| LLP-035-000006215 | LLP-035-000006215 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Klock, Todd M MVN | Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Holliday, T. A.  MVN<br>DeSoto, Angela L MVN<br>Green, Stanley B MVN<br>Wingate, Lori B MVN<br>Holley, Soheila N MVN<br>Montz, Madonna H MVN<br>Hinkamp, Stephen B MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN | SELA Damage Claims |
| LLP-035-000019061 | LLP-035-000019061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM OF EXPLANATION FOR THE DEFINITION AND DOCUMENTS OF METHODOLOGY ON COMPENSATION OF CERTAIN COLLATERAL DAMAGES WHICH MY OCCUR TO PROPERTIES OUTSIDE OF THE PROJECT ROW |
| LLP-035-000006237 | LLP-035-000006237 | Deliberative Process | 4/24/2007 | MSG | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Brouse, Gary S MVN<br>Stack, Michael J MVN<br>Wilson-Prater, Tawanda R MVN | 39189 |
| LLP-035-000006449 | LLP-035-000006449 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Post-Katrina Acquisition Schedule |
| LLP-035-000029090 | LLP-035-000029090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ILLEGIBLE DATA - 2 PAGES |
| LLP-035-000029091 | LLP-035-000029091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ILLEGIBLE DATA - 2 PAGES |
| LLP-035-000006602 | LLP-035-000006602 | Deliberative Process | 4/11/2007 | MSG | Kopec, Joseph G MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Draft Jefferson Parish Stormproofing PDD |
| LLP-035-000025791 | LLP-035-000025791 | Deliberative Process | 04/XX/2007 | DOC | / MVN | N/A / N/A | PROJECT DESIGN DOCUMENT STORM PROOFING INTERIOR DRAINAGE PUMPS IN ORLEANS AND JEFFERSON PARISHES, LA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000025792 | LLP-035-000025792 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT DESCRIPTION DOCUMENT (PDD) FRAMEWORK STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| LLP-035-000006683 | LLP-035-000006683 | Attorney-Client; Attorney Work Product | 4/6/2007 | MSG | Frederick, Denise D MVN | Labure, Linda C MVN | FW: BG Crear feedback on London Ave ROE Issue |
| LLP-035-000025248 | LLP-035-000025248 | Attorney-Client; Attorney Work Product | 4/2/2007 | PDF | GLORIOSO DARYL G/CEMVN-OC | VICTOR GERARD M/SEWERAGE & WATER BOARD OF NEW ORLEANS PALTRON MARYELIZABETH ULLMANN CORNELIA | PROPOSED LONDON AVENUE OUTFALL CANAL |
| LLP-035-000007081 | LLP-035-000007081 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Daigle, Michelle C MVN | Labure, Linda C MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Walker, Deanna E MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Miller, Gregory B MVN | RE: MRGO 75M O&M Real Estate costs |
| LLP-035-000029653 | LLP-035-000029653 | Attorney-Client; Attorney Work Product | 3/23/2007 | XLS | N/A | N/A | REVISED MRGO O & M WORK PLAN - UPDATED 23 MARCH 2007 |
| LLP-035-000007201 | LLP-035-000007201 | Attorney-Client; Attorney Work Product | 3/19/2007 | MSG | Bland, Stephen S MVN | Watford, Edward R MVN Herr, Brett H MVN Vignes, Julie D MVN Labure, Linda C MVN Podany, Thomas J MVN Burdine, Carol S MVN Naomi, Alfred C MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Bland, Stephen S MVN | FW: FOR INTERNAL USE ONLY - Notes - Corps/LADOTD WBV Agreement |
| LLP-035-000028253 | LLP-035-000028253 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT ; BINDEWALD DAVID / BOARD OF COMMISSIONES FOR THE SOUTHEAST LOUISIAN FLOOD PROTECTION AUTHORITY, WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-035-000028254 | LLP-035-000028254 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST-JEFFERSON LEVEE DIRSTRICT ; BINDEWALD DAVID / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST-BANK | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-035-000007381 | LLP-035-000007381 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: TFG-NOV - Plaquemines Parish - Tract 139E, Rusich - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000026010 | LLP-035-000026010 | Attorney-Client; Attorney Work Product | 3/13/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, LLC ;  / DEPARTMENT OF THE ARMY | / ACTUAL TITLE & ABSTRACTING, LLC TOBLER JOHN / HERNANDEZ CONSULTING, LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIBIT C" ACTUAL TITLE & ABSTRACTING L.L.C. (NAME OF THE COMPANY)" |
| LLP-035-000026011 | LLP-035-000026011 | Attorney-Client; Attorney Work Product | 3/13/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 139E OWNERS: SANDRA RODNEY, WIFE OF AND GERALD RUSICH TITLE AGENT: ACTUAL TITLE & ABSTRACTING, L.L.C., CONTRACT NO.: W912P8-06-D-0078 |
| LLP-035-000007530 | LLP-035-000007530 | Attorney-Client; Attorney Work Product | 3/6/2007 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN Labure, Linda C MVN Gutierrez, Judith Y MVN Bilbo, Diane D MVN Kinsey, Mary V MVN | ABFS - US v. Rosewood Plantation,  FW: Signed Stipulated Judgment  (UNCLASSIFIED) |
| LLP-035-000025526 | LLP-035-000025526 | Attorney-Client; Attorney Work Product | 3/5/2007 | PDF | HAIK RICHARD T / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION ; SHUEY DAVID F / USDOJ ; TROWBRIDGE NEWMAN ;  / UNITED STATES TREASURY | / ST. LANDRY PARISH STATE OF LOUISIANA / ROSEWOOD PLANTATION, INC. / UNITED STATES DISTRICT / COURT WESTERN DISTRICT OF LOUISIANA CEMVN RE M / REAL ESTATE DIV | STIPULATED JUDGMENT |
| LLP-035-000007605 | LLP-035-000007605 | Attorney-Client; Attorney Work Product | 3/2/2007 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN Labure, Linda C MVN Bilbo, Diane D MVN Kinsey, Mary V MVN | ABFS-rosewood_stipulated_judgment_final_pdf.PDF - Adobe Reader (UNCLASSIFIED) |
| LLP-035-000024848 | LLP-035-000024848 | Attorney-Client; Attorney Work Product | 3/1/2007 | PDF | HAIK RICHARD T / UNITED STATES DISTRICT COURT WESTERN DISTRICT OF LOUISIANA LAFAYETTE-OPELOUSAS DIVISION ; SHUEY DAVID F / USDOJ ; TROWBRIDGE NEWMAN ;  / UNITED STATES TREASURY | / ST. LANDRY PARISH STATE OF LOUISIANA / ROSEWOOD PLANTATION, INC. / UNITED STATES DISTRICT / COURT WESTERN DISTRICT OF LOUISIANA CEMVN RE M / REAL ESTATE DIV | STIPULATED JUDGMENT |
| LLP-035-000007886 | LLP-035-000007886 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | Landry, Victor A MVN | Bland, Stephen S MVN Northey, Robert D MVN Beck, David A MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN Labure, Linda C MVN Greenup, Rodney D MVN | RE: Port of Iberia issue (UNCLASSIFIED) |
| LLP-035-000028517 | LLP-035-000028517 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | CAFFERY PATRICK T | / U.S. ARMY CORPS OF ENGINEERS CECW-P IP | COMMENTS TO FINAL ENVIRONMENTAL IMPACT STATEMENT: PORT OF IBERIA DEEPWATER DREDGING PROPOSAL; NEW IBERIA, LOUISIANA |
| LLP-035-000008066 | LLP-035-000008066 | Deliberative Process | 2/6/2007 | MSG | Kilroy, Maurya MVN | Hale, Lamar F MVN Labure, Linda C MVN Walker, Deanna E MVN Hays, Mike M MVN Kilroy, Maurya MVN Wingate, Mark R MVN | FW: DNR Subordination Letter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000026458 | LLP-035-000026458 | Deliberative Process | XX/XX/2007 | DOC | LABURE LINDA C/REAL ESTATE DIVISION | ANGELLE SCOTT/DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA STROMAIN CHARLES/STATE LAND OFFICE STATE OF LOUISIANA THOMPSON SANDRA/ATCHAFALAYA PROGRAM DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA CARTER CLAY/STATE LAND OFFICE DIVISION OF ADMINISTRATION | LETTER AND MEETING REGARDING THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, BUFFALO COVE MANAGEMENT UNIT PROJECT (BUFFALO COVE) |
| LLP-035-000008205 | LLP-035-000008205 | Attorney-Client; Attorney Work Product | 1/31/2007 | MSG | Kilroy, Maurya MVN | Sloan, G Rogers MVD Fagot, Elizabeth L HQ02 Lesser, Monroe L HQ02 'Virginia.Butler@usdoj.gov' 'Shuey, David (ENRD)' 'Schreiber, Glenn (USALAE)' Frederick, Denise D MVN Labure, Linda C MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | RE: Schedule of D/Ts and Closings (UNCLASSIFIED) |
| LLP-035-000025789 | LLP-035-000025789 | Attorney-Client; Attorney Work Product | XX/XX/2008 | XLS | / USACE | NA | UNIDENTIFIABLE CHART |
| LLP-035-000008225 | LLP-035-000008225 | Attorney-Client; Attorney Work Product | 1/30/2007 | MSG | Kilroy, Maurya MVN | Sloan, G Rogers MVD Fagot, Elizabeth L HQ02 Lesser, Monroe L HQ02 'Virginia.Butler@usdoj.gov' 'Shuey, David (ENRD)' 'Schreiber, Glenn (USALAE)' Frederick, Denise D MVN Labure, Linda C MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | RE: Schedule of D/Ts and Closings (UNCLASSIFIED) |
| LLP-035-000025930 | LLP-035-000025930 | Attorney-Client; Attorney Work Product | 3/8/2008 | XLS | / USACE | NA | UNIDENTIFIABLE CHART |
| LLP-035-000008249 | LLP-035-000008249 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Cruppi, Janet R MVN | Walker, Deanna E MVN Labure, Linda C MVN | FW: Sabine pipeline (UNCLASSIFIED) |
| LLP-035-000025224 | LLP-035-000025224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WALKER ROY | LACHNEY FAY | CORPS NEEDED CLARIFICATION ON TWO ISSUES CONCERNING THE PERMANENT PIPELINE AND THE RISER THAT WOULD BE LOCATED ON THE SABINE NWR PROPERTY |
| LLP-035-000008280 | LLP-035-000008280 | Attorney-Client; Attorney Work Product | 1/26/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Labure, Linda C MVN Brouse, Gary S MVN Cruppi, Janet R MVN Thomson, Robert J MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Dunn, Kelly G MVN Bland, Stephen S MVN | FW: WBV draft LCA No. 2 final wo markup, 25 Jan 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000008292 | LLP-035-000008292 | Deliberative Process | 1/25/2007 | MSG | Thomson, Robert J MVN | Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | Harvey Canal - I Contract 2B  - Revised ROE Request Letter (UNCLASSIFIED) |
| LLP-035-000025005 | LLP-035-000025005 | Deliberative Process | 12/5/2006 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD<br>CAHILL HARRY L / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT<br>RYDER TERRY<br>MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>STACK MICHAEL / LA DOTD<br>BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT | LIMITS OF REQUIRED RIGHT-OF-WAY FOR THE ENTIRE CONTRACT & AUTHORIZATION FOR ENTRY FOR CONSTRUCTION & PERPETUAL UNDERGROUND PILLING EASEMENT |
| LLP-035-000025006 | LLP-035-000025006 | Deliberative Process | XX/XX/XXXX | DOC | NA | NA | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-035-000025007 | LLP-035-000025007 | Deliberative Process | 1/25/2007 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY<br>RYDER TERRY / OFFICE OF THE GOVERNOR<br>MARTIN CLYDE / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD<br>STACK MICHAEL / LA DOTD<br>BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT<br>CEMVN-CD<br>CEMVN-CT<br>CEMVN-ED-CT<br>CEMVN-OC<br>CEMVN-PM-HH<br>CEMVN-RE-F<br>MOSRIE<br>DUNN<br>BROUSE<br>BURDINE | IN ADDITION TO OUR DECEMBER 5, 2007 LETTER AND ACCOMPANYING DRAWINGS, A STAGING AREA, REQUIRED FOR CONSTRUCTION OF THE PROJECT, HAS BEEN ESTABLISHED ON THE EAST SIDE OF PETERS ROAD AND IS SHOWN ON THE ENCLOSED MAP; FILE NUMBER H-8-45681, DRAWING 72A, DATED JANUARY 23, 2007 |
| LLP-035-000008328 | LLP-035-000008328 | Attorney-Client; Attorney Work Product | 1/24/2007 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Hays, Mike M MVN<br>Stiebing, Michele L MVN | FW: Clynes Congressional - Landrieu (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000024580 | LLP-035-000024580 | Attorney-Client; Attorney Work Product | 1/23/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | LANDRIEU MARY / UNITED STATES SENATE NAGIN C RAY / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS SPENCER STEVAN / ORLEANS LEVEE DISTRICT | LETTER REGARDING CONCERNS ABOUT THE AREA AT MARINER'S COVE WEST |
| LLP-035-000008417 | LLP-035-000008417 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Hays, Mike M MVN | Kilroy, Maurya MVN Hale, Lamar F MVN Labure, Linda C MVN Walker, Deanna E MVN Williams, Janice D MVN | Maurya's comments (UNCLASSIFIED) |
| LLP-035-000018619 | LLP-035-000018619 | Attorney-Client; Attorney Work Product | 1/18/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY/MVN ; / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ANGELLE,SCOTT / DEPARTMENT OF NATURAL RESOURCES STROMAIN CHARLES / STATE LAND OFFICE THOMPSON SANDRA / DEPARTMENT OF NATURAL RESORCES CARTER CLAY / STATE LAND OFFICE | REGARDING CORRESPONDENCE FROM OCTOBER 6,2006 IN CONNECTION WITH ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-035-000008460 | LLP-035-000008460 | Attorney-Client; Attorney Work Product | 1/19/2007 | MSG | Kilroy, Maurya MVN | Sloan, G Rogers MVD Fagot, Elizabeth L HQ02 Lesser, Monroe L HQ02 Virginia.Butler@usdoj.gov Shuey, David (ENRD) 'Schreiber, Glenn (USALAE)' Frederick, Denise D MVN Labure, Linda C MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: Schedule of D/Ts and Closings (UNCLASSIFIED) |
| LLP-035-000024903 | LLP-035-000024903 | Attorney-Client; Attorney Work Product | 3/8/2008 | XLS | / USACE | NA | UNIDENTIFIABLE CHART |
| LLP-035-000008477 | LLP-035-000008477 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Schedule of D/Ts and Closings (UNCLASSIFIED) |
| LLP-035-000024634 | LLP-035-000024634 | Attorney-Client; Attorney Work Product | 3/8/2008 | XLS | / USACE | NA | UNIDENTIFIABLE CHART |
| LLP-035-000008480 | LLP-035-000008480 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Bland, Stephen S MVN | Thomson, Robert J MVN Labure, Linda C MVN Cruppi, Janet R MVN | FW: MVN response to 13 Dec 2006 letter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000024766 | LLP-035-000024766 | Attorney-Client; Attorney Work Product | 1/17/2007 | PDF | WAGENAAR RICHARD P / US ARMY | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT STACK MIKE / LA DOTD BROUSSARD AARON / JEFFERSON PARISH CAPELLA THOMAS J / JEFFERSON PARISH ROBERTS CHRIS / JEFFERSON PARISH PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION/LA DOTD | NA |
| LLP-035-000008492 | LLP-035-000008492 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: TFG-NOV - Plaquemines Parish - Title Binder Review - Tract |
| LLP-035-000029953 | LLP-035-000029953 | Attorney-Client; Attorney Work Product | 1/17/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 403E OWNERS: FISH INTIMIDATOR, LLC TITLE AGENT: UPTOWN TITLE, W912PB-06-D-0078 |
| LLP-035-000029954 | LLP-035-000029954 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | LIAR LORI G / ASSURED ABSTRACTS, L.L.C. ; CALDWELL KELLY N / UPTOWN TITLE ; LUBICH JOHN / ; ANTE / ; LUMICH JOHN M / ; CORTANOVICH PETER / GEO / ; JOHN / ; MERAUK J C / ; LOBRAUSE A L / ; LOCHN A / ; CULLOCH GEORGE M / ; LULICH JOHN / ; SUMICH JOHM M / ; PIVAC GEORGE / ; PIVAO SIMO / ; CVITANVICH PETER / ; LULIC ANT / ; GERMA ANTE / ; PIVAC ANTE / ; MARY / ; ORINGA / ; GARMA ANTHONY / ; PIVOCH TONY / ; LUMICH JOHN M / ; MARIJAN / ; ANTHONY / ; EMMIT / ; JOHNSON ALBERT / ; JOHNSON LOUISA / ; PORTER FRED A / ; MARRERO / ; CVITANOVICH PETER / ; BRUNETT ALVIS / ; PETROVICH LUKE A / STATE OF LOUISIANA ; CVITANVICH JOHN / ; CVITANVICH FRANK / ; SIMIC ORINGA / ; HEBERT PAULINE O / ; FEEMSTER ORINGA C / ; CVITANOVICH ORINGA S / ; / STATE OF LOUISIANA PARISH OF PLAQUEMINES ; CLARK LEILS / ; ANGELO ELIANORA / ; / STATE OF LOUISIANA AND THE DEPARTMENT OF HIGHWAYS OF THE STATE OF LOUISIANA ; GEORGE / ; ETHEL P / ; GRAY L M / ; KUHLMANN JEANINE H / TWENTY-FIFTH JUDICAL DISTRICT | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIBIT C" UPTOWN TITLE(NAME OF COMPANY) 625 BARONNE STREET NEW ORLEANS LA 70113 (ADDRESS) U.S. ARMY CORPS OF ENGINEER PROJECT PROJECT W912P8-04-D-0001 HERNANDEZ CONSULTING LLC TRACT NO. P403 APPLICATION NO. CORPS P403" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000008493 | LLP-035-000008493 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: TFG-NOV - Plaquemines Parish - Title Binder Review - Tract |
| LLP-035-000030078 | LLP-035-000030078 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 137E OWNERS: ANGELINE YURATICH PELAS AND MARC PELAS TITLE AGENT: ACTUAL TITLE & ABSTRACTING, L.L.C., W912PB-06-D-0078 |
| LLP-035-000030080 | LLP-035-000030080 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | KIRNIN DAMON A / ACTUAL LAND & ABSTRACTING, L.L.C. ; / DEPARTMENT OF THE ARMY ; SCARELS VICTORIA / ; ROUSSELL BENNY / ; MULLIN MICHAEL L / ; PELAS MARK / ; GAZUZU LOUIS / ; SHROENBERGER H A / ; STOCKPLETH FRED / ; HINGLE AMBROSE / ; FARBE JOSEPH / ; HINGLE RITA D. / ; HINGLE CALVIN R / ; BARTHELEMY JAMES A / ; GARTOOCIES BEVERLY R / ; PORTIE E B / ; TALIANCICH MATO / ; YURATICH NEWTON / ; YURATICH LIONEL / ; MOTE LUTHER / ; JACOMINE GEORGE / ; CUSI CHARLES V / ; RICOUARD ALPHONSE / ; RODI JIMMY / ; CASBON LEONARD / ; STIPELCOVICH / ; RUSICH ANNETTE / ; HINGLE SIMON D | TOBLER JOHN / HERNANDEZ CONSULTING | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNADEZ CONSULTING, LLC |
| LLP-035-000008511 | LLP-035-000008511 | Deliberative Process | 1/16/2007 | MSG | Cruppi, Janet R MVN | Wittkamp, Carol MVN<br>Labure, Linda C MVN | FW: MVN Commander Task List (UNCLASSIFIED) |
| LLP-035-000029936 | LLP-035-000029936 | Deliberative Process | 1/11/2007 | XLS | N/A | N/A | COMMAND TASK LIST |
| LLP-035-000008533 | LLP-035-000008533 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: Response to WJLD ltr on litigation crediting (UNCLASSIFIED) |
| LLP-035-000028396 | LLP-035-000028396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN | SPOHRER GERALD / WEST JEFFERSON LEVEE DIRSTRICT / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE<br>PREAU EDMOND J / LA DOTD<br>STACK MIKE / LA DOTD<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | LETTER REGARDING CLARIFICATION AND SPECIFIC CITATION OF FEDERAL LAWS THAT PRECLUDE THE USACE FROM GRANTING NFS CREDIT FOR COSTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000008542 | LLP-035-000008542 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN | Response to WJLD ltr on litigation crediting (UNCLASSIFIED) |
| LLP-035-000028613 | LLP-035-000028613 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND TESTORATION OFFICE | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>PREAU EDMOND J / LA DOTD<br>STACK MIKE / LA DOTD<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | RESPONSE TO LETTER DATED NOVEMBER 9, 2006, REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) THAT PRECLUDE THE U.S. ARMY CORPS OF ENGINEERS FROM GRANTING NON FEDERAL SPONSORS CREDIT FOR COSTS OF DEFENDING CHALLENGES TO COMMANDEERING ACTIONS FOR WORK TO ACCELERATE THE COMPLETION OF THE WEST BANK AND VICINITY |
| LLP-035-000008544 | LLP-035-000008544 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Cruppi, Janet R MVN | Fagot, Elizabeth L HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Bindner, Roseann R HQ02<br>Labure, Linda C MVN | RE: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| LLP-035-000028686 | LLP-035-000028686 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | N/A | N/A | COMMANDEERING TALKING POINTS (JAN. 2007) |
| LLP-035-000008554 | LLP-035-000008554 | Deliberative Process | 1/11/2007 | MSG | Cruppi, Janet R MVN | Wittkamp, Carol MVN<br>Labure, Linda C MVN | FW: MVN Commander Task List (UNCLASSIFIED) |
| LLP-035-000028936 | LLP-035-000028936 | Deliberative Process | 1/11/2007 | XLS | N/A | N/A | COMMAND TASK LIST |
| LLP-035-000008567 | LLP-035-000008567 | Deliberative Process | 1/11/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Royston, Jason D CPT MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R SWL<br>Osterhold, Noel A MVN<br>Habbaz, Sandra P MVN<br>Barr, Jim MVN<br>Gibbs, Kathy MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Terrell, Bruce A MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Rauber, Gary W MVN<br>Flores, Richard A MVN<br>Berna, David L MVN<br>Maples, Michael A MVN<br>Grieshaber, John B MVN | FW: MVN Commander Task List (UNCLASSIFIED) |
| LLP-035-000028029 | LLP-035-000028029 | Deliberative Process | 1/11/2007 | XLS | N/A | N/A | COMMAND TASK LIST |
| LLP-035-000008587 | LLP-035-000008587 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Cruppi, Janet R MVN | Drinkwitz, Angela J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN<br>Wallace, Frederick W MVN<br>Hite, Kristen A MVN<br>Labure, Linda C MVN | FW: Ashton O'Dwyer Case (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000027926 | LLP-035-000027926 | Attorney-Client; Attorney Work Product | 5/8/2006 | PDF | ODWYER ASHTON R / LAW OFFICES OF ASHTON R. ODWYER, JR | MERCHANT RANDALL C / USACE / AROD | TORT CLAIM FOR DAMAGES UNDER THE FEDERAL TORT CLAIMS ACT TAKING CLAIM UNDER THE 5TH AMENDMENT OF THE U.S. CONSTITUTION FREEDOM OF INFORMATION ACT REQUEST |
| LLP-035-000008609 | LLP-035-000008609 | Deliberative Process | 1/9/2007 | MSG | Vignes, Julie D MVN | Wagenaar, Richard P Col MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Labure, Linda C MVN Frederick, Denise D MVN Burdine, Carol S MVN Vignes, Julie D MVN | Fw: PM Response to 9 Nov WJLD ltr on Crediting Issue |
| LLP-035-000028296 | LLP-035-000028296 | Deliberative Process | 11/3/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P / MVN | LETTER DATED NOVEMBER 2, 2006 IN RESPONSE TO REQUEST FOR THE SPECIFIC LAWS THAT PROHIBITED CREDIT TO NON FEDERAL INTERESTS FOR ADMINISTRATIVE AND POTENTIAL LITIGATION COSTS SURROUNDING COMMANDEERING ACTIONS TAKEN IN SUPPORT OF THE ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |
| LLP-035-000008629 | LLP-035-000008629 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Lanier, Joan R MVN | Terrell, Bruce A MVN Baumy, Walter O MVN Barr, Jim MVN Accardo, Christopher J MVN Frederick, Denise D MVN Flores, Richard A MVN Labure, Linda C MVN Constance, Troy G MVN Bosenberg, Robert H MVN Glorioso, Daryl G MVN | Barataria Basin Barrier Shoreline Restoration Feasibility Study  (UNCLASSIFIED) |
| LLP-035-000027803 | LLP-035-000027803 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | N/A | N/A | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY PMP |
| LLP-035-000027804 | LLP-035-000027804 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | / MVN ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| LLP-035-000027805 | LLP-035-000027805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| LLP-035-000008654 | LLP-035-000008654 | Attorney-Client; Attorney Work Product | 1/5/2007 | MSG | Marceaux, Michelle S MVN | Cruppi, Janet R MVN Labure, Linda C MVN | FW: LA Atty Gen Opinion 05-0360 (UNCLASSIFIED) |
| LLP-035-000027214 | LLP-035-000027214 | Attorney-Client; Attorney Work Product | 9/22/2005 | DOC | FOTI CHARLES C; BRYAN WILLIAM P | TATE CHARLES/GOVERNOR'S OFFICE OF COMMUNITY PROGRAMS | OPINION NUMBER 05-0360 |
| LLP-035-000008697 | LLP-035-000008697 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Kilroy, Maurya MVN | Fw: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| LLP-035-000027314 | LLP-035-000027314 | Attorney-Client; Attorney Work Product | 12/15/XXXX | DOC | CEMVN-OC | N/A | CEMVN-OC TALKING POINTS REGARDING COMMANDEERING |
| LLP-035-000008819 | LLP-035-000008819 | Attorney-Client; Attorney Work Product | 12/20/2006 | MSG | Marceaux, Michelle S MVN | Cruppi, Janet R MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Labure, Linda C MVN | RE: Commandeered Property, MRGO, St. Bernard Parish - Park |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000026149 | LLP-035-000026149 | Attorney-Client; Attorney Work Product | 9/27/2006 | PDF | LOEB DAVID C / COUHIG PARTNERS LLC | CRUPPI JANET R / DEPARTMENT OF ARMY/MVN FRANK LEWIS / ZELENKA BARBARA / SANDS THOMAS | TAKING OF BORROW FROM PARK INVESTMENTS |
| LLP-035-000026151 | LLP-035-000026151 | Attorney-Client; Attorney Work Product | 10/24/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY/MVN | LOEB DAVID C / COUHIG PARTNERS LLC KINSEY / CEMVN-OC | ACKNOWLEDGEMENT OF RECEIPT OF LETTER |
| LLP-035-000008920 | LLP-035-000008920 | Attorney-Client; Attorney Work Product | 12/14/2006 | MSG | Hale, Lamar F MVN | Demma, Marcia A MVN Flores, Richard A MVN Frederick, Denise D MVN Trowbridge, Denise M MVN Labure, Linda C MVN Wingate, Mark R MVN | RE: New Orleans Anti-Deficiency Act Violation (UNCLASSIFIED) |
| LLP-035-000024849 | LLP-035-000024849 | Attorney-Client; Attorney Work Product | 2/28/1983 | PDF | BRATTON J K / DEPARTMENT OF THE ARMY | / SECRETARY OF THE ARMY | ATCHAFALAYA BASIN FLOODWAY SYSTEMS, LOUISIANA |
| LLP-035-000024850 | LLP-035-000024850 | Attorney-Client; Attorney Work Product | 8/10/2005 | PDF | LEMONS JOE L | EVANS JOANN/DEPARTMENT OF ARMY USACE CREAR ROBERT/DEPARTMENT OF ARMY USACE MISSISSIPPI VALLEY DIVISION WAGENAAR RICHARD P/DEPARTMENT OF ARMY USACE NEW ORLEANS DISTRICT CAMPOS ROBERT/DEPARTMENT OF ARMY USACE NEW ORLEANS DISTRICT WINGATE MARK/DEPARTMENT OF ARMY USACE NEW ORLEANS DISTRICT BATSON JERRY/DEPARTMENT OF ARMY USACE LOUISVILLE DISTRICT MYNK DONNA/DEPARTMENT OF ARMY USACE LOUISVILLE DISTRICT TRAUTMAN JOEL/DEPARTMENT OF ARMY USACE SOUTHWESTERN DIVISION | AR15-6 INVESTIGATION OF AN ANTI-DEFICIENCY ACT VIOLATION IN THE NEWS ORLEANS DISTRICT |
| LLP-035-000008921 | LLP-035-000008921 | Attorney-Client; Attorney Work Product | 12/14/2006 | MSG | Glorioso, Daryl G MVN | Cruppi, Janet R MVN Kinsey, Mary V MVN Labure, Linda C MVN | FW: Revised draft (UNCLASSIFIED) |
| LLP-035-000024821 | LLP-035-000024821 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM 4TH SUPPLEMENTAL PROJECT EXECUTION |
| LLP-035-000008922 | LLP-035-000008922 | Attorney-Client; Attorney Work Product | 12/14/2006 | MSG | Glorioso, Daryl G MVN | Nester, Marlene I SAM Kinsey, Mary V MVN Kilroy, Maurya MVN Owen, Gib A MVN Walker, Lee Z MVN-Contractor Labure, Linda C MVN | FW: Revised draft (UNCLASSIFIED) |
| LLP-035-000024825 | LLP-035-000024825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM 4TH SUPPLEMENTAL PROJECT EXECUTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000009031 | LLP-035-000009031 | Attorney-Client; Attorney Work Product | 12/8/2006 | MSG | Nester, Marlene I SAM | Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Bastian, David F MVN<br>Meador, John A MVN | FW: TFH - normal vs expedited processes revised.ppt |
| LLP-035-000018326 | LLP-035-000018326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | NEW ORLEANS HURRICANE PROTECTION SYSTEM 4TH SUPPLEMENTAL PROJECT EXECUTION |
| LLP-035-000009129 | LLP-035-000009129 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN | FW: Local Sponsor Coordination Meeting and Point Paper |
| LLP-035-000030034 | LLP-035-000030034 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | Local Sponsor Coordination Meeting WBV Input (UNCLASSIFIED) |
| LLP-035-000009139 | LLP-035-000009139 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Exchange issues, Calcasieu River and Pass (Disposal Areas O |
| LLP-035-000030027 | LLP-035-000030027 | Attorney-Client; Attorney Work Product | 12/4/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; LABURE LINDA C / CEMVN-RE-M | MONTRAVI ZOLTAN / CECW MVD / CEMVD-PD-SP<br>KILROY / CEMVN-OC<br>ACCARDO / CEMVN-OD<br>FALK / CEMVN-OD-F<br>BOE / CEMVN-PM-R<br>CRUPPI / CEMVN-RE-L<br>LABURE / CEMVN-RE | REQUEST FOR APPROVAL OF CONVEYANCE OR EASEMENTS OVER LAND ALONG THE CALCASIEU SHIP CHANNEL WITHIN CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT, CAMERON PARISH, LOUISIANA |
| LLP-035-000009196 | LLP-035-000009196 | Attorney-Client; Attorney Work Product | 12/1/2006 | MSG | Bindner, Roseann R HQ02 | Barton, Charles B MVD<br>Labure, Linda C MVN<br>Segrest, John C MVD<br>Boguslawski, George HQ02 | FW: Seizure of private Property |
| LLP-035-000028478 | LLP-035-000028478 | Attorney-Client; Attorney Work Product | 8/16/2006 | PDF | BALLAY JUSTINE T | STROCK CARL / US CORPS OF ENGINEERS | SEIZURE OF PRIVATE PROPERTY HOMEPLACE (PORT SULPHUR), LA BELONGING TO JUSTINE T. BALLAY |
| LLP-035-000009218 | LLP-035-000009218 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Freeman, Richard T MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Connell, Timothy J MVN<br>Cooper, Dorothy M MVN<br>Dunn, Kelly G MVN<br>Bongiovanni, Linda L MVN | Encroachments on the East Side of the Algiers Canal (UNCLASSIFIED) |
| LLP-035-000009310 | LLP-035-000009310 | Deliberative Process | 11/27/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: DRAFT MVD RE Quality Management Plan, 20 Nov 06 |
| LLP-035-000027607 | LLP-035-000027607 | Deliberative Process | 11/20/2006 | DOC | / CEMVD-PD-SP ; / DEPARTMENT OF THE ARMY MVD | NA | QUALITY MANAGEMENT PLAN REAL ESTATE COMMUNITY OF PRACTICE MISSISSIPPI VALLEY DIVISION |
| LLP-035-000009579 | LLP-035-000009579 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Latest version of issue paper re ASA disallowance of condemnation |
| LLP-035-000024764 | LLP-035-000024764 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | ISSUE PAPER ASA (CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| LLP-035-000009785 | LLP-035-000009785 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Latest version of issue paper re ASA disallowance of condemnation |
| LLP-035-000029747 | LLP-035-000029747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | ISSUE PAPER ASA (CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000010023 | LLP-035-000010023 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Cruppi, Janet R MVN | Carter, Greg C MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN | FW: Hero Wall Company/MisWACO Right of Entry Matter |
| LLP-035-000020333 | LLP-035-000020333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | LABURE LINDA / REAL ESTATE DIVISION / USACE | LETTER REGARDING WEST BANK AND VICINITY, HARVY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA, PROJECT. |
| LLP-035-000010092 | LLP-035-000010092 | Deliberative Process | 10/25/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 20-Oct Huddle Notes |
| LLP-035-000023833 | LLP-035-000023833 | Deliberative Process | 10/20/2006 | DOC | BEDEY ; KENDRICK R ; WALKER L ; MATHERNE A | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| LLP-035-000010535 | LLP-035-000010535 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Labiche, Melanie L MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Abney, Alice C MVN-Contractor<br>O'Cain, Keith J MVN | FW: Notes for today's meeting |
| LLP-035-000019985 | LLP-035-000019985 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | CALCASIEU UPCOMING MILE 17-MILE 24.6 SPRING CONTRACT |
| LLP-035-000019986 | LLP-035-000019986 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CALCASIEU MILE 17-24.6 DISPOSAL AREA EVALUATION |
| LLP-035-000010536 | LLP-035-000010536 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: PUJO Heirs sale document |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000019689 | LLP-035-000019689 | Attorney-Client; Attorney Work Product | 1/13/2006 | PDF | / WJH LLC ; REILY WILLIAM B / ; REILY ELAINE S / ; MOULTER JETTA H / ; WHITAKER JOSEPH W / ; / MNV | N/A | CALCASIEU RIVER AND PASS DISPOSAL AREAS O" AND "M" ACT OF EXCHANGE" |
| LLP-035-000010541 | LLP-035-000010541 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN | FW: PUJO Heirs sale document |
| LLP-035-000022783 | LLP-035-000022783 | Attorney-Client; Attorney Work Product | 9/25/2006 | PDF | SULLEN BEVERLY C / ; REILY WILLIAM B / ; COULTER JOAN / ; WILLIS STERLING S / STATE OF LOUISIANA PARISH OF ORLEANS ; REILY ELAINE S / ; MALARE ANABELL / ; RALDA NEREIDA / ; GROVES ELOISE P / ; TEILLOU L P / ; FLAGG WILLIAM D / ; GILMORE JILL H / CONSHOHOCKEN BORO, MONTGOMERY COUNTY ; REILY ELAINE S | N/A | ACT OF TRANSFER AND CONVEYANCE FROM ELOISE PUJO GROVES TO WILLIAM BOATNER REILY, IV AND ELAINE STOKES REILY |
| LLP-035-000010571 | LLP-035-000010571 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | Owen, Gib A MVN | Wiggins, Elizabeth MVN Saffran, Michael PM1 MVN Griffith, Rebecca PM5 MVN Vigh, David A MVD Furry, John C HQ02 Freeman, Deborah A LRB Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Meador, John A Glorioso, Daryl G MVN Labure, Linda C MVN Manguno, Richard J MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Grieshaber, John B | Updated CEQ Alternative Procedures Packet -October 7, Please review |
| LLP-035-000023182 | LLP-035-000023182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MVD ; N/A / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS COUNCIL ON ENVIRONMENTAL QUALITY ALTERNATIVE PROCEDURES REQUEST |
| LLP-035-000010585 | LLP-035-000010585 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Kilroy, Maurya MVN | FW: Corps Real Estate Acquisition Schedule, Repair and Rehabilitation of Hurricane Protection Systems post-Katrina |
| LLP-035-000020375 | LLP-035-000020375 | Attorney-Client; Attorney Work Product | 10/6/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA ; SBB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; DRW / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING OF PROPERTY USE - LAKE CATAOUATCHE LEVEE ENLARGEMENT PARISH OF JEFFERSON EXECUTIVE ORDER NO. KBB 2006 - 40 & ROW OF EXECUTIVE ORDER DWG NO. H-8-46509 |
| LLP-035-000020376 | LLP-035-000020376 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS - REAL ESTATE ACQUISITION TIMELINE POST - KATRINA REPAIR AND REHABILITATION WORK ON HURRICANE PROTECTION SYSTEMS |
| LLP-035-000010599 | LLP-035-000010599 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Labure, Linda C MVN Walker, Deanna E MVN Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020668 | LLP-035-000020668 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS- REAL ESTATE ACQUISITION TIMELINE POST-KATRINA REPAIR AND REHABILITATION WORK ON HURRICANE PROTECTION SYSTEMS |
| LLP-035-000010688 | LLP-035-000010688 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Revised Exhibit A and Plat B - Act of Exchange |
| LLP-035-000019765 | LLP-035-000019765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU RIVER AND PASS DISPOSAL AREAS CAMERON PARISH, LOUISIANA |
| LLP-035-000010697 | LLP-035-000010697 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Chenier Quitclaim Deeds |
| LLP-035-000019580 | LLP-035-000019580 | Attorney-Client; Attorney Work Product | 1/7/2005 | PDF | WHITAKER JOSEPH W / OASA (I&E) ; / USACE | N/A | THIS QUTCLAIM DEED, BETWEEN TEH UNITED STATES OF AMERICA, ACTING BY AND THROUGH THE DEPUTY ASSISTANT SECRETARY OF THE ARMY PURSUANT TO ADELEAGTION OF AUTHORITY FROM THE SECRETARY OF THE ARMY UNDER THE AUTHORITY OF THE PROVISIONS OF THE FEDERAL PROPERTY AND ADMINISTREATIVE SERVICES ACT OF 1949 AS AMENDED AND THE DEFENSE BASE CLOSURE AND REALIGLNMENT ACT OF 1990 |
| LLP-035-000010699 | LLP-035-000010699 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Vignes, Julie D MVN | 'terryryder@la.gov'<br>Starkel, Murray P LTC MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>'wjld@wjld.com'<br>gerald.spohrer@wjld.com<br>ClydeMartin@dotd.la.gov<br>'mstack@dotd.louisiana.gov'<br>EdPreau@dotd.la.gov | West Bank Hurricane Protection Project; Lake Cataouatche Levee - Executive Order to Commandeer |
| LLP-035-000019572 | LLP-035-000019572 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 1 OF 3 |
| LLP-035-000019573 | LLP-035-000019573 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 2 OF 3 |
| LLP-035-000019574 | LLP-035-000019574 | Attorney-Client; Attorney Work Product | 09/XX/2006 | PDF | SBB ; DRW ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE LEVEE ENLARGEMENT HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATIONS B/L STATION 156+00 TO 308+00 ROW FOR EXECUTIVE ORDER DWG 3 OF 3 |
| LLP-035-000019576 | LLP-035-000019576 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | BLANCO KATHLEEN B | N/A | DRAFT COMMANDEERING LANGUAGE WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGEMENT, HIGHWAY 90 TO LAKE CATAOUATCHE PUMP STATION B/L STAS. 156+48 TO 308+00 JEFFERSON PARISH, LOUISIANA |
| LLP-035-000010782 | LLP-035-000010782 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN | FW: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000023250 | LLP-035-000023250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU RIVER AND PASS DISPOSAL AREAS CAMERON PARISH, LOUISIANA |
| LLP-035-000010808 | LLP-035-000010808 | Attorney-Client; Attorney Work Product | 9/30/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN | FW: Exhibit A to Exchange Agreement 9-28-06.doc |
| LLP-035-000023397 | LLP-035-000023397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT A |
| LLP-035-000023398 | LLP-035-000023398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT A DESCRIPTION OF TRACT NOS. 170E, 172E, 169E, AND 171E. |
| LLP-035-000010817 | LLP-035-000010817 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Nord, Beth P MVN | Labure, Linda C MVN | FW: Follow up from ABFS Easement workshop |
| LLP-035-000023636 | LLP-035-000023636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2006 MEETING |
| LLP-035-000010823 | LLP-035-000010823 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Mosrie, Sami J MVN | Kinsey, Mary V MVN Cruppi, Janet R MVN Burdine, Carol S MVN Vignes, Julie D MVN Brouse, Gary S MVN Gonski, Mark H MVN Stack, Michael J MVN Marceaux, Huey J MVN Thomson, Robert J MVN Bland, Stephen S MVN Labure, Linda C MVN | RE: Scanned DOTD Letter dated 9-20-06 |
| LLP-035-000023811 | LLP-035-000023811 | Attorney-Client; Attorney Work Product | 9/20/2006 | PDF | MARTIN CLYDE P / STATE OF LOUISIANA DOTD | LABURE LINDA C / REAL ESTATE DIVISION PREAU EDMOND J / BOLOURCHI BO / ARDOIN LARRY / STACK MICHAEL / SPOHER GERALD / WEST JEFFERSON LEVEE DISTRICT | WEST BANK & VICINITY, HURRICANE PROTECTION PROJECT - RIGHT OF WAY DRAWINGS WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMP STATION, PHASE 2B EAST OF HARVEL CANAL FLOODWALL |
| LLP-035-000010851 | LLP-035-000010851 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Kilroy, Maurya MVN | Keith Little Labure, Linda C MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN galexander@camtel.net Pat Outtrim Walter Williams Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Nits |
| LLP-035-000022649 | LLP-035-000022649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GROVES ELOISE P / ; / WJH LLC ; MOULTER JETTA H / ; WHITAKER JOSEPH W | N/A | ACT OF EXCHANGE |
| LLP-035-000010937 | LLP-035-000010937 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Kilroy, Maurya MVN | Keith Little Labure, Linda C MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-035-000021617 | LLP-035-000021617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GROVES ELOISE P / ; MOLTER JETTA H / ; / WJH LLC ; WHITAKER JOSEPH W | N/A | ACT OF EXCHANGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000010979 | LLP-035-000010979 | Deliberative Process | 9/25/2006 | MSG | Labiche, Melanie L MVN | Kilroy, Maurya MVN; Kelley, Geanette MVN; Falk, Tracy A MVN; Broussard, Richard W MVN; Morgan, Robert W MVN; Bongiovanni, Linda L MVN; Cruppi, Janet R MVN; Labure, Linda C MVN; O'Cain, Keith J MVN | RE: Choupique Island DA 13, Bel Property Release |
| LLP-035-000021625 | LLP-035-000021625 | Deliberative Process | XX/XX/XXXX | PDF | N/A / USACE MVN | N/A | PLAN VIEW DEVIL'S ELBOW & MAIN CHANNEL |
| LLP-035-000010989 | LLP-035-000010989 | Attorney-Client; Attorney Work Product | 9/24/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN; Labure, Linda C MVN; Kelley, Geanette MVN; Kilroy, Maurya MVN | FW: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-035-000021545 | LLP-035-000021545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GROVES ELOISE P / ; MOLTER JETTA H / ; / WJH LLC ; WHITAKER JOSEPH W | N/A | ACT OF EXCHANGE |
| LLP-035-000010990 | LLP-035-000010990 | Deliberative Process | 9/24/2006 | MSG | Kilroy, Maurya MVN | Kelley, Geanette MVN; Falk, Tracy A MVN; Labiche, Melanie L MVN; Broussard, Richard W MVN; Morgan, Robert W MVN; Bongiovanni, Linda L MVN; Cruppi, Janet R MVN; Labure, Linda C MVN; Kilroy, Maurya MVN | FW: Choupique Island DA 13, Bel Property Release |
| LLP-035-000021590 | LLP-035-000021590 | Deliberative Process | 9/25/2006 | DOC | LABURE LINDA / REAL ESTATE DIVISION | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT; DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT; MANUEL LINDA / LAKE CHARLES HARBOR AND TERMINAL DISTRICT; MEARS WENDELL D / GAHAGAN & BRYANT ASSOCITES / CEMVN-OD-F / CEMVN-ED-LW / CEMVN-ED-LW / CEMVN-OC / CEMVN-RE-M | IN REFERENCE TO THE ENCLOSED DUMPING AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BEL FAMILY DATED APRIL 23, 1938, IDENTIFIED IN OURRECORDS AS TRACT 21, LOTS 1 AND 8, SECTION 30, TOWNSHIP 11 SOUTH RANGE 9 WEST,  CALCASIEU PARISH, LOUISIANA |
| LLP-035-000010998 | LLP-035-000010998 | Attorney-Client; Attorney Work Product | 9/23/2006 | MSG | Lambert, Dawn M MVN | DiMarco, Cerio A MVN; Rosamano, Marco A MVN; Labure, Linda C MVN; Cruppi, Janet R MVN; Blood, Debra H MVN | FW: Title Reviews for Crescent Titles 101-112 |
| LLP-035-000021552 | LLP-035-000021552 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | LEBLANC BETHANN | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 101 & 101E-1 |
| LLP-035-000021553 | LLP-035-000021553 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | DEKERLEGAND VANESSA / MARCELLO PETER L | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 102 & 102E-1 OWNERS: VANESSA DEKERLEGAND, WIFE OF AND PETER L. MARCELLO MUNICIPAL ADDRESS: 6800 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-035-000021554 | LLP-035-000021554 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | SAUCIER RENEE / ZAIBLICH RICHARD T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 103 & 103E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021555 | LLP-035-000021555 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | WHITAKERROEMERSHAUSER MARY A | 17TH STREET OUTFALL CANAL,, REPAIR/REHABILITATION PROJECT TRACT NOS. 104 & 104E-1 OWNERS: MARY ANN WHITAKER ROEMERSHAUSER MUNICIPAL ADDRESS: 6810 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-035-000021556 | LLP-035-000021556 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | CENTANNI BARBARA / DEMAHY CHARLES T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 105 & 105E-1 |
| LLP-035-000021557 | LLP-035-000021557 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | HEINTZ GERALD F / GILDIG MARLENE / BOUDREAUX HECTOR C | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 106 & 106E-1 OWNERS: GERALD F. HEINTZ, MARLENE GILDIG, WIFE OF AND HECTOR C. BOUDREAUX, JR. MUNICIPAL ADDRESS: 6816 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-035-000021558 | LLP-035-000021558 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | BERNARD YOLANDE / BURST BERNARD | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 107 & 107E-1 |
| LLP-035-000021559 | LLP-035-000021559 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BERNARD YOLANDA / BURST BERNARD | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 108 & 108E-1 OWNERS: YOLANDA BERNARD, WIFE OF AND BERNARD BURST, JR. MUNICIPAL ADDRESS: 6830 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-035-000021560 | LLP-035-000021560 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | RULI JACK P / HOOPER JOAN | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 109 & 109E-1 |
| LLP-035-000021561 | LLP-035-000021561 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | ANDO CHRISTINA R / SANTOS AUGUST | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 100 & 110E-1 OWNERS: CHRISTINA R. ANDO, WIFE OF AND AUGUST SANTOS MUNICIPAL ADDRESS: 6900 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-035-000021562 | LLP-035-000021562 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BOWLES JOSEPH JOHN | 17TH STREET OUTFALL CANAL, , REPAIR/REHABILITATION PROJECT TRACT NOS. 111 & 111E-1 OWNERS: JOSEPH JOHN BOWLES, JR. MUNICIPAL ADDRESS: 6908 BELLAIRED DR. NEW ORLEANS, LA 70124 |
| LLP-035-000021563 | LLP-035-000021563 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | NELSON MARYKATHERINE / THALLER FRANCIS J | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 112 &112E-1 OWNERS: MARY KATHERIN NELSON, WIFE OF AND FRANCIS J. THALLER, JR. NEW ORLEANS, LA 70124 |
| LLP-035-000021564 | LLP-035-000021564 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY / CRESCENT TITLE WEST BANK ; GATZMAN LIZ / STEWART TITLE OF LOUISIANA ; FERNANDEZ KENNETH J / ; ROMANO PHYLLIS H / ; PICKNEY DONALD J / ; MUMME MARY ANNE / ; KNIGHT LEAH DELLORFANO / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021565 | LLP-035-000021565 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; IACONO CARMEN / ; BROOME GLADYS C / ; OWNES CHESTER F / COMMONWEALTH SAVINGS ASSOCIATION ; MADERIS ELENORA GERDES / ; MADERIS CYRUS / ; VOELKER RICHARD L / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-035-000021566 | LLP-035-000021566 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; BOIGARCOLEO DOLORES / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILLIAN / ; OWENS CHESTER F / ; COCHRAN FREDERICK / ; FRIEDMAN DOBIN / ; RATCLIFFCOCHRAN LILLIAN LOUISE / ; HEMMERSBACH JOSEPH MARK / ; PRINE MARGARET / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; LOFTON DARLENE WRITTEN / ; RICKETTS CARMEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS LAWRENCE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; ARCOLEO DOLORES / ; RATCLIFFBAYS LILLIAN / ; BAYS JAMES D / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021567 | LLP-035-000021567 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; LEONARD WILMA / ; ARCLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; OWENS CHESTER F / ; COCHRAN FREDERICK / ; FRIEDMAN DOBIN / ; COCHRAN EDWARD GEORGE / ; RATCLIFF COCHRAN LILLIAN LOUISE / ; HEMMERSBACH JOSEPH MARK / ; PRINE MARGARET / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIFFCOCHRAN LILLIAN LOUISE / ; VOELKER RICHARD L / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS LAWRENCE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; ARCOLEO DOLORES / ; RATCLIFFBAYS LILLIAN / ; BAYS JAMES / ; COCHRAN GEORGE W / ; DROLLA F JOSEPH / ; VANDRELL STANLEY E / ; SASTRUNK MICHAEL R / ; NILES JULIA / ; ROSE REBECCA / ; LARSEN SARAH / ; WALDYKE MICHAEL J | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-035-000021568 | LLP-035-000021568 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; ARCOLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILIAN / ; FRIEDMAN DOBIN / ; HEMMERSBACH JOSEPH MARK / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIF COCHRAN LILLIAN LOUISE / ; LOFTON DARLENE WRITTEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS DARLENE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; RATCLIFFBAYS LILLIAN / ; MESA FRED L / ; CORNFORTHMESA DIANE / ; BURTCHART KATHERINE / ; EBEYAS PHYLLIS / ; CONNALLY JOHN L / ; DAVIS LORRAINE / ; / THE FIDELITY HOMESTEAD ASSOCIATION ; DYESSVILLERA LORRAIN B / ; DEMAHY CHARLES T / ; DEMAHY BARBARA CENTANNI / ; STEPHENS JEANNE B | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021569 | LLP-035-000021569 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | ANDRY RICHARD G / FIDELITY HOMESTEAD ASSOCIATION ; / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; DUTTON WILLIAM D / ; GAMBLE HARRY P / ; STEGER HERMAN C / FIRST HOMESTEAD SAVINGS ASSOCIATION | HIENTZ GERALD F / GIDIG MARLENE / BORDEAUX HECTOR C / ROQUES ADELE / MITCHELL JOHN D / MITCHELL REYMOND L / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-035-000021570 | LLP-035-000021570 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / CAHILL HARRY L ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION ; GAMBLE HARRY P / ; MEUNIER JEROME / ; SCOTT CURTIS / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION | MITCHELL ESSIE M / RICHE JOSEPH L / BERNARD YOLANDE / BURST BERNARD / MITCHELL RAYMOND L | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-035-000021572 | LLP-035-000021572 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; CONNOLLY GEORGE / ; DUSON IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN R / ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; POROBIL GREGORY M / ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | MITCHELL RAYMOND L / MITCHELL ESSIE / BERNARD CHARLES L / FLORALBA ROJAS / MARZIALE LOUIS P | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-035-000021573 | LLP-035-000021573 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / PARISH OF JEFFERSON ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION ; CONNOLLY GEORGE C / ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN / ; POROBIL GREGORY M / ; KUHNER HARRY E / ; ARD CHRIS / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | HOOPER JOAN / RULI JACK / BURST BERNARD / YOLANDE BERNARD / MITCHELL RAYMOND L / MARZIALE LOUIS P / FLORALBA ROJAS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-035-000021574 | LLP-035-000021574 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; HOGAN DAVID E / ; ELLIS EDWARD B | RANDO CHRISTINA / SANTOS AUGUST / VIVERTIO JOSEPH / FISCHER CATHERINE / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021575 | LLP-035-000021575 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, L 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-035-000021578 | LLP-035-000021578 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; BABIN EMILE J / FIRST HOMESTEAD SAVINGS AND LOAN ; SCHONBERG IRVIN H / UNION SAVINGS AND LOAN ASSOCIATION ; / PELICAN HOMESTEAD ASSOCIATION ; HASPEL EDWARD / ; GAUDIN MARGARET / ; KUHNER HARRY E / ; HANHART GWENDOLYN | THALLER FRANCIS J / NELSON MARY K / DERBES MARLENE / JIMINEZ SALOME | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE OMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUIIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-035-000011027 | LLP-035-000011027 | Deliberative Process | 9/22/2006 | MSG | Segrest, John C MVD | Jackson, Stuart P MVP Grizzle, Karen J MVR Spokane, Chrystal L MVM Donis, Craig K MVS Hardy, Walter MVK Bongiovanni, Linda L MVN Nelson, Mark W MVP Werthmann, Ralph J MVR Kosel, Anne L MVS Vandergriff, Harris T MVM Torrey, Buddy MVK Labure, Linda C MVN | FW: Transmittal of Model Deed and Model FOST - RETRAN |
| LLP-035-000020916 | LLP-035-000020916 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | DEED CHECKLIST |
| LLP-035-000020918 | LLP-035-000020918 | Deliberative Process | 1/7/2005 | DOC | WHITEAKER JOSEPH W / UNITED STATES OF AMERICA OASA ; / USACE | N/A | QUITCLAIM DEED |
| LLP-035-000020920 | LLP-035-000020920 | Deliberative Process | 1/10/2005 | PDF | FATZ RAYMOND J / US ARMY ; WHITAKER JOSEPH W / US ARMY ; SCHMAUDER CRAIG R | / USACE / ENVIRONMENTAL LAW DIVISION / ARMY INSTALLATION MANAGEMENT AGENCY / ARMY RESERVE / ARMY NATIONAL GUARD / US ARMY ENVIRONMENTAL CENTER | TRANSMITTAL OF MODEL LANGUAGE FOR FINDINGS FOR SUITABILITY TO TRANSFER (FOST) AND DEEDS PERTAINING TO ARMY REAL ESTATE |
| LLP-035-000020921 | LLP-035-000020921 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | FOST CHECKLIST |
| LLP-035-000020922 | LLP-035-000020922 | Deliberative Process | 1/10/2005 | DOC | N/A | N/A | FINDING OF SUITABILITY OF TRANSFER (FOST) |
| LLP-035-000020923 | LLP-035-000020923 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POINTS OF CONTACT ENCLOSURE 1 |
| LLP-035-000011039 | LLP-035-000011039 | Attorney-Client; Attorney Work Product | 9/22/2006 | MSG | Blood, Debra H MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Labure, Linda C MVN Gutierrez, Judith Y MVN | FW: Title Reviews for Crescent Titles 101-112 |
| LLP-035-000022190 | LLP-035-000022190 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | LEBLANC BETHANN | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 101 & 101E-1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000022191 | LLP-035-000022191 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | DEKERLEGAND VANESSA / MARCELLO PETER L | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 102 & 102E-1 OWNERS: VANESSA DEKERLEGAND, WIFE OF AND PETER L. MARCELLO MUNICIPAL ADDRESS: 6800 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-035-000022192 | LLP-035-000022192 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | SAUCIER RENEE / ZAIBLICH RICHARD T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 103 & 103E-1 |
| LLP-035-000022193 | LLP-035-000022193 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | WHITAKERROEMERSHAUSER MARY A | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 104 & 104E-1 OWNERS: MARY ANN WHITAKER ROEMERSHAUSER MUNICIPAL ADDRESS: 6810 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-035-000022194 | LLP-035-000022194 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | CENTANNI BARBARA / DEMAHY CHARLES T | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 105 & 105E-1 |
| LLP-035-000022195 | LLP-035-000022195 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | HEINTZ GERALD F / GILDIG MARLENE / BOUDREAUX HECTOR C | 17TH  STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 106 & 106E-1 OWNERS: GERALD F. HEINTZ, MARLENE GILDIG, WIFE OF AND HECTOR C. BOUDREAUX, JR. MUNICIPAL ADDRESS: 6816 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-035-000022196 | LLP-035-000022196 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | BERNARD YOLANDE / BURST BERNARD | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 107 & 107E-1 |
| LLP-035-000022197 | LLP-035-000022197 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BERNARD YOLANDA / BURST BERNARD | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 108 & 108E-1 OWNERS: YOLANDA BERNARD, WIFE OF AND BERNARD BURST, JR. MUNICIPAL ADDRESS: 6830 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-035-000022198 | LLP-035-000022198 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / MVN | RULI JACK P / HOOPER JOAN | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 109 & 109E-1 |
| LLP-035-000022199 | LLP-035-000022199 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | ANDO CHRISTINA R / SANTOS AUGUST | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 100 & 110E-1 OWNERS: CHRISTINA R. ANDO, WIFE OF AND AUGUST SANTOS MUNICIPAL ADDRESS: 6900 BELLAIRE DR. NEW ORLEANS, LA 70124 |
| LLP-035-000022200 | LLP-035-000022200 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | BOWLES JOSEPH JOHN | 17TH STREET OUTFALL CANAL, , REPAIR/REHABILITATION PROJECT TRACT NOS. 111 & 111E-1 OWNERS: JOSEPH JOHN BOWLES, JR. MUNICIPAL ADDRESS: 6908 BELLAIRED DR. NEW ORLEANS, LA 70124 |
| LLP-035-000022201 | LLP-035-000022201 | Attorney-Client; Attorney Work Product | 9/21/2006 | DOC | PHILLIPS PAULETTE / DEPARTMENT OF THE ARMY MVN | NELSON MARYKATHERINE / THALLER FRANCIS J | 17TH STREET OUTFALL CANAL, REPAIR/REHABILITATION PROJECT TRACT NOS. 112 &112E-1 OWNERS: MARY KATHERIN NELSON, WIFE OF AND FRANCIS J. THALLER, JR. NEW ORLEANS, LA 70124 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000022202 | LLP-035-000022202 | Attorney-Client; Attorney Work Product | 9/6/2006 | PDF | CAHILL HARRY / CRESCENT TITLE WEST BANK ; GATZMAN LIZ / STEWART TITLE OF LOUISIANA ; FERNANDEZ KENNETH J / ; ROMANO PHYLLIS H / ; PICKNEY DONALD J / ; MUMME MARY ANNE / ; KNIGHT LEAH DELLORFANO / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-035-000022203 | LLP-035-000022203 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; IACONO CARMEN / ; BROOME GLADYS C / ; OWNES CHESTER F / COMMONWEALTH SAVINGS ASSOCIATION ; MADERIS ELENORA GERDES / ; MADERIS CYRUS / ; VOELKER RICHARD L / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-035-000022206 | LLP-035-000022206 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; BOIGARCOLEO DOLORES / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILLIAN / ; OWENS CHESTER F / ; COCHRAN FREDERICK / ; FRIEDMAN DOBIN / ; RATCLIFFCOCHRAN LILLIAN LOUISE / ; HEMMERSBACH JOSEPH MARK / ; PRINE MARGARET / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; LOFTON DARLENE WRITTEN / ; RICKETTS CARMEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS LAWRENCE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; ARCOLEO DOLORES / ; RATCLIFFBAYS LILLIAN / ; BAYS JAMES D / ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000022208 | LLP-035-000022208 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; LEONARD WILMA / ; ARCLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; OWENS CHESTER F / ; COCHRAN FREDERICK / ; FRIEDMAN DOBIN / ; COCHRAN EDWARD GEORGE / ; RATCLIFF COCHRAN LILLIAN LOUISE / ; HEMMERSBACH JOSEPH MARK / ; PRINE MARGARET / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIFFCOCHRAN LILLIAN LOUISE / ; VOELKER RICHARD L / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS LAWRENCE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; ARCOLEO DOLORES / ; RATCLIFFBAYS LILLIAN / ; BAYS JAMES / ; COCHRAN GEORGE W / ; DROLLA  F JOSEPH / ; VANDRELL STANLEY E / ; SASTRUNK MICHAEL R / ; NILES JULIA / ; ROSE REBECCA / ; LARSEN SARAH / ; WALDYKE MICHAEL J | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |
| LLP-035-000022210 | LLP-035-000022210 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | CAHILL HARRY L / CRESENT TITLE WEST BANK ; LEONARD WILMA / ; ARCOLEO DOLORES ROIG / ; WOOD WILEY MORGAN / ; COCHRAN EDWARD GEORGE / ; COCHRAN LILIAN / ; FRIEDMAN DOBIN / ; HEMMERSBACH JOSEPH MARK / ; VOELKER RICHARD L / ; IACONO CARMEN / ; PORTIER ELVIRA / ; RATCLIF COCHRAN LILLIAN LOUISE / ; LOFTON DARLENE WRITTEN / ; MEREDITH JAMES / ; LEWIS DARLENE WRITTEN / ; LEWIS DARLENE PATRICK / ; JEFFERS ROBERT E / ; VINET PAULA / ; RATCLIFFBAYS LILLIAN / ; MESA FRED L / ; CORNFORTHMESA DIANE / ; BURTCHART KATHERINE / ; EBEYAS PHYLLIS / ; CONNALLY JOHN L / ; DAVIS LORRAINE / ; / THE FIDELITY HOMESTEAD ASSOCIATION ; DYESSVILLERA LORRAIN B / ; DEMAHY CHARLES T / ; DEMAHY BARBARA CENTANNI / ; STEPHENS JEANNE B | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESCENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000022212 | LLP-035-000022212 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | ANDRY RICHARD G / FIDELITY HOMESTEAD ASSOCIATION ; / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; DUTTON WILLIAM D / ; GAMBLE HARRY P / ; STEGER HERMAN C / FIRST HOMESTEAD SAVINGS ASSOCIATION | HIENTZ GERALD F / GIDIG MARLENE / BORDEAUX HECTOR C / ROQUES ADELE / MITCHELL JOHN D / MITCHELL REYMOND L / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GAURANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-035-000022213 | LLP-035-000022213 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / CAHILL HARRY L ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION ; GAMBLE HARRY P / ; MEUNIER JEROME / ; SCOTT CURTIS / GUARANTY SAVINGS AND HOMESTEAD ASSOCIATION | MITCHELL ESSIE M / RICHE JOSEPH L / BERNARD YOLANDE / BURST BERNARD / MITCHELL RAYMOND L | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-035-000022214 | LLP-035-000022214 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; CONNOLLY GEORGE / ; DUSON IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN R / ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; POROBIL GREGORY M / ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | MITCHELL RAYMOND L / MITCHELL ESSIE / BERNARD CHARLES L / FLORALBA ROJAS / MARZIALE LOUIS P | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-035-000022215 | LLP-035-000022215 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / PARISH OF JEFFERSON ; / FIRST HOMESTEAD AND SAVINGS ASSOCIATION ; CONNOLLY GEORGE C / ; DUSSOM IRVIN L / COLUMBIA HOMESTEAD ASSOCIATION ; FRIEDRICHS C C / COLUMBIA HOMESTEAD ASSOCIATION ; SIMONEAUX MOSEMAN / ; POROBIL GREGORY M / ; KUHNER HARRY E / ; ARD CHRIS / FIRST HOMESTEAD AND SAVINGS ASSOCIATION | HOOPER JOAN / RULI JACK / BURST BERNARD / YOLANDE BERNARD / MITCHELL RAYMOND L / MARZIALE LOUIS P / FLORALBA ROJAS | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-035-000022216 | LLP-035-000022216 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; MALONEY PAUL / CITIZENS HOMESTEAD ASSOCIATION ; HOGAN DAVID E / ; ELLIS EDWARD B | RANDO CHRISTINA / SANTOS AUGUST / VIVERTIO JOSEPH / FISCHER CATHERINE / DUTTON WILLIAM D | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT TITLE WEST BANK NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000022217 | LLP-035-000022217 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE COMPANY CRESENT WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, L 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-035-000022218 | LLP-035-000022218 | Attorney-Client; Attorney Work Product | 8/21/2006 | PDF | / DEPARTMENT OF THE ARMY ; / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; CAHILL HARRY L / ; BABIN EMILE J / FIRST HOMESTEAD SAVINGS AND LOAN ; SCHONBERG IRVIN H / UNION SAVINGS AND LOAN ASSOCIATION ; / PELICAN HOMESTEAD ASSOCIATION ; HASPEL EDWARD / ; GAUDIN MARGARET / ; KUHNER HARRY E / ; HANHART GWENDOLYN | THALLER FRANCIS J / NELSON MARY K / DERBES MARLENE / JIMINEZ SALOME | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY ISSUED BY COMMONWEALTH LAND TITLE INSURANCE OMPANY CRESENT TITLE WEST BANK 3361 GENERAL DEGAULLE, SUITE C NEW ORLEANS, LA 70114 LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT, ORLEANS PARISH, LOUIIANA ORLEANS EAST BANK, 17TH STREET CANAL FLOODWALL BREACH |
| LLP-035-000011048 | LLP-035-000011048 | Deliberative Process | 9/21/2006 | MSG | Kilroy, Maurya MVN | Frederick, Denise D MVN Labure, Linda C MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: Drafting Service for Use of Pre-Disaster Values |
| LLP-035-000020864 | LLP-035-000020864 | Deliberative Process | 9/15/2006 | DOC | NA | NA | DRAFTING SERVICE Payment of Pre-Disaster Value |
| LLP-035-000011066 | LLP-035-000011066 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Kelley, Geanette MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-035-000020699 | LLP-035-000020699 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GROVES ELOISE P / ; MOLTER JETTA H / ; / WJH, L.L.C. ; WHITAKER JOSEPH W | N/A | ACT OF EXCHANGE |
| LLP-035-000011128 | LLP-035-000011128 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Keith Little [klittle@cheniere.com] | Kilroy, Maurya MVN Labure, Linda C MVN Kelley, Geanette MVN Bongiovanni, Linda L MVN Pat Outtrim galexander@camtel.net Walter Williams Keith Little | DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-035-000020237 | LLP-035-000020237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON ; GROVES ELOISE P / ; / WJH, L.L.C. | N/A | CALCASIEU RIVER AND PASS DISPOSAL AREAS O" AND "M" ACT OF EXCHANGE" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000011190 | LLP-035-000011190 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Kilroy, Maurya MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christoph E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Please review promptly - Amendment to Approved St. Bernard APIR |
| LLP-035-000020497 | LLP-035-000020497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | AGREEMENTS FOR SUCH WORK. WAIVER GRANTED FOR  POLICY REQUIREMENTS FOR ENVIRONMENTAL COMPLIANCE PRIOR TO APPROVAL BY MVD COMMANDER'S  APIRS. |
| LLP-035-000011195 | LLP-035-000011195 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: DMPA M-for-O Easements Exchange Status @ June 16 |
| LLP-035-000020323 | LLP-035-000020323 | Attorney-Client; Attorney Work Product | 6/14/2006 | PDF | OTTINGER PATRICK S / OTTINGER HERBERT, L.L.C. | KOBIASHVILI ZURAB S / CHENIERE LNG, INC. | SABINE PASS LNG, L.P. |
| LLP-035-000020324 | LLP-035-000020324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | US INTENTIONS TO USE TRACT 169E |
| LLP-035-000011196 | LLP-035-000011196 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christoph E MVN<br>Cruppi, Janet R MVN | RE: Please review promptly - Amendment to Approved St. Bernard APIR |
| LLP-035-000020345 | LLP-035-000020345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | AGREEMENTS FOR SUCH WORK. WAIVER GRANTED FOR  POLICY REQUIREMENTS FOR ENVIRONMENTAL COMPLIANCE PRIOR TO APPROVAL BY MVD COMMANDER'S  APIRS. |
| LLP-035-000011200 | LLP-035-000011200 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN | FW: DMPA M-for-O Easements Exchange Status @ June 16 |
| LLP-035-000020490 | LLP-035-000020490 | Attorney-Client; Attorney Work Product | 6/14/2006 | PDF | OTTINGER PATRICK S / OTTINGER HERBERT, L.L.C. | KOBIASHVILI ZURAB S / CHENIERE LNG, INC. | SABINE PASS LNG, L.P. |
| LLP-035-000020491 | LLP-035-000020491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | US INTENTIONS TO USE TRACT 169E |
| LLP-035-000011334 | LLP-035-000011334 | Deliberative Process | 9/12/2006 | MSG | Owen, Gib A MVN | Stack, Michael J MVN<br>Miranda, Raul J MVN-Contractor<br>Wurtzel, David R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Vignes, Julie D MVN<br>Goodlett, Amy S MVN<br>Villa, April J MVN<br>Behrens, Elizabeth H MVN | RE: Borrow Analysis - Lake Cataouatche to Bayou Segnette |
| LLP-035-000011388 | LLP-035-000011388 | Attorney-Client; Attorney Work Product | 9/9/2006 | MSG | Vignes, Julie D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: WBV Potential Commandeering Assessment |
| LLP-035-000023696 | LLP-035-000023696 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT ASSESSMENT OF EASEMENTS THAT REQUIRE COMMANDEERING ASSOCIATED WITH THE ACCELERATED TO COMPLETION (3RD SUPPLEMENTAL) PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000011436 | LLP-035-000011436 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Bland, Stephen S MVN | Bindner, Roseann R HQ02<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Sloan, G Rogers MVD<br>Roth, Stephan C MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Starkel, Murray P LTC MVN<br>Nee, Susan G HQ02<br>Fagot, Elizabeth L HQ02<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | West Bank & Vic. Estimates |
| LLP-035-000023366 | LLP-035-000023366 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS PURSUANT TO PL 109-148 REPLY TO QUESTIONS FROM HQUSACE RE:ESTIMATES (PLUS SOME ADDITIONAL ANTICIPATED EXPENSES OF OF NON-FEDERAL SPONSORS (NFS)): |
| LLP-035-000011440 | LLP-035-000011440 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | West Bank Hurricane Protection Project 5 |
| LLP-035-000023467 | LLP-035-000023467 | Attorney-Client; Attorney Work Product | 8/30/2000 | DOC | BLAND STEPHEN S / DEPARTMENT OF TE ARMY MVN ; JULICH THOMAS F / DEPARTMENT OF THE ARMY MVN ; MOVASSAGHI KAM K / STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; CAHILL HARRY L / WEST JEFFERSON LEVEE DISTRICT ; SUTTON / ; MILLER / ; EASLEY / ; WARD RHONDA / ; FREDERICK JAMES B / ; BORDELON OWEN J | N/A | GRANT OF PARTICULAR USE FOR WEST BANK AND VICINITY OF NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| LLP-035-000011441 | LLP-035-000011441 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | West Bank Hurricane Protection Project 4 |
| LLP-035-000023106 | LLP-035-000023106 | Attorney-Client; Attorney Work Product | 5/16/1995 | DOC | PATIN JUDE W / STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; WIMBERLY DANNY / ; SANCHEZ JEAN C / ; / DEPARTMENT OF THE ARMY MVN ; DURANT LAWRENCE A / LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; KILROY | N/A | MEMORANDUM OF AGREEMENT BETWEEN LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE DEPARTMENT OF THE ARMY THROUGH THE U.S. ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000011457 | LLP-035-000011457 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Vignes, Julie D MVN | Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Thomson, Robert J MVN | WBV Potential Commandeering Assessment |
| LLP-035-000023308 | LLP-035-000023308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT ASSESSMENT OF 3RD SUPPLEMENT PROPERTY REQUIRING COMMANDEERING |
| LLP-035-000011469 | LLP-035-000011469 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: PROJECTED NUMBER OF CASES |
| LLP-035-000023048 | LLP-035-000023048 | Attorney-Client; Attorney Work Product | 7/16/2006 | PDF | / FWW ;  / CEMVN | N/A | CLOSINGS / DT FILINGS |
| LLP-035-000011473 | LLP-035-000011473 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN | FW: PROJECTED NUMBER OF CASES |
| LLP-035-000023155 | LLP-035-000023155 | Attorney-Client; Attorney Work Product | 7/16/2006 | PDF | / FWW ;  / CEMVN | N/A | CLOSINGS / DT FILINGS |
| LLP-035-000011555 | LLP-035-000011555 | Deliberative Process | 8/31/2006 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Smith, Jerry L MVD<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | wbpir env update (2) |
| LLP-035-000022266 | LLP-035-000022266 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL CONSIDERATIONS |
| LLP-035-000011608 | LLP-035-000011608 | Deliberative Process | 8/29/2006 | MSG | Vignes, Julie D MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Poche, Rene G MVN<br>Starkel, Murray P LTC MVN | WJLD comments on LCA Amendment |
| LLP-035-000011717 | LLP-035-000011717 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | Fw: Modification to Caernarvon Planning Meeting Agenda |
| LLP-035-000021407 | LLP-035-000021407 | Attorney-Client; Attorney Work Product | 8/28/2006 | PDF | / CEMVN-PM-OR | NA | Modification to Caernarvon Freshwater Diversion Planning Meeting Agenda Monday, August 28, 2006 at 8:30 am USACE-MVN, Room 304 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000011748 | LLP-035-000011748 | Attorney-Client; Attorney Work Product | 8/24/2006 | MSG | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| LLP-035-000020976 | LLP-035-000020976 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BEDEY ; KENDRICK R | / HPO TEAM | HPO TEAM HUDDLE NOTES |
| LLP-035-000011845 | LLP-035-000011845 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Mosrie, Sami J MVN | Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: West Bank & Vic. NOLA Hurricane Protection Project, |
| LLP-035-000020431 | LLP-035-000020431 | Attorney-Client; Attorney Work Product | 8/21/2006 | DOC | GONSKI MARK H | REAL ESTATE DIVISION | WBV-2B, WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA, RIGHTS-OF-WAY REQUEST |
| LLP-035-000011879 | LLP-035-000011879 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Estates |
| LLP-035-000020505 | LLP-035-000020505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | N/AFEE, EXCLUDING MINERALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000011946 | LLP-035-000011946 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Frederick, Denise D MVN | Labure, Linda C MVN<br>Weber, Cheryl C MVN | FW: Task Force Hope Taskers for MVN |
| LLP-035-000022174 | LLP-035-000022174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TASK FORCE HOPE PERSONNEL TASKER |
| LLP-035-000022175 | LLP-035-000022175 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TASK FORCE HOPE PERSONNEL TASKER |
| LLP-035-000022176 | LLP-035-000022176 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TASK FORCE HOPE PERSONNEL TASKER |
| LLP-035-000022177 | LLP-035-000022177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TASK FORCE HOPE PERSONNEL TASKER |
| LLP-035-000022178 | LLP-035-000022178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TASK FORCE HOPE PERSONNEL TASKER |
| LLP-035-000022179 | LLP-035-000022179 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TASK FORCE HOPE PERSONNEL TASKER |
| LLP-035-000022180 | LLP-035-000022180 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TASK FORCE HOPE PERSONNEL TASKER |
| LLP-035-000022181 | LLP-035-000022181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TASK FORCE HOPE PERSONNEL TASKER |
| LLP-035-000022182 | LLP-035-000022182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TASK FORCE HOPE PERSONNEL TASKER |
| LLP-035-000022183 | LLP-035-000022183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TASK FORCE HOPE PERSONNEL TASKER |
| LLP-035-000011994 | LLP-035-000011994 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Harrison, Beulah M MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN | FW: Freeport Setbacks - PERSONAL OR REAL PROPERTY? |
| LLP-035-000020506 | LLP-035-000020506 | Attorney-Client; Attorney Work Product | 6/13/2006 | DOC | DANTIN RICKY J / BARRIERE CONSTRUCTION CO LLC | GADDY KENDALL / FREEPORT FENCING / CRESCENT TECHNOLOGY, INC./ FREEPORT-MCMORAN | FREEPORT FENCING (HWY 23) PLAQUEMINES PARISH, LOUISIANA |
| LLP-035-000012003 | LLP-035-000012003 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Blood, Debra H MVN | Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN | FW: Corps of Engineers / W912P8-06-D-0078 / Tract#106E |
| LLP-035-000020860 | LLP-035-000020860 | Attorney-Client; Attorney Work Product | 8/14/2006 | PDF | GRIFFIN TIFFANY A / DELTA TITLE CORPORATION ; / EG ENGINEERS, INC. ; / DEPARTMENT OF THE ARMY MVN ; DAIGLE STEVE P / ; LEACH T H / ; CORA C / ; DENNIS / ; MARCUS / ; CASVON ANDREW / ; REYNOLDS / ; HINGLE LOUIS J / ; HINGLE ARNOLD / ; DUDLEY RUBY / ; WINISKI LINDA / ; HINGLE MURPHY / ; DUPLESSIS LOUISE C / ; JAMES A / ; JACEMINE GEORGE / ; RODI JIMMY / ; CASBIN LEONARD / ; LABRANO ALLEN L | TOBLER JOHN / HERNANDEZ CONSULTING LLC | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNANDEZ CONSULTING, LLC |
| LLP-035-000012033 | LLP-035-000012033 | Attorney-Client; Attorney Work Product | 8/13/2006 | MSG | Kinsey, Mary V MVN | Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Waiver request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012068 | LLP-035-000012068 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Cruppi, Janet R MVN | Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Labure, Linda C MVN | RE: VICE PRESIDENTIAL INQUIRY 60714143; OSD 10826; VP204995 - |
| LLP-035-000019560 | LLP-035-000019560 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARMENT OF ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LAIR KEVIN | RESPONSE TO EMAIL CONCERNING THE REAL ESTATE INTERESTS ACQUIRED OVER PROPERTY ALONG THE 17TH STREET OUTFALL CANAL FLOODWALL IN JEFFERSON AND ORLEANS PARISHES, LOUISIANA |
| LLP-035-000012113 | LLP-035-000012113 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Labure, Linda C MVN | MODULAR HOME -REAL OR PERSONAL PROPERTY? |
| LLP-035-000024134 | LLP-035-000024134 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | POST HURRICANE KATRINA DAMAGE |
| LLP-035-000024135 | LLP-035-000024135 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF TRAILER |
| LLP-035-000012245 | LLP-035-000012245 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Kilroy, Maurya MVN | Wright, Thomas W MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Crawford, Ethen A MVN | FW: Available right of way over tracts claimed by Glenn Diaz, Chalmette Back Levee, St. Bernard Parish |
| LLP-035-000022331 | LLP-035-000022331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL 100E-1.PDF & LEGAL 100E-2.PDF |
| LLP-035-000012246 | LLP-035-000012246 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Hintz, Mark P MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Available right of way over tracts claimed by Glenn Diaz, Chalmette Back Levee, St. Bernard Parish |
| LLP-035-000022459 | LLP-035-000022459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL 100E-1.PDF & LEGAL 100E-2.PDF |
| LLP-035-000012272 | LLP-035-000012272 | Deliberative Process | 8/2/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Owen, Gib A MVN<br>Lowe, Michael H MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Baumy, Walter O MVN | Fw: WBV PIR |
| LLP-035-000022255 | LLP-035-000022255 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; SPOHRER GERALD | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| LLP-035-000012277 | LLP-035-000012277 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: VICE PRESIDENTIAL INQUIRY 60714143; OSD 10826; VP204995 - |
| LLP-035-000022220 | LLP-035-000022220 | Attorney-Client; Attorney Work Product | 7/28/2006 | TIF | LAIR KEVIN | N/A | CONTROL SHEET FROM DACS-ZDV-WHI VP204995 - REQUEST RETURN OF SEIZED PROPERTY FROM THE CORPS OF ENGINEERS |
| LLP-035-000022221 | LLP-035-000022221 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; WAGENAAR RICHARD P / MVN | LAIR KEVIN | E-MAIL SENT TO VICE PRESIDENT CHENEY REGARDING CONSTRUCTION OF U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT OVERSEEING THE 17TH STREET OUTFALL REPAIR AND REHABILITATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012289 | LLP-035-000012289 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN | FW: WBV Request for USACE Policy and Guidance Waiver |
| LLP-035-000022571 | LLP-035-000022571 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY (WBV) REQUEST FOR WAIVERS FROM USACE POLICY AND REGULATIONS TO ALLOW EXECUTION OF LOCAL COOPERATIVE AGREEMENT (LCA) AMENDMENT, PROJECT INFORMATION REPORT (PIR), AMENDED COOPERATIVE AGREEMENT (CA) AND TO INITIATE REAL ESTATE ACTIVITIES PRIOR TO FINAL ENVIRONMENTAL COMPLIANCE |
| LLP-035-000012291 | LLP-035-000012291 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: WBV Request for USACE Policy and Guidance Waiver |
| LLP-035-000012297 | LLP-035-000012297 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Vignes, Julie D MVN | Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN | WBV Request for USACE Policy and Guidance Waiver |
| LLP-035-000022834 | LLP-035-000022834 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY (WBV) REQUEST FOR WAIVERS FROM USACE POLICY AND REGULATIONS TO ALLOW EXECUTION OF LOCAL COOPERATIVE AGREEMENT (LCA) AMENDMENT, PROJECT INFORMATION REPORT (PIR), AMENDED COOPERATIVE AGREEMENT (CA) AND TO INITIATE REAL ESTATE ACTIVITIES PRIOR TO FINAL ENVIRONMENTAL COMPLIANCE |
| LLP-035-000012324 | LLP-035-000012324 | Attorney-Client; Attorney Work Product | 8/1/2006 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Labure, Linda C MVN | RE: Response to Lair |
| LLP-035-000021715 | LLP-035-000021715 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PUT ON LETTER AND ADDRESS TO M/M LAIR REFERENCE THEIR E-MAIL TO CHENEY AND THE PROJECT NAME. REGARDING PROPERTY LOCATED ON 6932 BELLAIRE DRIVE AFFECTED BY THE REPAIR/REHABILITATION WORK |
| LLP-035-000012359 | LLP-035-000012359 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Williams, Janice D MVN<br>Labure, Linda C MVN | Marching Orders 8/1 thru 8/11 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021943 | LLP-035-000021943 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Williams, Janice D MVN | Hale, Lamar F MVN-Contractor<br>Hays, Mike M MVN<br>Binet, Jason A MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN | FW: Title Comments ABFS Buffalo Cove management Unit Elements 1, 6, 7, 8, and 9-2 |
| LLP-035-000021944 | LLP-035-000021944 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Labure, Linda C MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Hale, Lamar F MVN-Contractor<br>Bilbo, Diane D MVN<br>Binet, Jason A MVN<br>Williams, Janice D MVN<br>Frederick, Denise D MVN | Re: possible impacts to campsite leases |
| LLP-035-000030393 | LLP-035-000030393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ANGELLE SCOTT A / STATE OF LOUISIANA LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION |
| LLP-035-000030394 | LLP-035-000030394 | Attorney-Client; Attorney Work Product | 7/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES CARTER CLAY / STATE LAND OFFICE DIVISION OF ADMINISTRATION BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC BARBIER / CEMVN-RE-E | LETTER PROPOSING TO RESTORE HYDROLOGIC PATTERNS WITHIN THE ATCHAFALAYA BASIN FLOODWAY |
| LLP-035-000030395 | LLP-035-000030395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 1 |
| LLP-035-000030396 | LLP-035-000030396 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 6 |
| LLP-035-000030397 | LLP-035-000030397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 7 |
| LLP-035-000030398 | LLP-035-000030398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 8 |
| LLP-035-000030399 | LLP-035-000030399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 9-2 |
| LLP-035-000012360 | LLP-035-000012360 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Williams, Janice D MVN<br>Labure, Linda C MVN | Marching Orders 8/1 thru 8/11 |
| LLP-035-000021979 | LLP-035-000021979 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Williams, Janice D MVN | Hale, Lamar F MVN-Contractor<br>Hays, Mike M MVN<br>Binet, Jason A MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN | FW: Title Comments ABFS Buffalo Cove management Unit Elements 1, 6, 7, 8, and 9-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021980 | LLP-035-000021980 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Labure, Linda C MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Hale, Lamar F MVN-Contractor<br>Bilbo, Diane D MVN<br>Binet, Jason A MVN<br>Williams, Janice D MVN<br>Frederick, Denise D MVN | Re: possible impacts to campsite leases |
| LLP-035-000030415 | LLP-035-000030415 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JACKSON, ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION |
| LLP-035-000030416 | LLP-035-000030416 | Attorney-Client; Attorney Work Product | 7/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITIONS BRANCH | STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA<br>THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA<br>CARTER CLAY / STATE LAND OFFICE DIVISION OF ADMINISTRATION<br>BINET / CEMVN-ED-LW<br>HALE / CEMVN-PM-W<br>WINGATE / CEMVN-PM-W<br>KILROY / CEMVN-OC<br>HAYS / CEMVN-OC<br>BARBIER / CEMVN-RE-E | LETTER PROPOSING TO RESTORE HYDROLIC PATTERNS WITHIN THE ATCHAFALAYA BASIN FLOODWAY |
| LLP-035-000030417 | LLP-035-000030417 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 1 |
| LLP-035-000030418 | LLP-035-000030418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 6 |
| LLP-035-000030419 | LLP-035-000030419 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 7 |
| LLP-035-000030420 | LLP-035-000030420 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 8 |
| LLP-035-000030421 | LLP-035-000030421 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 9-2 |
| LLP-035-000012366 | LLP-035-000012366 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Labure, Linda C MVN | FW: VICE PRESIDENTIAL INQUIRY 60714143; OSD 10826; VP204995 |
| LLP-035-000022158 | LLP-035-000022158 | Attorney-Client; Attorney Work Product | 7/28/2006 | TIF | LAIR KEVIN | N/A | CONTROL SHEET FROM DACS-ZDV-WHI VP204995 - REQUEST RETURN OF SEIZED PROPERTY FROM THE CORPS OF ENGINEERS |
| LLP-035-000012373 | LLP-035-000012373 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Price, Cassandra P MVD | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barton, Charles B MVD | FW: VICE PRESIDENTIAL INQUIRY 60714143; OSD 10826; VP204995 - |
| LLP-035-000022444 | LLP-035-000022444 | Attorney-Client; Attorney Work Product | 7/28/2006 | TIF | LAIR KEVIN | N/A | CONTROL SHEET FROM DACS-ZDV-WHI VP204995 - REQUEST RETURN OF SEIZED PROPERTY FROM THE CORPS OF ENGINEERS |
| LLP-035-000012374 | LLP-035-000012374 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Forest, Eric L MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | Marching Orders 7/31/06 thru 8/11/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000022494 | LLP-035-000022494 | Attorney-Client; Attorney Work Product | 1/8/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY ; LEWIS WILLIAM C / MVN | LANDRY JACOB S / LANDRYBROUSSARD EMMA J / LANDRY ALFRED S / LANDRY MAJORIE S / LANDRYHIGHES EMMA M / LANDRY RICHARD S / HOLLEMAN THOMAS C / HOLLEMAN JAMES / HOLLEMAN ELEANOR A / HOLLEMANBEAULLIEU MARY H / HOLLEMAN JOHN C / FRANTZ LOUISE L / FRANTZ COURTNEY D / FALKENBERRY SANDRA F / SCOTT TANYA F / REILY DELICIA F | DEPARTMENT OF ARMY NOTICE OF ACCEPTANCE OF OFFER TO SELL REAL PROPERTY |
| LLP-035-000022495 | LLP-035-000022495 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | WALKER DEANNA E / ; LABURE LINDA C | N/A | ADDENDUM NO. 1 TO NEGOTIATOR'S REPORT TRACT NUMBERS 100E-1 AND 2 HILCORP ENERGY, I, L.P. |
| LLP-035-000022496 | LLP-035-000022496 | Attorney-Client; Attorney Work Product | 7/25/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | / APPRAISAL AND PLANNING BRANCH | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR APPRAISAL REVIEW SERVICES, ATCHAFALAYA BASIN FLOODWAY SYSTEM, RECREATION FEATURE, MYETTE POINT BOAT LAUNCH, ST. MARY PARISH, LOUISIANA |
| LLP-035-000022497 | LLP-035-000022497 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | BLOOD DEBBIE / APPRAISAL AND PLANNING BRANCH SUTTON / CEMVN-OC ROSAMANO / CEMVN-OC BLOOD / CEMVN-RE-E | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR TITLE SERVICES, DEPARTMENT OF ENERGY, RAW WATER INTAKE STRUCTURE, TRACT NOS. 102 E-1 AND 2, LAKES OF GUM COVE AND TRACT NOS. 103E-1 THRU 3, BLACK LAKE LAND AND OIL |
| LLP-035-000022498 | LLP-035-000022498 | Attorney-Client; Attorney Work Product | 2/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | DUNN KELLY / OFFICE OF COUNSEL KILROY / CEMVN-OC DIMARCO / CEMVN-OC BLOOD / CEMVN-RE-E KOPEC / CEMVN-RE-E GUTIERREZ / CEMVN-RE-E | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: KELLY DUNN REQUEST FOR PLANT MAP AND LEGAL DESCRIPTION NAME REVISION REVIEW, COMITE RIVER DIVERSION PROJECT, HIGHWAY 67 REACH, TRACT NO. 470 |
| LLP-035-000012376 | LLP-035-000012376 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Forest, Eric L MVN Labure, Linda C MVN Just, Gloria N MVN | Marching Orders 7/31/06 thru 8/11/06 |
| LLP-035-000022559 | LLP-035-000022559 | Attorney-Client; Attorney Work Product | 1/8/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY ; LEWIS WILLIAM C / MVN | LANDRY JACOB S / LANDRYBROUSSARD EMMA J / LANDRY ALFRED S / LANDRY MAJORIE S / LANDRYHIGHES EMMA M / LANDRY RICHARD S / HOLLEMAN THOMAS C / HOLLEMAN JAMES / HOLLEMAN ELEANOR A / HOLLEMANBEAULLIEU MARY H / HOLLEMAN JOHN C / FRANTZ LOUISE L / FRANTZ COURTNEY D / FALKENBERRY SANDRA F / SCOTT TANYA F / REILY DELICIA F | DEPARTMENT OF ARMY NOTICE OF ACCEPTANCE OF OFFER TO SELL REAL PROPERTY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000022560 | LLP-035-000022560 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | WALKER DEANNA E / ; LABURE LINDA C | N/A | ADDENDUM NO. 1 TO NEGOTIATOR'S REPORT TRACT NUMBERS 100E-1 AND 2 HILCORP ENERGY, I, L.P. |
| LLP-035-000022561 | LLP-035-000022561 | Attorney-Client; Attorney Work Product | 7/25/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | / APPRAISAL AND PLANNING BRANCH | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR APPRAISAL REVIEW SERVICES, ATCHAFALAYA BASIN FLOODWAY SYSTEM, RECREATION FEATURE, MYETTE POINT BOAT LAUNCH, ST. MARY PARISH, LOUISIANA |
| LLP-035-000022562 | LLP-035-000022562 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | BLOOD DEBBIE / APPRAISAL AND PLANNING BRANCH SUTTON / CEMVN-OC ROSAMANO / CEMVN-OC BLOOD / CEMVN-RE-E | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR TITLE SERVICES, DEPARTMENT OF ENERGY, RAW WATER INTAKE STRUCTURE, TRACT NOS. 102 E-1 AND 2, LAKES OF GUM COVE AND TRACT NOS. 103E-1 THRU 3, BLACK LAKE LAND AND OIL |
| LLP-035-000022563 | LLP-035-000022563 | Attorney-Client; Attorney Work Product | 2/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | DUNN KELLY / OFFICE OF COUNSEL KILROY / CEMVN-OC DIMARCO / CEMVN-OC BLOOD / CEMVN-RE-E KOPEC / CEMVN-RE-E GUTIERREZ / CEMVN-RE-E | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: KELLY DUNN REQUEST FOR PLANT MAP AND LEGAL DESCRIPTION NAME REVISION REVIEW, COMITE RIVER DIVERSION PROJECT, HIGHWAY 67 REACH, TRACT NO. 470 |
| LLP-035-000012500 | LLP-035-000012500 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Bongiovanni, Linda L MVN Just, Gloria N MVN Kelley, Geanette MVN Kilroy, Maurya MVN | CERCLA Covenant |
| LLP-035-000020071 | LLP-035-000020071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W / OASA(I&E) UNTED STATES OF AMERICA | N/A | BLANK QUITCLAIM DEED, BETWEEN UNITED STATES OF AMERICA, ACTING BY THROUGH THE DEPUTY ASSISTANT SECRETARY OF THE ARMY, PURSUANT TO A DELEGATION OF AUTHORITY FROM THE SECRETARY OF THE ARMY, UNDER THE AUTHORITY OF THE PROVISIONS OF THE FEDERAL PROPERTY AND ADMINISTRATIVE SERVICES ACT OF 1949, APPROVED JUNE 30, 1949 (63 STAT. 377), 40 U.S.C. 101, ET SEQ., AAS AMENDED AND THE DEFENSE BASE CLOSURE AND REALIGNMENT ACT OF 1990, PUBLIC LAW NO. 101-501. |
| LLP-035-000012509 | LLP-035-000012509 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Just, Gloria N MVN | Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Carter, Greg C MVN | FW: Proposed revision to SELA APIRs for RE |
| LLP-035-000020340 | LLP-035-000020340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE REQUIREMENTS AND ISSUES |
| LLP-035-000012510 | LLP-035-000012510 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Just, Gloria N MVN | Labure, Linda C MVN Burdine, Carol S MVN | FW: West Bank PIR Jul 24 compressed pics.doc |
| LLP-035-000020489 | LLP-035-000020489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000012518 | LLP-035-000012518 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Green, Stanley B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN | Proposed revision to SELA APIRs for RE |
| LLP-035-000019856 | LLP-035-000019856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE REQUIREMENTS AND ISSUES |
| LLP-035-000012523 | LLP-035-000012523 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: Child Care Center |
| LLP-035-000020009 | LLP-035-000020009 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN ; / REAL ESTATE DIVISION ; KELLER / ; WALKER | CONNOR NEVA / US GENERAL SERVICES ADMINISTRATION | RESPONSE TO RAMTECH BUILDING SYSTEMS LETTER OF JUNE 29, 2006 |
| LLP-035-000012550 | LLP-035-000012550 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | FINAL Minutes from PRO Floodwall PDT meeting on 7-17-06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000023252 | LLP-035-000023252 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | DIRKS R / MVN | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCHE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| LLP-035-000012564 | LLP-035-000012564 | Attorney-Client; Attorney Work Product | 7/23/2006 | MSG | Bland, Stephen S MVN | Reeves, Gloria J MVN Joseph, Carol S MVN Cruppi, Janet R MVN Bland, Stephen S MVN Flores, Richard A MVN Labure, Linda C MVN Frederick, Denise D MVN Kinsey, Mary V MVN Addison, Mekava K MVN Moore, Debra A MVN Trowbridge, Denise M Robinson, Sylvia J MVN Boone, Gayle G MVN Miami, Jeanine M MVD Kilroy, Maurya MVN Glorioso, Daryl G MVN | FW: Question: Land Acquisition - Need Clarification |
| LLP-035-000020498 | LLP-035-000020498 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; METZGER GERARD G ; PALTRON MARYELIZABETH / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; MOSESFIELDS PENYA M / CITY OF NEW ORLEANS | N/A | SUPPLEMENTAL AGREEMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-035-000020500 | LLP-035-000020500 | Attorney-Client; Attorney Work Product | 10/21/2005 | PDF | WAGENAAR RICHARD P / CORPS OF ENGINEERS ; MCCROSSEN MICHAEL P / ; METZGER GERARD G | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-035-000012604 | LLP-035-000012604 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Barbier, Yvonne P MVN | Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Blood, Debra H MVN Labure, Linda C MVN Cruppi, Janet R MVN | FW: Truax, Robles & Baldwin Appraisers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000022548 | LLP-035-000022548 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / TRUAX, ROBLES & BALDWIN APPRAISERS, LLC | N/A | QUALIFICATIONS OF MICHAEL W. TRUAX, MAI & QUALIFICATIONS OF T HENRY W. TATJE, III, MAI |
| LLP-035-000012610 | LLP-035-000012610 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Stack, Michael J MVN<br>Morehiser, Mervin B MVN | Clarification of previously sent Project Responsibility Matrix |
| LLP-035-000020120 | LLP-035-000020120 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |
| LLP-035-000012636 | LLP-035-000012636 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Draft Minutes from PRO Floodwall PDT meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000020482 | LLP-035-000020482 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY, TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCKE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| LLP-035-000012812 | LLP-035-000012812 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Ulm, Michelle S MVN | Labure, Linda C MVN | FW: Sheriff's Office use of Bonnet Carre building |
| LLP-035-000024385 | LLP-035-000024385 | Attorney-Client; Attorney Work Product | 1/17/2006 | PDF | ZINNA SAM M / ST. CHARLES PARISH SHERIFF'S OFFICE | VICKAIRN CURTIS / USACE | SHERIFF'S OFFICE EMPLOYEE SHELTERING DURING HURRICANES |
| LLP-035-000012832 | LLP-035-000012832 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Lambert, Dawn M MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | Sid-Mar's acquisition |
| LLP-035-000024971 | LLP-035-000024971 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | ASHE BARRY W / STONE PIGMAN WALTHER WITTMANN LLC ; WHITTAKER SCOTT T / STONE PIGMAN WALTHER WITTMANN LLC ; KNIGHT KATHRYN M / STONE PIGMAN WALTHER WITTMANN LLC ; BURGESS SIDNEY K / ; BURGESS MARION G / ; BLANCO KATHLEEN B / ; ATER AL / ; / BFM CORPORATION, LLC ; JOHN | N/A | VERIFIED PETITION |
| LLP-035-000012864 | LLP-035-000012864 | Attorney-Client; Attorney Work Product | 7/6/2006 | MSG | Bilbo, Diane D MVN | Labure, Linda C MVN | FW: Request for Check, DOE, SPR, RWIS - PBA Properties, LLC, et al, Tract Nos. 105, 105E-1, E-2, E-3 and E-4 |
| LLP-035-000023820 | LLP-035-000023820 | Attorney-Client; Attorney Work Product | 3/31/2006 | HTM | WILLIAMS JANICE D / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN BILBO DIANE D / MVN | WALKER LOUISIANA PROPERTIES |
| LLP-035-000012999 | LLP-035-000012999 | Attorney-Client; Attorney Work Product | 6/19/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Cruppi, Janet R MVN Frederick, Denise D MVN Wallace, Frederick W MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: new one COPY OVER OLD ONE |
| LLP-035-000018431 | LLP-035-000018431 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / USACE | N/A | CLOSINGS/DT FILINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000013024 | LLP-035-000013024 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Kilroy, Maurya MVN | Foret, William A MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: DRAFT SITREP - DRAFT |
| LLP-035-000018306 | LLP-035-000018306 | Attorney-Client; Attorney Work Product | 6/13/2006 | DOC | SCHILLING FRED / ; FORET BILL | N/A | 13 JUNE 2006 OPERATIONS PLAQUEMINES PARISH CITRUS LANDS LEVEE REPAIRS |
| LLP-035-000013025 | LLP-035-000013025 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | Draft Indemnification verbiage for Act of Exchange, Cheniere |
| LLP-035-000018332 | LLP-035-000018332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | US INTENDS TO USE TRACT 169E FOR THE PURPOSE OF SPOILS DISPOSAL FOR A TWENTY-FIVE (25) YEAR PERIOD |
| LLP-035-000018333 | LLP-035-000018333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | US INTENDS TO USE TRACT 169E FOR THE PURPOSE OF SPOILS DISPOSAL FOR A TWENTY-FIVE (25) YEAR PERIOD |
| LLP-035-000013044 | LLP-035-000013044 | Attorney-Client; Attorney Work Product | 6/8/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: MOA |
| LLP-035-000018446 | LLP-035-000018446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LOPEZ GEORGE E / BOARD OF COMMISSIONERS ; WAGENAAR RICHARD P / CORPS OF ENGINEERS | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT (LBBLD) FOR THE AQUISITION OF LANDS, EASEMENTS, AND RIGHTS-OF-WAY RELATED TO POST FLOOD RESPONSE ASSISTANCE |
| LLP-035-000013181 | LLP-035-000013181 | Attorney-Client; Attorney Work Product | 11/20/2007 | MSG | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | FW: Condition letter to Attorney, David Loeb re: Olivier |
| LLP-035-000022406 | LLP-035-000022406 | Attorney-Client; Attorney Work Product | 11/16/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION APPRAISAL AND PLANNING BRANCH | LOEB DAVID C / COUHIG PARTNERS LLC<br>FRANK LEWIS / OLIVIER PLANTATION LLC<br>FRANK LEWIS / MORNING PARK INC | LETTER REGARDING COMPENSATION |
| LLP-035-000013205 | LLP-035-000013205 | Deliberative Process | 11/19/2007 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN-Contractor | FW: Drafts of PDD 6 & 6A |
| LLP-035-000020661 | LLP-035-000020661 | Deliberative Process | 11/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 105 THROUGH LPV 107 |
| LLP-035-000020662 | LLP-035-000020662 | Deliberative Process | 11/XX/2007 | DOC | / US ARMY CORPS OF ENGINEERS MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 108 THROUGH LPV 111 |
| LLP-035-000013307 | LLP-035-000013307 | Attorney-Client; Attorney Work Product | 11/6/2007 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Revised SLFPA-E Board Meeting Agenda Attached |
| LLP-035-000026286 | LLP-035-000026286 | Attorney-Client; Attorney Work Product | 11/6/2007 | PDF | NA | NA | AGENDA (REVISED) SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST BOARD MEETING THURSDAY - NOVEMBER 8, 2007 - 9:30 A.M. LAKE VISTA COMMUNITY CENTER SECOND FLOOR HALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000013339 | LLP-035-000013339 | Deliberative Process | 11/5/2007 | MSG | Labure, Linda C MVN | Bradley, Daniel F MVN<br>Meador, John A MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Kilroy, Maurya MVN | FW: PCA for Storm-Proofing Work |
| LLP-035-000026270 | LLP-035-000026270 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA AND CONSOLIDATED DRAINAGE DISTRIC NO.2 OF THE PARISH OF JEFFERSON, FOR CONSTRUCTION OF HE [FULL NAME OF STORM-PROOFING WORK] |
| LLP-035-000013347 | LLP-035-000013347 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Labure, Linda C MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN | FW: PCA for Jeff Parish stormproofing |
| LLP-035-000026526 | LLP-035-000026526 | Attorney-Client; Attorney Work Product | 10/25/2007 | PDF | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY STATE OF LOUISIANA | DURHAMAGUILERA KAREN / MISSISSIPPI VALLEY DIVISION<br>CREAR ROBERT / USACE-MVD | LOUISIANA'S POLICIES AND PROCEDURES RELATED TO THE STATUTORY ROLE OF THE COASTAL PROTECTION AND RESTORATION AUTHORITY |
| LLP-035-000026527 | LLP-035-000026527 | Attorney-Client; Attorney Work Product | 10/19/2007 | PDF | FOTI CHARLES C / DOJ | COFFEE SIDNEY / COASTAL RESTORATION AND PROTECTION AUTHORITY | COASTAL PROTECTION AND RESTORATION AUTHORITY (CPRA) - AUTHORITY TO DELEGATE NON-FEDERAL LOCAL SPONSORSHIP |
| LLP-035-000013348 | LLP-035-000013348 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Labure, Linda C MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN | FW: PCA for Jeff Parish stormproofing |
| LLP-035-000026589 | LLP-035-000026589 | Attorney-Client; Attorney Work Product | 10/25/2007 | PDF | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY STATE OF LOUISIANA | DURHAMAGUILERA KAREN / MISSISSIPPI VALLEY DIVISION<br>CREAR ROBERT / USACE-MVD | LOUISIANA'S POLICIES AND PROCEDURES RELATED TO THE STATUTORY ROLE OF THE COASTAL PROTECTION AND RESTORATION AUTHORITY |
| LLP-035-000026591 | LLP-035-000026591 | Attorney-Client; Attorney Work Product | 10/19/2007 | PDF | FOTI CHARLES C / DOJ | COFFEE SIDNEY / COASTAL RESTORATION AND PROTECTION AUTHORITY | COASTAL PROTECTION AND RESTORATION AUTHORITY (CPRA) - AUTHORITY TO DELEGATE NON-FEDERAL LOCAL SPONSORSHIP |
| LLP-035-000013349 | LLP-035-000013349 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Gutierrez, Judith Y MVN<br>Johnson, Margaret Patrice MVN | FW: PCA for Jeff Parish stormproofing |
| LLP-035-000026674 | LLP-035-000026674 | Attorney-Client; Attorney Work Product | 10/25/2007 | PDF | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY STATE OF LOUISIANA | DURHAMAGUILERA KAREN / MISSISSIPPI VALLEY DIVISION<br>CREAR ROBERT / USACE-MVD | LOUISIANA'S POLICIES AND PROCEDURES RELATED TO THE STATUTORY ROLE OF THE COASTAL PROTECTION AND RESTORATION AUTHORITY |
| LLP-035-000026675 | LLP-035-000026675 | Attorney-Client; Attorney Work Product | 10/19/2007 | PDF | FOTI CHARLES C / DOJ | COFFEE SIDNEY / COASTAL RESTORATION AND PROTECTION AUTHORITY | COASTAL PROTECTION AND RESTORATION AUTHORITY (CPRA) - AUTHORITY TO DELEGATE NON-FEDERAL LOCAL SPONSORSHIP |
| LLP-035-000013352 | LLP-035-000013352 | Deliberative Process | 11/2/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | Fw: PCA for Storm-Proofing Work |
| LLP-035-000026649 | LLP-035-000026649 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA, AND CONSOLIDATED DRAINAGE DISTRICT NO. 2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000013431 | LLP-035-000013431 | Attorney-Client; Attorney Work Product | 10/23/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: IHNC RFP OC Updates |
| LLP-035-000025161 | LLP-035-000025161 | Attorney-Client; Attorney Work Product | 10/24/2007 | DOC | / USACE HURRICANE PROTECTION OFFICE ; / UNITED STATES OF AMERICA ; / GSA FAR ; / OIRM ; WILLIAMS GEORGE W ; CEMVN-HPO ; / USACE ; / HPO CT | DOE JOHN | INNER HARBOR NAVIGATION CANAL HURRICANE PROTECTION PROJECT W912P8-07-R-0053 AMENDMENT 0005 REQUEST FOR PROPOSAL DESIGN-BUILD PHASE TWO |
| LLP-035-000013434 | LLP-035-000013434 | Attorney-Client; Attorney Work Product | 10/22/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Emailing: FacilityUtility Summit 102307 |
| LLP-035-000025228 | LLP-035-000025228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | BUTLER RICHARD / MVN ; KILROY MAURYA / MVN | N/A | FACILITY/UTILITY RELOCATIONS |
| LLP-035-000013513 | LLP-035-000013513 | Deliberative Process | 10/15/2007 | MSG | Labure, Linda C MVN | Bland, Stephen S MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN | FW: : NFS for Hurricane Protection Projects |
| LLP-035-000024735 | LLP-035-000024735 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / LA DOTD ; / JEFFERSON PARISH | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE [FULL NAME OF STORM-PROOFING WORK] |
| LLP-035-000013537 | LLP-035-000013537 | Deliberative Process | 10/12/2007 | MSG | Labure, Linda C MVN | Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Cruppi, Janet R MVN | FW: Scanned Document |
| LLP-035-000017452 | LLP-035-000017452 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PDD EVALUATION/DEVELOPMENT |
| LLP-035-000013550 | LLP-035-000013550 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN Nobles, William S MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Marceaux, Huey J MVN | FW: Tree Removal PIR Revision 2 for Fences |
| LLP-035-000017230 | LLP-035-000017230 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | FINNEGAN STEPHEN F / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / US ARMY ; BLEAKLEY ALBERT M | N/A | REVISION 2 PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA, JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| LLP-035-000013568 | LLP-035-000013568 | Deliberative Process | 10/9/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN Nobles, William S MVN Marceaux, Huey J MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN | FW: Tree Removal PIR Revision 2 for Fences |
| LLP-035-000017683 | LLP-035-000017683 | Deliberative Process | 10/XX/2007 | DOC | FINNEGAN STEPHEN F / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN | N/A | PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| LLP-035-000013638 | LLP-035-000013638 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: Condemnation Commo Plan incorporating OC and RE |
| LLP-035-000017861 | LLP-035-000017861 | Attorney-Client; Attorney Work Product | 9/14/2007 | DOC | N/A | N/A | FRAMEWORK FOR A STRATEGIC COMMUNICATIONS PLAN FOR CONDEMNATION |
| LLP-035-000013639 | LLP-035-000013639 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Labure, Linda C MVN | Christie, Lu MVN-Contractor Cawley, Roger MVN-Contractor Adams, Michael A MVN Kilroy, Maurya MVN Cruppi, Janet R MVN | FW: Condemnation Commo Plan incorporating OC and RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000017884 | LLP-035-000017884 | Attorney-Client; Attorney Work Product | 9/14/2007 | DOC | N/A | N/A | FRAMEWORK FOR A STRATEGIC COMMUNICATIONS PLAN FOR CONDEMNATION |
| LLP-035-000013745 | LLP-035-000013745 | Deliberative Process | 9/15/2007 | MSG | Labure, Linda C MVN | Gibbs, Kathy MVN<br>Mack, David A MVN-Contractor<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN | RE: Borrow TPs & Q&A |
| LLP-035-000023617 | LLP-035-000023617 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW COMPENSATION QUESTIONS & ANSWERS |
| LLP-035-000023619 | LLP-035-000023619 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW - PLAQUEMINES PARISH |
| LLP-035-000013822 | LLP-035-000013822 | Attorney-Client; Attorney Work Product | 9/9/2007 | MSG | Labure, Linda C MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD | FW: CPRA Questions for Monday |
| LLP-035-000021934 | LLP-035-000021934 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND TALKING POINTS RE Q4: BACKGROUND TALKING POINTS FOR Q5: |
| LLP-035-000013825 | LLP-035-000013825 | Attorney-Client; Attorney Work Product | 9/9/2007 | MSG | Labure, Linda C MVN | Meador, John A MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L MVN<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: CPRA Questions for Monday |
| LLP-035-000021989 | LLP-035-000021989 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND TALKING POINTS RE Q4: BACKGROUND TALKING POINTS FOR Q5: |
| LLP-035-000013844 | LLP-035-000013844 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Klock, Todd M MVN<br>Walker, Deanna E MVN | FW: Robichaux Letter (Communication to Corps Attorney) |
| LLP-035-000021683 | LLP-035-000021683 | Attorney-Client; Attorney Work Product | 1/16/2007 | PDF | LEDET JAMES P / T. BAKER SMITH, INC. ; ROBICHAUX RICHARD G / WILLSWOOD PLANTATION, LLC ; ROGERS MARC J / T. BAKER SMITH, INC. | ROBICHAUX RICHARD G / WILLSWOOD PLANTATION, LLC | Letter Agreement for Professional Services General Professional Services - Willswood Plantation |
| LLP-035-000021684 | LLP-035-000021684 | Attorney-Client; Attorney Work Product | 8/31/2007 | DOC | HOLLEY SOHEILA N. / PLANNING, PROGRAM AND PROJECT MANAGEMENT DIVISION, PROTECTION AND RESTORATION OFFICE ; HOLLEY SOHELA N. / DEPARTMENT OF THE ARMY MVN | ROBICHAUX RICHARD G / WILLSWOOD PLANTATION, LLC LABURE LINDA / USACE MVN REAL ESTATE DIVISION KILROY MAURYA / USACE MVN OFFICE OF COUNSEL SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | Status of Borrow Investigation at the Willswood Plantation Site, West Bank of Jefferson Parish, Louisianna |
| LLP-035-000013912 | LLP-035-000013912 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Panzeca |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000026279 | LLP-035-000026279 | Attorney-Client; Attorney Work Product | 8/23/2007 | PDF | DANGELO GREGORY G / PANZECA & DANGELO LLC ATTORNEYS AT LAW | CRUPPI JANET / USACE JOHNSON BJORN / STRATEGIC PLANNING ASSOCIATES ANCAR ERNEST / BIERRA GWEN / CONDOLL RUBY R / COULON MILTON / CREIGHTON LORRAINE / DAWSON ALONZO / DOUCETTE KIM / GETHERS DAVID / GONZALES JAMES / LOCKLEY VENDETTA / REYNOLDS CARRIE / SANDERS ALICE / WALKER MARCEIA / WARE PHERN B / WARE SHAWNELL / ALLEN JAMES / ARRIGO ROY / BERGER MARK / BRUNO RICAHRD / HEANEY ARTIMISE / HELM HENRY / MELE PHILLIP / OCCHIPINTI PATRICIA / RITZMAN STEVEN / SCHMIDT SCOTT / SIMPSON DANIEL / VASQUEZ DAVID / VELEZ ROBERT | LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA, ORLEANS EAST BANK LONDON AVENUE CANAL FLOODWALL BREACH |
| LLP-035-000026280 | LLP-035-000026280 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY/MVN ; / REAL ESTATE DIVISION | DANGELO GREGORY D / PANZECA & DANGELO LLC | ACKNOWLEDGEMENT OF RECEIPT OF LETTER DATED AUGUST 23, 2007 |
| LLP-035-000026281 | LLP-035-000026281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY/MVN | DANGELO GREGORY D / PANZECA & DANGELO LLC | ACKNOWLEDGEMENT OF RECEIPT OF LETTER DATED AUGUST 23, 2007 |
| LLP-035-000013923 | LLP-035-000013923 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Frederick, Denise D MVN | Brief Tomorrow |
| LLP-035-000026709 | LLP-035-000026709 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINT REGARDING COMMANDEERING |
| LLP-035-000014117 | LLP-035-000014117 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Labure, Linda C MVN | Barton, Charles B MVD Price, Cassandra P MVD McDonald, Barnie L MVD Torrey, Buddy MVD Cruppi, Janet R MVN | Update - 8/3/07 |
| LLP-035-000025201 | LLP-035-000025201 | Attorney-Client; Attorney Work Product | 7/31/2007 | XLS | N/A | N/A | REAL ESTATE HPO REACHBACK STATUS REPORT |
| LLP-035-000025202 | LLP-035-000025202 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Labure, Linda C MVN | Monnerjahn, Christopher J MVN Bishop, Edward C MVN-Contractor Greer, Judith Z MVN Urbine, Anthony W MVN-Contractor Park, Michael F MVN Kramer, Christina A MVN Cruppi, Janet R MVN Schoewe, Mark A MVN-Contractor | RE: 15' Right-of-Way |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000025203 | LLP-035-000025203 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Labure, Linda C MVN | Greer, Judith Z MVN<br>Urbine, Anthony W MVN-Contractor<br>Park, Michael F MVN<br>Bishop, Edward C MVN-Contractor<br>Cruppi, Janet R MVN<br>Monnerjahn, Christopher J MVN<br>Kramer, Christina A MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN | RE: 15' Right-of-Way |
| LLP-035-000025204 | LLP-035-000025204 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Kilroy, Maurya MVN | Keller, Janet D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Rick Kendrick telecon re borrow issues |
| LLP-035-000030620 | LLP-035-000030620 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Labure, Linda C MVN | Urbine, Anthony W MVN-Contractor<br>Kinsey, Mary V MVN<br>Bayert, William K HQ02<br>Kilroy, Maurya MVN<br>Lucyshyn, John HQ02<br>Sloan, G Rogers MVD<br>Vossen, Jean MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Schoewe, Mark A MVN-Contractor<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN | RE: 15 foot easements |
| LLP-035-000030636 | LLP-035-000030636 | Attorney-Client; Attorney Work Product | 7/30/2007 | MSG | Labure, Linda C MVN | Urbine, Anthony W MVN-Contractor<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Vegetation Policy Discussion Agenda |
| LLP-035-000030887 | LLP-035-000030887 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Labure, Linda C MVN | Urbine, Anthony W MVN-Contractor<br>Kinsey, Mary V MVN<br>Bayert, William K HQ02<br>Kilroy, Maurya MVN<br>Lucyshyn, John HQ02<br>Sloan, G Rogers MVD<br>Vossen, Jean MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Schoewe, Mark A MVN-Contractor<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN | RE: 15 foot easements |
| LLP-035-000030888 | LLP-035-000030888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDANCE ON VEGETATION AND LEVEES |
| LLP-035-000014135 | LLP-035-000014135 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: ROE J.B. Levert and Company, Inc. |
| LLP-035-000024576 | LLP-035-000024576 | Attorney-Client; Attorney Work Product | 7/11/2007 | PDF | ROBERT E / J. B. LEVERT LAND COMPANY, INC. ; LABRUE LINDA C / MVN ; SELLERS CLYDE H / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION | N/A | DEPARTMENT OF THE ARMY RIGHT OF ENTRY FOR SERVICES WEST BANK & VICINITY HURRICANE PROTECTION MITIGATION J.B. LEVERT LAND COMPANY, INC. |
| LLP-035-000014245 | LLP-035-000014245 | Attorney-Client; Attorney Work Product | 7/22/2007 | MSG | Labure, Linda C MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | FW: Borrow Slides for PgRB |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000018377 | LLP-035-000018377 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | BORROW OPTIONS MVN PRESENTATION |
| LLP-035-000014278 | LLP-035-000014278 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Labure, Linda C MVN | Herr, Brett H MVN | FW: Real Estate Milestones Process |
| LLP-035-000018410 | LLP-035-000018410 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE MILESTONES |
| LLP-035-000018411 | LLP-035-000018411 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT WHO AQUIRES THE ROW? |
| LLP-035-000014279 | LLP-035-000014279 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Labure, Linda C MVN | Wagner, Kevin G MVN Bland, Stephen S MVN Just, Gloria N MVN-Contractor Cruppi, Janet R MVN Kopec, Joseph G MVN | RE: Real Estate Milestones Process |
| LLP-035-000018097 | LLP-035-000018097 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE MILESTONES |
| LLP-035-000018098 | LLP-035-000018098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT WHO AQUIRES THE ROW? |
| LLP-035-000014282 | LLP-035-000014282 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Labure, Linda C MVN | Wagner, Kevin G MVN Cruppi, Janet R MVN | FW: ROW ppt |
| LLP-035-000018171 | LLP-035-000018171 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / USACE | N/A | US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT WHO AQUIRES THE ROW? |
| LLP-035-000014313 | LLP-035-000014313 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Labure, Linda C MVN | Kurgan, Timothy J MAJ MVN Walker, Deanna E MVN Keller, Janet D MVN Cruppi, Janet R MVN Rosamano, Marco A MVN | FW: Emailing: Westbank Area Office0001 |
| LLP-035-000018858 | LLP-035-000018858 | Attorney-Client; Attorney Work Product | 7/16/2007 | PDF | TIEMAN JOSEPH M / 24TH JUDICIAL DISTRICT COURT DIVISION G* ; ROSAMANO MARCO / CEMVN-OC ; GOLSBY EDNA* | MAYRONNE OSWALD H / HAYDEL AGETHA M / COMISKY LAURA G / MAYRONNE HUEY J / MAYRONNE GEORGE J / COMISKY LAURA G | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION USE OF WEST JEFFERSON LEVEE DISTRICT SERVITUDE FOR LOCAL AREA OFFICE |
| LLP-035-000014341 | LLP-035-000014341 | Attorney-Client; Attorney Work Product | 7/13/2007 | MSG | Labure, Linda C MVN | Bland, Stephen S MVN | FW: Scanned Document |
| LLP-035-000018222 | LLP-035-000018222 | Attorney-Client; Attorney Work Product | 5/30/2007 | PDF | KATTENNGELL MYRA M / ST BERNARD PARISH GOVERNMENT | MARCEAUX MICHELE | EXTRACT OF THE OFFICIAL PROCEEDINGS OF THE COUNCIL OF THE PARISH OF ST. BERNARD, STATE OF LOUISIANA, TAKEN AT THE REGULAR MEETING HELD IN THE COUNCIL CHAMBERS OF THE ST. BERNARD PARISH GOVERNMENT BUILDING 8201 WEST JUDGE PEREZ DRIVE, CHALMETTE, LOUISIANA ON TUESDAY, OCTOBER 17, 2000 AT SEVEN (7:00) O'CLOCK  P.M. |
| LLP-035-000014460 | LLP-035-000014460 | Attorney-Client; Attorney Work Product | 6/30/2007 | MSG | Labure, Linda C MVN | Barton, Charles B MVD Price, Cassandra P MVD McDonald, Barnie L MVD Torrey, Buddy MVD Cruppi, Janet R MVN | Update 6/30/07 |
| LLP-035-000022297 | LLP-035-000022297 | Attorney-Client; Attorney Work Product | 6/15/2007 | XLS | N/A | N/A | REAL ESTATE HPO REACHBACK STATUS REPORT APPROVED SERVICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000022298 | LLP-035-000022298 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Frederick, Denise D MVN | Accardo, Christopher J MVN Anderson, Houston P MVN Barr, Jim MVN Baumy, Walter O MVN Berna, David L HQ@MVN Bivona, John C MVN Colletti, Jerry A MVN Cruppi, Janet R MVN Demma, Marcia A MVN Ford, Andamo E LTC MVN Grieshaber, John B MVN Hawkins, Gary L MVN Labure, Linda C MVN Nazarko, Nicholas MAJ MVN Park, Michael F MVN Podany, Thomas J MVN Terrell, Bruce A MVN Black, Timothy MVN Daigle, Michelle C MVN Powell, Nancy J MVN Winer, Harley S MVN Dupuy, Michael B MVN Broussard, Richard W MVN Naomi, Alfred C MVN Pinner, Richard B MVN Stutts, D Van MVN Swindler, Roger D MVN Varuso, Rich J MVN Vojkovich, Frank J MVN Bonura, Darryl C MVN Herr, Brett H MVN Wittkamp, Carol MVN | Katrina Litigation Resources |
| LLP-035-000022300 | LLP-035-000022300 | Attorney-Client; Attorney Work Product | 6/30/2007 | XLS | N/A | N/A | LIST OF STAFF & POSITIONS FOR ASSIGNED PROJECTS |
| LLP-035-000030414 | LLP-035-000030414 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| LLP-035-000014510 | LLP-035-000014510 | Deliberative Process | 6/27/2007 | MSG | Labure, Linda C MVN | Keller, Janet D MVN | FW: Response to Inquiry from Mr. Buck Barkley Regarding |
| LLP-035-000027441 | LLP-035-000027441 | Deliberative Process | 6/20/2007 | PDF | BARKLEY N BUCKNER/MARRERO LAND & IMPROVEMENT ASSOCIATION LTD | LABURE LINDA/REAL ESTATE DIVISION | REQUEST TO PROPERTY FROM CONSIDERATION FOR USE AS BORROW PIT FOR THE CORPS' LEVEE PROJECTS |
| LLP-035-000027442 | LLP-035-000027442 | Deliberative Process | 6/26/2007 | DOC | HOLLEY SOHELIA/PROJECT RESTORATION OFFICE | BARKLEY N BUCKNER/MARRERO LAND & IMPROVEMENT ASSOCIATION LTD SPOHRER GERALD A/WEST JEFFERSON LEVEE DISTRICT | REFERENCE YOUR RECENT LETTERS REGARDING OUR REQUEST FOR RIGHT OF ENTRY IN CONNECTION WITH OUR WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000014534 | LLP-035-000014534 | Deliberative Process | 6/23/2007 | MSG | Labure, Linda C MVN | Keller, Janet D MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | FW: Barkley Response-2 (3) |
| LLP-035-000026790 | LLP-035-000026790 | Deliberative Process | 6/21/2007 | DOC | N/A | BARKLEY N BUCKNER/MARRERO LAND & IMPROVEMENT ASSOCIATION LTD | LETTER REQUESTING RIGHT OF ENTRY TO PERFORM SURVEYS, SOIL BORINGS, AND ENVIRONMENTAL, CULTURAL RESOURCE AND HAZARDOUS, TOXIC AND RADIOLOGICAL (HTRW) INVESTIGATIONS IN CONNECTION WITH OUR INVESTIGATIONS TO LOCATE BORROW MATERIAL |
| LLP-035-000014596 | LLP-035-000014596 | Deliberative Process | 6/16/2007 | MSG | Labure, Linda C MVN | Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Gutierrez, Judith Y MVN<br>Price, Cassandra P MVD | FW: VTC Fact Sheets for Vertical Settlement, Armoring, |
| LLP-035-000026346 | LLP-035-000026346 | Deliberative Process | 4/2/2007 | DOC | NA | NA | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINENANCE |
| LLP-035-000014610 | LLP-035-000014610 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Labure, Linda C MVN | Boguslawski, George HQ02<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02<br>Bindner, Roseann R HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Wittkamp, Carol MVN | RE: Landrieu letter |
| LLP-035-000026843 | LLP-035-000026843 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | LANDRIEU MARY L / UNITED STATES SENATE ; THALLER F J | GREER JENNIFER / USACE CECS-C GOVERNMENT ACCOUNTABILITY OFFICE<br>LANDRIEU MARY / US SENATE<br>VITTER DAVID /<br>JINDAL BOBBY | LETTER REGARDING CORRESPONDENCE FROM MR. FJ THALLER |
| LLP-035-000014612 | LLP-035-000014612 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Labure, Linda C MVN | Breaux, Michael W MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Forest, Eric L MVN<br>Gutierrez, Judith Y MVN | RE: Sabine Tracts 105 & 106 |
| LLP-035-000026886 | LLP-035-000026886 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | LANDRIEU MARY L / UNITED STATES SENATE ; THALLER F J | GREER JENNIFER / USACE CECS-C GOVERNMENT ACCOUNTABILITY OFFICE<br>LANDRIEU MARY / US SENATE<br>VITTER DAVID /<br>JINDAL BOBBY | LETTER REGARDING CORRESPONDENCE FROM MR. FJ THALLER |
| LLP-035-000014662 | LLP-035-000014662 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Labure, Linda C MVN | Chatman, Courtney D MVN<br>Glorioso, Daryl G MVN<br>Owen, Gib A MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: VTC Fact Sheets |
| LLP-035-000025900 | LLP-035-000025900 | Attorney-Client; Attorney Work Product | 6/4/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | NA | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DIVERSION) CONSTRUCTION GENERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000014719 | LLP-035-000014719 | Deliberative Process | 6/5/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Keller, Janet D MVN | Fw: Adjunct Borrow Meeting notes |
| LLP-035-000025503 | LLP-035-000025503 | Deliberative Process | 6/1/2007 | DOC | NA | OWEN GIB /<br>KING TERESA /<br>MUEOW SHAWN /<br>STRUM STUART /<br>PAYNE COLBY /<br>NICHOLAS CINDY /<br>BILLINGS GREG /<br>GOODLETT AMY /<br>VARNADO PAUL /<br>LABURE LINDA /<br>URBINE WAYNE /<br>BLACK TIM /<br>KILROY MAURYA /<br>VARUSO RICHARD /<br>BOUDREAUX BRITTANY /<br>SCHOEWE MARK | ADJUNCT BORROW GROUP MEETING HIGHLIGHTS |
| LLP-035-000014756 | LLP-035-000014756 | Attorney-Client; Attorney Work Product | 5/31/2007 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN | FW: DA 4 |
| LLP-035-000024444 | LLP-035-000024444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE AMY MVN REAL ESTATE DIVISION | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT | LETTER REGARDING RELEASE OF TWO DISPOSAL EASEMENTS |
| LLP-035-000014762 | LLP-035-000014762 | Deliberative Process | 5/30/2007 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD<br>Cruppi, Janet R MVN | FW: Revised VTC Fact Sheet - Permanent Canal Closures and Pumps |
| LLP-035-000024610 | LLP-035-000024610 | Deliberative Process | 5/30/2007 | DOC | N/A | N/A | FACT SHEET PERMANENT CANAL CLOSURES AND PUMPS |
| LLP-035-000014785 | LLP-035-000014785 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Labure, Linda C MVN | Barton, Charles B MVD | FW: 4th Supp Fact Sheet Discussion -- 100 yr and Storm proofing |
| LLP-035-000024629 | LLP-035-000024629 | Attorney-Client; Attorney Work Product | 5/22/2007 | DOC | / MVD | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |
| LLP-035-000024630 | LLP-035-000024630 | Attorney-Client; Attorney Work Product | 5/25/2007 | MSG | Bindner, Roseann R HQ02 | Cruppi, Janet R MVN<br>Price, Cassandra P MVD<br>Labure, Linda C MVN | RE: 4th Supp Fact Sheet Discussion -- 100 yr and Storm proofing |
| LLP-035-000024631 | LLP-035-000024631 | Attorney-Client; Attorney Work Product | 5/22/2007 | DOC | / MVD | N/A | FACT SHEET 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| LLP-035-000014834 | LLP-035-000014834 | Deliberative Process | 5/17/2007 | MSG | Labure, Linda C MVN | Chewning, Brian MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN | FW: Storm Proofing VTC Fact Sheet (for review) |
| LLP-035-000017440 | LLP-035-000017440 | Deliberative Process | 5/17/2007 | DOC | / MVN | N/A | FACT SHEET STORM-PROOFING PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA |
| LLP-035-000015052 | LLP-035-000015052 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Labure, Linda C MVN | Klock, Todd M MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>DeSoto, Angela L MVN<br>Green, Stanley B MVN<br>Wingate, Lori B MVN<br>Holley, Soheila N MVN<br>Montz, Madonna H MVN<br>Hinkamp, Stephen B MVN<br>Holliday, T. A. MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN | FW: SELA Damage Claims |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000023078 | LLP-035-000023078 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | N/A | MEMORANDUM OF EXPLANATION |
| LLP-035-000015420 | LLP-035-000015420 | Attorney-Client; Attorney Work Product | 3/25/2007 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: MRGO 75M O&M Real Estate costs |
| LLP-035-000021579 | LLP-035-000021579 | Attorney-Client; Attorney Work Product | 3/23/2007 | XLS | NA | NA | Revised MRGO O & M Work Plan - UPDATED 23 MARCH 2007 |
| LLP-035-000015435 | LLP-035-000015435 | Attorney-Client; Attorney Work Product | 3/21/2007 | MSG | Labure, Linda C MVN | Bland, Stephen S MVN | FW: AAR is Done! (UNCLASSIFIED) |
| LLP-035-000022095 | LLP-035-000022095 | Attorney-Client; Attorney Work Product | 3/14/2007 | DOC | / CEMVD-PD-N ; CHEWNING BRIAN / MVD | ROGERS MICHAEL B / MVD PREAU ED / WILBANKS RAYFORD E / MVD SPOHRER GERALD / BORDELAON OWEN / BINDEWALD DAVID / LABURE LINDA C / MVN ETHRIDGE GARY / VIGNES JULIE D / MVN BLAND STEPHEN S / MVN GLORIOSO DARYL G / MVN BARNETT LARRY J / MVD SLOAN G ROGERS / MVD | AFTER ACTION REPORT, WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT 3RD SUPPLEMENTAL AGREEMENTS ISSUE-RESOLUTION MEETING |
| LLP-035-000015684 | LLP-035-000015684 | Deliberative Process | 2/19/2007 | MSG | Labure, Linda C MVN | Bastian, David F MVN Jenkins, David G MVD Walker, Lee Z MVN-Contractor Bergeron, Inez R SAM Herr, Brett H MVN Meador, John A MVN Ruff, Greg MVD Chewning, Brian MVD Glorioso, Daryl G MVN Owen, Gib A MVN Barton, Charles B MVD Price, Cassandra P MVD Cruppi, Janet R MVN | RE: waivers (UNCLASSIFIED) |
| LLP-035-000020146 | LLP-035-000020146 | Deliberative Process | 2/19/2007 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) REQUESTED WAIVERS TO 4TH SUPPLEMENTAL APPROPRIATIONS |
| LLP-035-000015699 | LLP-035-000015699 | Attorney-Client; Attorney Work Product | 2/19/2007 | MSG | Labure, Linda C MVN | Landry, Victor A MVN Cruppi, Janet R MVN | FW: Port of Iberia issue (UNCLASSIFIED) |
| LLP-035-000023412 | LLP-035-000023412 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | CAFFERY PATRICK T | / U.S. ARMY CORPS OF ENGINEERS CECW-P IP | COMMENTS TO FINAL ENVIRONMENTAL IMPACT STATEMENT: PORT OF IBERIA DEEPWATER DREDGING PROPOSAL; NEW IBERIA, LOUISIANA |
| LLP-035-000015705 | LLP-035-000015705 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | Labure, Linda C MVN | Williams, Janice D MVN Wingate, Mark R MVN Hale, Lamar F MVN Kilroy, Maurya M MVN Hays, Mike M MVN Walker, Deanna E MVN Cruppi, Janet R MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000023369 | LLP-035-000023369 | Attorney-Client; Attorney Work Product | 2/15/2007 | DOC | LABURE LINDA C / MVN REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUSIANA STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE STATE OF LOUISIANA BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC HAYS / CEMVN-OC | LETTER REGARDING LEASED CAMPSITES |
| LLP-035-000015708 | LLP-035-000015708 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN Cruppi, Janet R MVN | FW: Port of Iberia issue (UNCLASSIFIED) |
| LLP-035-000023350 | LLP-035-000023350 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | CAFFERY PATRICK T | / U.S. ARMY CORPS OF ENGINEERS CECW-P IP | COMMENTS TO FINAL ENVIRONMENTAL IMPACT STATEMENT: PORT OF IBERIA DEEPWATER DREDGING PROPOSAL; NEW IBERIA, LOUISIANA |
| LLP-035-000015864 | LLP-035-000015864 | Attorney-Client; Attorney Work Product | 1/30/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN Wingate, Mark R MVN Williams, Janice D MVN Hale, Lamar F MVN Kilroy, Maurya MVN Cruppi, Janet R MVN | FW: Buff Cove Letter (UNCLASSIFIED) |
| LLP-035-000023457 | LLP-035-000023457 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL CHANNEL MODIFICATION EASEMENT |
| LLP-035-000023458 | LLP-035-000023458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / MVN REAL ESTATE DIVISION | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUSIANA BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC HAYS / CEMVN-OC ST ROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE STATE OF LOUISIANA | LETTER REGARDING LEASED CAMPSITES |
| LLP-035-000015960 | LLP-035-000015960 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | Fw: Barataria Basin Barrier Shoreline Restoration Feasibility |
| LLP-035-000022842 | LLP-035-000022842 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | N/A | N/A | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY PMP |
| LLP-035-000022843 | LLP-035-000022843 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000022844 | LLP-035-000022844 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| LLP-035-000015961 | LLP-035-000015961 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | Fw: Barataria Basin Barrier Shoreline Restoration Feasibility |
| LLP-035-000022423 | LLP-035-000022423 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | N/A | N/A | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY PMP |
| LLP-035-000022425 | LLP-035-000022425 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| LLP-035-000022427 | LLP-035-000022427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| LLP-035-000016042 | LLP-035-000016042 | Attorney-Client; Attorney Work Product | 12/18/2006 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN Cruppi, Janet R MVN Dunn, Kelly G MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: Response to WJLD on litigation crediting (UNCLASSIFIED) |
| LLP-035-000016088 | LLP-035-000016088 | Deliberative Process | 12/11/2006 | MSG | Labure, Linda C MVN | Nester, Marlene I SAM Cruppi, Janet R MVN | FW: Revised draft (UNCLASSIFIED) |
| LLP-035-000021571 | LLP-035-000021571 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | NA | New Orleans Hurricane Protection System 4th Supplemental Project Execution |
| LLP-035-000016163 | LLP-035-000016163 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN Bland, Stephen S MVN Cruppi, Janet R MVN Thomson, Robert J MVN Klock, Todd M MVN | FW: Response to WJLD ltr on no crediting for litigation costs |
| LLP-035-000021537 | LLP-035-000021537 | Attorney-Client; Attorney Work Product | 11/3/2006 | DOC | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT | WAGENAAR RICHARD P / MVN | Correspondence Regarding Laws and Litigation Costs Surrounding Commandeering Actions |
| LLP-035-000021538 | LLP-035-000021538 | Attorney-Client; Attorney Work Product | 11/9/2006 | DOC | WAGENAAR ; CEMVN-PD-HH | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD | REQUESTING CLARIFICATION ON THE SPECIFIC LAWS |
| LLP-035-000016173 | LLP-035-000016173 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Governor's Proclamation extending emergency thru 19 Dec 06 (30 day renewal) (UNCLASSIFIED) |
| LLP-035-000020513 | LLP-035-000020513 | Attorney-Client; Attorney Work Product | 11/17/2006 | PDF | BLANCO KATHLEEN B / ; DARDENNE JAY | N/A | STATE OF LOUISIANA EXECUTIVE DEPARTMENT PROCLAMATION NO 78 KBB 2006 EXTENSION OF STATE OF EMERGENCY HURRICANE KATRINA |
| LLP-035-000016268 | LLP-035-000016268 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Labure, Linda C MVN | Price, Cassandra P MVD Segrest, John C MVD Barton, Charles B MVD Cruppi, Janet R MVN | FW: Latest version of issue paper re ASA disallowance of condemnation |
| LLP-035-000019818 | LLP-035-000019818 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEE MVD/MVN RE COMMENTS IN MAROON ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000016282 | LLP-035-000016282 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>McDonald, Barnie L MVD | FW: Latest version of issue paper re ASA disallowance of condemnation |
| LLP-035-000019710 | LLP-035-000019710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEE MVD/MVN RE COMMENTS IN MAROON ISSUE PAPER ASA(CW) DISALLOWANCE OF CONDEMNATION IN SUPPORT OF WORK ON THE HURRICANE PROTECTION SYSTEM |
| LLP-035-000016344 | LLP-035-000016344 | Attorney-Client; Attorney Work Product | 11/9/2006 | MSG | Labure, Linda C MVN | Bindner, Roseann R HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN | RE: Inquiry from the office of SEN Landrieu |
| LLP-035-000023399 | LLP-035-000023399 | Attorney-Client; Attorney Work Product | 10/19/2006 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; VITTER DAVID / UNITED STATES SENTATE | VITTER DAVID / UNITED STATES SENATE<br>WAGENAAR RICHARD P / USACE | LETTERS IN REFERENCE TO ERIC MOSKAU AND HIS CONCERNS REGARDING THE AQUISITION OF HIS PROPERTY AT 6926 BELLAIRE DRIVE, NEW ORLEANS, LOUISIANA |
| LLP-035-000023401 | LLP-035-000023401 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | Labure, Linda C MVN | Wittkamp, Carol MVN<br>Cruppi, Janet R MVN | RE: Moskau |
| LLP-035-000016511 | LLP-035-000016511 | Attorney-Client; Attorney Work Product | 10/21/2006 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN | FW: Request for Katrina Leave |
| LLP-035-000022700 | LLP-035-000022700 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ADOBE PDF SYMBOL |
| LLP-035-000016549 | LLP-035-000016549 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN | FW: Lake Charles Port Meeting-16 October |
| LLP-035-000023362 | LLP-035-000023362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO E-MAIL ON 18 OCT CONCERNING A MEETING BETWEEN HQ ,SENATOR LANDRIEU'S STAFF AND THE PORT OF LAKE CHARLES |
| LLP-035-000016615 | LLP-035-000016615 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Notes for today's meeting |
| LLP-035-000023091 | LLP-035-000023091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | CALCASIEU UPCOMING MILE 17-MILE 24.6 SPRING CONTRACT |
| LLP-035-000023092 | LLP-035-000023092 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CALCASIEU MILE 17-24.6 DISPOSAL AREA EVALUATION |
| LLP-035-000016768 | LLP-035-000016768 | Deliberative Process | 9/22/2006 | MSG | Labure, Linda C MVN | Cooper, Dorothy M MVN<br>Mills, Sheila B MVN<br>Lee, Cindy B MVN<br>Chaney, Ada W MVN<br>Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN | FW: Transmittal of Model Deed and Model FOST - RETRAN |
| LLP-035-000021146 | LLP-035-000021146 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | DEED CHECKLIST |
| LLP-035-000021148 | LLP-035-000021148 | Deliberative Process | 1/7/2005 | DOC | WHITEAKER JOSEPH W / UNITED STATES OF AMERICA OASA ; / USACE | N/A | QUITCLAIM DEED |
| LLP-035-000021150 | LLP-035-000021150 | Deliberative Process | 1/10/2005 | PDF | FATZ RAYMOND J / US ARMY ; WHITAKER JOSEPH W / US ARMY ; SCHMAUDER CRAIG R | / USACE<br>/ ENVIRONMENTAL LAW DIVISION<br>/ ARMY INSTALLATION MANAGEMENT AGENCY<br>/ ARMY RESERVE<br>/ ARMY NATIONAL GUARD<br>/ US ARMY ENVIRONMENTAL CENTER | TRANSMITTAL OF MODEL LANGUAGE FOR FINDINGS FOR SUITABILITY TO TRANSFER (FOST) AND DEEDS PERTAINING TO ARMY REAL ESTATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000021151 | LLP-035-000021151 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | FOST CHECKLIST |
| LLP-035-000021152 | LLP-035-000021152 | Deliberative Process | 1/10/2005 | DOC | N/A | N/A | FINDING OF SUITABILITY OF TRANSFER (FOST) |
| LLP-035-000021153 | LLP-035-000021153 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POINTS OF CONTACT ENCLOSURE 1 |
| LLP-035-000016895 | LLP-035-000016895 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Labure, Linda C MVN | Vignes, Julie D MVN | FW: WBV Potential Commandeering Assessment |
| LLP-035-000019990 | LLP-035-000019990 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT ASSESSMENT OF 3RD SUPPLEMENT PROPERTY REQUIRING COMMANDEERING |
| LLP-035-000017003 | LLP-035-000017003 | Attorney-Client; Attorney Work Product | 8/20/2006 | MSG | Labure, Linda C MVN | Constance, Troy G MVN Cruppi, Janet R MVN Walker, Deanna E MVN | FW: Sabine Pipeline right-of-way |
| LLP-035-000023513 | LLP-035-000023513 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Forest, Eric L MVN Labure, Linda C MVN Just, Gloria N MVN | Marching Orders 7/31/06 thru 8/11/06 |
| LLP-035-000030520 | LLP-035-000030520 | Attorney-Client; Attorney Work Product | 1/8/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY ; LEWIS WILLIAM C / MVN | LANDRY JACOB S / LANDRYBROUSSARD EMMA J / LANDRY ALFRED S / LANDRY MAJORIE S / LANDRYHIGHES EMMA M / LANDRY RICHARD S / HOLLEMAN THOMAS C / HOLLEMAN JAMES / HOLLEMAN ELEANOR A / HOLLEMANBEAULLIEU MARY H / HOLLEMAN JOHN C / FRANTZ LOUISE L / FRANTZ COURTNEY D / FALKENBERRY SANDRA F / SCOTT TANYA F / REILY DELICIA F | DEPARTMENT OF ARMY NOTICE OF ACCEPTANCE OF OFFER TO SELL REAL PROPERTY |
| LLP-035-000030521 | LLP-035-000030521 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | WALKER DEANNA E / ; LABURE LINDA C | N/A | ADDENDUM NO. 1 TO NEGOTIATOR'S REPORT TRACT NUMBERS 100E-1 AND 2 HILCORP ENERGY, I, L.P. |
| LLP-035-000030522 | LLP-035-000030522 | Attorney-Client; Attorney Work Product | 7/25/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | / APPRAISAL AND PLANNING BRANCH | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR APPRAISAL REVIEW SERVICES, ATCHAFALAYA BASIN FLOODWAY SYSTEM, RECREATION FEATURE, MYETTE POINT BOAT LAUNCH, ST. MARY PARISH, LOUISIANA |
| LLP-035-000030523 | LLP-035-000030523 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | BLOOD DEBBIE / APPRAISAL AND PLANNING BRANCH SUTTON / CEMVN-OC ROSAMANO / CEMVN-OC BLOOD / CEMVN-RE-E | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR TITLE SERVICES, DEPARTMENT OF ENERGY, RAW WATER INTAKE STRUCTURE, TRACT NOS. 102 E-1 AND 2, LAKES OF GUM COVE AND TRACT NOS. 103E-1 THRU 3, BLACK LAKE LAND AND OIL |
| LLP-035-000030524 | LLP-035-000030524 | Attorney-Client; Attorney Work Product | 2/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | DUNN KELLY / OFFICE OF COUNSEL KILROY / CEMVN-OC DIMARCO / CEMVN-OC BLOOD / CEMVN-RE-E KOPEC / CEMVN-RE-E GUTIERREZ / CEMVN-RE-E | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: KELLY DUNN REQUEST FOR PLANT MAP AND LEGAL DESCRIPTION NAME REVISION REVIEW, COMITE RIVER DIVERSION PROJECT, HIGHWAY 67 REACH, TRACT NO. 470 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000017048 | LLP-035-000017048 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Labure, Linda C MVN | Jones, Frank C HQ02 Barton, Charles B MVD Price, Cassandra P MVD Fagot, Elizabeth L HQ02 Cruppi, Janet R MVN Lambert, Dawn M MVN | FW: Lair-Cruppi-Cheny.doc |
| LLP-035-000023931 | LLP-035-000023931 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Price, Cassandra P MVD | Labure, Linda C MVN Cruppi, Janet R MVN Barton, Charles B MVD | FW: VICE PRESIDENTIAL INQUIRY 60714143; OSD 10826; VP204995 - |
| LLP-035-000023932 | LLP-035-000023932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | LAIR KEVIN | RESPONSE TO EMAIL CONCERNING THE REAL ESTATE INTERESTS ACQUIRED OVER PROPERTY ALONG THE 17TH STREET OUTFALL CANAL FLOODWALL IN JEFFERSON AND ORLEANS PARISHES, LOUISIANA |
| LLP-035-000030565 | LLP-035-000030565 | Attorney-Client; Attorney Work Product | 7/28/2006 | TIF | LAIR KEVIN | N/A | CONTROL SHEET FROM DACS-ZDV-WHI VP204995 - REQUEST RETURN OF SEIZED PROPERTY FROM THE CORPS OF ENGINEERS |
| LLP-035-000017064 | LLP-035-000017064 | Attorney-Client; Attorney Work Product | 8/13/2006 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN Gutierrez, Judith Y MVN Forest, Eric L MVN Kilroy, Maurya MVN Hays, Mike M MVN Delaune, Curtis W | MYETTE POINT - CONCLUSIONS OF ACQ DOCUMENTATION REVIEW |
| LLP-035-000023378 | LLP-035-000023378 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | LABURE LINDA C / MVN REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | NAQUIN PAUL P / ST MARY PARISH GOVERNMENT LAGRANJE HENRY C / ST MARY PARISH GOVERNMENT MILLER REID A / MILLER ENGINEERS & ASSOCIATES, INC. THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA KILROY / CEMVN-OC HAYS / CEMVN-OC DELAUNE / CEMVN-PM-W CEMVN-RE-E / GUTIERREZ | LETTER REGARDING CONSTRUCTION OF MYETTE POINT BOAT LAUNCH |
| LLP-035-000017082 | LLP-035-000017082 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN | FW: Emailing: PL109-148 |
| LLP-035-000023867 | LLP-035-000023867 | Attorney-Client; Attorney Work Product | 12/30/2005 | PDF | N/A | N/A | 109 P.L. 148, *; 119 STAT. 2690; 2005 ENACTED H.R. 2863; 109 ENACTED H.R. 2863 |
| LLP-035-000017083 | LLP-035-000017083 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Barbier, Yvonne P MVN | FW: MODULAR HOME -REAL OR PERSONAL PROPERTY? |
| LLP-035-000023922 | LLP-035-000023922 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | POST HURRICANE KATRINA DAMAGE |
| LLP-035-000023925 | LLP-035-000023925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF TRAILER |
| LLP-035-000017091 | LLP-035-000017091 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Labure, Linda C MVN | Monnerjahn, Christopher J MVN Just, Gloria N MVN Constance, Troy G MVN Walker, Deanna E MVN Forest, Eric L MVN Cruppi, Janet R MVN LeBlanc, Julie Z MVN | RE: Sabine Pipeline right-of-way |
| LLP-035-000024170 | LLP-035-000024170 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Forest, Eric L MVN Labure, Linda C MVN Just, Gloria N MVN | Marching Orders 7/31/06 thru 8/11/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000030569 | LLP-035-000030569 | Attorney-Client; Attorney Work Product | 1/8/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY ; LEWIS WILLIAM C / MVN | LANDRY JACOB S / LANDRYBROUSSARD EMMA J / LANDRY ALFRED S / LANDRY MAJORIE S / LANDRYHIGHES EMMA M / LANDRY RICHARD S / HOLLEMAN THOMAS C / HOLLEMAN JAMES / HOLLEMAN ELEANOR A / HOLLEMANBEAULLIEU MARY H / HOLLEMAN JOHN C / FRANTZ LOUISE L / FRANTZ COURTNEY D / FALKENBERRY SANDRA F / SCOTT TANYA F / REILY DELICIA F | DEPARTMENT OF ARMY NOTICE OF ACCEPTANCE OF OFFER TO SELL REAL PROPERTY |
| LLP-035-000030570 | LLP-035-000030570 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | WALKER DEANNA E / ; LABURE LINDA C | N/A | ADDENDUM NO. 1 TO NEGOTIATOR'S REPORT TRACT NUMBERS 100E-1 AND 2 HILCORP ENERGY, I, L.P. |
| LLP-035-000030571 | LLP-035-000030571 | Attorney-Client; Attorney Work Product | 7/25/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | / APPRAISAL AND PLANNING BRANCH | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR APPRAISAL REVIEW SERVICES, ATCHAFALAYA BASIN FLOODWAY SYSTEM, RECREATION FEATURE, MYETTE POINT BOAT LAUNCH, ST. MARY PARISH, LOUISIANA |
| LLP-035-000030572 | LLP-035-000030572 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | BLOOD DEBBIE / APPRAISAL AND PLANNING BRANCH SUTTON / CEMVN-OC ROSAMANO / CEMVN-OC BLOOD / CEMVN-RE-E | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR TITLE SERVICES, DEPARTMENT OF ENERGY, RAW WATER INTAKE STRUCTURE, TRACT NOS. 102 E-1 AND 2, LAKES OF GUM COVE AND TRACT NOS. 103E-1 THRU 3, BLACK LAKE LAND AND OIL |
| LLP-035-000030573 | LLP-035-000030573 | Attorney-Client; Attorney Work Product | 2/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | DUNN KELLY / OFFICE OF COUNSEL KILROY / CEMVN-OC DIMARCO / CEMVN-OC BLOOD / CEMVN-RE-E KOPEC / CEMVN-RE-E GUTIERREZ / CEMVN-RE-E | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: KELLY DUNN REQUEST FOR PLANT MAP AND LEGAL DESCRIPTION NAME REVISION REVIEW, COMITE RIVER DIVERSION PROJECT, HIGHWAY 67 REACH, TRACT NO. 470 |
| LLP-035-000017179 | LLP-035-000017179 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN Ulm, Michelle S MVN | FW: Sheriff's Office use of Bonnet Carre building |
| LLP-035-000022574 | LLP-035-000022574 | Attorney-Client; Attorney Work Product | 1/17/2006 | PDF | ZINNA SAM M / ST. CHARLES PARISH SHERIFF'S OFFICE | VICKAIRN CURTIS / USACE | SHERIFF'S OFFICE EMPLOYEE SHELTERING DURING HURRICANES |
| LLP-035-000030931 | LLP-035-000030931 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Johnson, Lucille C MVN | Labure, Linda C MVN | FW: P2 Labor |
| LLP-035-000031225 | LLP-035-000031225 | Attorney-Client; Attorney Work Product | 10/16/2004 | XLS | N/A | N/A | LABOR FOR WORK ITEMS WITH LOCAL INDICATOR 'P2LAB' - PPE 16 OCT 2004 |
| LLP-035-000030968 | LLP-035-000030968 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Lewis, William C MVN | Reeves, Gloria J MVN Johnson, Lucille C MVN Labure, Linda C MVN | FW: P2 Labor |
| LLP-035-000031227 | LLP-035-000031227 | Attorney-Client; Attorney Work Product | 10/16/2004 | XLS | N/A | N/A | LABOR FOR WORK ITEMS WITH LOCAL INDICATOR 'P2LAB' - PPE 16 OCT 2004 |
| LLP-035-000030987 | LLP-035-000030987 | Attorney-Client; Attorney Work Product | 10/13/2004 | MSG | Florent, Randy D MVN | Labure, Linda C MVN Walker, Deanna E MVN Blood, Debra H MVN Frederick, Denise D MVN Sutton, Jan E MVN Rosamano, Marco A MVN | FW: ABFS - Sole Source Title Contract Request, CELLA Tr. 2644E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000031320 | LLP-035-000031320 | Attorney-Client; Attorney Work Product | 9/13/2004 | RTF | SUTTON JAN / MVN | MARCO ROSAMANO A / MVN BLOOD DEBRA H / MVN WALKER DEANNA E / MVN | ABFS SOLE SOURCE TITLE BINDERS, TRS. 2644, CELLA 2604, RUI, 2611 , MECHE |
| LLP-035-000030995 | LLP-035-000030995 | Attorney-Client; Attorney Work Product | 9/28/2004 | MSG | Frederick, Denise D MVN | Labure, Linda C MVN Kinsey, Mary V MVN Florent, Randy D MVN | FW: Atchafalaya public access cultural resources contracts |
| LLP-035-000031337 | LLP-035-000031337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ATCHAFALAYA PUBLIC ACCESS CULTURAL RESOURCES CONTRACTS |
| LLP-035-000031112 | LLP-035-000031112 | Deliberative Process | 9/29/2004 | MSG | Lewis, William C MVN | Janet Cruppi Joseph Kopec Linda Labure Marco Rosamano Noel Osterhold William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Linda Bongiovanni Yvonne Barbier | FW: From the Director/OSRTI: Superfund Permanent Relocation |
| LLP-035-000031333 | LLP-035-000031333 | Deliberative Process | 08/XX/2004 | PDF | / USEPA ; / OFFICE OF SUPERFUND REMEDIATION AND TECHNOLOGY INNOVATION ; / OFFICE OF SOLID WASTE AND EMERGENCY RESPONSE | N/A | SUPERFUND PERMANENT RELOCATION STATEMENT OF WORK TEMPLATE AND USERS' GUIDE |
| LLP-035-000031120 | LLP-035-000031120 | Attorney-Client; Attorney Work Product | 9/27/2004 | MSG | Segrest, John C MVD | Labure, Linda C MVN Jones, Pete MVK Mcclain, Willie L MVM Donis, Craig K MVS Grizzle, Karen J MVR Muraski, Mary M MVP Barton, Charles B MVD Price, Cassandra P MVD Lewis, William C MVN Torrey, Buddy MVK Vandergriff, Harris T MVM Hewlett, Thomas R MVS Yoder, Elwin A MVR Nelson, Mark W MVP | FW: Request For Field  Review-  Draft EC 1130-2-540 Evaluating Request For Development Or Use Of Corps Land and Water Resources |
| LLP-035-000031304 | LLP-035-000031304 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | US ARMY CORPS OF ENGINEERS LAND AND WATER USE REQUEST EVALUATION PROCESS FOR FEE AND EASEMENT LANDS DECISION FLOW CHART |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000031305 | LLP-035-000031305 | Attorney-Client; Attorney Work Product | 10/23/2004 | PDF | RILEY DON T / CECW-CO | / GREAT LAKES & OHIO RIVERS DIVISION CELRD-ET-CO-R / BUFFALO DISTRICT CELRD-ET-CO-TB / CHICAGO DISTRICT CELRC-CO / DETROIT DISTRICT CELRE-CO-L / HUNTINGTON DISTRICT CELRH-OR / LOUISVILLE DISTRICT CELRL-OP-TO / NASHVILLE DISTRICT CELRN-OP-T-N / PITTSBURGH DISTRICT CELRP-OR-TR / MISSISSIPPI VALLEY DIVISION CEMVD-PD-KM / MEMPHIS DISTRICT CEMVM-CO / NEW ORLEANS DISTRICT CEMVN-OD-T / ROCK ISLAND DISTRICT CEMVR-OD-T / ST. LOUIS DISTRICT CEMVS-CO-T / ST.PAUL DISTRICT CEMVP-CO-OP / VICKSBURG DISTRICT CEMVK-OD / NORTH ATLANTIC DIVISION CENAD-ET-O / BALTIMORE DISTRICT CENAB-OP-TR / NEW ENGLAND DISTRICT CENAE-CO-TM / NEW YORK DISTRICT CENAN-OP / NORFOLK DISTRICT CENAO-TS-O / PHILADELPHIA DISTRICT CENAP-OP / NORTHWESTERN DIVISION CENWD- | DRAFT ENGINEERING CIRCULAR, EC 1130-2-540, EVALUATING REQUEST FOR DEVELOPMENT OR USE OF CORPS LAND AND WATER RESOURCES |
| LLP-035-000031306 | LLP-035-000031306 | Attorney-Client; Attorney Work Product | 10/XX/2004 | DOC | RILEY DON T / CECW-CO ; RILEY DON T / DEPARTMENT OF THE ARMY USACE | N/A | WATER RESOURCES POLICIES AND AUTHORITIES EVALUATING REQUESTS FOR DEVELOPMENT OR USE OF CORPS LAND AND WATER RESOURCES |
| LLP-036-000000127 | LLP-036-000000127 | Attorney-Client; Attorney Work Product | 3/30/2004 | MSG | DiMarco, Cerio A MVN | Braning, Sherri L MVN Walker, Deanna E MVN Rosamano, Marco A MVN Thigpen, Cassandra MVN Osterhold, Noel A MVN | FW: Support |
| LLP-036-000008495 | LLP-036-000008495 | Attorney-Client; Attorney Work Product | 2/27/2004 | DOC | / DEPARTMENT OF THE ARMY MVN ; / REAL ESTATE DIVISION | BULL BRYAN | ABFS PROJECT TRACT NOS. 2715E-1, E-2, E-3 KING LAND COMPANY, LLC, AND TRACT NOS. 2716E-1 AND E-2, DBA, LLC, ET AL. CONTRACT NUMBER: DACW29-99-D-0010 |
| LLP-036-000000135 | LLP-036-000000135 | Attorney-Client; Attorney Work Product | 8/2/2004 | MSG | Rosamano, Marco A MVN | Cruppi, Janet R MVN Walker, Deanna E MVN Labure, Linda C MVN Lewis, William C MVN | RE: Position Description |
| LLP-036-000008250 | LLP-036-000008250 | Attorney-Client; Attorney Work Product | 8/2/2004 | DOC | ROSAMANO MARCO | N/A | POSITION DESCRIPTION LEAD REALTY SPECIALIST |
| LLP-036-000000136 | LLP-036-000000136 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Labure, Linda C MVN Lewis, William C MVN | FW: Position Description |
| LLP-036-000008257 | LLP-036-000008257 | Attorney-Client; Attorney Work Product | 5/28/2004 | DOC | CRUPPI JANET R | N/A | POSITION DESCRIPTION LEAD REALTY SPECIALIST GS-1170-12 |
| LLP-036-000000146 | LLP-036-000000146 | Attorney-Client; Attorney Work Product | 2/1/2005 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN Rosamano, Marco A MVN | ACCOMPLISHMENTS - Janet Keller |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000000266 | LLP-036-000000266 | Attorney-Client; Attorney Work Product | 6/29/2000 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | ESTATE FOR Road Easement (ABFS) |
| LLP-036-000008581 | LLP-036-000008581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ROAD AND DRAINAGE DITCH EASEMENTS |
| LLP-036-000008582 | LLP-036-000008582 | Attorney-Client; Attorney Work Product | 10/14/1998 | DOC | ROSAMANO MARCO / CEMVN-RE-L | REED DARWIN / / CEMVN-RE-AC SELLERS CLYDE / CEMVN-RE BURGE MARIE / CEMVN-RE-P KOPEC JOE / CEMVN-RE-E LEWIS BILL / CEMVN-RE-M | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ( ABFS), PUBLIC ACCESS TO GOVERNMENT-OWNED LANDS, APPROVAL OF NONSTANDARD ESTATES |
| LLP-036-000000275 | LLP-036-000000275 | Attorney-Client; Attorney Work Product | 6/7/2000 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | Briggle, 1150E, U.S. v. 254.20 Acres, St. Landry Parish |
| LLP-036-000008360 | LLP-036-000008360 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | FLANNAGAN WILLIAM J / ; VINCENT KATHERINE W | N/A | STIPULATION AS TO COMPENSATION |
| LLP-036-000000276 | LLP-036-000000276 | Attorney-Client; Attorney Work Product | 6/1/2000 | MSG | Sutton, Jan MVN | Nunley, Sherida K MVN Walker, Deanna E MVN | ABFS 2225E and 2313E, Marx |
| LLP-036-000008397 | LLP-036-000008397 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | GLADNEY CHARLES W / ; GLADNEY WILLIAM W / ; GLADNEY MARY G / ; TIGNER LAURA G / ; MARX JOE E / ; GLADNEY MARY M / ; GLADNEY LEWIS M / ; GLADNEY LUTHER B / ; MARX I S | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-036-000000301 | LLP-036-000000301 | Attorney-Client; Attorney Work Product | 1/8/2001 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN Berthelot, Deborah A MVN Poindexter, Larry MVN | FW: Comite Diversion Canal PCA |
| LLP-036-000008995 | LLP-036-000008995 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / USACE ; MCHUGH TOM E / PARISH OF EAST BATON ROUGE | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE/PARISH OF EAST BATON ROUGE AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| LLP-036-000008999 | LLP-036-000008999 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT ; MOVASSAGHI KAM K / LA DOTD ; PATTERSON CURTIS G / PUBLIC WORKS & INTERMODAL TRANSPORTATION | N/A | STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT COOPERATIVE ENDEAVOR AGREEMENT AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT COMITE RIVER DIVERSION CANAL ($107,200,000 FEDERAL MATCH AND $6,000,000 LOCAL MATCH) STATE PROJECT NO. 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 EAST BATON ROUGE PARISH |
| LLP-036-000009000 | LLP-036-000009000 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; MOVASSAGHI KAM K / LA DOTD ; PATTERSON CURTIS G / PUBLIC WORKS & INTERMODAL TRANSPORTATION ; / CITY OF BATON ROUGE PARISH OF EAST BATON ROUGE ; DURAND LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATIVE AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUSIANA |
| LLP-036-000009002 | LLP-036-000009002 | Attorney-Client; Attorney Work Product | 11/22/2000 | DOC | CARRIERE BLAISE M | SAIA JOHN P / MVN KLIER JERRY / C/P DPW RIETSCHIER DIETMAR / DIR AMITE RIVER BASIN COMM. | COMITE RIVER DIVERSION CANAL PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-036-000000302 | LLP-036-000000302 | Attorney-Client; Attorney Work Product | 11/28/2000 | MSG | Poindexter, Larry MVN | Kinsey, Mary V MVN Rosamano, Marco A MVN Walker, Deanna E MVN Berthelot, Deborah A MVN | FW: Comite Diversion Canal PCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000009076 | LLP-036-000009076 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / USACE ; MCHUGH TOM E / PARISH OF EAST BATON ROUGE | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE/PARISH OF EAST BATON ROUGE AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| LLP-036-000009079 | LLP-036-000009079 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT ; MOVASSAGHI KAM K / LA DOTD ; PATTERSON CURTIS G / PUBLIC WORKS & INTERMODAL TRANSPORTATION | N/A | STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT COOPERATIVE ENDEAVOR AGREEMENT AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT COMITE RIVER DIVERSION CANAL ($107,200,000 FEDERAL MATCH AND $6,000,000 LOCAL MATCH) STATE PROJECT NO. 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 EAST BATON ROUGE PARISH |
| LLP-036-000009081 | LLP-036-000009081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; MOVASSAGHI KAM K / LA DOTD ; PATTERSON CURTIS G / PUBLIC WORKS & INTERMODAL TRANSPORTATION ; / CITY OF BATON ROUGE PARISH OF EAST BATON ROUGE ; DURAND LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATIVE AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-036-000009083 | LLP-036-000009083 | Attorney-Client; Attorney Work Product | 11/22/2000 | DOC | CARRIERE BLAISE M | SAIA JOHN P / MVN KLIER JERRY / C/P DPW RIETSCHIER DIETMAR / DIR AMITE RIVER BASIN COMM. | COMITE RIVER DIVERSION CANAL PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-036-000000345 | LLP-036-000000345 | Attorney-Client; Attorney Work Product | 8/1/2000 | MSG | Walters, Angele L MVN | Sutton, Jan MVN Eli, Jackie G MVN Walker, Deanna E MVN | RE: Soterra, Tract Nos. 2428E-1, 2428E-2, 2619E, 2841E and 2842E |
| LLP-036-000008486 | LLP-036-000008486 | Attorney-Client; Attorney Work Product | 8/1/2000 | DOC | SELLERS CLYDE H / ; / DIRECT FEDERAL ACQUISITION BRANCH | BAKER J R / SOTERRA, LLC / WESTERN DISTRICT OF LOUISIANA | UNITED STATES DESIRED TO PURCHASE A PERPETUAL FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 3.62 ACRES OF PROPERTY |
| LLP-036-000000352 | LLP-036-000000352 | Attorney-Client; Attorney Work Product | 8/8/2000 | MSG | Sutton, Jan MVN | Walters, Angele L MVN Walker, Deanna E MVN | 2316E and 2317E,  Natural Spring Water/Estate of Crowson |
| LLP-036-000008774 | LLP-036-000008774 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | / REAL ESTATE DIVISION | N/A | OWNERSHIP LIST FOR TRACT NOS. 2316E AND 2317E |
| LLP-036-000008775 | LLP-036-000008775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF OWNERS FOR CONDEMNATION LETTER ABFS TRACT NOS. 2316E AND 2317E (CONTINUED): |
| LLP-036-000000383 | LLP-036-000000383 | Attorney-Client; Attorney Work Product | 9/14/2000 | MSG | Sellers, Clyde H MVN | Barbier, Yvonne P MVN Kilroy, Maurya MVN Walker, Deanna E MVN | FW: ABFS cost and acres cap |
| LLP-036-000009247 | LLP-036-000009247 | Attorney-Client; Attorney Work Product | 9/13/2000 | DOC | / CELMN-PM-W | N/A | WRDA 2000 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA (PUBLIC ACCESS FEATURE) |
| LLP-036-000009248 | LLP-036-000009248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA (PUBLIC ACCESS FEATURE) |
| LLP-036-000000393 | LLP-036-000000393 | Attorney-Client; Attorney Work Product | 9/15/2000 | MSG | Rosamano, Marco A MVN | Poindexter, Larry MVN Walker, Deanna E MVN Kinsey, Mary V MVN | Real Estate MOA for Comite Diversion Project |
| LLP-036-000009840 | LLP-036-000009840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / ; JULICH THOMAS F / U. S. ARMY ; MCHUGH TOM E | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE/PARISH OF EAST BATON ROUGE AND THE UNITED STATES ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000000412 | LLP-036-000000412 | Attorney-Client; Attorney Work Product | 9/13/2000 | MSG | Meiners, Bill G MVN | Nunley, Sherida K MVN<br>Walker, Deanna E MVN | Condemantion Letters for ABFS Tract Nos. 2304E-1, etc., Marie Olive Reily Dubuisson, et al |
| LLP-036-000009372 | LLP-036-000009372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA (PUBLIC ACCESS FEATURE) |
| LLP-036-000009373 | LLP-036-000009373 | Attorney-Client; Attorney Work Product | 09/XX/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | N/A | REAL ESTATE DIVISION OWHNERSHIP LIST FOR TRACT NOS. 2304E-1, 2304E-2, 2404E-1, 2404E-2, 2407E-1, 2407E-2, 2407E-3, 2424E, 2435E-1 AND 2435E-2 |
| LLP-036-000000423 | LLP-036-000000423 | Attorney-Client; Attorney Work Product | 7/26/2000 | MSG | Labure, Linda C MVN | Glueck, Nicki A MVN<br>Lewis, William C MVN<br>LaFleur, Robert W MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Vignes, Julie D MVN<br>Nord, Beth P MVN<br>Persio, Peppino J MVN<br>Gutierrez, Judith Y MVN<br>Palmieri, Michael M MVN | FW: You have just received a new inbound Fax at 07/24/00 14:26:22 |
| LLP-036-000009481 | LLP-036-000009481 | Attorney-Client; Attorney Work Product | 7/20/2000 | TIF | DIAZ GLENN E | LALONDE NEIL J / USACE<br>LAFLEUR ROBERT A / USACE<br>ROBERTS KEITH / FENSTERMAKER AND ASSOCIATES | LETTER CONFIRMING TELEPHONE CONVERSATIONS ON FRIDAY, JULY 14, 2000 |
| LLP-036-000000429 | LLP-036-000000429 | Attorney-Client; Attorney Work Product | 8/12/2000 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN | CRP Program/Morganza Floodway |
| LLP-036-000009725 | LLP-036-000009725 | Attorney-Client; Attorney Work Product | 8/14/2000 | DOC | LEWIS WILLIAM C / ; / REAL ESTATE DIVISION DISPOSAL AND CONTROL BRANCH | PARKER SARAH /<br>VIGNES / CEMVN-OD-D<br>LAFLEUR / CEMVN-OD-D<br>MCNAMARA / CEMVN-OD-JR<br>KILROY / CEMVN-RE-F | INQUIRY FAMILY'S OWNERSHIP (STOCKING ESTATE) IS LOCATED WITHIN THE BOUNDARY OF MORTGANZA FLOODWAY PROJECT |
| LLP-036-000000430 | LLP-036-000000430 | Attorney-Client; Attorney Work Product | 8/16/2000 | MSG | Labure, Linda C MVN | Bush, Howard R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Hokkanen, Theodore G MVN<br>Brantley, Christopher G MVN<br>LaFleur, Robert W MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN | RE: Policy for Consideration of Timber Exception Requests Under the ABFS Project |
| LLP-036-000009758 | LLP-036-000009758 | Attorney-Client; Attorney Work Product | 8/16/2000 | DOC | SELLERS CLYDE H / ; SCHROEDER ROBERT H / ; CAMPOS ROBERT / ; CARNEY DAVE / ; JULICH THOMAS F | N/A | POLICY FOR CONSIDERATION OF TIMBER HARVESTING EXCEPTION REQUESTS ASSOCIATED WITH THE ENVIRONMENTAL PROTECTION FEATURE OF THE ATCHAFALAYA BASIN FLOODWAY, LOUISIANA, PROJECT |
| LLP-036-000000465 | LLP-036-000000465 | Attorney-Client; Attorney Work Product | 8/14/2000 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: CRP Program/Morganza Floodway |
| LLP-036-000009103 | LLP-036-000009103 | Attorney-Client; Attorney Work Product | 8/14/2000 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION DISPOSAL AND CONTROL BRANCH | PARKER SARAH /<br>VIGNES / CEMVN-OD-D<br>LAFLEUR / CEMVN-OD-D<br>MCNAMARA / CEMVN-OD-JR<br>KILROY / CEMVN-RE-F | INQUIRY OF FAMILY'S OWNERSHIP (STOCKING ESTATE), WHICH IS LOCATED WITHIN THE BOUNDARY OF OUR MORGANZA FLOODWAY PROJECT |
| LLP-036-000000483 | LLP-036-000000483 | Attorney-Client; Attorney Work Product | 7/12/2000 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Hays, Mike M MVN | clarification of commitments |
| LLP-036-000008665 | LLP-036-000008665 | Attorney-Client; Attorney Work Product | 7/12/2000 | DOC | HAYS MIKE / MVN CEMVN-RE-L ; / REAL ESTATE DIVISION | BULL BRYAN | FACSIMILE HEADER SHEET ABFS COMMITMENTS |
| LLP-036-000000485 | LLP-036-000000485 | Attorney-Client; Attorney Work Product | 8/30/2000 | MSG | Hays, Mike M MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN | CONDEMNATION LETTER-TR.2416 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000008754 | LLP-036-000008754 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | SELLERS CLYDE H / ; / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | / WESTERN DISTRICT OF LOUISIANA | UNITED STATES DESIRED TO PURCHASE A PERPETUAL FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 24.09 ACRES OF PROPERTY |
| LLP-036-000008756 | LLP-036-000008756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF PURPORTED OWNERS FOR TRACT 2416 E-1 AND E-2 |
| LLP-036-000000486 | LLP-036-000000486 | Attorney-Client; Attorney Work Product | 9/7/2000 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN Berthelot, Deborah A MVN | ATCHAFALAYA BASIN LEVEE DISTRICT CLAIMS |
| LLP-036-000008785 | LLP-036-000008785 | Attorney-Client; Attorney Work Product | 8/24/2000 | DOC | SELLERS CLYDE H / ; / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | TYSON WILL / ATCHAFALAYA BASIN LEVEE DISTRICT | THE REAL ESTATE DIVISION OF THE U. S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT, IS WELL INTO THE PROCESS OF ACQUIRING BOTH FEE AND EASEMENT ACREAGE IN THE ATCHAFALAYA BASIN PURSUANT TO FEDERAL AUTHORIZING STATUTES |
| LLP-036-000000499 | LLP-036-000000499 | Attorney-Client; Attorney Work Product | 7/25/2000 | MSG | Glueck, Nicki A MVN | Labure, Linda C MVN Meiners, Bill G MVN Palmieri, Michael M MVN LaFleur, Robert W MVN Kilroy, Maurya MVN Walker, Deanna E MVN Lewis, William C MVN | FW: You have just received a new inbound Fax at 07/24/00 14:26:22 |
| LLP-036-000010276 | LLP-036-000010276 | Attorney-Client; Attorney Work Product | 7/20/2000 | TIF | DIAZ GLENN E | LALONDE NEIL J / USACE LAFLEUR ROBERT A / USACE ROBERTS KEITH / FENSTERMAKER AND ASSOCIATES | LETTER CONFIRMING TELEPHONE CONVERSATIONS ON FRIDAY, JULY 14, 2000 |
| LLP-036-000000507 | LLP-036-000000507 | Attorney-Client; Attorney Work Product | 9/1/2000 | MSG | Eli, Jackie G MVN | Walker, Deanna E MVN | FW: condemnation for 2502E |
| LLP-036-000008652 | LLP-036-000008652 | Attorney-Client; Attorney Work Product | 08/XX/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION DIDRECT FEDERAL ACQUISTION BRANCH | N/A | LETTER FOR COMPENSATION FOR LAND (TRACT NOS. 2502E) FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-036-000008653 | LLP-036-000008653 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BURDIN JOHN | OWNERSHIP LIST FOR TRACT 2502E |
| LLP-036-000000600 | LLP-036-000000600 | Attorney-Client; Attorney Work Product | 11/7/2000 | MSG | Hays, Mike M MVN | Labure, Linda C MVN Walker, Deanna E MVN | Survey and Boundary Problems in the Basin |
| LLP-036-000009772 | LLP-036-000009772 | Attorney-Client; Attorney Work Product | 11/7/2000 | DOC | HAYS MIKE / MVN-RE-F | N/A | HURDLE/NORTH LEVEE BOUNDARY ABFS TRACT 42 |
| LLP-036-000009773 | LLP-036-000009773 | Attorney-Client; Attorney Work Product | 11/2/2000 | DOC | HAYS MIKE / MVN-RE-F | N/A | SURVEY AND BOUNDARY ISSUES IN LAND ACQUISITIONS |
| LLP-036-000009774 | LLP-036-000009774 | Attorney-Client; Attorney Work Product | 11/7/2000 | DOC | HAYS MIKE / MVN-RE-F | N/A | DRAFT ABFS TRACT 129 814 SURVEY/BOUNDARY INVOLVING THE HURDLE ROADBED BY MIKE HAYS |
| LLP-036-000000726 | LLP-036-000000726 | Attorney-Client; Attorney Work Product | 12/14/2000 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Kilroy, Maurya MVN Walker, Deanna E MVN | Comments re proposed MOA with ESI re Carbon creditsDocument1 |
| LLP-036-000008408 | LLP-036-000008408 | Attorney-Client; Attorney Work Product | 12/14/2000 | DOC | N/A | N/A | REAL ESTATE CONCERNS AND COMMENTS REGARDING THE PROPOSED MEMORANDUM OF AGREEMENT BETWEEN ENVIRONMENTAL SYNERGY. INC. AND USACE, NEW ORLEANS DISTRICT |
| LLP-036-000000921 | LLP-036-000000921 | Attorney-Client; Attorney Work Product | 6/29/2000 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | ESTATE FOR Road Easement (ABFS) |
| LLP-036-000008646 | LLP-036-000008646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ROAD AND DRAINAGE DITCH EASEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000008649 | LLP-036-000008649 | Attorney-Client; Attorney Work Product | 10/14/1998 | DOC | ROSAMANO MARCO / CEMVN-RE-L | REED DARWIN / / CEMVN-RE-AC SELLERS CLYDE / CEMVN-RE BURGE MARIE / CEMVN-RE-P KOPEC JOE / CEMVN-RE-E LEWIS BILL / CEMVN-RE-M | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ( ABFS), PUBLIC ACCESS TO GOVERNMENT-OWNED LANDS, APPROVAL OF NONSTANDARD ESTATES |
| LLP-036-000000931 | LLP-036-000000931 | Attorney-Client; Attorney Work Product | 6/1/2000 | MSG | Sutton, Jan MVN | Nunley, Sherida K MVN Walker, Deanna E MVN | ABFS 2225E and 2313E, Marx |
| LLP-036-000009023 | LLP-036-000009023 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | GLADNEY CHARLES W / ; GLADNEY WILLIAM W / ; GLADNEY MARY G / ; TIGNER LAURA G / ; MARX JOE E / ; GLADNEY MARY M / ; GLADNEY LEWIS M / ; GLADNEY LUTHER B / ; MARX I S | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-036-000000956 | LLP-036-000000956 | Attorney-Client; Attorney Work Product | 1/8/2001 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN Berthelot, Deborah A MVN Poindexter, Larry MVN | FW: Comite Diversion Canal PCA |
| LLP-036-000008667 | LLP-036-000008667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / USACE ; MCHUGH TOM E / PARISH OF EAST BATON ROUGE | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE/PARISH OF EAST BATON ROUGE AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| LLP-036-000008668 | LLP-036-000008668 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT ; MOVASSAGHI KAM K / LA DOTD ; PATTERSON CURTIS G / PUBLIC WORKS & INTERMODAL TRANSPORTATION | N/A | STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT COOPERATIVE ENDEAVOR AGREEMENT AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT COMITE RIVER DIVERSION CANAL ($107,200,000 FEDERAL MATCH AND $6,000,000 LOCAL MATCH) STATE PROJECT NO. 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 EAST BATON ROUGE PARISH |
| LLP-036-000008669 | LLP-036-000008669 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; MOVASSAGHI KAM K / LA DOTD ; PATTERSON CURTIS G / PUBLIC WORKS & INTERMODAL TRANSPORTATION ; / CITY OF BATON ROUGE PARISH OF EAST BATON ROUGE ; DURAND LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATIVE AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-036-000008670 | LLP-036-000008670 | Attorney-Client; Attorney Work Product | 11/22/2000 | DOC | CARRIERE BLAISE M | SAIA JOHN P / MVN KLIER JERRY / C/P DPW RIETSCHIER DIETMAR / DIR AMITE RIVER BASIN COMM. | COMITE RIVER DIVERSION CANAL PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-036-000000957 | LLP-036-000000957 | Attorney-Client; Attorney Work Product | 11/28/2000 | MSG | Poindexter, Larry MVN | Kinsey, Mary V MVN Rosamano, Marco A MVN Walker, Deanna E MVN Berthelot, Deborah A MVN | FW: Comite Diversion Canal PCA |
| LLP-036-000008748 | LLP-036-000008748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / USACE ; MCHUGH TOM E / PARISH OF EAST BATON ROUGE | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE/PARISH OF EAST BATON ROUGE AND THE UNITED STATES ARMY CORPS OF ENGINEERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000008749 | LLP-036-000008749 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT ; MOVASSAGHI KAM K / LA DOTD ; PATTERSON CURTIS G / PUBLIC WORKS & INTERMODAL TRANSPORTATION | N/A | STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT COOPERATIVE ENDEAVOR AGREEMENT AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT COMITE RIVER DIVERSION CANAL ($107,200,000 FEDERAL MATCH AND $6,000,000 LOCAL MATCH) STATE PROJECT NO. 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 EAST BATON ROUGE PARISH |
| LLP-036-000008750 | LLP-036-000008750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; MOVASSAGHI KAM K / LA DOTD ; PATTERSON CURTIS G / PUBLIC WORKS & INTERMODAL TRANSPORTATION ; / CITY OF BATON ROUGE PARISH OF EAST BATON ROUGE ; DURAND LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATIVE AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUSIANA |
| LLP-036-000008751 | LLP-036-000008751 | Attorney-Client; Attorney Work Product | 11/22/2000 | DOC | CARRIERE BLAISE M | SAIA JOHN P / MVN KLIER JERRY / C/P DPW RIETSCHIER DIETMAR / DIR AMITE RIVER BASIN COMM. | COMITE RIVER DIVERSION CANAL PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| LLP-036-000001000 | LLP-036-000001000 | Attorney-Client; Attorney Work Product | 8/1/2000 | MSG | Walters, Angele L MVN | Sutton, Jan MVN Eli, Jackie G MVN Walker, Deanna E MVN | RE: Soterra, Tract Nos. 2428E-1, 2428E-2, 2619E, 2841E and 2842E |
| LLP-036-000009110 | LLP-036-000009110 | Attorney-Client; Attorney Work Product | 8/1/2000 | DOC | SELLERS CLYDE H / ; / DIRECT FEDERAL ACQUISITION BRANCH | BAKER J R / SOTERRA, LLC / WESTERN DISTRICT OF LOUISIANA | UNITED STATES DESIRED TO PURCHASE A PERPETUAL FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 3.62 ACRES OF PROPERTY |
| LLP-036-000001007 | LLP-036-000001007 | Attorney-Client; Attorney Work Product | 8/8/2000 | MSG | Sutton, Jan MVN | Walters, Angele L MVN Walker, Deanna E MVN | 2316E and 2317E,  Natural Spring Water/Estate of Crowson |
| LLP-036-000009508 | LLP-036-000009508 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | / REAL ESTATE DIVISION | N/A | OWNERSHIP LIST FOR TRACT NOS. 2316E AND 2317E |
| LLP-036-000009510 | LLP-036-000009510 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF OWNERS FOR CONDEMNATION LETTER ABFS TRACT NOS. 2316E AND 2317E (CONTINUED): |
| LLP-036-000001008 | LLP-036-000001008 | Attorney-Client; Attorney Work Product | 8/12/2000 | MSG | Sutton, Jan MVN | Sellers, Clyde H MVN Walker, Deanna E MVN | RE: ABFS Tr. No. 106A, Cashiola |
| LLP-036-000001038 | LLP-036-000001038 | Attorney-Client; Attorney Work Product | 9/14/2000 | MSG | Sellers Clyde H MVN | Barbier, Yvonne P MVN Kilroy, Maurya MVN Walker, Deanna E MVN | FW: ABFS cost and acres cap |
| LLP-036-000009264 | LLP-036-000009264 | Attorney-Client; Attorney Work Product | 9/13/2000 | DOC | / CELMN-PM-W | N/A | WRDA 2000 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA (PUBLIC ACCESS FEATURE) |
| LLP-036-000009267 | LLP-036-000009267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA (PUBLIC ACCESS FEATURE) |
| LLP-036-000001048 | LLP-036-000001048 | Attorney-Client; Attorney Work Product | 9/15/2000 | MSG | Rosamano, Marco A MVN | Poindexter, Larry MVN Walker, Deanna E MVN Kinsey, Mary V MVN | Real Estate MOA for Comite Diversion Project |
| LLP-036-000009473 | LLP-036-000009473 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / ; JULICH THOMAS F / U. S. ARMY ; MCHUGH TOM E | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE/PARISH OF EAST BATON ROUGE AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| LLP-036-000001062 | LLP-036-000001062 | Attorney-Client; Attorney Work Product | 8/8/2000 | MSG | Nunley, Sherida K MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Final Title Assembly/ABFS Tract No. 79 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000009056 | LLP-036-000009056 | Attorney-Client; Attorney Work Product | 8/11/2000 | DOC | SELLERS CLYDE H / CEMVN-RE ; ROSAMANO MARCO | / CEMRC-ET-RA | MEMORANDUM FOR PRESIDENT, MISSISSIPPI RIVER COMMISSION, ATTN: CEMRC-ET-RA FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, TRACT NO. 79, ST. MARTIN PARISH, LOUISIANA |
| LLP-036-000001067 | LLP-036-000001067 | Attorney-Client; Attorney Work Product | 9/13/2000 | MSG | Meiners, Bill G MVN | Nunley, Sherida K MVN Walker, Deanna E MVN | Condemantion Letters for ABFS Tract Nos. 2304E-1, etc., Marie Olive Reily Dubuisson, et al |
| LLP-036-000009316 | LLP-036-000009316 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA (PUBLIC ACCESS FEATURE) |
| LLP-036-000009319 | LLP-036-000009319 | Attorney-Client; Attorney Work Product | 09/XX/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION | N/A | REAL ESTATE DIVISION OWNHERSHIP LIST FOR TRACT NOS. 2304E-1, 2304E-2, 2404E-1, 2404E-2, 2407E-1, 2407E-2, 2407E-3, 2424E, 2435E-1 AND 2435E-2 |
| LLP-036-000001078 | LLP-036-000001078 | Attorney-Client; Attorney Work Product | 7/26/2000 | MSG | Labure, Linda C MVN | Glueck, Nicki A MVN Lewis, William C MVN LaFleur, Robert W MVN Walker, Deanna E MVN Hays, Mike M MVN Vignes, Julie D MVN Nord, Beth P MVN Persio, Peppino J MVN Gutierrez, Judith Y MVN Palmieri, Michael M MVN | FW: You have just received a new inbound Fax at 07/24/00 14:26:22 |
| LLP-036-000008962 | LLP-036-000008962 | Attorney-Client; Attorney Work Product | 7/20/2000 | TIF | DIAZ GLENN E | LALONDE NEIL J / USACE LAFLEUR ROBERT A / USACE ROBERTS KEITH / FENSTERMAKER AND ASSOCIATES | LETTER CONFIRMING TELEPHONE CONVERSATIONS ON FRIDAY, JULY 14, 2000 |
| LLP-036-000001084 | LLP-036-000001084 | Attorney-Client; Attorney Work Product | 8/12/2000 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN Lewis, William C MVN Walker, Deanna E MVN | CRP Program/Morganza Floodway |
| LLP-036-000008824 | LLP-036-000008824 | Attorney-Client; Attorney Work Product | 8/14/2000 | DOC | LEWIS WILLIAM C / ; / REAL ESTATE DIVISION DISPOSAL AND CONTROL BRANCH | PARKER SARAH / VIGNES / CEMVN-OD-D LAFLEUR / CEMVN-OD-D MCNAMARA / CEMVN-OD-JR KILROY / CEMVN-RE-F | INQUIRY FAMILY'S OWNERSHIP (STOCKING ESTATE) IS LOCATED WITHIN THE BOUNDARY OF MORTGANZA FLOODWAY PROJECT |
| LLP-036-000001085 | LLP-036-000001085 | Attorney-Client; Attorney Work Product | 8/16/2000 | MSG | Labure, Linda C MVN | Bush, Howard R MVN Barbier, Yvonne P MVN Kilroy, Maurya MVN Hokkanen, Theodore G MVN Brantley, Christopher G MVN LaFleur, Robert W MVN Walker, Deanna E MVN Lewis, William C MVN | RE: Policy for Consideration of Timber Exception Requests Under the ABFS Project |
| LLP-036-000008886 | LLP-036-000008886 | Attorney-Client; Attorney Work Product | 8/16/2000 | DOC | SELLERS CLYDE H / ; SCHROEDER ROBERT H / ; CAMPOS ROBERT / ; CARNEY DAVE / ; JULICH THOMAS F | N/A | POLICY FOR CONSIDERATION OF TIMBER HARVESTING EXCEPTION REQUESTS ASSOCIATED WITH THE ENVIRONMENTAL PROTECTION FEATURE OF THE ATCHAFALAYA BASIN FLOODWAY, LOUISIANA, PROJECT |
| LLP-036-000001120 | LLP-036-000001120 | Attorney-Client; Attorney Work Product | 8/14/2000 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Lewis, William C MVN Walker, Deanna E MVN Kilroy, Maurya MVN | FW: CRP Program/Morganza Floodway |
| LLP-036-000009556 | LLP-036-000009556 | Attorney-Client; Attorney Work Product | 8/14/2000 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION DISPOSAL AND CONTROL BRANCH | PARKER SARAH / VIGNES / CEMVN-OD-D LAFLEUR / CEMVN-OD-D MCNAMARA / CEMVN-OD-JR KILROY / CEMVN-RE-F | INQUIRY OF FAMILY'S OWNERSHIP (STOCKING ESTATE), WHICH IS LOCATED WITHIN THE BOUNDARY OF OUR MORGANZA FLOODWAY PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000001138 | LLP-036-000001138 | Attorney-Client; Attorney Work Product | 7/12/2000 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Hays, Mike M MVN | clarification of commitments |
| LLP-036-000009178 | LLP-036-000009178 | Attorney-Client; Attorney Work Product | 7/12/2000 | DOC | HAYS MIKE / MVN CEMVN-RE-L ; / REAL ESTATE DIVISION | BULL BRYAN | FACSIMILE HEADER SHEET ABFS COMMITMENTS |
| LLP-036-000001140 | LLP-036-000001140 | Attorney-Client; Attorney Work Product | 8/30/2000 | MSG | Hays, Mike M MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN | CONDEMNATION LETTER-TR.2416 |
| LLP-036-000009073 | LLP-036-000009073 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | SELLERS CLYDE H / ; / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | / WESTERN DISTRICT OF LOUISIANA | UNITED STATES DESIRED TO PURCHASE A PERPETUAL FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT OVER 24.09 ACRES OF PROPERTY |
| LLP-036-000009075 | LLP-036-000009075 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LIST OF PURPORTED OWNERS FOR TRACT 2416 E-1 AND E-2 |
| LLP-036-000001141 | LLP-036-000001141 | Attorney-Client; Attorney Work Product | 9/7/2000 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN<br>Berthelot, Deborah A MVN | ATCHAFALAYA BASIN LEVEE DISTRICT CLAIMS |
| LLP-036-000009118 | LLP-036-000009118 | Attorney-Client; Attorney Work Product | 8/24/2000 | DOC | SELLERS CLYDE H / ; / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | TYSON WILL / ATCHAFALAYA BASIN LEVEE DISTRICT | THE REAL ESTATE DIVISION OF THE U. S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT, IS WELL INTO THE PROCESS OF ACQUIRING BOTH FEE AND EASEMENT ACREAGE IN THE ATCHAFALAYA BASIN PURSUANT TO FEDERAL AUTHORIZING STATUTES |
| LLP-036-000001162 | LLP-036-000001162 | Attorney-Client; Attorney Work Product | 9/1/2000 | MSG | Eli, Jackie G MVN | Walker, Deanna E MVN | FW: condemnation for 2502E |
| LLP-036-000009835 | LLP-036-000009835 | Attorney-Client; Attorney Work Product | 08/XX/2000 | DOC | SELLERS CLYDE H / REAL ESTATE DIVISION DIDRECT FEDERAL ACQUISTION BRANCH | N/A | LETTER FOR COMPENSATION FOR LAND (TRACT NOS. 2502E) FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-036-000009836 | LLP-036-000009836 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BURDIN JOHN | OWNERSHIP LIST FOR TRACT 2502E |
| LLP-036-000001255 | LLP-036-000001255 | Attorney-Client; Attorney Work Product | 11/7/2000 | MSG | Hays, Mike M MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN | Survey and Boundary Problems in the Basin |
| LLP-036-000011224 | LLP-036-000011224 | Attorney-Client; Attorney Work Product | 11/7/2000 | DOC | HAYS MIKE / MVN-RE-F | N/A | HURDLE/NORTH LEVEE BOUNDARY ABFS TRACT 42 |
| LLP-036-000011225 | LLP-036-000011225 | Attorney-Client; Attorney Work Product | 11/2/2000 | DOC | HAYS MIKE / MVN-RE-F | N/A | SURVEY AND BOUNDARY ISSUES IN LAND ACQUISITIONS |
| LLP-036-000011226 | LLP-036-000011226 | Attorney-Client; Attorney Work Product | 11/7/2000 | DOC | HAYS MIKE / MVN-RE-F | N/A | DRAFT ABFS TRACT 129 814 SURVEY/BOUNDARY INVOLVING THE HURDLE ROADBED BY MIKE HAYS |
| LLP-036-000001381 | LLP-036-000001381 | Attorney-Client; Attorney Work Product | 12/14/2000 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN | Comments re proposed MOA with ESI re Carbon creditsDocument1 |
| LLP-036-000009604 | LLP-036-000009604 | Attorney-Client; Attorney Work Product | 12/14/2000 | DOC | N/A | N/A | REAL ESTATE CONCERNS AND COMMENTS REGARDING THE PROPOSED MEMORANDUM OF AGREEMENT BETWEEN ENVIRONMENTAL SYNERGY. INC. AND USACE, NEW ORLEANS DISTRICT |
| LLP-036-000001657 | LLP-036-000001657 | Deliberative Process | 3/14/2001 | MSG | Kopec, Joseph G MVN | Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet<br>Reed, J<br>Walker, Deanna<br>Berthelot, Deborah<br>DiMarco, Cerio A MVN<br>Hays, Mike<br>Kilroy, Maurya<br>Sutton, Jan | FW: CENCS-PP-PM Regulation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000009455 | LLP-036-000009455 | Deliberative Process | 2/27/2001 | DOC | / MVD ;  / CEMVD-PX | N/A | PROCEDURES FOR PROCESSING LERRD CREDITS ASSOCIATED WIT NON FEDERAL COST SHARED PROJECTS |
| LLP-036-000001689 | LLP-036-000001689 | Deliberative Process | 3/13/2001 | MSG | Sutton, Jan MVN | Price, Cassandra P MVD Kopec, Joseph G MVN Walker, Deanna E MVN | ABFS 2738E, Juanita Delahoussaye Martin, Revisions to Condemnation Assembly |
| LLP-036-000010126 | LLP-036-000010126 | Deliberative Process | XX/XX/XXXX | DOC | WESTPHAL JOSEPH W | N/A | DECLARATION OF TAKING - CIVIL CASE IN THE UNITED STATES DISTRICT COURT |
| LLP-036-000010127 | LLP-036-000010127 | Deliberative Process | 7/20/2000 | DOC | SELLERS CLYDE H / CEMVN-RE | / CEMRC-ET-R / CEMVN-RE-P / CEMVN-RE-E / CEMVN-RE-A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS 2.39 ACRES OF LAND , MORE OR LESS, SITUATED IN ST. MARTIN PARISH, STATE OF LOUISIANA, AND JUANITA DELAHOUSSAYE MARTIN, AND UNKNOWN OWNERS |
| LLP-036-000001690 | LLP-036-000001690 | Deliberative Process | 3/9/2001 | MSG | Sutton, Jan MVN | Price, Cassandra P MVD Walker, Deanna E MVN Kopec, Joseph G MVN | ABFS 2737, Harry L. Delahoussaye, et al, Condemnation Assembly |
| LLP-036-000010172 | LLP-036-000010172 | Deliberative Process | XX/XX/XXXX | DOC | WESTPHAL JOSEPH W | N/A | DECLARATION OF TAKING CIVIL CASE IN THE UNITED STATES DISTRICT COURT |
| LLP-036-000010173 | LLP-036-000010173 | Deliberative Process | 7/11/2000 | DOC | SELLERS CLYDE | / HQUSACE | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS 2.39 ACRES OF LAND , MORE OR LESS, SITUATE IN ST. MARTIN, AND UNKNOWN OWNERS |
| LLP-036-000001725 | LLP-036-000001725 | Deliberative Process | 4/18/2001 | MSG | Lewis, William C MVN on behalf of Sellers, Clyde H MVN | Frilot, Judy A MVN Kopec, Joseph G MVN Lewis, William C MVN Rosamano, Marco A MVN Smith, Jimmy F MVN Burge, Marie L MVN Cruppi, Janet R MVN Labure, Linda C MVN Reed, J D MVN Walker, Deanna E MVN | FW: MFR: Chief's visit to SAD, 26-29 March 01 |
| LLP-036-000010353 | LLP-036-000010353 | Deliberative Process | 4/17/2001 | DOC | DANIEL T.M / CECPG | N/A | TRIP REPORT- CHIEF'S VISIT TO SOUTH ATLANTIC DIVISION 26-29MARCH 2001 |
| LLP-036-000001749 | LLP-036-000001749 | Deliberative Process | 4/27/2001 | MSG | Lewis, William C MVN | Bongiovanni, Linda L MVN Carter, Greg C MVN Coakley, Herbert L MVN Labure, Linda C MVN Lambert, Dawn M MVN Mills, Sheila B MVN Berthelot, Deborah A MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Hays, Mike M MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Sutton, Jan MVN Cruppi, Janet R MVN Frilot, Judy A MVN Kopec, Joseph G MVN Lewis, William C MVN Smith, Jimmy F MVN Burge, Marie L MVN Reed, J D MVN Walker, Deanna E MVN | FW: WRDA 2000 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000009631 | LLP-036-000009631 | Deliberative Process | XX/XX/XXXX | DOC | / CERE-C | / GREAT LAKES AND OHIO RIVER DIVISION: CELRD-ET-R<br>/ CHICAGO DISTRICT: CELRC-RE<br>/ DETROIT DISTRICT: CELRE-RE<br>/ HUNTINGTON DISTRICT: CELRH-RE<br>/ LOUISVILLE DISTRICT: CELRL-RE<br>/ NASHVILLE DISTRICT: CELRN-RE<br>/ PITTSBURGH DISTRICT: CELRP-RE<br>/ MISSISSIPPI VALLEY DIVISION: CEMVD-RE<br>/ MEMPHIS DISTRICT: CEMVM-RE<br>/ NEW ORLEANS DISTRICT: CEMVN-RE<br>/ ROCK ISLAND DISTRICT: CEMVR-RE<br>/ ST. LOUIS DISTRICT: CEMVS-RE<br>/ ST. PAUL DISTRICT: CEMVP-RE<br>/ VICKSBURG DISTRICT: CEMVK-RE<br>/ NORTHWESTERN DIVISION: CENWD-ET-R<br>/ KANSAS CITY DISTRICT: CENWK-RE<br>/ OMAHA DISTRICT: CENWO-RE<br>/ PORTLAND DISTRICT: CENWP-RE<br>/ SEATTLE DISTRICT: CENWS-RE<br>/ WALLA WALLA DISTRICT: CENWW-RE<br>/ NORTH ATLANTIC DIVISION: CENAD-ET-R<br>/ BALTIMORE DISTRICT: CENAB-RE<br>/ NEW ENGLAND DISTRICT: CENAE-RE<br>/ NEW YORK DISTRICT: CENAN-RE<br>/ NORFOLK DISTRICT: CENAO-RE | IMPLEMENTATION OF THE WATER RESOURCES DEVELOPMENT ACT OF 2000 (WRDA 2000) |
| LLP-036-000001766 | LLP-036-000001766 | Deliberative Process | 4/16/2001 | MSG | Kopec, Joseph G MVN | Rosamano, Marco A MVN<br>Cruppi, Janet<br>Reed, J<br>Walker, Deanna | FW: NEW ORLEANS DISTRICT EXECUTIVE SUMMARY FOR MARCH 2001 |
| LLP-036-000010175 | LLP-036-000010175 | Deliberative Process | 3/31/2001 | XLS | N/A | N/A | NEW ORLEANS DISTRICT 2101 DEVIATION REPORT COSTS THROUGH 31 MAR 01 |
| LLP-036-000010176 | LLP-036-000010176 | Deliberative Process | 3/31/2001 | XLS | N/A | N/A | 2101 SUMMARY REPORT NEW ORLEANS DISTRICT PERIOD ENDING: 31 MAR 2001 |
| LLP-036-000010177 | LLP-036-000010177 | Deliberative Process | 4/3/2001 | XLS | N/A | N/A | DEVIATION REPORT DATE: 3 APRI 01(MAR 01 DATA) INCLUDES PROJECTS WHICH ARE > $10K BEHIND SCHEDULE |
| LLP-036-000010180 | LLP-036-000010180 | Deliberative Process | 4/12/2001 | DOC | SAIA JOHN P / CEMVN-PM-P/CEMVN-RM | / MISSISSIPPI VALLEY DIVISION / DLL-MVD-PRB | PRB EXCUTIVE SUMMARY REPORT FOR MARCH 2001 |
| LLP-036-000001767 | LLP-036-000001767 | Deliberative Process | 4/9/2001 | MSG | Kopec, Joseph G MVN | Rosamano, Marco A MVN<br>Cruppi, Janet<br>Reed, J<br>Walker, Deanna | FW: Design Completions & Contract Awards |
| LLP-036-000010306 | LLP-036-000010306 | Deliberative Process | 3/30/2001 | DOC | N/A | N/A | EXPLANATION OF CONTRACT AWARD SLIPS |
| LLP-036-000010307 | LLP-036-000010307 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | GREAT LAKES & OHIO RIVER DIVISION FY 01 CONTRACT AWARD |
| LLP-036-000010308 | LLP-036-000010308 | Deliberative Process | 1/30/2001 | XLS | NA | NA | GREAT LAKES & OHIO RIVER DIVISION FY 01 DESIGN COMPLETION |
| LLP-036-000010309 | LLP-036-000010309 | Deliberative Process | 2/28/2001 | PPT | N/A | N/A | CIVIL WORKS DESIGN COMPLETIONS FOR CG & MR & T CONSTRUCTION CONTRACTS |
| LLP-036-000010312 | LLP-036-000010312 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | A LIST OF PRODUCTS AND AWARDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000001768 | LLP-036-000001768 | Deliberative Process | 4/5/2001 | MSG | Kopec, Joseph G MVN | Cruppi, Janet<br>Reed, J<br>Walker, Deanna | FW: Design Completion for the end of March 2001 |
| LLP-036-000010381 | LLP-036-000010381 | Deliberative Process | 3/30/2001 | DOC | N/A | N/A | EXPLANATION OF DESIGN COMPLETION SLIPS |
| LLP-036-000010382 | LLP-036-000010382 | Deliberative Process | 3/30/2001 | XLS | N/A | N/A | A LIST OF DESIGN PROJECT NAMES |
| LLP-036-000010383 | LLP-036-000010383 | Deliberative Process | 4/2/2001 | XLS | N/A | N/A | A LIST OF DESIGN PROJECT NAMES |
| LLP-036-000001780 | LLP-036-000001780 | Deliberative Process | 4/19/2001 | MSG | Just, Gloria N MVN | Berthelot, Deborah A MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Comite - Draft Letter to Billy Sampson |
| LLP-036-000009719 | LLP-036-000009719 | Deliberative Process | 4/19/2001 | DOC | POINDEXTER LARRY / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH - EAST | SAMPSON BILLY | RESPONSE TO REQUEST AFTER THE PUBLIC MEETING HELD AT THE CITY HALL IN BAKER, LOUISIANA ON MARCH 30, 2001 |
| LLP-036-000001819 | LLP-036-000001819 | Deliberative Process | 4/20/2001 | MSG | Berthelot, Deborah A MVN | Just, Gloria N MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Comite - Draft Letter to Billy Sampson |
| LLP-036-000011230 | LLP-036-000011230 | Deliberative Process | 4/19/2001 | DOC | POINDEXTER LARRY / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH - EAST | SAMPSON BILLY | RESPONSE TO REQUEST AFTER THE PUBLIC MEETING HELD AT THE CITY HALL IN BAKER, LOUISIANA ON MARCH 30, 2001 |
| LLP-036-000001875 | LLP-036-000001875 | Attorney-Client; Attorney Work Product | 5/24/2001 | MSG | Campos, Robert MVN | Gambrell, Stephen MVD<br>Beard, Patti S MVD<br>Wiegand, Danny L MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: MRC HW letter --  FRYLING |
| LLP-036-000011419 | LLP-036-000011419 | Attorney-Client; Attorney Work Product | 5/24/2001 | DOC | ARNOLD EDWIN J / U.S. ARMY MISSISSIPPPI RIVER COMMISSION | FRYLING CHARLES / SIERRA CLUB ATCHAFALAYA COMMITTEE | RESPONSE TO A PRESENTATION BEFORE THE MISSISSIPPI RIVER COMMISSION |
| LLP-036-000001877 | LLP-036-000001877 | Attorney-Client; Attorney Work Product | 5/24/2001 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN | RE: Estate - ABFS Recreation Projects |
| LLP-036-000011523 | LLP-036-000011523 | Attorney-Client; Attorney Work Product | 5/24/2001 | RTF | N/A | WALKER DEANNA E / MVN | ESTATE-ABFS RECREATION PROJECTS |
| LLP-036-000002202 | LLP-036-000002202 | Attorney-Client; Attorney Work Product | 9/9/2005 | MSG | LaBure, Linda MVN-ERO | Cruppi, Janet MVN-ERO<br>Gutierrez, Judith Y MVN-ERO<br>Walker, Deanna E MVN-ERO | FW: Private property & Debris removal - FEMA Memo |
| LLP-036-000010551 | LLP-036-000010551 | Attorney-Client; Attorney Work Product | 9/7/2005 | TIF | CRAIG DANIEL A / DHS FEMA RECOVERY DIVISION | N/A | DEBRIS REMOVAL FROM PRIVATE PROPERTY |
| LLP-036-000002412 | LLP-036-000002412 | Attorney-Client; Attorney Work Product | 9/21/2005 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN-ERO | NEGOTIATOR'S REPORT - with changes |
| LLP-036-000010784 | LLP-036-000010784 | Attorney-Client; Attorney Work Product | 4/1/2003 | DOC | KELLER JANET D | LABURE LINDA C | NEGOTIATOR'S REPORT: COMITE RIVER DIVERSION PROJECT |
| LLP-036-000002655 | LLP-036-000002655 | Deliberative Process | 1/28/2004 | MSG | Austin, Sheryl B MVN | Walker, Deanna E MVN | ABP Mtg Notes, 1-21-04 Laf |
| LLP-036-000011654 | LLP-036-000011654 | Deliberative Process | 1/26/2004 | DOC | AUSTIN SHERYL / CEMVN-RE-M | N/A | ATCHAFALAYA  BASIN PROGRAM ACCESS AND EASEMENTS WORKING GROUP METING 21 JAN 04, LAFAYETTE, LA |
| LLP-036-000002669 | LLP-036-000002669 | Deliberative Process | 1/23/2004 | MSG | Gutierrez, Judith Y MVN | Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Contracting out RE Planning Services |
| LLP-036-000011450 | LLP-036-000011450 | Deliberative Process | XX/XX/XXXX | DOC | / CEMVN-RE ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; SAIA JOHN P / PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION ; TILDEN AUDREY / CONTRACTING DIVISION | N/A | STANDARD OPERATING PROCEDURE FOR PM AND RE ACTIONS REGARDING TASK ORDER ON MULTIDICIPLINARY PLANNING SERVICES CONTRACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000002685 | LLP-036-000002685 | Attorney-Client; Attorney Work Product | 1/13/2004 | MSG | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | DEPARTMENT OF THE ARMY - Just comp with uneconomic remainder |
| LLP-036-000012068 | LLP-036-000012068 | Attorney-Client; Attorney Work Product | 1/14/2004 | DOC | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT RAIFORD FRED E / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE-PARISH E. BATON ROUGE KLIER JERRY / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE-PARISH E. BATON ROUGE MARTIN CLYDE P / STATE OF LOUISIANA, DEPARTMENT OF TRANSPORTATION & DEVELOPMENT FOREST / CEMVNRE-F KOPEE / CEMVNRE-E POINDEXTER / CEMVN-PM-E BROUSE / CEMVN-PM-E BERGERON NICK | SIGNIFICANT PROPERTY DAMAGE AND LOSS |
| LLP-036-000002701 | LLP-036-000002701 | Attorney-Client; Attorney Work Product | 1/7/2004 | MSG | DiMarco, Cerio A MVN | Dunn, Kelly G MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Thigpen, Cassandra MVN | RE: Schwing 2850 |
| LLP-036-000011782 | LLP-036-000011782 | Attorney-Client; Attorney Work Product | 1/8/2004 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY MVN ; / REAL ESTATE DIVISION | BULL BRYAN | TRACT 2850 3, SCHWING, ANCELET, ET AL ABFS |
| LLP-036-000002703 | LLP-036-000002703 | Attorney-Client; Attorney Work Product | 1/7/2004 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Dunn, Kelly G MVN<br>Thigpen, Cassandra MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN | Schwing 2850 Estate of Robert P. Howard |
| LLP-036-000002830 | LLP-036-000002830 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | Gutierrez, Judith Y MVN | Labure, Linda C MVN<br>Cooper, Dorothy M MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Bongiovanni, Linda L MVN<br>Barbier, Yvonne P MVN<br>Blood, Debra H MVN<br>Lachney, Fay V MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Johnson, Lucille C MVN<br>Just, Gloria N MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN | FW: Revised P2 Training Schedule |
| LLP-036-000011804 | LLP-036-000011804 | Attorney-Client; Attorney Work Product | 2/26/2004 | XLS | / CEMVN-PM-P | N/A | MVN - P2 TRAINING SCHEDULE AND ROSTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000002844 | LLP-036-000002844 | Attorney-Client; Attorney Work Product | 2/26/2004 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Rosamano, Marco A MVN Harrison, Beulah M MVN Walker, Deanna E MVN Bilbo, Diane D MVN Thigpen, Cassandra MVN | RE: 2715 King Land Co, LLC, and 2716 DBA, LLC, et al |
| LLP-036-000012298 | LLP-036-000012298 | Attorney-Client; Attorney Work Product | 2/26/2004 | DOC | DIMARCO CERIO / USACE ; / CEMVN-RE-F | BULL BRYAN | FACSIMILE HEADER SHEET ABFS TRACT 2715, KING LAND CO., LLC AND 2716, DBA, LLC, ET AL |
| LLP-036-000002853 | LLP-036-000002853 | Deliberative Process | 2/11/2004 | MSG | Sutton, Jan MVN | Blood, Debra H MVN Rosamano, Marco A MVN Walker, Deanna E MVN | ABFS - SCOPE OF WORK-Draft 3 (latest version from 12/08/03)) |
| LLP-036-000011291 | LLP-036-000011291 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| LLP-036-000002858 | LLP-036-000002858 | Attorney-Client; Attorney Work Product | 5/26/2004 | MSG | Rosamano, Marco A MVN | Barbier, Yvonne P MVN Walker, Deanna E MVN | Department of the Army Letterhead |
| LLP-036-000012538 | LLP-036-000012538 | Attorney-Client; Attorney Work Product | 5/26/2004 | DOC | ROSAMANO MARCO / DEPARTMENT OF THE ARMY MVN ; / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | / LOUISIANA CENTRAL LAND PARTNERSHIP IN COMMENDAM | LOUISIANA CENTRAL LAND PARTNERSHIP IN COMMENDAM 1902 EAST MANA CARTA PLACE BATON ROUGE, LA 70815 |
| LLP-036-000002861 | LLP-036-000002861 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN Rosamano, Marco A MVN Walker, Deanna E MVN Bilbo, Diane D MVN | Cavet 105 |
| LLP-036-000012640 | LLP-036-000012640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CAVET JOSEPH R / ; CAVET ANTHONY J | N/A | ACKNOWLEDGMENT AND DISCLOSURE REGARDING PROPERTY TAXES |
| LLP-036-000012643 | LLP-036-000012643 | Attorney-Client; Attorney Work Product | 5/25/2004 | DOC | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY USACE ; / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | MILLER JOHN C | REFERENCE TO THE UPCOMING CLOSING FOR TRACT 105 |
| LLP-036-000002863 | LLP-036-000002863 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Rosamano, Marco A MVN | Cruppi, Janet R MVN Labure, Linda C MVN Lewis, William C MVN Walker, Deanna E MVN | FW: Position Description |
| LLP-036-000011186 | LLP-036-000011186 | Attorney-Client; Attorney Work Product | 5/28/2004 | DOC | CRUPPI JANET R | N/A | POSITION DESCRIPTION LEAD REALTY SPECIALIST GS-1170-12 |
| LLP-036-000002864 | LLP-036-000002864 | Attorney-Client; Attorney Work Product | 5/25/2004 | MSG | Cruppi, Janet R MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Labure, Linda C MVN Lewis, William C MVN | Position Description |
| LLP-036-000012258 | LLP-036-000012258 | Attorney-Client; Attorney Work Product | 5/28/2004 | DOC | CRUPPI JANET R | N/A | POSITION DESCRIPTION LEAD REALTY SPECIALIST GS-1170-12 |
| LLP-036-000002870 | LLP-036-000002870 | Attorney-Client; Attorney Work Product | 4/28/2004 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN | draft of relocation opinion |
| LLP-036-000012656 | LLP-036-000012656 | Attorney-Client; Attorney Work Product | 4/28/2004 | DOC | HAYES MIKE | N/A | LEGEL OPINION ON EL PASO AKA SI BON PIPELINE FACILITY, BUFFALO COVE WATER MANAGEMENT UNIT |
| LLP-036-000002885 | LLP-036-000002885 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Walker, Deanna E MVN Keller, Janet D MVN Rosamano, Marco A MVN | FW: Hickory Landing 121 |
| LLP-036-000011041 | LLP-036-000011041 | Attorney-Client; Attorney Work Product | 4/20/2004 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | BULL BRYAN | HICKORY LANDING, LLC, TRACT 121, COMITE RIVER DIVERSION PROJECT |
| LLP-036-000011042 | LLP-036-000011042 | Attorney-Client; Attorney Work Product | 4/20/2004 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | BULL BRYAN | HICKORY LANDING, LLC, TRACT 121, COMITE RIVER DIVER DIVERSION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000002886 | LLP-036-000002886 | Attorney-Client; Attorney Work Product | 4/20/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Braning, Sherri L MVN | Hickory Landing 121 |
| LLP-036-000011083 | LLP-036-000011083 | Attorney-Client; Attorney Work Product | 4/20/2004 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | BULL BRYAN | HICKORY LANDING, LLC, TRACT 121, COMITE RIVER DIVER DIVERSION  PROJECT |
| LLP-036-000002899 | LLP-036-000002899 | Attorney-Client; Attorney Work Product | 4/12/2004 | MSG | DiMarco, Cerio A MVN | Braning, Sherri L MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN | DEMCO Subordination - Cavet |
| LLP-036-000011440 | LLP-036-000011440 | Attorney-Client; Attorney Work Product | 4/12/2004 | DOC | ROSAMANO MARC / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ZITO PHIL / DIXIE ELECTRIC MEMBERSHIP CORPORATION<br>RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT<br>POINDEXTER / CEMVN-PM-E | COMITE RIVER DIVERSION PROJECT TRACT 105, ANTHONY J. CAVET AND TRACT 100, LAND INVESTMENTS |
| LLP-036-000002961 | LLP-036-000002961 | Attorney-Client; Attorney Work Product | 2/27/2004 | MSG | Hays, Mike M MVN | Eli, Jackie G MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN | danos tracts |
| LLP-036-000011933 | LLP-036-000011933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE /  ; ERWIN | N/A | REVISED BREAKDOWN OF OWNERSHIP INTERESTS UNDEDR TRACT NOS. 2914 AND 2954 |
| LLP-036-000002989 | LLP-036-000002989 | Attorney-Client; Attorney Work Product | 2/3/2004 | MSG | Thigpen, Cassandra MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN | RE:  FTA Doucet 2106 |
| LLP-036-000011433 | LLP-036-000011433 | Attorney-Client; Attorney Work Product | 1/20/2004 | DOC | LEWIS WILLIAM C / CEMVN-RE REAL ESTATE DIVISION ; DIMARCO CERIO | / CEMRC-ET-RA | FINAL TITLE ASSEMBLY, ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT TRACT NO. 2106E, ST MARTIN PARISH LOUISIANA |
| LLP-036-000002992 | LLP-036-000002992 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | DiMarco, Cerio A MVN | Forest, Eric L MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Legal opinion on status of property - R.H. Jones - Comite |
| LLP-036-000011176 | LLP-036-000011176 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON STATUS OF PROPERTY R.H. JONES & COMPANY, INC. COMITE RIVER DIVERSION PROJECT |
| LLP-036-000002993 | LLP-036-000002993 | Attorney-Client; Attorney Work Product | 1/29/2004 | MSG | DiMarco, Cerio A MVN | Thigpen, Cassandra MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: Benson Tracts 2310 and 2402 |
| LLP-036-000011411 | LLP-036-000011411 | Attorney-Client; Attorney Work Product | 1/17/2003 | DOC | LEWIS WILLIAM C / CEMVN-RE ; DIMARCO CERIO | / CEMRC-ET-RA | FINAL TITLE ASSEMBLY ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT TRACT NOS. 2310E-1, 2402E-1 AND 2402E-2, ST. MARTIN PARISH, LOUISIANA |
| LLP-036-000003001 | LLP-036-000003001 | Deliberative Process | 1/20/2004 | MSG | Williams, Janice D MVN | 'bbmchugh@atvci.net'<br>Hays, Mike M MVN<br>Walker, Deanna E MVN | FW: Clarified Easement |
| LLP-036-000003059 | LLP-036-000003059 | Deliberative Process | 3/9/2004 | MSG | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Florent, Randy D MVN<br>Barbier, Yvonne P MVN | SOP for Contracting RE Planning Services in the study phase |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000011833 | LLP-036-000011833 | Deliberative Process | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; SAIA JOHN P / PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION ; TILDEN AUDREY / CONTRACTING DIVISION ; / CEMVN-RE | N/A | STANDARD OPERATING PROCEDURE FOR PROJECT MANAGEMENT AND REAL ESTATE ACTIONS REGARDING TASK ORDERS ON MULTIDISCIPLINARY PLANNING SERVICES CONTRACT |
| LLP-036-000003065 | LLP-036-000003065 | Attorney-Client; Attorney Work Product | 3/9/2004 | MSG | DiMarco, Cerio A MVN | Thigpen, Cassandra MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN | King Land Company, LLC 2715 |
| LLP-036-000011948 | LLP-036-000011948 | Attorney-Client; Attorney Work Product | 3/9/2004 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | BULL BRYAN | ABFS PROJECT TRACT NOS. 2715E-1, E-2, E-3 KING LAND COMPANY, LLC CONTRACT NUMBER: DACW29-99-D-0010 |
| LLP-036-000003088 | LLP-036-000003088 | Attorney-Client; Attorney Work Product | 3/15/2004 | MSG | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Atchafalaya Basin Floodway System, Louisiana |
| LLP-036-000012677 | LLP-036-000012677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT AND BILL LANGUAGE INFORMATION |
| LLP-036-000003114 | LLP-036-000003114 | Attorney-Client; Attorney Work Product | 3/19/2004 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | ABFS Project Tract Status.xls |
| LLP-036-000011805 | LLP-036-000011805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FUNDS |
| LLP-036-000003146 | LLP-036-000003146 | Attorney-Client; Attorney Work Product | 3/17/2004 | MSG | Walker, Deanna E MVN | Kinsey, Mary V MVN | FW: Atchafalaya Basin Floodway System, Louisiana |
| LLP-036-000012409 | LLP-036-000012409 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT AND BILL LANGUAGE INFORMATION |
| LLP-036-000003153 | LLP-036-000003153 | Deliberative Process | 3/18/2004 | MSG | Sutton, Jan MVN | Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN | ABFS IDIQ:  SCOPE OF WORK |
| LLP-036-000012136 | LLP-036-000012136 | Deliberative Process | 01/XX/XXXX | DOC | N/A | N/A | DRAFT #8 - JAN CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| LLP-036-000003244 | LLP-036-000003244 | Attorney-Client; Attorney Work Product | 4/7/2004 | MSG | DiMarco, Cerio A MVN | Braning, Sherri L MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Cavet letter to Mr. McKowen |
| LLP-036-000003294 | LLP-036-000003294 | Attorney-Client; Attorney Work Product | 4/22/2004 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Cavet 105 |
| LLP-036-000012324 | LLP-036-000012324 | Attorney-Client; Attorney Work Product | 4/7/2004 | DOC | ROSAMANO MARCO A / MVN ; / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | MCKOWEN THOMAS C / STRAIN, DENNIS, MAYHALL & BATES, L.L.P. RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT | COMITE RIVER DIVERSION PROJECT, TRACT 105, ANTHONY CAVET |
| LLP-036-000003316 | LLP-036-000003316 | Attorney-Client; Attorney Work Product | 4/30/2004 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN | Comite - Cavet 105 |
| LLP-036-000011629 | LLP-036-000011629 | Attorney-Client; Attorney Work Product | 4/30/2004 | DOC | ROSAMANO MARCO / CEMVN-RE-F | / APPRAISAL AD PLANNING BRANCH BLOOD / CEMVN-RE-E | REQUEST FOR TITLE, COMITE RIVER DIVERSION PROJECT |
| LLP-036-000003356 | LLP-036-000003356 | Attorney-Client; Attorney Work Product | 5/14/2004 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: Bayou Bouillon Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000012000 | LLP-036-000012000 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEGOTIATING FOR THE ACQUISITION OF THE REQUIRED INTEREST IN THE PROPERTY |
| LLP-036-000003366 | LLP-036-000003366 | Attorney-Client; Attorney Work Product | 5/21/2004 | MSG | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN | FW: U.S. v. 3,255.97 acres and Louisiana Central Land, ABFS |
| LLP-036-000011163 | LLP-036-000011163 | Attorney-Client; Attorney Work Product | 5/20/2004 | WPD | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT LAND CONDEMNATION CASE UN-REFERRED DUE TO NEWLY CLARIFIED ESTATE |
| LLP-036-000003482 | LLP-036-000003482 | Deliberative Process | 7/15/2004 | MSG | Hays, Mike M MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: Grant of Particular Use |
| LLP-036-000011836 | LLP-036-000011836 | Deliberative Process | XX/XX/XXXX | DOC | STROMAIN CHARLES / STATE OF LOUISIANA DIVISION OF ADMINISTRATION ; ANGELE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | GRANT OF PARTICULAR USE FOR IMPLEMENTATION OF BUFFALO COVE PILOT MANAGEMENT UNIT PROJECT, IBERIA PARISH, LOUISIANA |
| LLP-036-000003527 | LLP-036-000003527 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN<br>Borne, Karen M MVN | FW: Deed for 4 Doyle tracts |
| LLP-036-000011906 | LLP-036-000011906 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARRAS PATRICIA D / ; BARRAS CARROLL | N/A | EASEMENT/SERVITUDE AGREEMENT |
| LLP-036-000003618 | LLP-036-000003618 | Attorney-Client; Attorney Work Product | 8/9/2004 | MSG | Lewis, William C MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | FW: FC, MR&T (96X3112) - Request for Approval to Award Contracts and Reprogram CEMVN Funds |
| LLP-036-000011456 | LLP-036-000011456 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR CONTRACTUAL ACTION GREATER THAN $100.00 |
| LLP-036-000011458 | LLP-036-000011458 | Attorney-Client; Attorney Work Product | 9/5/1996 | DOC | N/A | N/A | REQUEST FOR CONTRACTUAL ACTION GREATER THAN $100,000 |
| LLP-036-000003620 | LLP-036-000003620 | Attorney-Client; Attorney Work Product | 8/10/2004 | MSG | Keller, Janet D MVN | Braning, Sherri L MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | CEMVN-RE-M (405) |
| LLP-036-000011610 | LLP-036-000011610 | Attorney-Client; Attorney Work Product | 8/11/2004 | DOC | ROSAMANO MARCO / DIRECT FEDERAL ACQUISITION BRANCH ; / CEMVN-RE-F | / APPRAISAL AND PLANNING BRANCH<br>/ DIRECT FEDERAL ACQUISITION BRANCH<br>BLOOD / CEMVN-RE-E | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR TITLE UPDATE, COMITE RIVER DIVERSION PLAN |
| LLP-036-000003637 | LLP-036-000003637 | Attorney-Client; Attorney Work Product | 8/11/2004 | MSG | Keller, Janet D MVN | Braning, Sherri L MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Request for printing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000011914 | LLP-036-000011914 | Attorney-Client; Attorney Work Product | 8/12/2004 | DOC | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY MVN ; / REAL ESTATE DISIVION DIRECT FEDERAL ACQUISITION BRANCH | PREAU EDMOND J / STATE OF LOUISIANA, DEPARTMENT OF TRANSPORTATION & DEVELOPMENT RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT HARRIS JAY J / ATTORNEY AT LAW HARRIS & PUGH RAIFORD FRED E / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE-PARISHOF E. BATON ROUGHE KLIER JERRY / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE-PARISH OF E. BATON ROUGE ARDOIN LARRY / STATE OF LOUISIANA, DEPARTMENT OF TRANSPORTATION & DEVELOPMENT POINDEXTER / CEMVN-PM-E HASSENBOEHLER / CEMVN-ED-T | REFERENCES TO LETTERS WHEREIN WAS REQUESTED RIGHT OF ENTRY FOR CONSTRUCTION OF THE LILLY BAYOU PHASE II CONTRACT FOR COMITE RIVER DIVERSION PROJECT |
| LLP-036-000003652 | LLP-036-000003652 | Deliberative Process | 8/16/2004 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Goodrich No. DACW29-2-04-87 |
| LLP-036-000012077 | LLP-036-000012077 | Deliberative Process | XX/XX/XXXX | DOC | / GOODRICH PETROLEUM COMPANY, L.L.C. | N/A | CERTIFICATE OF CERTIFYING MEMBER OF MANAGEMENT COMMITTEE OF GOODRICH PETROLEUM COMPANY, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-036-000012078 | LLP-036-000012078 | Deliberative Process | XX/XX/XXXX | DOC | / GOODRICH PETROLEUM COMPANY, L.L.C. | N/A | CERTIFICATE OF AUTHORITY OF AUTHORIZED PERSON FOR GOODRICH PETROLEUM COMPANY, L.L.C. TO EXECUTE EASEMENT AGREEMENT FOR PIPELINE RIGHT-OF-WAY TOGETHER WITH RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-036-000003694 | LLP-036-000003694 | Attorney-Client; Attorney Work Product | 8/27/2004 | MSG | Lewis, William C MVN | Janet Cruppi Joseph Kopec Linda Labure Marco Rosamano Noel Osterhold William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Linda Bongiovanni Yvonne Barbier | FW: Policies and Regulations on Federal Space Management |
| LLP-036-000011885 | LLP-036-000011885 | Attorney-Client; Attorney Work Product | 8/10/1999 | RTF | ROBINSON LARRY M / HQ02 | WOODARDS ROBERT / SWF ANDERSON GARY L / HQ02 GRIFFIN TOMMY / SWF | DRAFT FOR DISCUSSION/COMMENT-SPACE PLANNING AND UTILIZATION |
| LLP-036-000003833 | LLP-036-000003833 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Blood, Debra H MVN | Mayers, Edmay P MVN Walker, Deanna E MVN Harrison, Beulah M MVN Cruppi, Janet R MVN | FW: Tract 621E, Rusich / Hernandez, W912P8-05-D-0078 |
| LLP-036-000012581 | LLP-036-000012581 | Attorney-Client; Attorney Work Product | 11/26/2007 | DOC | BARRECA JOSEPH A / ; / CEMVN-OC | / REAL ESTATE DIVISION | ATTORNEY'S TITLE REVIEW OF TRACT 621E, PLAQUEMINES PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000003948 | LLP-036-000003948 | Deliberative Process | 3/3/2005 | MSG | Walker, Deanna E MVN | Delaune, Curtis W MVN<br>Wingate, Mark R MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN | Status Update - Acquisition Process Myette Point Boat Launch |
| LLP-036-000013155 | LLP-036-000013155 | Deliberative Process | 3/3/2005 | DOC | WALKER DEANNA E / ; / CEMVN-RE-F | DELAUNE / CEMVN-PM-W<br>WINGATE / CEMVN-PM-W<br>KINSEY / CEMVN-RE-E<br>KOPEC / CEMVN-RE-E<br>BARBIER / CEMVN-RE-E<br>LABURE / CEMVN-RE-M | RECORD OF TELEPHONE CONVERSATION, ABFS, MYETTE POINT BOAT LAUNCH |
| LLP-036-000003993 | LLP-036-000003993 | Attorney-Client; Attorney Work Product | 9/23/2003 | MSG | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Delaune, Curtis W MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Myette Point EDR and PCA review |
| LLP-036-000012366 | LLP-036-000012366 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | / MVN ; ROWAN PETER J | N/A | ENGINEERING DOCUMENTATION REPORT (EDR) FOR MYETTE POINT BOAT LANDING RECREATION ELEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| LLP-036-000012368 | LLP-036-000012368 | Attorney-Client; Attorney Work Product | 9/20/2003 | DOC | CEFALU WILLIAM A / ; KINSEY MARY / ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY , / CIVIL WORKS | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST MARY PARISH GOVERNMENT FOR THE CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT MYETTE POINT BOAT LANDING, ST. MARY PARISH, LOUISIANA |
| LLP-036-000012369 | LLP-036-000012369 | Attorney-Client; Attorney Work Product | 5/8/2003 | DOC | PALMIERI MICHAEL M / ; GUTIERREZ JUDITH Y / ; LEWIS WILLIAM C | N/A | REAL ESTATE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA MYETTE POINT BOAT LANDING ST. MARY PARISH, LOUISIANA 13 JULY 2001 (UPDATED 8 MAY 2003) |
| LLP-036-000003998 | LLP-036-000003998 | Deliberative Process | 5/13/2003 | MSG | Delaune, Curtis W MVN | Walker, Deanna E MVN<br>Vicknair, Shawn M MVN | Comments to Myette |
| LLP-036-000012262 | LLP-036-000012262 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EDITS AND CORRECTIONS TO REPORTS |
| LLP-036-000004267 | LLP-036-000004267 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Walker, Deanna E MVN | Gutierrez, Judith Y MVN<br>Breaux, Michael W MVN<br>Lachney, Fay V MVN | RE: Sabine Refuge Marsh Creation Project, Cycle II containment |
| LLP-036-000012804 | LLP-036-000012804 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Hays, Mike M MVN | Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Walters, Angele L MVN<br>Forest, Eric L MVN<br>Bilbo, Diane D MVN | Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-036-000019824 | LLP-036-000019824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| LLP-036-000004318 | LLP-036-000004318 | Deliberative Process | 7/26/2007 | MSG | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | PPG Statuses |
| LLP-036-000011386 | LLP-036-000011386 | Deliberative Process | 7/22/2007 | XLS | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT MAPPING AND APPRAISAL STATUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004565 | LLP-036-000004565 | Attorney-Client; Attorney Work Product | 6/20/2005 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Earl, Carolyn H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN<br>Brantley, Christopher G MVN | Atchafalaya Easement Meeting Reminder - Wednesday June 22nd |
| LLP-036-000012943 | LLP-036-000012943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT STUDY ISSUE CHECKLIST |
| LLP-036-000004609 | LLP-036-000004609 | Attorney-Client; Attorney Work Product | 7/1/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN<br>Kinsey, Mary V MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Florent, Randy J MVN | ABFS, King Land Company, LLC, Tr. 2715 |
| LLP-036-000004610 | LLP-036-000004610 | Attorney-Client; Attorney Work Product | 7/21/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN<br>Kinsey, Mary V MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN | FW: Documents for ABFS King 2716 |
| LLP-036-000013226 | LLP-036-000013226 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | KING HENRY A / D.B.A., L.L.C. ; / STATE OF LOUISIANA | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF D.B.A., L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT AND GENERALLY TO PERFORM AND EXECUTE ALL RELATED ACTS AND DOCUMENTS |
| LLP-036-000013227 | LLP-036-000013227 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | KING HENRY A / D.B.A., L.L.C. ; / STATE OF LOUISIANA | N/A | CERTIFICATE OF CERTIFYING OFFICER OF D.B.A., L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-036-000013228 | LLP-036-000013228 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA ; / PARISH OF ST MARTIN | KING HENRY A / HAESSLERKING LUISE / KING KATHERINE / KNIGHTKING MARGARET / KING BENJAMIN C / KINGBABINEAUX SUE | EASEMENT/SERVITUDE AGREEMENT |
| LLP-036-000013229 | LLP-036-000013229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A | KING BENJAMIN C / BABINEAUX SUE K | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-036-000013230 | LLP-036-000013230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A | KING HENRY A / D.B.A., L.L.C. | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-036-000013231 | LLP-036-000013231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / USACE | N/A | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-036-000013232 | LLP-036-000013232 | Attorney-Client; Attorney Work Product | 6/1/1963 | DOC | DIMARCO CERIO A | KING LUISE H | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-036-000013233 | LLP-036-000013233 | Attorney-Client; Attorney Work Product | 6/1/1963 | DOC | DIMARCO CERIO A | KING MARGARET / KNIGHTKING MARGARET / KINGBABINEAUX SUE | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASUER'S CHECK |
| LLP-036-000013234 | LLP-036-000013234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / USACE | N/A | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURERS CHECK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004637 | LLP-036-000004637 | Attorney-Client; Attorney Work Product | 7/21/2005 | MSG | Labure, Linda C MVN | LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |
| LLP-036-000013294 | LLP-036-000013294 | Attorney-Client; Attorney Work Product | 7/22/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN ; LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | TROWBRIDGE NEWMAN / ROY O. MARTIN LUMBER CO., INC. | PERPETUAL FLOWAGE, ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. LANDRY PARISH, LOUISIANA, TRACT NOS. 1916E-1 AND 2 |
| LLP-036-000004713 | LLP-036-000004713 | Attorney-Client; Attorney Work Product | 9/23/2004 | MSG | DiMarco, Cerio A MVN | McCurdy, Shannon L MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Dunn, Kelly G MVN | Inspection Certificate forms |
| LLP-036-000015199 | LLP-036-000015199 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN BUILDING SITES) |
| LLP-036-000015200 | LLP-036-000015200 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | DIMARCO CERIO A | N/A | DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| LLP-036-000004721 | LLP-036-000004721 | Attorney-Client; Attorney Work Product | 8/11/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | Hedges - RELEASE AND CANCELLATION OF OGM LEASE - Sabine |
| LLP-036-000015051 | LLP-036-000015051 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; / PACIFIC ENTERPRISES OIL COMPANY | N/A | RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| LLP-036-000004722 | LLP-036-000004722 | Attorney-Client; Attorney Work Product | 8/25/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN | Hedges, 201 - Order to Disburse |
| LLP-036-000015114 | LLP-036-000015114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HEDGES MICHELLE B / ; HEDGES MICHAEL P | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE UNDER POWER OF ATTORNEY |
| LLP-036-000004724 | LLP-036-000004724 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN | HEDGES POA |
| LLP-036-000012959 | LLP-036-000012959 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HEDGES MICHELLE B / ; HEDGES MICHAEL P | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE UNDER POWER OF ATTORNEY |
| LLP-036-000012960 | LLP-036-000012960 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | HEDGES MICHELLE B / ; HEDGES MICHAEL P | N/A | POWER OF ATTORNEY BY INDIVIDUALS FOR THE COLLECTION OF A SPECIFIED CHECK DRAWN ON THE UNITED STATES TREASURY |
| LLP-036-000004726 | LLP-036-000004726 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | DiMarco, Cerio A MVN | Jay Harris (E-mail)<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN | Hedges Tract 201 |
| LLP-036-000015215 | LLP-036-000015215 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | HEDGES MICHAEL P / ; HEDGES MICELLE B / ; / STATE OF LOUISIANA ; LOUQUE TERRY S / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | USE AND OCCUPANCY AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004730 | LLP-036-000004730 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN | Hedges |
| LLP-036-000012996 | LLP-036-000012996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CLOSING ACT OF SALE |
| LLP-036-000012997 | LLP-036-000012997 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HEDGES MICHELLE B / ; HEDGES MICHAEL P | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE UNDER POWER OF ATTORNEY |
| LLP-036-000012999 | LLP-036-000012999 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HEDGES MICHELLE B / ; HEDGES MICHAEL P | N/A | POWER OF ATTORNEY BY INDIVIDUALS FOR THE COLLECTION OF A SPECIFIED CHECK DRAWN ON THE UNITED STATES TREASURY |
| LLP-036-000004740 | LLP-036-000004740 | Attorney-Client; Attorney Work Product | 2/18/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | RE: Use and Occupancy Agreements - Corona/Hedges |
| LLP-036-000013782 | LLP-036-000013782 | Attorney-Client; Attorney Work Product | 2/18/2005 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | RIETSCHEIR DIETMAR | USE AND OCCUPANCY AGREEMENT MICHAEL AND MICHELLE HEDGES, 1515 CARNEY RD., ZACHARY, LA. 70791 TRACT 201 |
| LLP-036-000004746 | LLP-036-000004746 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Response to Cop's congressional |
| LLP-036-000014134 | LLP-036-000014134 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | LANDRIEU,MARY L / UNITED STATES SENATE<br>GESSER,HERMAN / UNITED STATES SENATE | INQUIRY REGARDING THE COMITE RIVER DIVERSION PROJECT |
| LLP-036-000004751 | LLP-036-000004751 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Poindexter, Larry MVN | Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN | Cops' Congressional response |
| LLP-036-000014412 | LLP-036-000014412 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; ROWAN PETER J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT EAST BRANCH | LANDRIEU MARY L / US SENATE | LETTER OF MARCH 10, 2005 REGARDING COMITE RIVER DIVERSION PROJECT |
| LLP-036-000004752 | LLP-036-000004752 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Kilroy, Maurya MVN | Poindexter, Larry MVN<br>Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN | FW:  Cops' Congressional response |
| LLP-036-000014469 | LLP-036-000014469 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; ROWAN PETER J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT EAST BRANCH | LANDRIEU MARY L / US SENATE | LETTER OF MARCH 10, 2005 REGARDING COMITE RIVER DIVERSION PROJECT |
| LLP-036-000004769 | LLP-036-000004769 | Attorney-Client; Attorney Work Product | 2/28/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | Corona closing tract 471, Use and Occupancy Agreement and Deed |
| LLP-036-000012528 | LLP-036-000012528 | Attorney-Client; Attorney Work Product | 1/25/2005 | DOC | KILROY MAURYA / MVN | DIMARCO CERIO / MVN<br>WALKER DEANNA E / MVN<br>KELLER JANET D / MVN<br>KILROY MAURYA / MVN | COMITE - NOTIFYING ARBC AFTER CLOSING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000004770 | LLP-036-000004770 | Attorney-Client; Attorney Work Product | 2/28/2005 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Labure, Linda C MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Creasy, Hobert F MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN | Complete Fee Acquisition - Comite, Peter Corona, Tract 471 |
| LLP-036-000012562 | LLP-036-000012562 | Attorney-Client; Attorney Work Product | 2/28/2005 | DOC | / CEMVN-RE-F ; DIMARCO CERIO A | FREDERICK DENISE / MVN-OC<br>FLORENT RANDY / MVN-OC<br>WALKER DEANNA / MVN-RE-F<br>LABURE LINDA / MVN-RE-M<br>BILBO DIANE / MVN-OC<br>STIEBING MICHELE / MVN-OC<br>CREASY HOBERT / MVN-RE-E<br>KELLER JANET / MVN-RE-F<br>KOPEC JOSEPH / MVN-RE-E<br>GUTIERREZ JUDITH / MVN-RE-E | ATTORNEY'S SUMMARY OF CLOSED TRACT, COMITE RIVER DIVERSION PROJECT - ORDER FINAL TITLE POLICY TRACT NO. 471 PROPERTY OF PETER CORONA |
| LLP-036-000004774 | LLP-036-000004774 | Attorney-Client; Attorney Work Product | 9/10/2004 | MSG | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | Buffalo Cove Pilot Management Unit , Bayou |
| LLP-036-000012419 | LLP-036-000012419 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; / PARISH OF EAST BATON ROUGE ; / UNITED STATES OF AMERICA ; CARROLL PAUL A / ; GREEN JAMES E | CARROLL PAUL A / HICKORY LANDING LLC<br>GREEN JAMES E / HICKORY LANDING LLC | ACT OF SALE |
| LLP-036-000004778 | LLP-036-000004778 | Attorney-Client; Attorney Work Product | 7/1/2004 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | Preliminary DUE DIGILENCE OG&M REPORT - Riverbank 122 |
| LLP-036-000012648 | LLP-036-000012648 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT RIVERBANK INVESTMENTS, INC., 122 |
| LLP-036-000004779 | LLP-036-000004779 | Attorney-Client; Attorney Work Product | 7/1/2004 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Bilbo, Diane D MVN | Hickory Landing - Preliminary DUE DIGILENCE OG&M REPORT |
| LLP-036-000012684 | LLP-036-000012684 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT HICKORY LANDING, LLC, 121 |
| LLP-036-000004781 | LLP-036-000004781 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | DiMarco, Cerio A MVN | Lewis, William C MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Creasy, Hobert F MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN | Closing Memorandum Comite tract 105 - Anthony J. Cavet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000012722 | LLP-036-000012722 | Attorney-Client; Attorney Work Product | 7/16/2004 | DOC | DIMARCO CERIO / ; / CEMVN-RE-F | LEWIS WILLIAM / MVN-RE ROSAMANO MARCO / MVN-RE-F WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-RE-F LABURE LINDA / MVN-RE-F CREASY HOBERT / MVN-RE-E KELLER JANET / MVN-RE-E KOPEC JOSEPH / MVN-RE-E GUTIERREZ JUDITH / MVN-RE-E | ATTORNEY'S SUMMARY OF CLOSED TRACT COMITE RIVER DIVERSION PROJECT-ORDER FINAL TITLE, TRACT NO. 105. PROPERTY OF ANTHONY J. CAVET |
| LLP-036-000004782 | LLP-036-000004782 | Attorney-Client; Attorney Work Product | 7/22/2004 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Waiver of Surface Rights - Hickory- (Duncan & Sanlan, LLC) |
| LLP-036-000012759 | LLP-036-000012759 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | DUNCAN HERBERT H / ; DUNCAN JEAN G | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-036-000012760 | LLP-036-000012760 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / STATE OF LOUISIANA ; / PARISH OF EAST BATON ROUGE ; LANTRIPBRUNT SANDRA T / SANLAN LLC | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-036-000004783 | LLP-036-000004783 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | PARTIAL RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| LLP-036-000012788 | LLP-036-000012788 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | DUNCAN HERBERT H / ; DUNCAN JEAN G | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-036-000004820 | LLP-036-000004820 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | DiMarco, Cerio A MVN | Lewis, William C MVN Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN Walker, Deanna E MVN Blood, Debra H MVN Labure, Linda C MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Creasy, Hobert F MVN Keller, Janet D MVN Kopec, Joseph G MVN Gutierrez, Judith Y MVN | Completed Closing, Hickory Landing, LLC, Tract 121, Comite RDP |
| LLP-036-000012992 | LLP-036-000012992 | Attorney-Client; Attorney Work Product | 1/24/2005 | DOC | DIMARCO CERCIO / ; / CEMVN-OC | WALKER DEANNA / MVN-RE-F LEWIS WILLIAM / MVN-RE FREDERICK DENISE / MVN-OC FLORENT RANDY / MVN-OC KILROY MAURYA / MVN-OC BLOOD DEBRA / MVN-RE-E LABURE LINDA / MVN-RE-M BILBO DIANE / MVN-RE-E STIEBING MICHEKE / MVN-OC CREASY HOBERT / MVN-RE-E KELLER JANET / MVN-RE-F KOPEE JOSEPH / MVN-RE-E GUTIERREZ JUDITH / MVN-RE-E | ATTORNEY'S SUMMARY OF CLOSED TRACT, COMITE RIVER DIVERSION PROJECT-ORDER FINAL TITLE, TRACT NO. 121. PROPERTY OF HICKORY LANDING, LLC. |
| LLP-036-000004917 | LLP-036-000004917 | Attorney-Client; Attorney Work Product | 8/2/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Keller, Janet D MVN Walker, Deanna E MVN | Riverbank, 122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000014328 | LLP-036-000014328 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; LANTRIPBRUNT SANTRA T / SANLAN, LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER/MEMBER AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON BEHALF OF SANLAN, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY, TO EXECUTE AN ACT OF SALE OF REAL PROPERTY AND ALL RELATED DOCUMENTS |
| LLP-036-000014330 | LLP-036-000014330 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; / STATE OF LOUISIANA | N/A | CERTIFICATE OF CERTIFYING OFFICERS/MANAGERS AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON BEHALF OF PHILLIPS & REDD PROPERTIES, LLC, A LOUISIANA LIMITED LIABILITY COMPANY, TO EXECUTE AN ACT OF SALE OF REAL PROPERTY AND ALL RELATED DOCUMENTS |
| LLP-036-000014331 | LLP-036-000014331 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JARRELL J B / LAND INVESTMENTS OF LOUISIANA, INC. | N/A | CORPORATE RESOLUTION LAND INVESTMENTS OF LOUISIANA, INC. |
| LLP-036-000014334 | LLP-036-000014334 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / RIVERBANK INVESTMENTS, INC. | N/A | CORPORATE RESOLUTION RIVERBANK INVESTMENTS, INC. |
| LLP-036-000014336 | LLP-036-000014336 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / RIVERBANK INVESTMENTS, INC. ; / STATE OF LOUISIANA ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; LANTRIPBRUNT SANDRA T / SANLAN, L.L.C. ; GLADNEY FRANK H / ; GLADNEYGUIDROZ MARGARET S / ; MILLER MARJORIE C / ; MILLER DAVID M / ; MILLER JOHN C / ; MILLER ROBERT P / ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF SALE |
| LLP-036-000004919 | LLP-036-000004919 | Attorney-Client; Attorney Work Product | 8/3/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN | Hickory Landing, 121-1 |
| LLP-036-000014471 | LLP-036-000014471 | Attorney-Client; Attorney Work Product | 08/XX/2005 | DOC | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; CARROLL PAUL A / HICKORY LANDING, L.L.C., ; GREEN JAMES E / HICKORY LANDING, L.L.C. ; DIMARCO CERIO A / STATE OF LOUISIANA | N/A | CERTIFICATE OF CERTIFYING OFFICERS/MEMBERS AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON B BEHALF OF HICKORY LANDING, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY, TO EXECUTE AN ACT OF SALE OF REAL PROPERTY AND ALL RELATED DOCUMENTS |
| LLP-036-000014472 | LLP-036-000014472 | Attorney-Client; Attorney Work Product | 08/XX/2005 | DOC | DIMARCO CERIO A / STATE OF LOUISIANA ; CARROLL PAUL A / HICKORY LANDING LLC ; GREEN JAMES E / HICKORY LANDING LLC | N/A | ACT OF SALE |
| LLP-036-000014473 | LLP-036-000014473 | Attorney-Client; Attorney Work Product | 08/XX/2005 | DOC | CAROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. ; DIMARCO CERIO A / STATE OF LOUISIANA | N/A | AFFIDAVIT OF OWNER/SELLER |
| LLP-036-000004926 | LLP-036-000004926 | Attorney-Client; Attorney Work Product | 8/16/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Keller, Janet D MVN Kilroy, Maurya MVN Walker, Deanna E MVN | Riverbank, ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013243 | LLP-036-000013243 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | SEAMSTER BRIAN / BRIAN SEAMSTER INC ; SEAMSTER KATHLEEN / BRIAN SEAMSTER INC | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-036-000004943 | LLP-036-000004943 | Attorney-Client; Attorney Work Product | 6/7/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN Rosamano, Marco A MVN Walker, Deanna E MVN Bilbo, Diane D MVN | Elsey 317, OGM Due Diligence Report and ROW Exceptions Review |
| LLP-036-000013700 | LLP-036-000013700 | Attorney-Client; Attorney Work Product | 6/7/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT ELSEY 317 |
| LLP-036-000004946 | LLP-036-000004946 | Attorney-Client; Attorney Work Product | 7/9/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN | Elsey 317 DUE DIGILENCE OG&M REPORT |
| LLP-036-000013458 | LLP-036-000013458 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT ELSEY 317 |
| LLP-036-000005084 | LLP-036-000005084 | Attorney-Client; Attorney Work Product | 6/28/2006 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN Goldman, Howard D MVN Sammon, Daniel J MVN Moreau, James T MVN Sennett, Constance S MVN Hebert, Alison K MVN LaLonde, Neil J MVN Stone, Stephen M MVN Osberghaus, Brian L MVN Fisher, Dave MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Austin, Sheryl B MVN Stout, Michael E MVN Saucier, Michael H MVN Brantley, Christopher G MVN | RE: Follow up from ABFS Easement workshop |
| LLP-036-000013468 | LLP-036-000013468 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2005 MEETING |
| LLP-036-000005101 | LLP-036-000005101 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Nord, Beth P MVN | Goldman, Howard D MVN Sammon, Daniel J MVN Moreau, James T MVN Sennett, Constance S MVN Hebert, Alison K MVN LaLonde, Neil J MVN Stone, Stephen M MVN Osberghaus, Brian L MVN Fisher, Dave MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Austin, Sheryl B MVN Stout, Michael E MVN Saucier, Michael H MVN Brantley, Christopher G MVN Sutton, Jan E MVN | Follow up from ABFS Easement workshop |
| LLP-036-000012391 | LLP-036-000012391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2006 MEETING |
| LLP-036-000005116 | LLP-036-000005116 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: ABFS Meeting Notes |
| LLP-036-000012425 | LLP-036-000012425 | Attorney-Client; Attorney Work Product | 3/24/2005 | DOC | N/A | NORD BETH / SCOUT MIKE / BBRANTLEY CHRIS / LABURE LINDA / BONGIOVANNI LINDA / KINSEY MARY | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 24 MARCH 2005, 1300 HOURS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000005162 | LLP-036-000005162 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan MVN | RE: ABFS Estate |
| LLP-036-000012952 | LLP-036-000012952 | Attorney-Client; Attorney Work Product | 8/7/2003 | DOC | N/A | N/A | FLOWAGE., DEVELOPMENTAL, CONTROL, AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000012953 | LLP-036-000012953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-036-000005164 | LLP-036-000005164 | Attorney-Client; Attorney Work Product | 9/24/2003 | MSG | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>'Susan.Henderson@usdoj.gov' | FW: Revised Easement |
| LLP-036-000013049 | LLP-036-000013049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000013050 | LLP-036-000013050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL  PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000005168 | LLP-036-000005168 | Deliberative Process | 10/1/2003 | MSG | Rosamano, Marco A MVN | 'Virginia.Butler@usdoj.gov'<br>David.Shuey@usdoj.gov<br>Susan.Henderson@usdoj.gov<br>Price, Cassandra P MVD<br>Lesser, Monroe L HQ02<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Labure, Linda C MVN | RE: Revised Easement |
| LLP-036-000013190 | LLP-036-000013190 | Deliberative Process | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000005184 | LLP-036-000005184 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Brantley, Christopher G MVN | Proposed draft clarifications to ABFS estate - April 2005 |
| LLP-036-000012704 | LLP-036-000012704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFS ESTATE CLARIFICATIONS DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000005186 | LLP-036-000005186 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Rosamano, Marco A MVN | Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000012763 | LLP-036-000012763 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFD ESTATE REVISIONS DRAFT #3 DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000005196 | LLP-036-000005196 | Attorney-Client; Attorney Work Product | 4/29/2005 | MSG | Cruppi, Janet R MVN | Montvai, Zoltan L HQ02 Bindner, Roseann R HQ02 Boguslawski, George HQ02 Wilbanks, Rayford E MVD Segrest, John C MVD Hull, Falcolm E MVN Breerwood, Gregory E MVN Frederick, Denise D MVN | Atchafalaya Basin Floodway System, Louisiana Project (ABFS), Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |
| LLP-036-000013163 | LLP-036-000013163 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL, CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000013164 | LLP-036-000013164 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/ SERVITUDE |
| LLP-036-000005201 | LLP-036-000005201 | Attorney-Client; Attorney Work Product | 5/4/2005 | MSG | Kinsey, Mary V MVN | Barbier, Yvonne P MVN Sutton, Jan E MVN Labure, Linda C MVN Kopec, Joseph G MVN Walker, Deanna E MVN Cruppi, Janet R MVN | RE: ABFS Estates: Request for Approval of Revision to Nonstandard Estates (revised 20 April 2005). |
| LLP-036-000012700 | LLP-036-000012700 | Attorney-Client; Attorney Work Product | 5/3/2005 | DOC | LABURE,LINDA C / CEMVN-RE | NONTVAL,HQUSACE Z / BINDNER,ROSEANN / CECC-R/MVI BOGUSLAWSKI,GEORGE / CECW-MVD LESSER,MONROE / CECC--R/POD WILBANKS,RAYFORD / CEMVD-PD-N SEGREST,JOHN / CEMVN-PD-N BARTON,CHARLES / CEMVN-PD-N HULL,FALCOLM / CEMVN-PM BREERWOOD,GREGORY / CEMVN-OD FREDERICK,DENISE / CEMVN-OC MCDONALD,BARNIE / CEMVD-PD-KM PRICE,CASSANDRA / CEMVD-PD-SP BARBIER,YVONNE / CEMVN-RE-E KOPEC,JOSEPH / CEMVN-RE-E WALKER,DEANNA / CEMVN-RE-F WINGATE,MARK / CEMVN-PM-W NORD,BETH / CEMVN-OD-D BUSH,HOWARD R / CEMVN-PM-RP BRANTLEY,CHRIS / CEMVN-PM-RP STOUT,MICHAEL / CEMVN-OD-T GOLDMAN,HOWARD,D / CEMVN-OD-D KINSEY,MARY V / CEMVN-OC SUTTON JAN / CEMVN | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAL DRAFT #1 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT(ABFS), (DELETE-EASEMENT ESTATE) REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 20 APRIL 2005). |
| LLP-036-000005202 | LLP-036-000005202 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Cruppi, Janet R MVN | Sutton, Jan E MVN Kinsey, Mary V MVN Labure, Linda C MVN Walker, Deanna E MVN Kopec, Joseph G MVN | FW: ABFS Estates: Request for Approval of Revision to Nonstandard Estates (revised 20 April 2005). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000012726 | LLP-036-000012726 | Attorney-Client; Attorney Work Product | 5/3/2005 | DOC | LABURE LINDA C / CEMVN-RE ; LABURE LINDA C / REAL ESTATE DIVISION | MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-MP-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC SUTTON JAN / CEMVN--OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), (DELETE - EASEMENT ESTATE)REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 20 APRIL 2005). |
| LLP-036-000012727 | LLP-036-000012727 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000012729 | LLP-036-000012729 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS REVISED 20 APRIL 2005 DEVELOPMENTAL CONTROL, AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000005203 | LLP-036-000005203 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Sutton, Jan E MVN | Kinsey, Mary V MVN Labure, Linda C MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Walker, Deanna E MVN | ABFS Estates: Request for Approval of Revision to Nonstandard Estates (revised 20 April 2005). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000013218 | LLP-036-000013218 | Attorney-Client; Attorney Work Product | 5/3/2005 | DOC | LABURE LINDA C / CEMVN-RE ; LABURE LINDA C / REAL ESTATE DIVISION | MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD WILBANKS RAYFORD / CEMVD-RB-T SEGREST JOHN / CEMVN-PD-N HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (REVISED 20 APRIL 2005) |
| LLP-036-000013219 | LLP-036-000013219 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTOL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000013224 | LLP-036-000013224 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS REVISED 20 APRIL 2005 DEVELOPMENTAL CONTROL, AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE INTENT CLAUSE |
| LLP-036-000005214 | LLP-036-000005214 | Attorney-Client; Attorney Work Product | 6/16/2005 | MSG | Sutton, Jan E MVN | Kopec, Joseph G MVN Walker, Deanna E MVN Nord, Beth P MVN Brantley, Christopher G MVN Stout, Michael E MVN Saucier, Michael H MVN Boe, Richard E MVN Wingate, Mark R MVN Goldman, Howard D MVN Hale, Lamar F MVN-Contractor Barbier, Yvonne P MVN Kinsey, Mary V MVN Labure, Linda C MVN Sammon, Daniel J MVN Stiebing, Michele L MVN Florent, Randy D MVN | REMINDER: Meeting tomorrow a.m., ABFS Revised Estate 17 June 2005 - READ ATTACHED DOCUMENT |
| LLP-036-000013480 | LLP-036-000013480 | Attorney-Client; Attorney Work Product | 6/17/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000005215 | LLP-036-000005215 | Deliberative Process | 7/5/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Spraul, Michelle A MVN<br>Kiefer, Jeffrey A MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | ABFS Revised Estate - revised 30 June 2005 |
| LLP-036-000013526 | LLP-036-000013526 | Deliberative Process | 6/30/2005 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000005216 | LLP-036-000005216 | Attorney-Client; Attorney Work Product | 7/7/2005 | MSG | Stout, Michael E MVN | Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Spraul, Michelle A MVN<br>Kiefer, Jeffrey A MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ABFS Revised Estate - revised 30 June 2005 |
| LLP-036-000013559 | LLP-036-000013559 | Attorney-Client; Attorney Work Product | 6/30/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL, AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-036-000005225 | LLP-036-000005225 | Deliberative Process | 3/29/2006 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Wingate, Mark R MVN<br>Stout, Michael E MVN<br>Sutton, Jan E MVN<br>Goldman, Howard D MVN | RE:  Project Delivery Team Meeting for Project Cooperating Agreements Environmental Protection Easement, Public Access Wednesday March 29 9-10 am |
| LLP-036-000013783 | LLP-036-000013783 | Deliberative Process | 3/29/2006 | DOC | MARTINSON ROBERT J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WATSON RUSS / US FISH AND WILDLIFE SERVICE | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) PROJECT AND THE MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000005226 | LLP-036-000005226 | Deliberative Process | 4/17/2006 | MSG | Labure, Linda C MVN | Moreau, James T MVN<br>Goldman, Howard D MVN<br>Sammon, Daniel J MVN<br>Hebert, Alison K MVN<br>Sennett, Constance S MVN<br>Sutton, Jan E MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Bongiovanni, Linda L MVN<br>Kopec, Joseph G MVN<br>Mills, Sheila B MVN | RE: Easement Brochure |
| LLP-036-000013874 | LLP-036-000013874 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | EASEMENT ACQUISITION |
| LLP-036-000013875 | LLP-036-000013875 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT BROCHURE |
| LLP-036-000013878 | LLP-036-000013878 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT BROCHURE |
| LLP-036-000005315 | LLP-036-000005315 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Corps Real Estate Acquisition Schedule, Repair and Rehabilitation of Hurricane Protection Systems post-Katrina |
| LLP-036-000013171 | LLP-036-000013171 | Attorney-Client; Attorney Work Product | 10/6/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA ; SBB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; DRW / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING OF PROPERTY USE - LAKE CATAOUATCHE LEVEE ENLARGEMENT PARISH OF JEFFERSON EXECUTIVE ORDER NO. KBB 2006 - 40 & ROW OF EXECUTIVE ORDER DWG NO. H-8-46509 |
| LLP-036-000013172 | LLP-036-000013172 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS - REAL ESTATE ACQUISITION TIMELINE POST - KATRINA REPAIR AND REHABILITATION WORK ON HURRICANE PROTECTION SYSTEMS |
| LLP-036-000005443 | LLP-036-000005443 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | FW: Conference Call |
| LLP-036-000013023 | LLP-036-000013023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS TO VEHICLE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE APPRAISAL REPORTS |
| LLP-036-000013024 | LLP-036-000013024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENTS SPECIFICATIONS FOR REAL ESTATE MAPPING |
| LLP-036-000005567 | LLP-036-000005567 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Harrison, Beulah M MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN | FW: Freeport Setbacks - PERSONAL OR REAL PROPERTY? |
| LLP-036-000013839 | LLP-036-000013839 | Attorney-Client; Attorney Work Product | 6/13/2006 | DOC | DANTIN RICKY J / BARRIERE CONSTRUCTION CO LLC | GADDY KENDALL /<br>/ FREEPORT FENCING<br>/ CRESCENT TECHNOLOGY, INC./<br>FREEPORT-MCMORAN | FREEPORT FENCING (HWY 23) PLAQUEMINES PARISH, LOUISIANA |
| LLP-036-000005571 | LLP-036-000005571 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Labure, Linda C MVN | MODULAR HOME -REAL OR PERSONAL PROPERTY? |
| LLP-036-000014080 | LLP-036-000014080 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | POST HURRICANE KATRINA DAMAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000014081 | LLP-036-000014081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF TRAILER |
| LLP-036-000005579 | LLP-036-000005579 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Estates |
| LLP-036-000013385 | LLP-036-000013385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | N/AFEE, EXCLUDING MINERALS |
| LLP-036-000005592 | LLP-036-000005592 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Marceaux, Michelle S MVN | FW: Estates |
| LLP-036-000015169 | LLP-036-000015169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | N/AFEE, EXCLUDING MINERALS |
| LLP-036-000005751 | LLP-036-000005751 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Sid-Mar's acquisition |
| LLP-036-000013162 | LLP-036-000013162 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | ASHE BARRY W / STONE PIGMAN WALTHER WITTMANN LLC ; WHITTAKER SCOTT T / STONE PIGMAN WALTHER WITTMANN LLC ; KNIGHT KATHRYN M / STONE PIGMAN WALTHER WITTMANN LLC ; BURGESS SIDNEY K / ; BURGESS MARION G / ; BLANCO KATHLEEN B / ; ATER AL / ; / BFM CORPORATION, LLC ; JOHN | N/A | VERIFIED PETITION |
| LLP-036-000005974 | LLP-036-000005974 | Deliberative Process | 7/30/2006 | MSG | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN | TFGURAconstructive occupancy URA issue final (3).doc |
| LLP-036-000013682 | LLP-036-000013682 | Deliberative Process | 1/2/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/PROCEDRE/PROCESS |
| LLP-036-000006009 | LLP-036-000006009 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Boring No 10 Magnolia Plantation Plaq Ph |
| LLP-036-000016838 | LLP-036-000016838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT OF ENTRY FOR SURVEY AND EXPLORATION |
| LLP-036-000006010 | LLP-036-000006010 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | RE: Boring No 10 Magnolia Plantation Plaq Ph |
| LLP-036-000016892 | LLP-036-000016892 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA / DOD | N/A | DEPARTMENT OF THE ARMY RIGHT OF ENTRY FOR SURVEY AND EXPLORATION |
| LLP-036-000006126 | LLP-036-000006126 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | RE: MVD RIT TEAM |
| LLP-036-000016046 | LLP-036-000016046 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVD RIT TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000006161 | LLP-036-000006161 | Deliberative Process | 1/21/2005 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: Continuing Contract Guidance |
| LLP-036-000016347 | LLP-036-000016347 | Deliberative Process | 12/15/2004 | DOC | N/A | N/A | DRAFT, 12/15/04 CONTINUING CONTRACT ACQUISITION GUIDANCE |
| LLP-036-000016349 | LLP-036-000016349 | Deliberative Process | 1/12/2005 | PDF | RILEY DON T / US ARMY DIRECTOR OF CIVIL WORKS ; / DEPARTMENT OF THE ARMY USACE | / CECW-I | IMPLEMENTATION GUIDANCE FOR FISCAL YEAR 2005 CIVIL WORKS PROGRAM |
| LLP-036-000006262 | LLP-036-000006262 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Marie Burge<br>Yvonne Barbier | FW: BG Riley's visit to the district - 09 JAN 2003 |
| LLP-036-000015078 | LLP-036-000015078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MAP OF CONGRESSIONAL DISTRICTS IN THE SOUTH EAST OF THE UNITED STATES |
| LLP-036-000015081 | LLP-036-000015081 | Attorney-Client; Attorney Work Product | 1/9/2003 | XLS | N/A | N/A | BG RILEY'S VISIT TO THE VICKSBURG DISTRICT 09 JAN 2003: 0900 TO 1630 |
| LLP-036-000015084 | LLP-036-000015084 | Attorney-Client; Attorney Work Product | 1/9/2003 | PPT | LOGUE MICHAEL / USACE | / MVD | BRIEFING TO COMMANDER, MVD STRATEGIC E-COMMUNICATIONS: AND END TO MISCOMMUNICATION |
| LLP-036-000006270 | LLP-036-000006270 | Deliberative Process | 10/8/2002 | MSG | Givhan, Joseph P Jr SAM | Davis, Michael S LRDOR<br>Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John L LRH<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | RE: Chapter 5, Section III |
| LLP-036-000015309 | LLP-036-000015309 | Deliberative Process | 10/4/2002 | DOC | N/A | N/A | SECTION III. INVOLUNTARY ACQUISITION BY THE UNITED STATES |
| LLP-036-000006271 | LLP-036-000006271 | Deliberative Process | 10/8/2002 | MSG | Davis, Vivian A SAS | Davis, Michael S LRDOR<br>Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John L LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02 | RE: Chapter 5, Section III |
| LLP-036-000015385 | LLP-036-000015385 | Deliberative Process | 10/4/2002 | DOC | N/A | N/A | SECTION III. INVOLUNTARY ACQUISITION BY THE UNITED STATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000006272 | LLP-036-000006272 | Deliberative Process | 10/18/2002 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section III |
| LLP-036-000015467 | LLP-036-000015467 | Deliberative Process | 10/4/2002 | DOC | N/A | N/A | INVOLUNTARY ACQUISITION BY THE UNITED STATES |
| LLP-036-000006273 | LLP-036-000006273 | Deliberative Process | 10/17/2002 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section VI |
| LLP-036-000015517 | LLP-036-000015517 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION VI. ACQUISITION OF RIGHTS-OF-ENTRY |
| LLP-036-000006274 | LLP-036-000006274 | Deliberative Process | 10/17/2002 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section III |
| LLP-036-000015572 | LLP-036-000015572 | Deliberative Process | 10/4/2002 | DOC | N/A | N/A | SECTION III. INVOLUNTARY ACQUISITION BY THE UNITED STATES |
| LLP-036-000006276 | LLP-036-000006276 | Deliberative Process | 10/10/2002 | MSG | Davis, Vivian A SAS | Bindner, Roseann R HQ02<br>Cline, John LRH<br>Davis, Michael S LRDOR<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Thompson, William P SAD<br>Walker, Deanna E MVN | FW: Chapter 5, Section II, 10-09-02 |
| LLP-036-000015728 | LLP-036-000015728 | Deliberative Process | 10/9/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION AND TRANSFER |
| LLP-036-000006277 | LLP-036-000006277 | Deliberative Process | 10/9/2002 | MSG | Davis, Vivian A SAS | Bindner, Roseann R HQ02<br>Cline, John LRH<br>Davis, Michael S LRDOR<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Thompson, William P SAD<br>Walker, Deanna E MVN | Chapter 5, Section II, 10-09-02 |
| LLP-036-000015812 | LLP-036-000015812 | Deliberative Process | 10/9/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION AND TRANSFER |
| LLP-036-000006279 | LLP-036-000006279 | Deliberative Process | 10/4/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | Chapter 5, Section III |
| LLP-036-000015950 | LLP-036-000015950 | Deliberative Process | 10/4/2002 | DOC | N/A | N/A | SECTION III. INVOLUNTARY ACQUISITION BY THE UNITED STATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000006280 | LLP-036-000006280 | Deliberative Process | 10/4/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | Chapter 5, Section II |
| LLP-036-000016008 | LLP-036-000016008 | Deliberative Process | 10/2/2002 | DOC | N/A | N/A | SECTION II. AQUISITION BY PURCHASE, DONATION AND TRANSFER |
| LLP-036-000006281 | LLP-036-000006281 | Deliberative Process | 10/4/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | FW: Chapter 5, Section III |
| LLP-036-000016073 | LLP-036-000016073 | Deliberative Process | 9/9/2002 | DOC | N/A | N/A | SECTION III. INVOLUNTARY  ACQUISITION BY THE UNITED STATES |
| LLP-036-000006285 | LLP-036-000006285 | Attorney-Client; Attorney Work Product | 12/4/2002 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercurns, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | FW: ER 405-1-12, Chapter 5, Section 1 |
| LLP-036-000014885 | LLP-036-000014885 | Attorney-Client; Attorney Work Product | 7/13/1971 | PDF | GOWEN EDWARD / DEPARTMENT OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS | N/A | DELEGATION TO THE DEPARTMENT OF THE ARMY FOR THE APPROVAL OF THE TITLE TO LANDS BEING ACQUIRED FOR FEDERAL PUBLIC PURPOSES |
| LLP-036-000006286 | LLP-036-000006286 | Deliberative Process | 8/13/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | Chapter 5 |
| LLP-036-000015023 | LLP-036-000015023 | Deliberative Process | 8/13/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-036-000006287 | LLP-036-000006287 | Deliberative Process | 8/20/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | Chapter 5 |
| LLP-036-000015088 | LLP-036-000015088 | Deliberative Process | 8/20/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000006288 | LLP-036-000006288 | Deliberative Process | 1/29/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section IV |
| LLP-036-000015172 | LLP-036-000015172 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION IV. ACQUISITION BY CONDEMNATION PROCEEDINGS |
| LLP-036-000006290 | LLP-036-000006290 | Deliberative Process | 12/19/2002 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section VII |
| LLP-036-000015315 | LLP-036-000015315 | Deliberative Process | 12/19/2000 | PDF | N/A | N/A | 4.9.D OPTIONS IN ADVANCE OF REPR, EFS, AND ENVIRONMENTAL DOCUMENTATION COMPLETION. |
| LLP-036-000015316 | LLP-036-000015316 | Deliberative Process | 12/19/2002 | DOC | N/A | N/A | SECTION VII: PROCUREMENT OF OPTIONS PRIOR TO REAL ESTATE DIRECTIVES (MILITARY) |
| LLP-036-000015317 | LLP-036-000015317 | Deliberative Process | 12/19/2002 | DOC | N/A | N/A | SECTION VII: PROCUREMENT OF OPTIONS PRIOR TO REAL ESTATE DIRECTIVES (MILITARY) |
| LLP-036-000006291 | LLP-036-000006291 | Deliberative Process | 12/19/2002 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section 11 |
| LLP-036-000015398 | LLP-036-000015398 | Deliberative Process | 12/19/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-036-000006293 | LLP-036-000006293 | Deliberative Process | 12/12/2002 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section VII |
| LLP-036-000015577 | LLP-036-000015577 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION VII: PROCUREMENT OF OPTIONS PRIOR TO REAL ESTATE DIRECTIVES (MILITARY) |
| LLP-036-000015581 | LLP-036-000015581 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION VII: PROCUREMENT OF OPTIONS PRIOR TO REAL ESTATE DIRECTIVES (MILITARY) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000015583 | LLP-036-000015583 | Deliberative Process | 10/6/1993 | PDF | FUGITT SUE C / USACE ; EDMISTEN RAMON A / DEPARTMENT OF THE ARMY ;  / DAAR-EN | / MISSOURI RIVER DIVISION, CEMRD-RE<br>/ CEORL-RE<br>/ NORTHE ATLANTIC DIVISION, CENAD-RE<br>/ NORTHE PACIFIC DIVISION, CEMPD-RE<br>/ OHIO RIVER DIVISION, CEORD-RE<br>/ PACIFIC OCEAN DIVISION, CEPOD-RE<br>/ SOUTH ATLANTIC DIVISION, CESAD-RE<br>/ SOUTH PACIFIC DIVISION, CESPD-RE<br>/ SOUTHWESTERN DIVISION, CESWD-RE<br>/ KANSAS CITY DISTRICT, CEMRK-RE<br>/ OMAHA DISTRICT, CEMRO-RE<br>/ BALTIMORE DISTRICT, CENAB-RE<br>/ NEW YORK DISTRICT, CENAN-RE<br>/ NORFOLK DISTRICT, CENAO-RE<br>/ ALASKA DISTRICT, CENPA<br>/ SEATTLE DISTRICT, CENPS-RE<br>/ LOUISVILLE DISTRICT, CEORL-RE<br>/ JACKSONVILLE DISTRICT, CESAJ-RE<br>/ MOBILE DISTRICT, CESAM-RE<br>/ SAVANNAH DISTRICT, CESAS-RE<br>/ SACRAMENTO DISTRICT, CESPK-RE<br>/ LOS ANGELES DISTRICT, CESPL-RE<br>/ ALBUQUERQUE DISTRICT, CESWA-RE | REAL ESTATE OPTIONS IN ADVANCE OF COMPLETION OF REPR/EFS/EA |
| LLP-036-000006294 | LLP-036-000006294 | Deliberative Process | 11/13/2002 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section II |
| LLP-036-000015655 | LLP-036-000015655 | Deliberative Process | 11/13/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-036-000006296 | LLP-036-000006296 | Deliberative Process | 2/10/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section IV |
| LLP-036-000015816 | LLP-036-000015816 | Deliberative Process | 2/6/2003 | DOC | N/A | N/A | SECTION IV. AQUISITION BY CONDEMNATION PROCEEDINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000006298 | LLP-036-000006298 | Deliberative Process | 2/13/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section IV |
| LLP-036-000015964 | LLP-036-000015964 | Deliberative Process | 2/13/2003 | DOC | N/A | N/A | SECTION IV.  ACQUISITION BY CONDEMNATION PROCEEDINGS |
| LLP-036-000006299 | LLP-036-000006299 | Deliberative Process | 1/23/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5 |
| LLP-036-000016059 | LLP-036-000016059 | Deliberative Process | 1/15/2003 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION AND TRANSFER |
| LLP-036-000006301 | LLP-036-000006301 | Deliberative Process | 3/11/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5 |
| LLP-036-000016184 | LLP-036-000016184 | Deliberative Process | 3/11/2003 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-036-000016186 | LLP-036-000016186 | Deliberative Process | 3/7/2003 | DOC | N/A | N/A | SECTION. IV ACQUISITION BY CONFIRMATION PROCEEDINGS |
| LLP-036-000006302 | LLP-036-000006302 | Deliberative Process | 2/26/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section IV |
| LLP-036-000016286 | LLP-036-000016286 | Deliberative Process | 2/26/2003 | DOC | N/A | N/A | SECTION IV . ACQUISITION BY CONDEMNATION PROCEEDINGS |
| LLP-036-000006303 | LLP-036-000006303 | Deliberative Process | 3/13/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5 |
| LLP-036-000016346 | LLP-036-000016346 | Deliberative Process | 3/13/2003 | DOC | N/A | N/A | SECTION IV. ACQUISITION BY CONDEMNATION PROCEEDINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000006304 | LLP-036-000006304 | Deliberative Process | 3/26/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section IV |
| LLP-036-000016439 | LLP-036-000016439 | Deliberative Process | 3/26/2003 | DOC | N/A | N/A | SECTION IV. ACQUISITION BY CONDEMNATION PROCEEDINGS |
| LLP-036-000006307 | LLP-036-000006307 | Deliberative Process | 4/3/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section IV |
| LLP-036-000016640 | LLP-036-000016640 | Deliberative Process | 4/3/2003 | DOC | N/A | N/A | SECTION IV. ACQUISITION BY CONDEMNATION PROCEEDINGS |
| LLP-036-000006308 | LLP-036-000006308 | Deliberative Process | 4/15/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section IV |
| LLP-036-000016716 | LLP-036-000016716 | Deliberative Process | 4/15/2003 | DOC | N/A | N/A | SECTION IV. ACQUISITION BY CONDEMNATION PROCEEDINGS |
| LLP-036-000006318 | LLP-036-000006318 | Deliberative Process | 3/19/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section IV |
| LLP-036-000015160 | LLP-036-000015160 | Deliberative Process | 3/19/2003 | DOC | N/A | N/A | SECTION IV. ACQUISITION BY CONDEMNATION PROCEDINGS |
| LLP-036-000006734 | LLP-036-000006734 | Attorney-Client; Attorney Work Product | 6/8/2004 | MSG | Braning, Sherri L MVN | Harrison, Beulah M MVN<br>Borne, Karen M MVN<br>Eli, Jackie G MVN<br>Williams, Janice D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: ABFS Tracts |
| LLP-036-000006737 | LLP-036-000006737 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Req ROE for const |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000018724 | LLP-036-000018724 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | ROSAMANO MARCO A / DIRECT FEDERAL ACQUISITION BRANCH REAL ESTATE DIVISION | MOVASSAGHI KAM K / STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION & DEVELOPMENT MARTIN CLYDE / LA DOTD RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT RAIFORD FRED E / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE-PARISH OF E. BATON ROUGE KLIER JERRY / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE-PARISH OF E. BATON ROUGE DUNN CHRIS / CEMVN-ED-T BROUSE / CEMVN-PM-E POINTDEXTER / CEMVN-PM-E MARTIN AUGUST / CEMVN-ED WALKER / MARTIN / CEMVN-ED-SR POINDEXTER / CEMVN-PM-E ROSAMANO / CEMVN-RE-F | PROPOSALS TO CONSTRUCT THE COMITE RIVER DIVERSION PROJECT, LILLY BAYOU STAGE CONTROL STRUCTURE PHASE II (LILLY BAYOU PHASE II) CONTRACT, EAST BATON ROUGE PARISH, LOUISIANA. |
| LLP-036-000006808 | LLP-036-000006808 | Deliberative Process | 9/29/2004 | MSG | Lewis, William C MVN | Janet Cruppi Joseph Kopec Linda Labure Marco Rosamano Noel Osterhold William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Linda Bongiovanni Yvonne Barbier | FW: From the Director/OSRTI: Superfund Permanent Relocation |
| LLP-036-000016583 | LLP-036-000016583 | Deliberative Process | 08/XX/2004 | PDF | / USEPA ;  / OFFICE OF SUPERFUND REMEDIATION AND TECHNOLOGY INNOVATION ;  / OFFICE OF SOLID WASTE AND EMERGENCY RESPONSE | N/A | SUPERFUND PERMANENT RELOCATION STATEMENT OF WORK TEMPLATE AND USERS' GUIDE |
| LLP-036-000006866 | LLP-036-000006866 | Attorney-Client; Attorney Work Product | 3/17/2004 | MSG | Lewis, William C MVN | Janet Cruppi Joseph Kopec Linda Labure Marco Rosamano Noel Osterhold William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Linda Bongiovanni Yvonne Barbier | FW: Office Symbols for New Headquarters, Mississippi Valley Division (HQMVD) Organization |
| LLP-036-000016006 | LLP-036-000016006 | Attorney-Client; Attorney Work Product | 3/17/2004 | DOC | WOODS MARY A / DEPARTMENT OF THE ARMY MVK ;  / CEMVK-IM | / CEMVP-IM / CEMVR-IM / CEMVS-IM / CEMVM-IM / CEMVK / CEMVN-IM | OFFICE SYMBOLS FOR NEW HEADQUARTERS, MISSISSIPPI VALLEY DIVISION (HQMVD) ORGANIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000016007 | LLP-036-000016007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY DIVISION PROVISIONAL OFFICE SYMBOLS ENCL 2 |
| LLP-036-000016009 | LLP-036-000016009 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | RILEY DON T / MVD | N/A / B & D<br>N/A / CERM-ZA<br>N/A / CEMVK-RM-F<br>N/A / CEMVK-IM-T | PERMANENT ORDER NO. 05-1 ORGANIZATION ACTIONS TO REORGANIZE THE HEADQUARTERS, MISSISSIPPI VALLEY DIVISION, ON A PROVISIONAL BASIS TO REFLECT USACE 2012 POLICY AND GUIDANCE |
| LLP-036-000006876 | LLP-036-000006876 | Deliberative Process | 12/16/2003 | MSG | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN | Contracting out RE Planning Services |
| LLP-036-000015686 | LLP-036-000015686 | Deliberative Process | 2/14/2003 | DOC | LEWIS WILLIAM C / CEMVN-RE ;<br>LEWIS WILLIAM C / REAL ESTATE DIVISION ; SAIA JOHN P / PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION | N/A | STANDARD OPERATING PROCEDURE FOR PM AND RE ACTIONS REGARDING TASK ORDERS ON MULTIDISCIPLINARY PLANNING SERVICES CONTRACTS |
| LLP-036-000015687 | LLP-036-000015687 | Deliberative Process | XX/XX/XXXX | DOC | LEWIS WILLIAM C / CEMVN-RE ;<br>LEWIS WILLIAM C / REAL ESTATE DIVISION ; SAIA JOHN P / PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION | JUDI /<br>YVONNE | STANDARD OPERATING PROCEDURE FOR PM AND RE ACTIONS REGARDING TASK ORDERS ON MULTIDISCIPLINARY PLANNING SERVICES CONTRACTS |
| LLP-036-000006877 | LLP-036-000006877 | Deliberative Process | 12/22/2003 | MSG | Gutierrez, Judith Y MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: Contracting out RE Planning Services |
| LLP-036-000015752 | LLP-036-000015752 | Deliberative Process | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; SAIA JKOHN P / PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION | N/A | STANDARD OPERATING PROCEDURES FOR PM AND RE ACTIONS REGARDING TASK ORDERS ON MULTIDISCIPLINARY PLANNING SERVICES CONTRACTS |
| LLP-036-000006911 | LLP-036-000006911 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Lewis, William C MVN | Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN | FW: CX concept - DRAFT- |
| LLP-036-000015250 | LLP-036-000015250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION PROCESS AND CRITERIA CENTER OF EXPERTISE  REAL ESTATE DEEDS AND DISPOSAL DOCUMENTS |
| LLP-036-000006941 | LLP-036-000006941 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Dunn, Karen J MVK<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Relocation Disposition Definitions |
| LLP-036-000015382 | LLP-036-000015382 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RELOCATION, PROTECTING, OR REMOVAL OF FACILITIES PRIOR OR DURING CONSTRUCTION |
| LLP-036-000006976 | LLP-036-000006976 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Daigle, Michelle C MVN | Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl C MVN<br>Miller, Gregory B MVN | RE: MRGO 75M O&M Real Estate costs |
| LLP-036-000014630 | LLP-036-000014630 | Attorney-Client; Attorney Work Product | 3/23/2007 | XLS | N/A | N/A | REVISED MRGO O & M WORK PLAN - UPDATED 23 MARCH 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000007842 | LLP-036-000007842 | Attorney-Client; Attorney Work Product | 10/12/2005 | MSG | Debbie Berthelot [dberthelot@bigrivertitle.com] | Wayne McDonald warren abbott Walker, Deanna E MVN-ERO stephen binning Stephen Bain SMeade2634@aol.com Austin, Sheryl B MVN Robin Bueche Rip Manint Richard Mitchen Penny Smith Michael Taffaro Michael Bourquard meredith eicher Kilroy, Maurya MVN Linda Holdman Janet Keller Eli, Jackie G MVN George Kirkpatrick Gene Thibodeaux eric barefield Deborah Chapman Walker, Deanna E MVN Dannie White Cyndee Williams Cole Cindy Thibodeaux DiMarco, Cerio A MVN Catherine Broussard Burton Guidry AGray@agcenter.lsu.edu | Roy's place between 17th and Lakeview |
| LLP-036-000016393 | LLP-036-000016393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | INSIDE DAMAGED HOME/BUILDING- KITCHEN AREA |
| LLP-036-000016395 | LLP-036-000016395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | INSIDE DAMAGED HOME/BUILDING |
| LLP-036-000016397 | LLP-036-000016397 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | INSIDE DAMAGED HOME/BUILDING- CEILING |
| LLP-036-000016398 | LLP-036-000016398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | INSIDE DAMAGED HOME/BUILDING- BATHROOM AREA |
| LLP-036-000016399 | LLP-036-000016399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | ROAD DAMAGE |
| LLP-036-000016400 | LLP-036-000016400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DAMAGE TO STREET |
| LLP-036-000016401 | LLP-036-000016401 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | REMAINS OF DESTROYED KITCHEN |
| LLP-036-000016402 | LLP-036-000016402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DAMAGED REFRIGERATOR |
| LLP-036-000016403 | LLP-036-000016403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | APARTMENT COMPLEX |
| LLP-036-000016404 | LLP-036-000016404 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DAMAGED HALLWAY |
| LLP-036-000007973 | LLP-036-000007973 | Attorney-Client; Attorney Work Product | 11/30/2004 | MSG | Rosamano, Marco A MVN | Hays, Mike M MVN Walker, Deanna E MVN Sutton, Jan E MVN Bland, Stephen S MVN DiMarco, Cerio A MVN McCurdy, Shannon L MVN Kilroy, Maurya MVN Dunn, Kelly G MVN | RE: proposed real estate regs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-036-000018726 | LLP-036-000018726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXPLANATION OF PROPOSED CHANGES TO OFFER TO SELL |
| LLP-036-000007974 | LLP-036-000007974 | Attorney-Client; Attorney Work Product | 12/2/2004 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Hays, Mike M MVN Walker, Deanna E MVN Sutton, Jan E MVN Bland, Stephen S MVN McCurdy, Shannon L MVN Kilroy, Maurya MVN Dunn, Kelly G MVN | RE: proposed real estate regs |
| LLP-037-000000149 | LLP-037-000000149 | Attorney-Client; Attorney Work Product | 9/9/2005 | MSG | LaBure, Linda MVN-ERO | Cruppi, Janet MVN-ERO Gutierrez, Judith Y MVN-ERO Walker, Deanna E MVN-ERO | FW: Private property & Debris removal - FEMA Memo |
| LLP-037-000000636 | LLP-037-000000636 | Attorney-Client; Attorney Work Product | 9/7/2005 | TIF | CRAIG DANIEL A / DHS FEMA RECOVERY DIVISION | N/A | DEBRIS REMOVAL FROM PRIVATE PROPERTY |
| LLP-037-000000741 | LLP-037-000000741 | Attorney-Client; Attorney Work Product | 1/10/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Case/Kurzweg tracts 2827, et al |
| LLP-037-000003768 | LLP-037-000003768 | Attorney-Client; Attorney Work Product | 1/10/2002 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION | CASE HARRY W | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACTS 2827, ET AT, IBERVILLE PARISH |
| LLP-037-000003769 | LLP-037-000003769 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | / GEORGIA PACIFIC CORPORATION ; / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA PARISHOF IBERVILLE | N/A | ACT OF CANCELLATION AND RELEASE OF TIMBER SALE CONTRACT |
| LLP-037-000000754 | LLP-037-000000754 | Attorney-Client; Attorney Work Product | 1/8/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Case/Kurzweg tracts 2927, et al |
| LLP-037-000000763 | LLP-037-000000763 | Attorney-Client; Attorney Work Product | 1/7/2002 | MSG | Sutton, Jan MVN | Keller, Janet D MVN Walker, Deanna E MVN Bilbo, Diane D MVN Rosamano, Marco A MVN | RE: Texaco/Mallard Acquisition |
| LLP-037-000003784 | LLP-037-000003784 | Attorney-Client; Attorney Work Product | 10/16/2001 | RTF | SUTTON JAN | KELLER JANET D / CREASY HOBERT F / BILBO DIANE D | ABFS 2204E, 2211E 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E, TEXACO PROPERTIES (NOW MALLARD & WHISKEY) |
| LLP-037-000000768 | LLP-037-000000768 | Attorney-Client; Attorney Work Product | 1/25/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Bilbo, Diane D MVN Rosamano, Marco A MVN | Case/Kurzweg tracts 2827, et al |
| LLP-037-000003730 | LLP-037-000003730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERICO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS REAL ESTATE DIVISION | TAYLERSON ROBERT S | ABFS TRACTS 2901, 3027, 2902, 2903, 2905, 2906, 2928, 2939, 2944, 2951, 2955, 3011, 3016, 3023, 2302, 2306 CASE/KURZWEG |
| LLP-037-000000770 | LLP-037-000000770 | Attorney-Client; Attorney Work Product | 1/25/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Case/Kurzweg tracts 2827 et al |
| LLP-037-000003771 | LLP-037-000003771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BULL BRYAN | CASE/KURZWEG TRACTS 2827, 2854 AND 2855 IBERVILLE PARISH |
| LLP-037-000000785 | LLP-037-000000785 | Deliberative Process | 1/23/2002 | MSG | Palmieri, Michael M MVN | Austin, Sheryl B MVN Barbier, Yvonne P MVN Hays, Mike M MVN Walker, Deanna E MVN | WMUFMP |
| LLP-037-000003859 | LLP-037-000003859 | Deliberative Process | 1/22/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT WATER MANAGEMENT UNIT FEATURE MANAGEMENT PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000000803 | LLP-037-000000803 | Attorney-Client; Attorney Work Product | 1/14/2002 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Lawrence K. Benson tracts 2310 and 2402 |
| LLP-037-000004712 | LLP-037-000004712 | Attorney-Client; Attorney Work Product | 11/22/1999 | DOC | SUTTON JAN E / REAL ESTATE DIVISION LEGAL SUPPORT | BOUDREAUX SHERMAN | ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. MARTIN PARISH, LOUISIANA, TRACT NO. 2322E, PROPERTY OF SHERMAN BOUNDREAUX |
| LLP-037-000000809 | LLP-037-000000809 | Attorney-Client; Attorney Work Product | 1/31/2002 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Case/Kurzweg tracts 2827, et al |
| LLP-037-000004186 | LLP-037-000004186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CASE K CHARLES / CASE RESOURCES | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF CASE RESOURCES, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000004187 | LLP-037-000004187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUM GWENDOLYN / GWENDOLYN CASE GUM LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF GWENDOLYN CASE GUM, LLC TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000004188 | LLP-037-000004188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHADWICK WINSLOW J / KENWIN LLC | N/A | CERTIFICATE OF AUTHORITY OF WINSLOW J. CHADWICK, MEMBER OF KENWIN, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000004189 | LLP-037-000004189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KURZWEG F T / KURZWEG ENTERPRISES LLC | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF KURZWEG ENTERPRISES, L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT TOGETHER WITH ALL RELATED DOCUMENTS AND TO PERFORM ALL RELATED ACTS |
| LLP-037-000004190 | LLP-037-000004190 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CASE CHARLES / CASE RESOURCES LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF CASE RESOURCES, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000004191 | LLP-037-000004191 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CASEGUM GWENDOLYN / GWENDOLYN CASE GUM LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF GWENDOLYN CASE GUM, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000004192 | LLP-037-000004192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KURZWEG F T / KURZWEG ENTERPRISES LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF KURZWEG ENTERPRISES, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000004193 | LLP-037-000004193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CHADWICK WINSLOW J / KENWIN LLC ; CHADWICK LORAINE K / KENWIN LLC ; CHADWICK KENNETH K / KENWIN LLC ; CHADWICK WINSLOW J / KENWIN LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER OF KENWIN, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000004194 | LLP-037-000004194 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CASE JOYCE B / TEXADA PROPERTIES INC | N/A | CORPORATE RESOLUTION TEXADA PROPERTIES, INC. |
| LLP-037-000004196 | LLP-037-000004196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HEBERT DEBBIE / TRUE HOPE ENTERPRISES INC | N/A | CORPORATE RESOLUTION TRUE HOPE ENTERPRISES, INC. |
| LLP-037-000004197 | LLP-037-000004197 | Attorney-Client; Attorney Work Product | 1/11/2002 | DOC | ROSAMANO MARCO A / MVN | DIMARCO CERIO A / MVN<br>HARRISON BEULAH M / MVN<br>WALKER DEANNA E / MVN<br>BILBO DIANE D / MVN | CASE/KURZWEG TRACT 2827, ET AL |
| LLP-037-000000816 | LLP-037-000000816 | Attorney-Client; Attorney Work Product | 1/29/2002 | MSG | Sutton, Jan MVN | Bilbo, Diane D MVN<br>Walker, Deanna E MVN | Task-Request DT Checks, ABFS Tr. 2629, Guidry, Trs. 1211 & 1213, Howcott |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000000836 | LLP-037-000000836 | Attorney-Client; Attorney Work Product | 2/7/2002 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Bilbo, Diane D MVN Walker, Deanna E MVN Rosamano, Marco A MVN | FW: Ben C. King tracts 2718,21,23 |
| LLP-037-000003657 | LLP-037-000003657 | Attorney-Client; Attorney Work Product | 2/7/2002 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BULL BRYAN | BENJAMIN C. KIN TRACT 2723E POLICY NUMBER: US 91 01239 |
| LLP-037-000003658 | LLP-037-000003658 | Attorney-Client; Attorney Work Product | 2/7/2002 | DOC | DIMACRO CERIO A / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION, CORPS OF ENGINEERS | BULL BRYAN | BENJAMIN C. KING TRACTS 2781E-1 AND 2718E-2 POLICY NUMBER: US 91 01237 |
| LLP-037-000000850 | LLP-037-000000850 | Attorney-Client; Attorney Work Product | 2/4/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN | FW: Case/Kurzweg, Tracts 2827 et al |
| LLP-037-000003895 | LLP-037-000003895 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | N/A | N/A | ACTION PLAN - SCHEDULE OF ACTIVITY |
| LLP-037-000003896 | LLP-037-000003896 | Attorney-Client; Attorney Work Product | 1/31/2002 | DOC | N/A | N/A | ACTION PLAN - SCHEDULE OF ACTIVITY |
| LLP-037-000000857 | LLP-037-000000857 | Attorney-Client; Attorney Work Product | 2/15/2002 | MSG | Sutton, Jan MVN | Blood, Debra H MVN Kopec, Joseph G MVN Rosamano, Marco A MVN Walker, Deanna E MVN Keller, Janet D MVN | RE: Benny Bennett-Bayou Choctaw |
| LLP-037-000003598 | LLP-037-000003598 | Attorney-Client; Attorney Work Product | XX/XX/2001 | DOC | N/A | N/A | TITLE EVIDENCE FOR DECLARATION OF TAKINGS (DT) AS STATED IN THE DEPT OF JUSTICES' TITLE STANDARDS. SUMMARY OF PROCEDURE |
| LLP-037-000000913 | LLP-037-000000913 | Attorney-Client; Attorney Work Product | 2/28/2002 | MSG | Rosamano, Marco A MVN | DiMarco, Cerio A MVN Labure, Linda C MVN Walker, Deanna E MVN | RE: CHALLENGE COST SHARING AGREEMENT |
| LLP-037-000003567 | LLP-037-000003567 | Attorney-Client; Attorney Work Product | 2/22/2002 | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY ; HARDMEN JAY G / BOARD OF COMMISSIONERS GREATER BATON ROUGH PORT COMMISSION | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGH PORT COMMISSION |
| LLP-037-000000945 | LLP-037-000000945 | Attorney-Client; Attorney Work Product | 3/15/2002 | MSG | Sutton, Jan MVN | Bland, Stephen S MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN DiMarco, Cerio A MVN Hays, Mike M MVN Labure, Linda C MVN | Idea-Outline ABFS Easement Clarification 3/15/02 - diseased trees |
| LLP-037-000003568 | LLP-037-000003568 | Attorney-Client; Attorney Work Product | 3/15/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000000955 | LLP-037-000000955 | Attorney-Client; Attorney Work Product | 3/14/2002 | MSG | DiMarco, Cerio A MVN | Labure, Linda C MVN Rosamano, Marco A MVN Walker, Deanna E MVN | FW: Easement Revision |
| LLP-037-000003694 | LLP-037-000003694 | Attorney-Client; Attorney Work Product | 3/14/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000000956 | LLP-037-000000956 | Attorney-Client; Attorney Work Product | 3/14/2002 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Bland, Stephen S MVN Sutton, Jan MVN Barbier, Yvonne P MVN Walker, Deanna E MVN | Easement Revision |
| LLP-037-000003702 | LLP-037-000003702 | Attorney-Client; Attorney Work Product | 3/14/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000000957 | LLP-037-000000957 | Attorney-Client; Attorney Work Product | 3/14/2002 | MSG | Lewis, William C MVN | Barbier, Yvonne P MVN Burge, Marie L MVN Gutierrez, Judith Y MVN Just, Gloria N MVN Labure, Linda C MVN Lambert, Dawn M MVN Richard, Judy F MVN Walker, Deanna E MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Lewis, William C MVN Rosamano, Marco A MVN Hebert, Mary G MVN | FW: Sources of funds guide FY 2002 |
| LLP-037-000003736 | LLP-037-000003736 | Attorney-Client; Attorney Work Product | 3/6/2002 | DOC | RAYNSFORD ROBERT W / RESOURCE ANALYSIS AND BUSINESS PRACTICES) | / ASA (FM&C) / MILDEP FOR BUDGET AND EXECUTION | MEMORANDUM FOR MACON RESOURCE MANAGERS SOURCES OF FUNDS FOR ARMY USE (OTHER THAN TYPICAL ARMY APPROPRIATIONS) |
| LLP-037-000003737 | LLP-037-000003737 | Attorney-Client; Attorney Work Product | 3/1/2002 | DOC | / OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY FOR FINANCIAL MANAGEMENT AND COMPTROLLER | N/A | SOURCES OF FUNDS FOR ARMY USE (OTHER THAN TYPICAL ARMY APPROPRIATIONS) |
| LLP-037-000000975 | LLP-037-000000975 | Deliberative Process | 3/13/2002 | MSG | DiMarco, Cerio A MVN | Bland, Stephen S MVN Sutton, Jan MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Bilbo, Diane D MVN | Easement Clarification |
| LLP-037-000003488 | LLP-037-000003488 | Deliberative Process | 3/13/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000000980 | LLP-037-000000980 | Attorney-Client; Attorney Work Product | 3/12/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Forest, Eric L MVN | Met with Gloria - State issues Grant of Particular Use and ROE to Corps on CWPPRA projects |
| LLP-037-000003779 | LLP-037-000003779 | Attorney-Client; Attorney Work Product | 3/8/2002 | DOC | WALKER DEANNA E | ROSAMANO MARCO A / FOREST ERIC L / DIMARCO CERIO A | SIMMESPORT  BOAT LAUNCH |
| LLP-037-000000995 | LLP-037-000000995 | Deliberative Process | 3/7/2002 | MSG | Sutton, Jan MVN | Walters, Angele L MVN Walker, Deanna E MVN | Crowson DT transmittal |
| LLP-037-000003539 | LLP-037-000003539 | Deliberative Process | 10/17/2000 | DOC | SELLERS CLYDE H / CEMVN-RE | / CEMRC-ET-R / CEMVN-RE-M / CEMVN-RE-E / CEMVN-RE-F | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 153.76 ACREA OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA, AND ESTATE OF JOHN CROWSON, ET AL, AND UNKNOWN OWNERS |
| LLP-037-000001043 | LLP-037-000001043 | Deliberative Process | 3/22/2002 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Sutton, Jan MVN Barbier, Yvonne P MVN Bland, Stephen S MVN Walker, Deanna E MVN | Easement Clarification 3-22-02 |
| LLP-037-000003948 | LLP-037-000003948 | Deliberative Process | 3/22/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001046 | LLP-037-000001046 | Deliberative Process | 3/22/2002 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Walker, Deanna E MVN Sutton, Jan MVN Rosamano, Marco A MVN | RE: Scope of Work |
| LLP-037-000004012 | LLP-037-000004012 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001055 | LLP-037-000001055 | Attorney-Client; Attorney Work Product | 3/22/2002 | MSG | Rosamano, Marco A MVN | Sutton, Jan MVN; Bland, Stephen S MVN; DiMarco, Cerio A MVN; Hays, Mike M MVN; Barbier, Yvonne P MVN; Walker, Deanna E MVN; Labure, Linda C MVN; Kilroy, Maurya MVN | RE: ABFS Proposed Easement Clarification (Final Draft of Friday, March 22, 2002) |
| LLP-037-000001059 | LLP-037-000001059 | Attorney-Client; Attorney Work Product | 3/23/2002 | MSG | Rosamano, Marco A MVN | Blood, Debra H MVN; Sutton, Jan MVN; Kilroy, Maurya MVN; Bland, Stephen S MVN; Hays, Mike M MVN; DiMarco, Cerio A MVN; Walker, Deanna E MVN | RE: Title Bidding Packages - Baseline Sample - Comite |
| LLP-037-000003926 | LLP-037-000003926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK |
| LLP-037-000001065 | LLP-037-000001065 | Attorney-Client; Attorney Work Product | 3/27/2002 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN; Sutton, Jan MVN; Bland, Stephen S MVN; Barbier, Yvonne P MVN; Labure, Linda C MVN; Walker, Deanna E MVN | Easement clarification 3-27-02 |
| LLP-037-000004048 | LLP-037-000004048 | Attorney-Client; Attorney Work Product | 3/27/2002 | DOC | N/A | N/A | (PROPOSED EASEMENT: MARCH 27, 2002) FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001074 | LLP-037-000001074 | Attorney-Client; Attorney Work Product | 3/25/2002 | MSG | Sutton, Jan MVN | Lesser, Monroe L HQ02; Wagner, Randall P HQ02; Price, Cassandra P MVD; 'Virginia.Butler@usdoj.gov'; 'Susan.Henderson@usdoj.gov'; 'Katherine.Vincent@usdoj.gov'; Rosamano, Marco A MVN; Bland, Stephen S MVN; DiMarco, Cerio A MVN; Barbier, Yvonne P MVN; Sutton, Jan MVN; Barton, Charles B MVD; Lewis, William C MVN; Walker, Deanna E MVN; Labure, Linda C MVN | ABFS DRAFT Easement Clarification for Discussion March 26, 2002, 10:00 Eastern Time |
| LLP-037-000004234 | LLP-037-000004234 | Attorney-Client; Attorney Work Product | 3/25/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001075 | LLP-037-000001075 | Attorney-Client; Attorney Work Product | 3/25/2002 | MSG | Rosamano, Marco A MVN | Sutton, Jan MVN; Bland, Stephen S MVN; DiMarco, Cerio A MVN; Barbier, Yvonne P MVN; Walker, Deanna E MVN; Labure, Linda C MVN | RE: ABFS Ease Clarification-March 25-Draft#2 |
| LLP-037-000001076 | LLP-037-000001076 | Attorney-Client; Attorney Work Product | 3/25/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN; Bland, Stephen S MVN; DiMarco, Cerio A MVN; Barbier, Yvonne P MVN; Walker, Deanna E MVN; Labure, Linda C MVN | ABFS Ease Clarification-March 25-Draft#2 |
| LLP-037-000004271 | LLP-037-000004271 | Attorney-Client; Attorney Work Product | 3/25/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001100 | LLP-037-000001100 | Attorney-Client; Attorney Work Product | 4/5/2002 | MSG | Sutton, Jan MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Bland, Stephen S MVN Labure, Linda C MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Bilbo, Diane D MVN | RE: ABFS Ease Clarification-April 5-Draft #3- PLEASE REVIEW |
| LLP-037-000004103 | LLP-037-000004103 | Attorney-Client; Attorney Work Product | 4/5/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: APRIL 5, 2002 - DRAFT #3) FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001101 | LLP-037-000001101 | Attorney-Client; Attorney Work Product | 4/5/2002 | MSG | DiMarco, Cerio A MVN | Sutton, Jan MVN Rosamano, Marco A MVN Bland, Stephen S MVN Labure, Linda C MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Bilbo, Diane D MVN | RE: ABFS Ease Clarification-April 4 (Draft 5) PLEASE REVIEW |
| LLP-037-000004122 | LLP-037-000004122 | Attorney-Client; Attorney Work Product | 4/1/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: APRIL 1, 2002 - DRAFT 1) FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001102 | LLP-037-000001102 | Attorney-Client; Attorney Work Product | 4/5/2002 | MSG | Sutton, Jan MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Bland, Stephen S MVN Labure, Linda C MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Bilbo, Diane D MVN | RE: ABFS Ease Clarification-April 4 (Draft 5) PLEASE REVIEW |
| LLP-037-000004139 | LLP-037-000004139 | Attorney-Client; Attorney Work Product | 4/1/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: APRIL 1, 2002 - DEAFT 1) FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001111 | LLP-037-000001111 | Attorney-Client; Attorney Work Product | 4/4/2002 | MSG | DiMarco, Cerio A MVN | Labure, Linda C MVN Rosamano, Marco A MVN Bland, Stephen S MVN Sutton, Jan MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Bilbo, Diane D MVN | RE: (Proposed March 2 2, 2002) |
| LLP-037-000004031 | LLP-037-000004031 | Attorney-Client; Attorney Work Product | 4/4/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: APRIL 4, 2002 - DRAFT) FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001122 | LLP-037-000001122 | Attorney-Client; Attorney Work Product | 4/4/2002 | MSG | Bland, Stephen S MVN | Rosamano, Marco A MVN Sutton, Jan MVN Labure, Linda C MVN Barbier, Yvonne P MVN Walker, Deanna E MVN DiMarco, Cerio A MVN Bland, Stephen S MVN | (Proposed clarification April 4) |
| LLP-037-000004211 | LLP-037-000004211 | Attorney-Client; Attorney Work Product | 4/4/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001130 | LLP-037-000001130 | Attorney-Client; Attorney Work Product | 4/3/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Walker, Deanna E MVN Labure, Linda C MVN Barbier, Yvonne P MVN | ABFS Easement Clarification April 3, 2002 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000004338 | LLP-037-000004338 | Attorney-Client; Attorney Work Product | 4/3/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001135 | LLP-037-000001135 | Attorney-Client; Attorney Work Product | 4/3/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Labure, Linda C MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | Revised 27 May 1993 |
| LLP-037-000004544 | LLP-037-000004544 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001141 | LLP-037-000001141 | Attorney-Client; Attorney Work Product | 4/2/2002 | MSG | Sutton, Jan MVN | Bland, Stephen S MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Labure, Linda C MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Brantley, Christopher G MVN Price, Cassandra P MVD | ABFS Easement Clarification - April 2nd - Draft #2 |
| LLP-037-000004046 | LLP-037-000004046 | Attorney-Client; Attorney Work Product | 4/2/2002 | DOC | N/A | N/A | (PROPOSED EASEMENT: APRIL 2, 2002 - DRAFT #2) FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001142 | LLP-037-000001142 | Attorney-Client; Attorney Work Product | 4/2/2002 | MSG | DiMarco, Cerio A MVN | Sutton, Jan MVN Barbier, Yvonne P MVN Labure, Linda C MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bland, Stephen S MVN | RE: ABFS Easement-Proposed 4/2/02-Draft#1 |
| LLP-037-000004075 | LLP-037-000004075 | Attorney-Client; Attorney Work Product | 4/2/2002 | DOC | N/A | N/A | (PROPOSED EASEMENT: APRIL 2, 2002 - DRAFT # 1) FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001143 | LLP-037-000001143 | Attorney-Client; Attorney Work Product | 4/2/2002 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN Labure, Linda C MVN Walker, Deanna E MVN DiMarco, Cerio A MVN Rosamano, Marco A MVN Bland, Stephen S MVN | ABFS Easement-Proposed 4/2/02-Draft#1 |
| LLP-037-000004095 | LLP-037-000004095 | Attorney-Client; Attorney Work Product | 4/2/2002 | DOC | N/A | N/A | (PROPOSED EASEMENT: APRIL 2, 2002 - DRAFT # 1) FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001215 | LLP-037-000001215 | Deliberative Process | 4/16/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD Walker, Deanna E MVN Cline, John LRH Givhan, Joseph P Jr SAM Lesser, Monroe L HQ02 Watford, Patty M SWL Bindner, Roseann R HQ02 Davis, Vivian A SAS | Chapter 5, Section 1 |
| LLP-037-000003971 | LLP-037-000003971 | Deliberative Process | 4/13/2002 | DOC | N/A | N/A | CHAPTER 5 ACQUISITION SECTION 5 PROCUREMENT OF TITLE EVIDENCE, TITLE CURATIVE, AND CLOSINGS |
| LLP-037-000001289 | LLP-037-000001289 | Deliberative Process | 4/26/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD Walker, Deanna E MVN Cline, John LRH Givhan, Joseph P Jr SAM Lesser, Monroe L HQ02 Watford, Patty M SWL Bindner, Roseann R HQ02 Davis, Vivian A SAS | Chapter 5, Section 1 |
| LLP-037-000003950 | LLP-037-000003950 | Deliberative Process | 4/15/2002 | DOC | N/A | N/A | CHAPTER 5 ACQUISTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001305 | LLP-037-000001305 | Attorney-Client; Attorney Work Product | 4/29/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Paige, Priscilla MVN<br>Eli, Jackie G MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN | Doucet tracts 2108 and 2111 |
| LLP-037-000003802 | LLP-037-000003802 | Attorney-Client; Attorney Work Product | 4/29/2002 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | EVANS JOHN / LOUISIANA STATE LAND OFFICE | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NUMBER: 2111E ST. MARTIN PARISH T9S-R8E, SECTION 30 . 84 ACRES MORE OR LESS |
| LLP-037-000003803 | LLP-037-000003803 | Attorney-Client; Attorney Work Product | 4/29/2002 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | EVANS JOHN / LOUISIANA STATE LAND OFFCE | ATCHAFALAYA BASIN FLOODWAY SYSTEM TRACT NUMBER: 2108E-1 AND E-2 ST. MARTIN PARISH, T9S R8E, SECTION 30 38.74 ACRES, MORE OR LESS |
| LLP-037-000001377 | LLP-037-000001377 | Deliberative Process | 5/30/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | Chapter 5, Section 1 |
| LLP-037-000003673 | LLP-037-000003673 | Deliberative Process | 5/30/2002 | DOC | N/A | N/A | CHAPTER 5 ACQUISITION SECTION . PROCUREMENT OF TITLE EVIDENCE, TITLE CURATIVE, AND CLOSING |
| LLP-037-000001378 | LLP-037-000001378 | Deliberative Process | 5/15/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | Chapter 5 |
| LLP-037-000003686 | LLP-037-000003686 | Deliberative Process | 5/15/2002 | DOC | N/A | N/A | CHAPTER 5 ACQUISITION SECTION . PROCUREMENT OF TITLE EVIDENCE, TITLE CURATIVE, AND CLOSING |
| LLP-037-000001379 | LLP-037-000001379 | Deliberative Process | 5/7/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | Chapter 5 |
| LLP-037-000003699 | LLP-037-000003699 | Deliberative Process | 5/6/2002 | DOC | N/A | N/A | CHAPTER 5 ACQUISITION SECTION . PROCUREMENT OF TITLE EVIDENCE, TITLE CURATIVE, AND CLOSING |
| LLP-037-000001385 | LLP-037-000001385 | Attorney-Client; Attorney Work Product | 5/31/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Bilbo, Diane D MVN<br>Paige, Priscilla MVN<br>Rosamano, Marco A MVN | Doucet 2106 |
| LLP-037-000003663 | LLP-037-000003663 | Attorney-Client; Attorney Work Product | 5/31/2002 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | BULL BRYAN | ABFS TRACT 2106E, HARRY DOUCET, ET AL |
| LLP-037-000001405 | LLP-037-000001405 | Attorney-Client; Attorney Work Product | 5/9/2002 | MSG | DiMarco, Cerio A MVN | Paige, Priscilla MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN | Nelson tract 2413 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003999 | LLP-037-000003999 | Attorney-Client; Attorney Work Product | 4/12/2002 | DOC | DIMARCO CERIO / DIRECT FEDERAL ACQUISITION BRANCH ; / REAL ESTATE DIVISION ; DIMARCO CEIRO / MVN | ROLLAND MIKE | ABFS SEGMENT 24 TRACT# 2413 E-1 &E-2 DATE OF LAST UPDATE: AUGUST 15, 1997 |
| LLP-037-000001465 | LLP-037-000001465 | Attorney-Client; Attorney Work Product | 5/29/2002 | MSG | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Bilbo, Diane D MVN<br>Northey, Robert D MVN<br>Brantley, Christopher G MVN | RE: Proposed Easement Clarification |
| LLP-037-000003597 | LLP-037-000003597 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001475 | LLP-037-000001475 | Deliberative Process | 5/15/2002 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: ABFS Accruals - Revised Issue Paper |
| LLP-037-000003639 | LLP-037-000003639 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000001479 | LLP-037-000001479 | Attorney-Client; Attorney Work Product | 5/7/2002 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: Issue Paper - ABFS Accruals |
| LLP-037-000003713 | LLP-037-000003713 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000001487 | LLP-037-000001487 | Attorney-Client; Attorney Work Product | 5/23/2002 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: Atchafalaya Basin Floodway System (ABFS), Clarification of Easement, Request for Legal Review |
| LLP-037-000004001 | LLP-037-000004001 | Attorney-Client; Attorney Work Product | 5/27/1993 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000004002 | LLP-037-000004002 | Attorney-Client; Attorney Work Product | 4/16/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: APRIL 16, 2002 DRAFT #1)  FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000001502 | LLP-037-000001502 | Attorney-Client; Attorney Work Product | 5/31/2002 | MSG | Wiegand, Danny L MVN | Breaux, Michael W MVN<br>DeBose, Gregory A MVN<br>Hatten, Lauren H MVN<br>Jason Binet<br>Keith O'cain<br>Nancy Powell<br>Tonja Koob<br>Yojna Singh<br>Baird, Bruce H MVN<br>Gamble, Jay MVN<br>Hartzog, Larry M MVN<br>Hughbanks, Paul J MVN<br>Rowe, Casey J MVN<br>Kinsey, Mary V MVN<br>Prosper, Felton M MVN<br>Wingate, Mark R MVN<br>Deanna Walker<br>Michael Palmieri<br>Mike Hays<br>Sheryl Austin<br>Yvonne Barbier | Latest Version of the Living" list of Elements for Buffalo Cove" |
| LLP-037-000003703 | LLP-037-000003703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY | N/A | CONTACT INFORMATION FOR DANNY WIEGAND MAIN-222 USACE, NOD MVN |
| LLP-037-000003705 | LLP-037-000003705 | Attorney-Client; Attorney Work Product | 05/XX/2002 | DOC | / CEMVN-ED-HH | N/A | ELEMENTS OF OBJECTIVE ZONE 1 |
| LLP-037-000001513 | LLP-037-000001513 | Attorney-Client; Attorney Work Product | 6/27/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | ROS 02-29, Rebuttal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000003897 | LLP-037-000003897 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BURNS CLARENCE / ; SUTTON JAN E / CEMVN-RE-F | N/A | REBUTTAL REPORT OF SURVEY (ROS) NO. 02.29, MR. CLARENCE BURNS NEW ORLEANS DISTRICT (USACE-MVN) |
| LLP-037-000001590 | LLP-037-000001590 | Deliberative Process | 6/26/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD Walker, Deanna E MVN Cline, John LRH Givhan, Joseph P Jr SAM Lesser, Monroe L HQ02 Watford, Patty M SWL Bindner, Roseann R HQ02 Davis, Vivian A SAS | Chapter 5, Section I |
| LLP-037-000003888 | LLP-037-000003888 | Deliberative Process | 6/26/2002 | DOC | N/A | N/A | CHAPTER 5 ACQUISITION |
| LLP-037-000001591 | LLP-037-000001591 | Deliberative Process | 6/6/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD Walker, Deanna E MVN Cline, John LRH Givhan, Joseph P Jr SAM Lesser, Monroe L HQ02 Watford, Patty M SWL Bindner, Roseann R HQ02 Davis, Vivian A SAS | Chapter 5, Section 1 |
| LLP-037-000003905 | LLP-037-000003905 | Deliberative Process | 6/6/2002 | DOC | N/A | N/A | CHAPTER 5 ACQUISITION |
| LLP-037-000001665 | LLP-037-000001665 | Attorney-Client; Attorney Work Product | 7/30/2002 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Harrison, Beulah M MVN | Doucet 2108, 2111 and 2143 |
| LLP-037-000004464 | LLP-037-000004464 | Attorney-Client; Attorney Work Product | 7/10/2002 | DOC | DIMARCO CERIO A / MVN | ROSAMANO MARCO A / MVN WALKER DEANNA E / MVN HARRISON BEULAH M / MVN | DOUCET TRACTS 2108 AND 2111 |
| LLP-037-000001685 | LLP-037-000001685 | Deliberative Process | 7/23/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD Walker, Deanna E MVN Cline, John LRH Givhan, Joseph P Jr SAM Lesser, Monroe L HQ02 Watford, Patty M SWL Bindner, Roseann R HQ02 Davis, Vivian A SAS | Chapter 5 |
| LLP-037-000004047 | LLP-037-000004047 | Deliberative Process | 7/17/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-037-000001697 | LLP-037-000001697 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Barbier, Yvonne P MVN Labure, Linda C MVN Walker, Deanna E MVN | ABFS Easement Clarification |
| LLP-037-000004182 | LLP-037-000004182 | Attorney-Client; Attorney Work Product | 7/17/2002 | DOC | N/A | N/A | (PROPOSED CLARIFIED EASEMENT: JULY 17, 2002 - DRAFT FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENTS/SERVITUDE |
| LLP-037-000001735 | LLP-037-000001735 | Attorney-Client; Attorney Work Product | 7/23/2002 | MSG | Barbier, Yvonne P MVN | Keller, Janet D MVN Walker, Deanna E MVN Rosamano, Marco A MVN Joseph Kopec | Tract 4629 |
| LLP-037-000004553 | LLP-037-000004553 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARBIER YVONNE P / ; GUTIERREZ JUDITH Y | N/A | DRAFT INFORMAL VALUE ESTIMATE TRACT NOS. 4629E-5 AND E-6 CELESTE FUSELIER ANDRE, ET AL OWNERSHIP ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000001825 | LLP-037-000001825 | Attorney-Client; Attorney Work Product | 8/28/2002 | MSG | Sutton, Jan MVN | Labure, Linda C MVN Rosamano, Marco A MVN Lewis, William C MVN Walker, Deanna E MVN | Morganza Floodway Forebay Levees - Gate Issue-Letter Draft#2 |
| LLP-037-000004697 | LLP-037-000004697 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEWIS WILLIAM C | RICHARD / WRIGHT | REPLY ON QUESTION REGARDING ACCESS THROUGH A GATE SITUATED ON THE LEVEE OF THE EAST LIMIT OF MONRGANZA FLOODWAY FOREBAY |
| LLP-037-000001869 | LLP-037-000001869 | Deliberative Process | 8/22/2002 | MSG | Kinsey, Mary V MVN | Walker, Deanna E MVN | FW: Buffalo Cove Draft PCA |
| LLP-037-000004416 | LLP-037-000004416 | Deliberative Process | XX/XX/XXXX | DOC | Department of the Army | THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR CONSTRUCTION AND OPERATION AND MAINTENANCE OF THE PHASE I BUFFALO COVE WATER MANAGEMENT UNIT ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| LLP-037-000001995 | LLP-037-000001995 | Deliberative Process | 9/12/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD Walker, Deanna E MVN Cline, John LRH Givhan, Joseph P Jr SAM Lesser, Monroe L HQ02 Watford, Patty M SWL Bindner, Roseann R HQ02 Davis, Vivian A SAS | Chapter 5, Section III |
| LLP-037-000004659 | LLP-037-000004659 | Deliberative Process | 9/9/2002 | DOC | N/A | N/A | SECTION III. INVOLUNTARY  ACQUISITION BY THE UNITED STATES |
| LLP-037-000001996 | LLP-037-000001996 | Deliberative Process | 9/12/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD Walker, Deanna E MVN Cline, John LRH Givhan, Joseph P Jr SAM Lesser, Monroe L HQ02 Watford, Patty M SWL Bindner, Roseann R HQ02 Davis, Vivian A SAS | Chapter 5, Section II |
| LLP-037-000004675 | LLP-037-000004675 | Deliberative Process | 9/11/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-037-000002003 | LLP-037-000002003 | Attorney-Client; Attorney Work Product | 9/20/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Bilbo, Diane D MVN Harrison, Beulah M MVN Rosamano, Marco A MVN | Administrative waivers - Doucet 2108 and 2111 |
| LLP-037-000003985 | LLP-037-000003985 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / ; LEWIS WILLIAM C | LEWIS WILLIAM C / KOPEC JOE / ROSAMANO MARCO | LEGAL OPINION AND CERTIFICATION |
| LLP-037-000003986 | LLP-037-000003986 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / ; LEWIS WILLIAM C | LEWIS WILLIAM C / ROSAMANO MARCO / KOPEC JOE | LEGAL OPINION AND CERTIFICATION |
| LLP-037-000002007 | LLP-037-000002007 | Attorney-Client; Attorney Work Product | 9/17/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Harrison, Beulah M MVN Creasy, Hobert F MVN Blood, Debra H MVN Barbier, Yvonne P MVN | FW: Doucet 2108, 2111 and 2143 |
| LLP-037-000004056 | LLP-037-000004056 | Attorney-Client; Attorney Work Product | 5/31/2002 | DOC | DIMARCO CERIO / MVN ; / REAL ESTATE DIVISION ; DIMARCO CERIO / DIRECT FEDERAL ACQUISITION BRANCH | BULL BRYAN | ABFS TRACT 2106E, HARRY DOUCET, ET AL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000004058 | LLP-037-000004058 | Attorney-Client; Attorney Work Product | 6/25/2002 | DOC | DIMARCO CERIO / MVN ; DIMARCO CERIO / DIRECT FEDERAL ACQUISITION ; / REAL ESTATE DIVISION | BULL BRYAN | ABFS TRACT 2106E, HARRY DOUCET, ET AL |
| LLP-037-000002022 | LLP-037-000002022 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN Bilbo, Diane D MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Doucet 2106 |
| LLP-037-000004274 | LLP-037-000004274 | Attorney-Client; Attorney Work Product | 8/12/2002 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA ST. MARTIN PARISH, LOUISIANA TRACT 2106E |
| LLP-037-000002040 | LLP-037-000002040 | Attorney-Client; Attorney Work Product | 9/17/2002 | MSG | Hays, Mike M MVN | Austin, Sheryl B MVN Walker, Deanna E MVN | salt domes/ 3346, 3348, 3902, and 3903 |
| LLP-037-000003650 | LLP-037-000003650 | Attorney-Client; Attorney Work Product | 9/17/2002 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT ABFS TRACT NO. 3346E |
| LLP-037-000003651 | LLP-037-000003651 | Attorney-Client; Attorney Work Product | 9/17/2002 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT ABFS TRACT NO. 3348E |
| LLP-037-000003652 | LLP-037-000003652 | Attorney-Client; Attorney Work Product | 9/17/2002 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT ABFS TRACT NO. 3902E |
| LLP-037-000003653 | LLP-037-000003653 | Attorney-Client; Attorney Work Product | 9/17/2002 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET FOR ABFS PROJECT TRACT NO. 3903E |
| LLP-037-000002041 | LLP-037-000002041 | Attorney-Client; Attorney Work Product | 9/11/2002 | MSG | Hays, Mike M MVN | Forest, Eric L MVN Walker, Deanna E MVN | FW: Donohoe 2731E |
| LLP-037-000003726 | LLP-037-000003726 | Attorney-Client; Attorney Work Product | 9/11/2002 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET PROJECT ABFS TRACT NO. 2931E |
| LLP-037-000002054 | LLP-037-000002054 | Deliberative Process | 9/10/2002 | MSG | Kinsey, Mary V MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Nachman, Gwendolyn B MVN | ISSUE PAPER |
| LLP-037-000003666 | LLP-037-000003666 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000002055 | LLP-037-000002055 | Deliberative Process | 9/6/2002 | MSG | Kinsey, Mary V MVN | Brantley, Christopher G MVN Walker, Deanna E MVN Wingate, Mark R MVN Rosamano, Marco A MVN Bush, Howard R MVN Stout, Michael E MVN | Wiltz Congressional, OC comments |
| LLP-037-000003676 | LLP-037-000003676 | Deliberative Process | XX/XX/2002 | DOC | ROWAN PETER J | BREAUX JOHN NOELIE ZERINGUE | LETTER TO SENATOR BREAUX REGARDING ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| LLP-037-000002081 | LLP-037-000002081 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Labure, Linda C MVN Walker, Deanna E MVN Bland, Stephen S MVN | Morganza Floodway Forebay Levees, Point Coupee Parish, LA, |
| LLP-037-000003767 | LLP-037-000003767 | Attorney-Client; Attorney Work Product | 9/6/2002 | DOC | / CEMVN-RE-F | N/A | MORGANZA FLOODWAY FOREBAY LEVEES, POINT COUPPE PARISH, LA, DRAFT - PROJECT FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES MORGANZA FLOODWAY" NOD 1948 (REPORT) [MISSING ATTACHMENT PLATE I.]" |
| LLP-037-000002082 | LLP-037-000002082 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Sutton, Jan MVN | Labure, Linda C MVN Rosamano, Marco A MVN Walker, Deanna E MVN Bland, Stephen S MVN | Page 26, 26 |
| LLP-037-000003783 | LLP-037-000003783 | Attorney-Client; Attorney Work Product | 9/6/2002 | DOC | SUTTON JAN E / USACE | N/A | MORGANZA FLOODWAY FOREBY LEVEES, POINT COUPEE PARISH, LA, DRAFT - PROJECT REPORT FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES MORGANZA FLOODWAY" NOD 1948 (REPORT) [MISSING ATTACHMENT PLATE I. ]" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002083 | LLP-037-000002083 | Attorney-Client; Attorney Work Product | 9/9/2002 | MSG | Sutton, Jan MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | Morganza Floodway Forebay Levees, Point Coupee Parish, LA |
| LLP-037-000003540 | LLP-037-000003540 | Attorney-Client; Attorney Work Product | 9/6/2002 | DOC | SUTTON JAN E / USACE | N/A | MORGANZA FLOODWAY FOREBY LEVEES, POINT COUPEE PARISH, LA, DRAFT - PROJECT REPORT FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES MORGANZA FLOODWAY" NOD 1948 (REPORT) [MISSING ATTACHMENT PLATE I. ]" |
| LLP-037-000002084 | LLP-037-000002084 | Attorney-Client; Attorney Work Product | 9/9/2002 | MSG | Sutton, Jan MVN | DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN | FW: Atchafalaya Basin Easement Language - Clarified Estate |
| LLP-037-000003722 | LLP-037-000003722 | Attorney-Client; Attorney Work Product | 9/9/2002 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000002089 | LLP-037-000002089 | Deliberative Process | 9/4/2002 | MSG | Stout, Michael E MVN | Walker, Deanna E MVN<br>Bush, Howard R MVN<br>Brantley, Christopher G MVN<br>Rosamano, Marco A MVN | FW: Wiltz congressional |
| LLP-037-000003793 | LLP-037-000003793 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / US ARMY DISTRICT ENGINEER | BREAUX JOHN / UNITED STATES SENATE<br>/ CEMVD-EX<br>WINGATE / CEMVN-PM-W<br>BRANTLEY / CEMVN-PN-RP<br>BUSH / CEMVN-PM-RN<br>STOUT / CEMVN-OD-T<br>LABURE / CEMVN-RE-M<br>FRILOT / CEMVN-RE<br>WALKER / CEMVN-RE-F<br>ROSAMANO / CVEMVN-RE-F<br>LEWIS / CEMVN-RE-M<br>/ HQUSACE (CECW-ZM)<br>ROWAN / CEMVN-EX | RESPONSE TO CORRESPONDENCE ON AUGUST 22 2002 REGARDING THE POTENTIAL CORPS PURCHASE OF ADDITIONAL PUBLIC ACCESS LANDS IN THE ATCHAFALAYA BASIN |
| LLP-037-000002098 | LLP-037-000002098 | Deliberative Process | 9/25/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | Chapter 5 |
| LLP-037-000003959 | LLP-037-000003959 | Deliberative Process | 9/25/2002 | DOC | N/A | N/A | ACQUISITION BY PURCHASE , DONATION AND TRANSFER |
| LLP-037-000002099 | LLP-037-000002099 | Deliberative Process | 9/25/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | Chapter 5 |
| LLP-037-000003974 | LLP-037-000003974 | Deliberative Process | 9/11/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002111 | LLP-037-000002111 | Attorney-Client; Attorney Work Product | 10/8/2002 | MSG | Bilbo, Diane D MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Eli, Jackie G MVN Walker, Deanna E MVN | RE: Case/Kurzweg |
| LLP-037-000003596 | LLP-037-000003596 | Attorney-Client; Attorney Work Product | 1/17/2001 | DOC | SUTTON JAN E / CEMVN-RE-F | BLOOD DEBBIE / MVN-RE-E CREASY HOBERT / MVN-RE-E KOPEC JOSEPH / MVN-RE-E LABURE LINDA / MVN-RE-M ROSAMANO MARCO / MVN-RE-F WALKER DEANNA / MVN-RE-F BILBO DIANE / MVN-RE-F | CLOSING CHECKLIST |
| LLP-037-000002201 | LLP-037-000002201 | Attorney-Client; Attorney Work Product | 10/28/2002 | MSG | Lewis, William C MVN | Janet Cruppi Joseph Kopec Judy Richard Linda Labure Marco Rosamano William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Marie Burge Yvonne Barbier | FW: Corps of Engineers Financial Management System Programming for Civil Works Cost Shared Studies and Projects |
| LLP-037-000004032 | LLP-037-000004032 | Attorney-Client; Attorney Work Product | 10/21/2002 | DOC | COAKLEY STEPHEN / CERM-F | N/A | CORPS OF ENGINEERS FINANCIAL MANAGEMENT SYSTEM (CEFMS) PROGRAMMING FOR CIVIL WORKS COST SHARED STUDIES AND PROJECTS |
| LLP-037-000002245 | LLP-037-000002245 | Attorney-Client; Attorney Work Product | 10/28/2002 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Corps of Engineers Financial Management System Programming for Civil Works Cost Shared Studies and Projects |
| LLP-037-000003465 | LLP-037-000003465 | Attorney-Client; Attorney Work Product | 10/21/2002 | DOC | COAKLEY STEPHEN / CERM-F | N/A | CORPS OF ENGINEERS FINANCIAL MANAGEMENT SYSTEM (CEFMS) PROGRAMMING FOR CIVIL WORKS COST SHARED STUDIES AND PROJECTS |
| LLP-037-000002251 | LLP-037-000002251 | Attorney-Client; Attorney Work Product | 10/4/2002 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN Hays, Mike M MVN | RE: Bufflao Cove - ROW |
| LLP-037-000004102 | LLP-037-000004102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| LLP-037-000002345 | LLP-037-000002345 | Attorney-Client; Attorney Work Product | 11/25/2002 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Thigpen, Cassandra MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | FW: Dupuis 2323 DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000004716 | LLP-037-000004716 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | DUPUIS KAISER / ; DUPUIS CLEVELAND / ; ALTEMUS HILDA D / ; BERARD ANTOINE L / ; GUILBEAU ADEL D / ; ROBERTS MILDRED D / ; DOUCET BEULAH D | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000002446 | LLP-037-000002446 | Attorney-Client; Attorney Work Product | 12/3/2002 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Nelson 2413 |
| LLP-037-000004043 | LLP-037-000004043 | Attorney-Client; Attorney Work Product | 12/3/2002 | DOC | DIMARCO CERIO / MVN ; / REAL ESTATE DIVISION ; DIMARCO CERIO / DIRECT FEDERAL ACQUISITION BRANCH | ROLLAND MIKE | ABFS SEGMENT 24 TRACT #: 2413 E-1 & E-2 DATE OF LAST UPDATE: AUGUST 15,1997 |
| LLP-037-000002451 | LLP-037-000002451 | Deliberative Process | 12/3/2002 | MSG | Austin, Sheryl B MVN | Walker, Deanna E MVN | Letter to Tara Milligan |
| LLP-037-000004110 | LLP-037-000004110 | Deliberative Process | XX/XX/XXXX | DOC | N/A | MILLIGAN TARA | REPLY TO TARA MILLIGAN |
| LLP-037-000002457 | LLP-037-000002457 | Deliberative Process | 12/5/2002 | MSG | Austin, Sheryl B MVN | Walker, Deanna E MVN Connell, Timothy J MVN | Ltr to Landowners on and near Engineers Rd. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006217 | LLP-037-000006217 | Deliberative Process | 12/6/2002 | DOC | ROSAMANO MARCO | GRACE | LETTER TO MR. GRACE |
| LLP-037-000002489 | LLP-037-000002489 | Attorney-Client; Attorney Work Product | 12/11/2002 | MSG | Davis, Michael S LRDOR | William Thompson Deanna Walker Ercums, Namejs HQ02 John Cline Joseph Givhan Jr Monroe Lesser Roseann Bindner Vivian Davis | Chapter 5, Section VI |
| LLP-037-000004711 | LLP-037-000004711 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION VI. ACQUISITION OF RIGHTS - OF -ENTRY |
| LLP-037-000002569 | LLP-037-000002569 | Attorney-Client; Attorney Work Product | 8/29/2001 | MSG | Austin, Sheryl B MVN | Walker, Deanna E MVN | RE: Federal Royalty Properties - DeLeon tracts (2430, 2437, etc.) |
| LLP-037-000005007 | LLP-037-000005007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000002570 | LLP-037-000002570 | Attorney-Client; Attorney Work Product | 8/29/2001 | MSG | Austin, Sheryl B MVN | Walker, Deanna E MVN | RE: Federal Royalty Properties - DeLeon tracts (2430, 2437, etc.) |
| LLP-037-000005015 | LLP-037-000005015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000002571 | LLP-037-000002571 | Attorney-Client; Attorney Work Product | 8/29/2001 | MSG | Austin, Sheryl B MVN | Walker, Deanna E MVN | FW: Federal Royalty Properties - DeLeon tracts (2430, 2437, etc.) |
| LLP-037-000005021 | LLP-037-000005021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000002572 | LLP-037-000002572 | Attorney-Client; Attorney Work Product | 8/24/2001 | MSG | Austin, Sheryl B MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Walker, Deanna E MVN Austin, Sheryl B MVN | FW: Tract No. 3024E (Purportedly Owned by the Will Grace Family) |
| LLP-037-000005036 | LLP-037-000005036 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000005037 | LLP-037-000005037 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000002599 | LLP-037-000002599 | Attorney-Client; Attorney Work Product | 8/27/2001 | MSG | DiMarco, Cerio A MVN | Austin, Sheryl B MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Tract No. 3024E (Purportedly Owned by the Will Grace Family) |
| LLP-037-000005056 | LLP-037-000005056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000002600 | LLP-037-000002600 | Attorney-Client; Attorney Work Product | 8/24/2001 | MSG | DiMarco, Cerio A MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Walker, Deanna E MVN Austin, Sheryl B MVN | RE: Tract No. 3024E (Purportedly Owned by the Will Grace Family) |
| LLP-037-000005065 | LLP-037-000005065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000002601 | LLP-037-000002601 | Attorney-Client; Attorney Work Product | 8/22/2001 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Tract No. 3024E (Purportedly Owned by the Will Grace Family) |
| LLP-037-000005076 | LLP-037-000005076 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002617 | LLP-037-000002617 | Deliberative Process | 8/3/2001 | MSG | Hall, John W MVN | Campos, Robert MVN<br>Duarte, Francisco M MVN<br>Sellers, Clyde H SAD<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>LaFleur, Robert W MVN<br>Maples, Michael A MVN<br>Lefort, Lane J MVN<br>Napolitano, Elena M MVN<br>Dutton, Rea M MVN<br>Rosamano, Marco A MVN<br>Addison, James D MVN<br>Hughes, Eric A MVN<br>Jackson, Terri S MVN<br>Morgan, Julie T MVN<br>Padalewski, Amanda E MVN<br>Williams, Shanell MVN | Atchafalaya Media Advisory & Fact Sheet |
| LLP-037-000006464 | LLP-037-000006464 | Deliberative Process | 8/3/2001 | DOC | N/A | N/A | CORPS ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT TO BE RECOGNIZED WEDNESDAY BY SIERRA CLUB, DNR |
| LLP-037-000002639 | LLP-037-000002639 | Deliberative Process | 8/7/2001 | MSG | Lefort, Jennifer L MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN | MRC low water trip bullets |
| LLP-037-000005278 | LLP-037-000005278 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000002658 | LLP-037-000002658 | Attorney-Client; Attorney Work Product | 8/6/2001 | MSG | Lewis, William C MVN | Burge, Marie L MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Reed, J D MVN<br>Richard, Judy F MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN | FW: CUA Vs Soldiers Home |
| LLP-037-000006779 | LLP-037-000006779 | Attorney-Client; Attorney Work Product | 7/26/2001 | DOC | EARNEST MARGARET M | N/A | THE CATHOLIC UNIVERSITY V. THE UNITED STATES JUDGMENT |
| LLP-037-000002683 | LLP-037-000002683 | Attorney-Client; Attorney Work Product | 8/28/2001 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: Permit to State Land Office (Bayou Eugene) |
| LLP-037-000008047 | LLP-037-000008047 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000008049 | LLP-037-000008049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000002684 | LLP-037-000002684 | Attorney-Client; Attorney Work Product | 8/28/2001 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Walker, Deanna E MVN | RE: Permit to State Land Office (Bayou Eugene) |
| LLP-037-000008219 | LLP-037-000008219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000002687 | LLP-037-000002687 | Attorney-Client; Attorney Work Product | 8/24/2001 | MSG | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN | RE: Tract No. 3024E (Purportedly Owned by the Will Grace Family) |
| LLP-037-000008730 | LLP-037-000008730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000008731 | LLP-037-000008731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000002688 | LLP-037-000002688 | Attorney-Client; Attorney Work Product | 8/21/2001 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: More data needed |
| LLP-037-000008843 | LLP-037-000008843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000002691 | LLP-037-000002691 | Attorney-Client; Attorney Work Product | 8/17/2001 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Austin, Sheryl B MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Keller, Janet D MVN<br>Paige, Priscilla MVN<br>Walker, Deanna E MVN | RE: Draft Response to Tower Land Co., Inc. |
| LLP-037-000009254 | LLP-037-000009254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000002692 | LLP-037-000002692 | Attorney-Client; Attorney Work Product | 8/7/2001 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: Credit Leave, Wed., Aug. 8 |
| LLP-037-000009473 | LLP-037-000009473 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000002868 | LLP-037-000002868 | Attorney-Client; Attorney Work Product | 7/11/2001 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Sutton, Jan MVN<br>Hays, Mike M MVN<br>Mills, Sheila B MVN<br>Lambert, Dawn M MVN<br>Bongiovanni, Linda L MVN<br>Carter, Greg C MVN<br>Coakley, Herbert L MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Reed, J D MVN<br>Just, Gloria N MVN | FW: DA Pam 200-1 |
| LLP-037-000009493 | LLP-037-000009493 | Attorney-Client; Attorney Work Product | 8/23/1999 | DOC | HUDSON JOEL B | N/A | FINAL DRAFT DA PAM 200-1 ENVIRONMENTAL PROTECTION AND ENHANCEMENT |
| LLP-037-000002915 | LLP-037-000002915 | Attorney-Client; Attorney Work Product | 6/11/2001 | MSG | Lewis, William C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN | RE: Corps Purchase Camp in Atchafalaya? |
| LLP-037-000007779 | LLP-037-000007779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000002953 | LLP-037-000002953 | Attorney-Client; Attorney Work Product | 6/11/2001 | MSG | Rosamano, Marco A MVN | Lewis, William C MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN | RE: Corps Purchase Camp in Atchafalaya? |
| LLP-037-000009749 | LLP-037-000009749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000003208 | LLP-037-000003208 | Attorney-Client; Attorney Work Product | 10/23/2001 | MSG | Thigpen, Cassandra MVN | Walker, Deanna E MVN | SALT DOMES LETTER |
| LLP-037-000009690 | LLP-037-000009690 | Attorney-Client; Attorney Work Product | 10/23/2001 | DOC | ROSAMANO MARCO | MCHUGH ROBERT C | LETTER TO SALT DOMES PARTNERSHIP |
| LLP-037-000003329 | LLP-037-000003329 | Attorney-Client; Attorney Work Product | 10/5/2001 | MSG | Walker, Deanna E MVN | Thigpen, Cassandra MVN | Typing Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009957 | LLP-037-000009957 | Attorney-Client; Attorney Work Product | 10/5/2001 | DOC | LEWIS WILLIAM C | LEVIN LORRAINE V. | LETTER TO LORRAINE V. LEVINE |
| LLP-037-000003347 | LLP-037-000003347 | Deliberative Process | 9/5/2001 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN | FW: 4c Just Comp |
| LLP-037-000009752 | LLP-037-000009752 | Deliberative Process | 9/4/2001 | DOC | ROSAMANO MARCO | CLAUSE RAYMOND | LETTER TO FOUR C RESERVE HUNTING CLUB |
| LLP-037-000005225 | LLP-037-000005225 | Deliberative Process | 1/27/2003 | MSG | Austin, Sheryl B MVN | Walker, Deanna E MVN | Revised Ltr to Business Owners along Engrs. Rd. |
| LLP-037-000011804 | LLP-037-000011804 | Deliberative Process | 1/28/2003 | DOC | ROSAMANO MARCO | N/A | DRAFT LETTER GRANTING CORP ACESS TO ROADS |
| LLP-037-000005232 | LLP-037-000005232 | Attorney-Client; Attorney Work Product | 1/8/2003 | MSG | Austin, Sheryl B MVN | Thigpen, Cassandra MVN Austin, Sheryl B MVN | FW: Ltr to SLO for Elements 1, 3, etal |
| LLP-037-000011889 | LLP-037-000011889 | Attorney-Client; Attorney Work Product | 1/8/2003 | DOC | ROSAMANO MARCO | ST. ROMAIN CHARLES | LETTER TO MR. CHARLES ST. ROMAIN |
| LLP-037-000005265 | LLP-037-000005265 | Attorney-Client; Attorney Work Product | 1/22/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Harrison, Beulah M MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Eli, Jackie G MVN | Doucet 2108 and 2111 |
| LLP-037-000011635 | LLP-037-000011635 | Attorney-Client; Attorney Work Product | 1/22/2003 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY MVN ; / REAL ESTATE DIVISION | BULL BRYAN | TRACT 2111 E, HARRY DOUCET, ET AL ABFS |
| LLP-037-000011636 | LLP-037-000011636 | Attorney-Client; Attorney Work Product | 1/22/2003 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY MVN DIRECT FEDERAL ACQUISITION BRANCH | BULL BRYAN | TRACT 2108 E-1, HARRY DOUCET, ET AL ABFS |
| LLP-037-000005304 | LLP-037-000005304 | Deliberative Process | 1/28/2003 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Hays, Mike M MVN | comments for real estate plan |
| LLP-037-000011449 | LLP-037-000011449 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS OF REAL ESTATE ISSUES |
| LLP-037-000005337 | LLP-037-000005337 | Attorney-Client; Attorney Work Product | 1/15/2003 | MSG | Lewis, William C MVN | Janet Cruppi Joseph Kopec Judy Richard Linda Labure Marco Rosamano William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Marie Burge Yvonne Barbier | FW: BG Riley's visit to the district - 09 JAN 2003 |
| LLP-037-000011758 | LLP-037-000011758 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MAP OF CONGRESSIONAL DISTRICTS IN THE SOUTH EAST OF THE UNITED STATES |
| LLP-037-000011759 | LLP-037-000011759 | Attorney-Client; Attorney Work Product | 1/9/2003 | XLS | N/A | N/A | BG RILEY'S VISIT TO THE VICKSBURG DISTRICT 09 JAN 2003: 0900 TO 1630 |
| LLP-037-000011760 | LLP-037-000011760 | Attorney-Client; Attorney Work Product | 1/9/2003 | PPT | LOGUE MICHAEL / USACE | / MVD | BRIEFING TO COMMANDER, MVD STRATEGIC E-COMMUNICATIONS: AND END TO MISCOMMUNICATION |
| LLP-037-000005338 | LLP-037-000005338 | Attorney-Client; Attorney Work Product | 1/14/2003 | MSG | Lewis, William C MVN | Janet Cruppi Joseph Kopec Judy Richard Linda Labure Marco Rosamano William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Marie Burge Yvonne Barbier | FW: SCEP Active Inventory as of 01-14-2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000011978 | LLP-037-000011978 | Attorney-Client; Attorney Work Product | 08/XX/2002 | PDF | TAYLOR JOANN W / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF THE REGISTRAR | JEFFRIES PAUL / XAVIER UNIVERSITY OF LOUISIANA CAREER SERVICES | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR SARAH BARROW |
| LLP-037-000011979 | LLP-037-000011979 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | DOGAN ERIN | N/A | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR ERIN DOGAN |
| LLP-037-000011980 | LLP-037-000011980 | Attorney-Client; Attorney Work Product | 8/16/2002 | PDF | GREEN JAMES A | N/A | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR JAMES GREEN |
| LLP-037-000011981 | LLP-037-000011981 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | HESS STACIE / ; KATHLEEN | / CEMVN HR | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) |
| LLP-037-000011982 | LLP-037-000011982 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | IDEWU WAKEEL | N/A | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) FOR IDEWU WAKEEL |
| LLP-037-000011984 | LLP-037-000011984 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | JAMES JUSTIN M / ; TAYLOR JOANN H / ; MINNARD MARIAN Y / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF CAREER SERVICES | WEBER CHERYL / USACE CEMVN-HR MINNARD / CAREER SERVICES | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) FOR JUSTIN JAMES |
| LLP-037-000011985 | LLP-037-000011985 | Attorney-Client; Attorney Work Product | 08/XX/2002 | PDF | JOHNSON PATRICE / ; TAYLOR JOANN W / XAVIER UNIVERSITY OF LOUISIANA | N/A | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) |
| LLP-037-000011986 | LLP-037-000011986 | Attorney-Client; Attorney Work Product | 6/7/2002 | PDF | MATRANGA JOSEPH | N/A | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) FOR JOSEPH MATRANGA |
| LLP-037-000011988 | LLP-037-000011988 | Attorney-Client; Attorney Work Product | 6/7/2002 | PDF | MCGEE KEISHA L | N/A | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) FOR KEISHA MCGEE |
| LLP-037-000011989 | LLP-037-000011989 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | NGUYEN THAHN | N/A | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) |
| LLP-037-000011991 | LLP-037-000011991 | Attorney-Client; Attorney Work Product | 6/7/2002 | PDF | NORTON TIARA S / ; SEYMOUR CONNIE R / DILLARD UNIVERSITY OFFICE OF THE REGISTRAR | N/A | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) FOR TIARA NORTON |
| LLP-037-000011992 | LLP-037-000011992 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | PATEL P / ; TAYLOR JOANN W / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF THE REGISTRAR ; MINNARD MARIAN Y / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF CAREER SERVICES | WEBER CHERYL C / MINARD MARIAN / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF CAREER SERVICES | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) PATEL PRITESH |
| LLP-037-000011993 | LLP-037-000011993 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | RANKIN MICHAEL | N/A | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) |
| LLP-037-000011995 | LLP-037-000011995 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | ROBERTSON BRADFORD / ; HALL SABRINA T / GEORGIA INSTITUTE OF TECHNOLOGY | CHAMPAGNE LINDA / ACE | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) FOR BRADFORD ROBERTSON |
| LLP-037-000011996 | LLP-037-000011996 | Attorney-Client; Attorney Work Product | 6/21/2002 | PDF | ROBICHAUX SHANE J / ; DOOLOS ROBERT R / LOUISIANA STATE UNIVERSITY AND A&M COLLEGE | / MNV CHEMVN-HR | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) FOR SHANE ROBICHAUX |
| LLP-037-000011997 | LLP-037-000011997 | Attorney-Client; Attorney Work Product | 08/XX/2002 | PDF | RUTHERFORD MICHAEL R / ; TAYLOR JOANN W / XAVIER UNIVERSITY OF LOUISIANA OFFICE OF THE REGISTRAR | JEFFRIES PAUL / XAVIER UNIVERSITY OF LOUISIANA CAREER SERVICES | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) FOR MICHAEL RUTHERFORD |
| LLP-037-000011998 | LLP-037-000011998 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | / SENAT NATHAN | MARCO / WEBER CHERYL / USACE/CEMVN-HR | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) |
| LLP-037-000011999 | LLP-037-000011999 | Attorney-Client; Attorney Work Product | 12/30/2002 | PDF | SIMON KERRY M | / CEMVN-HR USACE | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) FOR KERRY SIMON |
| LLP-037-000012000 | LLP-037-000012000 | Attorney-Client; Attorney Work Product | 6/7/2002 | PDF | STEPHENS FRANCINE / ; SEYMOUR CONNIE R / DILLARD UNIVERSITY | / CEMVN HR | STUDENT CAREER EXPERIENCE RATING SHEET (SCEP) |
| LLP-037-000012001 | LLP-037-000012001 | Attorney-Client; Attorney Work Product | 08/XX/2002 | PDF | STRIMAS ANNA L | N/A | STUDENT CARRER EXPERIENCE RATING SHEET (SCEP) ANNA STRIMAS |
| LLP-037-000012002 | LLP-037-000012002 | Attorney-Client; Attorney Work Product | 08/02/XXXX | PDF | TUCKER TOYA Y | N/A | STUDENT CARRER EXPERIENCE RATING SHEET |
| LLP-037-000005460 | LLP-037-000005460 | Attorney-Client; Attorney Work Product | 2/24/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN | FW: Myette Point |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000013070 | LLP-037-000013070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUNLAP GEORGE S / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY (CIVIL WORKS) ; / ST. MARY PARISH GOVERNMENT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT MYETTE POINT BOAT LANDING, ST. MARY PARISH, LOUISIANA |
| LLP-037-000005500 | LLP-037-000005500 | Attorney-Client; Attorney Work Product | 2/2/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Barbier, Yvonne P MVN DiMarco, Cerio A MVN Walker, Deanna E MVN | ABFS-Williams Inc. DT - Response to Objections |
| LLP-037-000012943 | LLP-037-000012943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE OF THE UNITED STATES TO OBJECTIONS BY WILLIAMS, INC. |
| LLP-037-000005501 | LLP-037-000005501 | Attorney-Client; Attorney Work Product | 2/3/2003 | MSG | DiMarco, Cerio A MVN | Sutton, Jan MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN | RE: ABFS-Williams Inc. DT - Response to Objections |
| LLP-037-000012991 | LLP-037-000012991 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE OF THE UNITED STATES TO OBJECTIONS BY WILLIAMS, INC. |
| LLP-037-000005828 | LLP-037-000005828 | Attorney-Client; Attorney Work Product | 4/8/2003 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN | DEPARTMENT OF THE ARMY |
| LLP-037-000012340 | LLP-037-000012340 | Attorney-Client; Attorney Work Product | 4/8/2003 | DOC | ROSAMANO MARCO | RIETSCHIER DIETMIER | LETTER TO DIETMAR RIETSCHIER |
| LLP-037-000005830 | LLP-037-000005830 | Attorney-Client; Attorney Work Product | 4/8/2003 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN | DEPARTMENT OF THE ARMY |
| LLP-037-000012395 | LLP-037-000012395 | Attorney-Client; Attorney Work Product | 4/8/2003 | DOC | ROSAMANO MARCO | RIETSCHIER DIETMIER | LETTER TO DIETMAR RIETSCHIER |
| LLP-037-000005974 | LLP-037-000005974 | Attorney-Client; Attorney Work Product | 5/20/2003 | MSG | Keller, Janet D MVN | Lahare, Karen MVN Walker, Deanna E MVN | DEPARTMENT OF THE ARMY |
| LLP-037-000012594 | LLP-037-000012594 | Attorney-Client; Attorney Work Product | 1/8/2003 | DOC | ROSAMANO MARCO | ST. ROMAIN CHARLES | LETTER TO MR. CHARLES ST. ROMAIN |
| LLP-037-000006151 | LLP-037-000006151 | Attorney-Client; Attorney Work Product | 6/10/2003 | MSG | Bilbo, Diane D MVN | DiMarco, Cerio A MVN Rosamano, Marco A MVN Walker, Deanna E MVN | Comite DT - G. C. Mills |
| LLP-037-000013037 | LLP-037-000013037 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | GARVIN LINDA D / USACE | N/A | DECLARATION OF TAKING |
| LLP-037-000013038 | LLP-037-000013038 | Attorney-Client; Attorney Work Product | 6/13/2003 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | / MISSISSIPPI RIVER COMMISSION (CEMRC-ET-R) / CDR, USACE (CERE-AC) | COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA, DECLARATION OF TAKING, U.S. VS. 7.53 ACRES OF LAND, MORE OR LESS, SITUATE IN EAST BATON ROUGE PARISH, STATE OF LOUISIANA AND G.C. MILLS HOME PLACE, L.L.C., ET AL, AND UNKNOWN OWNERS |
| LLP-037-000006312 | LLP-037-000006312 | Attorney-Client; Attorney Work Product | 7/21/2003 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN Sutton, Jan MVN Rosamano, Marco A MVN Kopec, Joseph G MVN | AAR #2 |
| LLP-037-000012986 | LLP-037-000012986 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | N/A | N/A | AFTER ACTION REPORT ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS)C MEETING WITH DOJ, HQ, MVD, NOD - JULY 16, 2003 |
| LLP-037-000006506 | LLP-037-000006506 | Deliberative Process | 8/5/2003 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Nelson 2413 - Bonfield ltr 8-5-03 |
| LLP-037-000012523 | LLP-037-000012523 | Deliberative Process | 8/5/2003 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY MVN DIRECT FEDERAL ACQUISITION BRANCH ; / REAL ESTATE DIVISION | BONFIELD CAROLINE | MS. LILY BONFIELD ATCHAFALAYA FLOODWAY SYSTEM, TRACT 2413 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006517 | LLP-037-000006517 | Attorney-Client; Attorney Work Product | 8/4/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | ABFS Clarified Estate - Note Red Line |
| LLP-037-000013031 | LLP-037-000013031 | Attorney-Client; Attorney Work Product | 8/4/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000006567 | LLP-037-000006567 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Dunn, Kelly G MVN | Walker, Deanna E MVN | Lois Cook Davis |
| LLP-037-000006601 | LLP-037-000006601 | Attorney-Client; Attorney Work Product | 4/8/2003 | MSG | Rosamano, Marco A MVN | DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Palmieri, Michael M MVN<br>Gutierrez, Judith Y MVN | FW: COMMENTS, MYETTE POINT REP |
| LLP-037-000012854 | LLP-037-000012854 | Attorney-Client; Attorney Work Product | 7/13/2001 | DOC | PALMIERI MICHAEL M / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDY Y / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM MYETTE POINT BOAT LANDING ST. MARY PARISH, LOUISIANA |
| LLP-037-000006614 | LLP-037-000006614 | Attorney-Client; Attorney Work Product | 4/10/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | FINAL VERSION of Memo 1 to HQ/MVD on ABFS Clarified Estate |
| LLP-037-000013020 | LLP-037-000013020 | Attorney-Client; Attorney Work Product | 4/10/2003 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | PATTERSON WILLIE / HQUSACE (CERE-C)<br>LESSER MONROE / HQUSACE (CERE-C)<br>/ MISSISSIPPI RIVER COMMISSION (CEMRC-TD-R) | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), CLARIFICATION OF EASEMENT ESTATE, REQUEST FOR APPROVAL OF PROPOSED CLARIFICATION (DRAFT 17 JULY 2002, REVISED 18 FEBRUARY 2003) |
| LLP-037-000006645 | LLP-037-000006645 | Attorney-Client; Attorney Work Product | 4/15/2003 | MSG | Gutierrez, Judith Y MVN | Delaune, Curtis W MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: ITR Myette Point Boat Launch |
| LLP-037-000013074 | LLP-037-000013074 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SPREAD SHEET REGARDING LAND ACQUISITION |
| LLP-037-000006788 | LLP-037-000006788 | Attorney-Client; Attorney Work Product | 8/7/2003 | MSG | Borne, Karen M MVN | Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | Special Language for OTS and Deeds |
| LLP-037-000013180 | LLP-037-000013180 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SPECIAL LANGUAGE TO ADDRESS SURVEY ISSUES & SPECIAL LANGUAGE TO ADDRESS RELOCATING THE DOYLE CAMP |
| LLP-037-000006797 | LLP-037-000006797 | Attorney-Client; Attorney Work Product | 8/1/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | ABFS Clarified Estate - Version 9-In Re: I.A. |
| LLP-037-000012335 | LLP-037-000012335 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000006813 | LLP-037-000006813 | Attorney-Client; Attorney Work Product | 8/6/2003 | MSG | Keller, Janet D MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | Status - Comite .xls |
| LLP-037-000012743 | LLP-037-000012743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNIDENTIFIABLE CHARTS |
| LLP-037-000006867 | LLP-037-000006867 | Attorney-Client; Attorney Work Product | 8/27/2003 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | RE: Nelson 2413 |
| LLP-037-000012906 | LLP-037-000012906 | Attorney-Client; Attorney Work Product | 8/27/2003 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY MVN DIRECT FEDERAL ACQUISITION BRANCH | ROLLAND MIKE | ABFS SEGMENT 24 TRACT #: 2413 E-1 & E-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006871 | LLP-037-000006871 | Attorney-Client; Attorney Work Product | 8/27/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN | Mike R. letter on non-JOP sales |
| LLP-037-000006879 | LLP-037-000006879 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | DiMarco, Cerio A MVN | Eli, Jackie G MVN
Walker, Deanna E MVN
Rosamano, Marco A MVN
Bilbo, Diane D MVN | RE: Nelson 2413 |
| LLP-037-000012218 | LLP-037-000012218 | Attorney-Client; Attorney Work Product | 8/27/2003 | DOC | ELI JACKIE G / USACE | BONFIELD CAROLINE | COMITE TRACT 122, RIVERBANK INVESTMENTS, INC., ET AL |
| LLP-037-000006900 | LLP-037-000006900 | Attorney-Client; Attorney Work Product | 9/2/2003 | MSG | Rosamano, Marco A MVN | Barbier, Yvonne P MVN
Sutton, Jan MVN
Walker, Deanna E MVN | ABFS Estate |
| LLP-037-000012825 | LLP-037-000012825 | Attorney-Client; Attorney Work Product | 8/7/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000006902 | LLP-037-000006902 | Attorney-Client; Attorney Work Product | 9/2/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN
Barbier, Yvonne P MVN
Walker, Deanna E MVN | Old Small Cases-ABFS Litigation - Letter to AUSA re: Proceeding |
| LLP-037-000012839 | LLP-037-000012839 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | LEWIS WILLIAM C / ; / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ROSAMANO MARCO / CEMVN RE
SUTTON JAN E / CEMVN RE
HINGLE TARA / US ATTORNEYS OFFICE MIDDLE DISTRICT OF LA
GAUPP JOHN J / US ATTORNEYS OFFICE MIDDLE DISTRICT OF LA
DEAN DORIS / OFFICE OF THE US ATTORNEY WESTERN DISTRICT OF LOUISIANA
VINCENT KATHERINE / OFFICE OF THE US ATTORNEY WESTERN DISTRICT OF LOUISIANA
KING KAREN / OFFICE OF THE US ATTORNEY WESTERN DISTRICT OF LOUISIANA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATIONS (ABFS PROJECT) OF TRACT NOS. 2601E, 1-2, RIU, 2611E, 1-2, MECHE AND 2644E, CELLA, UNITED STATES DISTRICT COURT, WESTERN DISTRICT OF LOUISIANA |
| LLP-037-000006933 | LLP-037-000006933 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN
Rosamano, Marco A MVN
Bilbo, Diane D MVN | FW: Removal of Concrete Pad |
| LLP-037-000013028 | LLP-037-000013028 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON RELOCATION ISSUE AND SUBSTITUTE FACILITIES DOCTRINE - MYETTE POINT BOAT LANDING PROJECT-ABFS |
| LLP-037-000006936 | LLP-037-000006936 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Lewis, William C MVN | Janet Cruppi
Joseph Kopec
Linda Labure
Marco Rosamano
Noel Osterhold
William Lewis
Dawn Lambert
Deanna Walker
Gloria Just
Judith Gutierrez
Linda Bongiovanni
Marie Burge
Yvonne Barbier | FW: Removal of Concrete Pad |
| LLP-037-000013036 | LLP-037-000013036 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON RELOCATION ISSUE AND SUBSTITUTE FACILITIES DOCTRINE - MYETTE POINT BOAT LANDING PROJECT  - ABFS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000006938 | LLP-037-000006938 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | DiMarco, Cerio A MVN | Bilbo, Diane D MVN Bland, Stephen S MVN Hays, Mike M MVN kelly g. dunn Kilroy, Maurya MVN Morris, William S MVN Rosamano, Marco A MVN Sutton, Jan MVN Walker, Deanna E MVN | Memorandum on Relocations and Substitute Facilities |
| LLP-037-000012857 | LLP-037-000012857 | Attorney-Client; Attorney Work Product | 9/3/2003 | DOC | DIMARCO CERIO | N/A | MEMORANDUM ON RELOCATION ISSUE AND SUBSTITUTE FACILITIES DOCTRINE - MYETTE POINT BOAT LANDING PROJECT-ABFS |
| LLP-037-000006978 | LLP-037-000006978 | Attorney-Client; Attorney Work Product | 10/31/2003 | MSG | Keller, Janet D MVN | Rosamano, Marco A MVN Walker, Deanna E MVN DiMarco, Cerio A MVN | Comite  - Taxes withdrawn at time of closing |
| LLP-037-000012663 | LLP-037-000012663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMITE RIVER DIVERSION PROJECT - TAX ASSESSMENT ESTIMATE |
| LLP-037-000007003 | LLP-037-000007003 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN | A reminder of our reasons for for amending --- see Highlighted |
| LLP-037-000012491 | LLP-037-000012491 | Attorney-Client; Attorney Work Product | 3/19/2002 | DOC | HENDERSON SUSAN M / LAND ACQUISITION SECTION | BUTLER VIRGINIA P / LAND ACQUISITION SECTION PATRICK TERESA L / LAND ACQUISITION SECTION BLAND STEPHEN S / MVN REAL ESTATE DIVISION VINCENT KATHERINE W | UNITED STATES V. 1,033.12 ACRES AND WILLIAMS, INC., ET AL. |
| LLP-037-000007027 | LLP-037-000007027 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | Barbier, Yvonne P MVN | Blood, Debra H MVN Walker, Deanna E MVN Rosamano, Marco A MVN Sutton, Jan MVN Kopec, Joseph G MVN | Contract Timber Appraisal Services for Litigation |
| LLP-037-000012219 | LLP-037-000012219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA TIMBER APPRAISAL SERVICES JUSTIFICATION FOR FOLLOW-ON PURCHASE ORDER FOR LITIGATION U.S. DISTRICT COURT, WESTERN DISTRICT OF LOUISIANA |
| LLP-037-000012220 | LLP-037-000012220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK CONTRACT TIMBER APPRAISAL SERVICES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA PROJECT ROSEWOOD PLANTATION, INC. OWNERSHIP TRACT NOS. 1234E, 1800E, AND 1820E |
| LLP-037-000007067 | LLP-037-000007067 | Attorney-Client; Attorney Work Product | 10/28/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Keller, Janet D MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Riverbank 122 |
| LLP-037-000012193 | LLP-037-000012193 | Attorney-Client; Attorney Work Product | 10/28/2003 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY MVN ;  / REAL ESTATE DIVISION | BULL BRYAN | COMITE TRACT 122, RIVERBANK INVESTMENTS, INC., ET AL |
| LLP-037-000007069 | LLP-037-000007069 | Attorney-Client; Attorney Work Product | 10/28/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Keller, Janet D MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | Cavet 105 Comite |
| LLP-037-000012413 | LLP-037-000012413 | Attorney-Client; Attorney Work Product | 10/28/2003 | DOC | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY MVN ;  / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | MCKOWEN THOMAS C / STRAIN, DENNIS, MAYHALL & BATES, L.L.P. RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT | COMITE RIVER DIVERSION PROJECT, TRACT 105, ANTHONY CAVET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007076 | LLP-037-000007076 | Attorney-Client; Attorney Work Product | 10/27/2003 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN Rosamano, Marco A MVN Walker, Deanna E MVN | Sample Expert Witness Scope of Work |
| LLP-037-000012325 | LLP-037-000012325 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK |
| LLP-037-000007089 | LLP-037-000007089 | Attorney-Client; Attorney Work Product | 10/24/2003 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | FW: Myette Point EDR and PCA review |
| LLP-037-000012744 | LLP-037-000012744 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | ROWAN PETER J / MVN | N/A | ENGINEERING DOCUMENTATION REPORT (EDR) FOR MYETTE POINT BOAT LANDING RECREATION ELEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| LLP-037-000012745 | LLP-037-000012745 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WOODLEY JOHN PAUL / DEPARTMENT OF THE ARMY ; CEFALU WILLIAM A / ST. MARY PARISH GOVERNMENT | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT MYETTE POINT BOAT LAUNCH, LOUISIANA |
| LLP-037-000007122 | LLP-037-000007122 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Rosamano, Marco A MVN | Sutton, Jan MVN Walker, Deanna E MVN | RE: New Clarified Approved ABFS Estate as of October 1, 2003 |
| LLP-037-000013043 | LLP-037-000013043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000007134 | LLP-037-000007134 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN Rosamano, Marco A MVN Walker, Deanna E MVN Labure, Linda C MVN Kopec, Joseph G MVN | RE: ABFS Estate |
| LLP-037-000013161 | LLP-037-000013161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000007135 | LLP-037-000007135 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Labure, Linda C MVN Sutton, Jan MVN Kopec, Joseph G MVN | RE: ABFS Estate |
| LLP-037-000012188 | LLP-037-000012188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000007216 | LLP-037-000007216 | Attorney-Client; Attorney Work Product | 9/22/2003 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Palmieri, Michael M MVN Bilbo, Diane D MVN | RE: Myette Point EDR |
| LLP-037-000012850 | LLP-037-000012850 | Attorney-Client; Attorney Work Product | 07/XX/2003 | DOC | ROWAN PETER J / MVN | N/A | ENGINEERING DOCUMENTATION (REPORT (EDR) FOR MYETTE POINT BOAT LANDING RECREATION ELEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| LLP-037-000012851 | LLP-037-000012851 | Attorney-Client; Attorney Work Product | 9/20/2003 | DOC | CEFALU WILLIAM A / ; KINSEY MARY / ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / CIVIL WORKS | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST MARY PARISH GOVERNMENT FOR THE CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PROJECT MYETTE POINT BOAT LANDING, ST. MARY PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000012852 | LLP-037-000012852 | Attorney-Client; Attorney Work Product | 5/8/2003 | DOC | PALMIERI MICHAEL M / ; GUTIERREZ JUDITH Y / ; LEWIS WILLIAM C | N/A | REAL ESTATE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA MYETTE POINT BOAT LANDING ST. MARY PARISH, LOUISIANA 13 JULY 2001 (UPDATED 8 MAY 2003) |
| LLP-037-000007256 | LLP-037-000007256 | Attorney-Client; Attorney Work Product | 10/2/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Keller, Janet D MVN Blood, Debra H MVN | Cavet 105 |
| LLP-037-000012427 | LLP-037-000012427 | Attorney-Client; Attorney Work Product | 10/2/2003 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY MVN DIRECT FEDERAL ACQUISITION BRANCH ; / REAL ESTATE DIVISION | BULL BRYAN | COMITE TRACT 122, RIVERBANK INVESTMENTS, INC., ET AL |
| LLP-037-000007262 | LLP-037-000007262 | Attorney-Client; Attorney Work Product | 10/6/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Keller, Janet D MVN | Cop 237 |
| LLP-037-000012582 | LLP-037-000012582 | Attorney-Client; Attorney Work Product | 9/17/2003 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY MVN DIRECT FEDERAL ACQUISITION BRANCH ; / REAL ESTATE DIVISION | BULL BRYAN | COP, TRACT 237, COMITE RIVER DIVERSION PROJECT |
| LLP-037-000007650 | LLP-037-000007650 | Attorney-Client; Attorney Work Product | 12/3/2003 | MSG | Walker, Deanna E MVN | Walker, Deanna E MVN | FW: Succession and Affidavits - Rosewood Scope of Work -- Specs CC Art 938 |
| LLP-037-000012928 | LLP-037-000012928 | Attorney-Client; Attorney Work Product | 8/27/2003 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY MVN DIRECT FEDERAL ACQUISITION BRANCH | ROLLAND MIKE | ABFS SEGMENT 24 TRACT #: 2413 E-1 & E-2 |
| LLP-037-000012929 | LLP-037-000012929 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION/SPECIFICATIONS: ORDERING |
| LLP-037-000007655 | LLP-037-000007655 | Attorney-Client; Attorney Work Product | 11/25/2003 | MSG | Sutton, Jan MVN | Blood, Debra H MVN Rosamano, Marco A MVN Walker, Deanna E MVN | Rosewood Specifications for Title Contract -Jan DRaft |
| LLP-037-000013029 | LLP-037-000013029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION/SPECIFICATIONS: ORDERING |
| LLP-037-000007658 | LLP-037-000007658 | Attorney-Client; Attorney Work Product | 12/10/2003 | MSG | Keller, Janet D MVN | Rosamano, Marco A MVN Walker, Deanna E MVN | Accomplishments/Perf Stds |
| LLP-037-000012847 | LLP-037-000012847 | Attorney-Client; Attorney Work Product | 12/8/2003 | DOC | KELLER JANET D | N/A | JANET D. KELLER - 1 NOV 2002 - 31 OCT 2003 |
| LLP-037-000012848 | LLP-037-000012848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEAM ASSIGNMENTS INDIVIDUAL ASSIGNMENTS ACTION PLANT TEAM WORK |
| LLP-037-000007687 | LLP-037-000007687 | Attorney-Client; Attorney Work Product | 9/9/2004 | MSG | Harden, Michael MVD | Lucyshyn, John HQ02 Montvai, Zoltan L HQ02 Arnold, William MVD Hale, Lamar F MVN Contractor Wingate, Mark R MVN Sloan, G Rogers MVD Kinsey, Mary V MVN Kilgo, Larry MVD Segrest, John C MVD Rush, Freddie S MVD Florent, Randy D MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Rosamano, Marco A MVN Hays, Mike M MVN Hartzog, Larry M MVN Frederick, Denise D MVN Labure, Linda C MVN | RE: Buffalo Cove -- HQ Comments on the PCA Package |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000010245 | LLP-037-000010245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE FOLLOWING REPRESENTS MVN'S RESPONSE TO THE QUESTION AND ISSUES RAISED BY HQUSACE REGARDING ITS VIEW OF THE DRAFT BUFFALO COVE MANAGEMENT UNIT PCA, AS SET FORTH IN AN E-MAIL FROM JOHN LUCYSHYN TO MICHAEL HARDEN DATED AUGUST 19, 2004. |
| LLP-037-000007691 | LLP-037-000007691 | Attorney-Client; Attorney Work Product | 11/19/2004 | MSG | DiMarco, Cerio A MVN | McCurdy, Shannon L MVN Stiebing, Michele L MVN Walker, Deanna E MVN | Drafting Deeds |
| LLP-037-000010260 | LLP-037-000010260 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | LEELSLEY EDDIE / ; COLEMANELSEY ANGELA D | N/A | ACT OF SALE |
| LLP-037-000007692 | LLP-037-000007692 | Attorney-Client; Attorney Work Product | 12/2/2004 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Keller, Janet D MVN Walker, Deanna E MVN Bilbo, Diane D MVN | RH Jones 467 |
| LLP-037-000010272 | LLP-037-000010272 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JONES RICHARD H / R.H. JONES & CO., INC. | N/A | ACT OF SALE |
| LLP-037-000007693 | LLP-037-000007693 | Attorney-Client; Attorney Work Product | 12/2/2004 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN | Corona 471 |
| LLP-037-000010295 | LLP-037-000010295 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CORONA PETER | N/A | ACT OF SALES |
| LLP-037-000007698 | LLP-037-000007698 | Attorney-Client; Attorney Work Product | 1/21/2005 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN Labure, Linda C MVN Walker, Deanna E MVN Wingate, Mark R MVN Kinsey, Mary V MVN Florent, Randy D MVN | Rescission of ABFS Management of Easements, Oct 99 |
| LLP-037-000007700 | LLP-037-000007700 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Keller, Janet D MVN Walker, Deanna E MVN Stiebing, Michele L MVN | RE: Early Acquisitions - Interfering Facilities  Comite |
| LLP-037-000010380 | LLP-037-000010380 | Attorney-Client; Attorney Work Product | 1/3/2005 | DOC | MARTIN AUGUST W / MVN | KELLER, JANET D / MVN WALKER DEANNA E / MVN DIMARCO CERIO A / MVN BUTLER RICHARD A / MVN MARTIN AUGUST W / MVN | COMITE RIVER DIVERSION PROJECT- CORONA TRACT |
| LLP-037-000010381 | LLP-037-000010381 | Attorney-Client; Attorney Work Product | 11/8/2004 | DOC | LEWIS WILLIAM C / ; / CEMVN-RE-F | HASSENBOEHLER TOM / ENGINEERING DIVISION MARTIN AUGUST / CEMVN-ED POINDEXTER / CEMVN-PM-E BROUSE / CEMVN-PM-E DIMARCO / CEMVN-OC | COMITE RIVER DIVERSION PROJECT, - INTERFERING FACILITIES LOCATED ON CORONA TRACT 471 - PLANK ROAD - HWY. 67 |
| LLP-037-000007704 | LLP-037-000007704 | Attorney-Client; Attorney Work Product | 2/28/2005 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN Walker, Deanna E MVN Blood, Debra H MVN Labure, Linda C MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Creasy, Hobert F MVN Keller, Janet D MVN Kopec, Joseph G MVN Gutierrez, Judith Y MVN | Complete Fee Acquisition - Comite, Peter Corona, Tract 471 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000010509 | LLP-037-000010509 | Attorney-Client; Attorney Work Product | 2/28/2005 | DOC | / CEMVN-RE-F ; DIMARCO CERIO A | FREDERICK DENISE / MVN-OC FLORENT RANDY / MVN-OC WALKER DEANNA / MVN-RE-F LABURE LINDA / MVN-RE-M BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC CREASY HOBERT / MVN-RE-E KELLER JANET / MVN-RE-F KOPEC JOSEPH / MVN-RE-E GUTIERREZ JUDITH / MVN-RE-E | ATTORNEY'S SUMMARY OF CLOSED TRACT, COMITE RIVER DIVERSION PROJECT - ORDER FINAL TITLE POLICY TRACT NO. 471 PROPERTY OF PETER CORONA |
| LLP-037-000007706 | LLP-037-000007706 | Attorney-Client; Attorney Work Product | 2/17/2005 | MSG | DiMarco, Cerio A MVN | Dietmar Rietschier (E-mail) Jay Harris (E-mail 2) Kilroy, Maurya MVN Walker, Deanna E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | Peter Corona - Use and Occupancy Agreement |
| LLP-037-000007709 | LLP-037-000007709 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Kinsey, Mary V MVN | Frederick, Denise D MVN Florent, Randy D MVN Sloan, G Rogers MVD Walker, Deanna E MVN Kopec, Joseph G MVN Labure, Linda C MVN Hays, Mike M MVN | FW: Waiver request Buffalo Cove PCA Execution |
| LLP-037-000010203 | LLP-037-000010203 | Attorney-Client; Attorney Work Product | 3/15/2005 | DOC | HALE L / CEMVN-PM-W | WINGATE MARY / KINSEY MARY / HALE LAMAR / JACKSON ISAAC / THOMPSON SANDRA / SKERRETT BEN | MEMORANDUM TO FILE MEETING WITH LA DNR LEGAL COUNSEL AT DNR HQ'S IN B.R. TO DISCUSS APPROVED BUFFALO COVE PCA |
| LLP-037-000007751 | LLP-037-000007751 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Walker, Deanna E MVN | Williams, Janice D MVN Rosamano, Marco A MVN | Buffalo Cove |
| LLP-037-000010314 | LLP-037-000010314 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | ROSAMANO MARCO A / MVN ; ROSAMANO MARCO A / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | WINGATE / CEMVN-PM-W BARBIER / CEMVN-RE-E KOPEC / CEMVN-RE-E HALE / CEMVN-PM-W | ACQUISITION OF PERPETUAL ACCESS EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM, BUFFALO COVE MANAGEMENT UNIT, ST. MARTIN PARISH, LOUISIANA |
| LLP-037-000010316 | LLP-037-000010316 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | LEWIS WILLIAM C / MVN | N/A | RIGHT - OF - ENTRY FOR CONSTRUCTION |
| LLP-037-000007825 | LLP-037-000007825 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Walker, Deanna E MVN | Kilroy, Maurya MVN Hays, Mike M MVN Delaune, Curtis W | FW: |
| LLP-037-000010206 | LLP-037-000010206 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | COLEMAN JOHN E / AYCOCK, HORNE & COLEMAN ATTORNEYS AT LAW | LAGRANGE HENRY C / ST. MARY PARISH GOVERMENT | MYETTE POINT BOAT LANDING ST. MARY PARISH LOUISIANA OUR FILE-R-2741 |
| LLP-037-000010207 | LLP-037-000010207 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Hays, Mike M MVN | Delaune, Curtis W Kilroy, Maurya MVN Walker, Deanna E MVN | summary of title requirements for Myette Pointe boat launch |
| LLP-037-000007826 | LLP-037-000007826 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Rosamano, Marco A MVN | Keller, Janet D MVN Frederick, Denise D MVN Cruppi, Janet R MVN Walker, Deanna E MVN Labure, Linda C MVN | RE: Child Care Center |
| LLP-037-000010221 | LLP-037-000010221 | Attorney-Client; Attorney Work Product | 7/19/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN ; / REAL ESTATE DIVISION ; KELLER / ; WALKER | CONNOR NEVA / US GENERAL SERVICES ADMINISTRATION | RESPONSE TO RAMTECH BUILDING SYSTEMS LETTER OF JUNE 29, 2006 |
| LLP-037-000007853 | LLP-037-000007853 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Walker, Deanna E MVN | Williams, Janice D MVN | Buffalo Cove Response to State (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000010056 | LLP-037-000010056 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA CARTER CLAY / STATE LAND OFICE DIVISION OF ADMINISTRATION STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-OM-W KILROY / CEMVN-OC HAYS / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, BUFFALO COVE MANGEMENT UNIT PROJECT |
| LLP-037-000007902 | LLP-037-000007902 | Attorney-Client; Attorney Work Product | 5/21/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Keller, Janet D MVN | Bergeron and Cop, 237 and 238, OGM lease with Chesapeake |
| LLP-037-000010271 | LLP-037-000010271 | Attorney-Client; Attorney Work Product | 5/20/2004 | DOC | DIMARCO CERIO / MVN, REAL ESTATE DIVISION CEMVN-RE-F | DUNLAP GARY | COMITE RIVER DIVERSION PROJECT, EBR PARISH, TRACT 237 AND 238, COP AND BERGERON |
| LLP-037-000007915 | LLP-037-000007915 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Tara.Hingle@usdoj.gov | Rosamano, Marco A MVN David.R.Dugas@usdoj.gov Lyman.Thornton@usdoj.gov John.Gaupp@usdoj.gov Virginia.Butler@usdoj.gov David.Shuey@usdoj.gov Walker, Deanna E MVN Sutton, Jan MVN Kopec, Joseph G MVN Lewis, William C MVN Barbier, Yvonne P MVN Keller, Janet D MVN | RE: U.S. v. 3,255.97 acres and Louisiana Central Land, ABFS |
| LLP-037-000010195 | LLP-037-000010195 | Attorney-Client; Attorney Work Product | 5/20/2004 | WPD | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT LAND CONDEMNATION CASE UN-REFERRED DUE TO NEWLY CLARIFIED ESTATE |
| LLP-037-000007919 | LLP-037-000007919 | Attorney-Client; Attorney Work Product | 5/20/2004 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Kopec, Joseph G MVN | FW: Thanks for taking the time to talk with me the other day |
| LLP-037-000010215 | LLP-037-000010215 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LETTER ABOUT ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-037-000007930 | LLP-037-000007930 | Attorney-Client; Attorney Work Product | 5/14/2004 | MSG | Eli, Jackie G MVN | Rosamano, Marco A MVN Braning, Sherri L MVN Dunn, Kelly G MVN Walker, Deanna E MVN | FW: Bayou Bouillob Letter |
| LLP-037-000010142 | LLP-037-000010142 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP CONVERSATION DISCUSSING CONDITIONS OF COMPANY'S PROPERTY |
| LLP-037-000007951 | LLP-037-000007951 | Attorney-Client; Attorney Work Product | 5/11/2004 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Bilbo, Diane D MVN | FW: Comite River - Tract 121- OGML |
| LLP-037-000010290 | LLP-037-000010290 | Attorney-Client; Attorney Work Product | 5/7/2004 | RTF | BULL WILLIAM B / WILLIAM BRYAN BULL ATTORNEY AND COUNSELOR AT LAW | BLOOD DEBRA / DEPT. OF THE ACE SALLY LINEGANG / DEPT. OF THE ACE / REAL ESTATE DIVISION | CONTRACT #DACW 29-03-D-0002 COMITE DIVERSION PROJECT, EAST BATON ROUGE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000007967 | LLP-037-000007967 | Attorney-Client; Attorney Work Product | 5/3/2004 | MSG | Barbier, Yvonne P MVN | Hays, Mike M MVN Rosamano, Marco A MVN Hale, Lamar F MVN Contractor Kinsey, Mary V MVN Walker, Deanna E MVN Kopec, Joseph G MVN | RE: Si Bon Pipeline |
| LLP-037-000007980 | LLP-037-000007980 | Attorney-Client; Attorney Work Product | 5/27/2004 | MSG | Bilbo, Diane D MVN | Sutton, Jan MVN Rosamano, Marco A MVN Walker, Deanna E MVN | RE: Wilbert's Closing ABFS 2801, Et seq. Curative-BAnks |
| LLP-037-000010911 | LLP-037-000010911 | Attorney-Client; Attorney Work Product | 1/28/2004 | DOC | BILBO DIANE / USACE REAL ESTATE DIVISION | RIVET LIZ / PLAQUEMINE BANK & TRUST | SUBORDINATION OF MORTGAGES- CHARLES RAY CHAMPAGNE, JR. KAREN CHAMPAGNE LANGLINAIS |
| LLP-037-000010912 | LLP-037-000010912 | Attorney-Client; Attorney Work Product | 5/26/2004 | DOC | BILBO DIANE D / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | JAMES JUDY / IBERVILLE BANK MELSHEIMER LAWRENCE A / IBERVILLE TRUST & SAVINGS BANK | WILLIAM G. GAUTHIER, JR. |
| LLP-037-000010913 | LLP-037-000010913 | Attorney-Client; Attorney Work Product | 1/28/2004 | DOC | BILBO DIANE D / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | RIVET LIZ / PLAQUEMINE BANK AND TRUST COMPANY | CHARLES RAY CHAMPAGNE, JR. KAREN CHAMPAGNE LANGLINAIS MORTGAGES ON WILBERT'S PROPERTIES, ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) |
| LLP-037-000010914 | LLP-037-000010914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PANEPINTO STEPHEN / PLAQUEMINE BANK AND TRUST COMPANY | / THE UNTIED STATES OF AMERICA | SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT |
| LLP-037-000010915 | LLP-037-000010915 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MELSHEIMER LAWRENCE A / IBERVILLE TRUST AND SAVINGS BANK | / THE UNITED STATES OF AMERICA | SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT |
| LLP-037-000010916 | LLP-037-000010916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PANEPINTO STEPHEN / PLAQUEMINE BANK AND TRUST COMPANY | / THE UNITED STATES OF AMERICA | SUBORDINATION OF MORTGAGE AND CONSENT TO EASEMENT |
| LLP-037-000008217 | LLP-037-000008217 | Attorney-Client; Attorney Work Product | 12/9/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN | Bergeron 238 |
| LLP-037-000010238 | LLP-037-000010238 | Attorney-Client; Attorney Work Product | 12/9/2004 | DOC | DIMARCO CERCIO / DEPARTMENT OF ARMY MVN ;  / OFFICE OF COUNSEL | BULL BRYAN | BERGERON, TRACT 238, COMITE RIVER DIVERSION PROJECT DACW29-03-D-0002 |
| LLP-037-000008235 | LLP-037-000008235 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Stiebing, Michele L MVN Walker, Deanna E MVN | FW: King Tract Nos. 2716E-1 and E-2 |
| LLP-037-000008249 | LLP-037-000008249 | Attorney-Client; Attorney Work Product | 12/1/2004 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN Hale, Lamar F MVN-Contractor Nord, Beth P MVN Spraul, Michelle A MVN Stout, Michael E MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Sutton, Jan E MVN Rosamano, Marco A MVN Frederick, Denise D MVN Florent, Randy D MVN Harden, Michael MVD Sloan, G Rogers MVD Breerwood, Gregory E MVN Hull, Falcolm E MVN | ASA Requested History of the ABFS |
| LLP-037-000010904 | LLP-037-000010904 | Attorney-Client; Attorney Work Product | 12/XX/2004 | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES DECEMBER ____, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000008280 | LLP-037-000008280 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Lewis, William C MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Janet Cruppi Joseph Kopec Linda Labure Noel Osterhold William Lewis | FW: CX concept - DRAFT- |
| LLP-037-000011629 | LLP-037-000011629 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION PROCESS AND CRITERIA CENTER OF EXPERTISE  REAL ESTATE DEEDS AND DISPOSAL DOCUMENTS |
| LLP-037-000008348 | LLP-037-000008348 | Attorney-Client; Attorney Work Product | 1/18/2005 | MSG | Blood, Debra H MVN | Walker, Deanna E MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN | FW: Comite River Tract 121-2 |
| LLP-037-000010770 | LLP-037-000010770 | Attorney-Client; Attorney Work Product | 1/10/2005 | RTF | / HICKORY LANDING, LLC | N/A | COMITE DIVERSION PROJECT EAST BATON ROUGE PARISH 121-2 001119 |
| LLP-037-000010771 | LLP-037-000010771 | Attorney-Client; Attorney Work Product | 1/14/2005 | RTF | BULL WILLIAM B / WILLIAM BRYAN BULL ATTORNEY AND COUNSEL AT LAW | BLOOD DEBRA / DEPT. OF THE ACE / REAL ESTATE DIVISION | CONTRACT#DACW 29-03-D-0002-0008 COMITE DIVERSION PROJECT, TRACT 121-2 EAST BATON ROUGE PARISH, LOUISIANA |
| LLP-037-000008385 | LLP-037-000008385 | Attorney-Client; Attorney Work Product | 2/11/2005 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN Kilroy, Maurya MVN | FW: Quarterly Report - Comite River Diversion Project, LA |
| LLP-037-000011151 | LLP-037-000011151 | Attorney-Client; Attorney Work Product | 2/3/2005 | DOC | KELLER J | N/A | COMITE RIVER DIVERSION PROJECT, LA COST SHARE REPORT FISCAL YEAR 2003 - 3RD QUARTER |
| LLP-037-000008434 | LLP-037-000008434 | Attorney-Client; Attorney Work Product | 3/2/2005 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Kopec, Joseph G MVN Kilroy, Maurya MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RE: DACW29-03-d-0002-Bryan Bull- Comite - Title binders tract 121-2 and 122 with addendums - Attny Review |
| LLP-037-000011160 | LLP-037-000011160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DARBY EILEEN M | BULL BRYAN / DIMARCO CERIO / OC WALKER DEANNA / RE | HICKORY LANDING, LLC, TRACT 121-2, COMITE RIVER DIVERSION PROJECT DACW 29-03-D-0002 APPLICATION NUMBER: 001119 |
| LLP-037-000008588 | LLP-037-000008588 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Kilroy, Maurya MVN | OTS Riverbank |
| LLP-037-000011080 | LLP-037-000011080 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA INC ; PHILLIPS JAMES G / PHILLLIPS & RESS PROPERTIES, LLC ; REDD, GLEN R / PHILLIPS & REDD PROPERTIES LLC ; FURR TROY D / RIVERBANK INVESTMENTS ; GLADNEY FRANK H / SANLAN LLC ; GLADNEYGUIDROZ MARGARET S / SANLAN LLC ; MILLER MARJORIE C / SANLAN LLC ; MILLER DAVID M / SANLAN LLC ; MILLER JOHN C / SANLAN LLC ; MILLER ROBERT P / SANLAN LLC ; LABURE LINDA C / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY OFFER TO SELL REAL PROPERTY (ER 405-1-11 AN DEP 405-1-2 |
| LLP-037-000008683 | LLP-037-000008683 | Deliberative Process | 5/20/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN Florent, Randy D MVN | Paralegal Assignment, Riverbank 122 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000010667 | LLP-037-000010667 | Deliberative Process | 5/23/2005 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY MVN ; / OFFICE OF COUNSEL | BULL BRYAN | RIVERBANK INVESTMENTS, INC.,ET AL, TRACT 122, COMITE RIVER DIVERSION PROJECT DACW29-03-D-0002 APPLICATION NUMBER: 001120 |
| LLP-037-000010668 | LLP-037-000010668 | Deliberative Process | 5/12/2005 | MSG | Kilroy, Maurya MVN | DiMarco, Cerio A MVN Kilroy, Maurya MVN | FW: Clarification Request on Title Evidence Contracts |
| LLP-037-000008778 | LLP-037-000008778 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Bilbo, Diane D MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Florent, Randy D MVN | DOE Status |
| LLP-037-000010954 | LLP-037-000010954 | Attorney-Client; Attorney Work Product | 6/29/2005 | XLS | N/A | N/A | DOE CLOSINGS |
| LLP-037-000010955 | LLP-037-000010955 | Attorney-Client; Attorney Work Product | 6/29/2005 | XLS | N/A | N/A | DOE CLOSINGS |
| LLP-037-000008805 | LLP-037-000008805 | Attorney-Client; Attorney Work Product | 8/1/2005 | MSG | DiMarco, Cerio A MVN | Blood, Debra H MVN Kilroy, Maurya MVN Keller, Janet D MVN Stiebing, Michele L MVN Bilbo, Diane D MVN Walker, Deanna E MVN | RE: Riverbank, 122 |
| LLP-037-000010721 | LLP-037-000010721 | Attorney-Client; Attorney Work Product | 8/3/2005 | DOC | DIMARCO CERIO | BULL BRYAN | RIVERBANK INVESTMENTS, INC., ET AL, TRACT 122, COMITE RIVER DIVERSION PROJECT DACW29-03-D-0002 APPLICATION NUMBER:001120 |
| LLP-037-000009015 | LLP-037-000009015 | Attorney-Client; Attorney Work Product | 11/22/2005 | MSG | Sutton, Jan E MVN | Walker, Deanna E MVN Harrison, Beulah M MVN Kinsey, Mary V MVN Bilbo, Diane D MVN Stiebing, Michele L MVN | ABFS condemnation:  US v Frazier, et al., 280.18 ac., Trs 933E, et seq., Civil Action No. 98-2316, WDLA, St. Landry Parish, LA |
| LLP-037-000009067 | LLP-037-000009067 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Williams, Janice D MVN | Labure, Linda C MVN Walker, Deanna E MVN | FW: Bayou Eugene ROE |
| LLP-037-000012076 | LLP-037-000012076 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | ANGELLE SCOTT / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, AND REHABILITATION |
| LLP-037-000012077 | LLP-037-000012077 | Attorney-Client; Attorney Work Product | 8/19/2005 | DOC | LABURE LINDA C / MVN ; WILLIAMS / CEMVN-RE-F ; WALKER / CEMVN-RE-F ; KINSEY / CEMVN-OC ; CRUPPI / CEMVN-RE-M ; LABURE / CEMVN-RE ; / REAL EASTE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ANGELLE SCOTT / DEPARMENT OF NATURAL RESOURCES THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES CARTER CLAY / STATE LAND OFFICE DIVISION OF ADMINISTRATION BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KINSEY / CEMVN-OC BARBIER / CEMVN-RE-E | PROPOSAL TO RESTORE HYDROLOGIC PATTERS WITHIN THE ATCHAFALAYA BASIN FLOODWAY |
| LLP-037-000009072 | LLP-037-000009072 | Attorney-Client; Attorney Work Product | 8/23/2005 | MSG | Kinsey, Mary V MVN | Walker, Deanna E MVN Williams, Janice D MVN Harrison, Beulah M MVN Labure, Linda C MVN Cruppi, Janet R MVN Hale, Lamar F MVN-Contractor | RE: Bayou Eugene ROE |
| LLP-037-000010888 | LLP-037-000010888 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | ANGELLE SCOTT / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, AND REHABILITATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000010891 | LLP-037-000010891 | Attorney-Client; Attorney Work Product | 8/19/2005 | DOC | LABURE LINDA C / MVN ; WILLIAMS / CEMVN-RE-F ; WALKER / CEMVN-RE-F ; KINSEY / CEMVN-OC ; CRUPPI / CEMVN-RE-M ; LABURE / CEMVN-RE ; / REAL EASTE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ANGELLE SCOTT / DEPARMENT OF NATURAL RESOURCES THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES CARTER CLAY / STATE LAND OFFICE DIVISION OF ADMINISTRATION BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KINSEY / CEMVN-OC BARBIER / CEMVN-RE-E | PROPOSAL TO RESTORE HYDROLOGIC PATTERS WITHIN THE ATCHAFALAYA BASIN FLOODWAY |
| LLP-037-000009079 | LLP-037-000009079 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Labure, Linda C MVN | Hays, Mike M MVN Goldman, Howard D MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Stout, Michael E MVN Kinsey, Mary V MVN Nord, Beth P MVN | Logging Use of Lower Road on ABFS fee property |
| LLP-037-000011016 | LLP-037-000011016 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Hays, Mike M MVN | Labure, Linda C MVN Kinsey, Mary V MVN Goldman, Howard D MVN Hays, Mike M MVN Bongiovanni, Linda L MVN | logging transportation on former St. Martin Land acreage |
| LLP-037-000011017 | LLP-037-000011017 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Goldman, Howard D MVN | Hays, Mike M MVN Labure, Linda C MVN Kinsey, Mary V MVN Bongiovanni, Linda L MVN Hebert, Alison K MVN Sammon, Daniel J MVN Fisher, Dave MVN Moreau, James T MVN Romero, Kathrin A MVN LaLonde, Neil J MVN Osberghaus, Brian L MVN Sennett, Constance S MVN Stone, Stephen M MVN | RE: logging transportation on former St. Martin Land acreage |
| LLP-037-000011018 | LLP-037-000011018 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Goldman, Howard D MVN | Kinsey, Mary V MVN Nord, Beth P MVN Stout, Michael E MVN Sammon, Daniel J MVN Fisher, Dave MVN LaLonde, Neil J MVN Moreau, James T MVN Labure, Linda C MVN | ROM & use of lower levee road |
| LLP-037-000011019 | LLP-037-000011019 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | / U.S. GOVERNMENT PRINTING OFFICE | N/A | TITLE 36 PARKS, FORESTS, AND PUBLIC PROPERTY CHAPTER 11--CORPS OF ENGINEERS, DEPARTMENT OF THE ARMY PART 327_RULES AND REGULATIONS GOVERNING PUBLIC USE OF WATER RESOURCE DEVELOPMENT PROJECTS ADMINISTERED BY THE CHIEF OF ENGINEERS-- TABLE OF CONTENTS |
| LLP-037-000013213 | LLP-037-000013213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ROY O. MARTIN LUMBER COMPANY L.L.C. ; / MARTIN COMPANIES, L.L.C., ROM ; / ROM PARTNERSHIP | / LEMOINE COMPANY INCORPORATED | EMPLOYEES, AGENTS, AND CONTRACTORS USING THE ROAD WEST OF THE ATCHAFALAYA RIVER AND NORTH OF INTERSTATE 10 IN ST. MARTIN PARISH ARE DAMAGING THE ROADBED. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009090 | LLP-037-000009090 | Deliberative Process | 7/18/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN Nord, Beth P MVN Goldman, Howard D MVN Earl, Carolyn H MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Stout, Michael E MVN Kinsey, Mary V MVN Barbier, Yvonne P MVN Saucier, Michael H MVN | Draft letter to LDNR |
| LLP-037-000011424 | LLP-037-000011424 | Deliberative Process | 7/13/2005 | DOC | N/A | NORD BETH / OD-D BRANTLEY CHRIS / PM-RP EARL CAROLIN / PM STOUT MICHAEL / OD-T WALKER DEANNA / RE KINSEY MARY / OC BONGIOVANNI LINDA / RE | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 13 JULY 2005, 1300 HOURS |
| LLP-037-000011425 | LLP-037-000011425 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY ; / NEW ORLEANS DISTRICT | THOMPSON SANDRA / LOUISIANA DEPARTMENT OF NATURAL RESOURCES FREY PAUL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-037-000009095 | LLP-037-000009095 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Sutton, Jan E MVN | Thigpen, Cassandra MVN Walker, Deanna E MVN Labure, Linda C MVN Kinsey, Mary V MVN | U.S. v. 40.79 acres...& Murphy Martin; ABFS Tr. 1226E and 1229E |
| LLP-037-000009146 | LLP-037-000009146 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Kinsey, Mary V MVN | Brantley, Christopher G MVN Nord, Beth P MVN Goldman, Howard D MVN Earl, Carolyn H MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Stout, Michael E MVN Barbier, Yvonne P MVN Saucier, Michael H MVN | RE: Atchafalaya Easement Meeting Reminder - Wednesday June 22nd |
| LLP-037-000011915 | LLP-037-000011915 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT STUDY ISSUE CHECKLIST |
| LLP-037-000009147 | LLP-037-000009147 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN Nord, Beth P MVN Goldman, Howard D MVN Earl, Carolyn H MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Stout, Michael E MVN Kinsey, Mary V MVN Barbier, Yvonne P MVN Saucier, Michael H MVN | RE: Atchafalaya Easement Meeting Reminder - Wednesday June 22nd |
| LLP-037-000011944 | LLP-037-000011944 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT STUDY ISSUE CHECKLIST |
| LLP-037-000011945 | LLP-037-000011945 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE REGARDING AMOUNT BUDGETED TO ABFS PROJECT FY06 & FBFS PUBLIC ACCESS FEATURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009297 | LLP-037-000009297 | Attorney-Client; Attorney Work Product | 1/24/2003 | MSG | Sutton, Jan MVN | Lewis, William C MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Brantley, Christopher G MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | ABFS Easement Clarification-January 24, 2003, Draft #1 |
| LLP-037-000011625 | LLP-037-000011625 | Attorney-Client; Attorney Work Product | 1/24/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000009342 | LLP-037-000009342 | Attorney-Client; Attorney Work Product | 3/6/2003 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Keller, Janet D MVN | Comite - Memo on Utilities w/in Hwy. ROWs |
| LLP-037-000011538 | LLP-037-000011538 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO | N/A | MEMORANDUM OF RESPONSIBILITY OF COSTS OF RELOCATION OF UTILITIES LOCATED WITHIN LADOTD'S HIGHWAY ROWS - COMITE RIVER DIVERSION PROJECT |
| LLP-037-000009346 | LLP-037-000009346 | Attorney-Client; Attorney Work Product | 3/6/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN<br>Borne, Karen M MVN | Ben King 2716 and R. Richardson King 2715 |
| LLP-037-000011641 | LLP-037-000011641 | Attorney-Client; Attorney Work Product | 3/6/2003 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY MVN ;  / REAL ESTATE DIVISION | / ST. MARTIN PARISH | TRACT 2715 AND 2716 ABFS PROJECT AC T OF CORRECTION AND CLARIFICATION |
| LLP-037-000009393 | LLP-037-000009393 | Attorney-Client; Attorney Work Product | 3/31/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: Comments, Draft PCA and EDR |
| LLP-037-000010969 | LLP-037-000010969 | Attorney-Client; Attorney Work Product | 3/27/2003 | DOC | KINSEY MARY V | N/A | ENGINEERING DOCUMENTATION REPORT ON MYETTE POINT BOAT LANDING RECREATION ELEMENT OF ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| LLP-037-000010970 | LLP-037-000010970 | Attorney-Client; Attorney Work Product | 3/25/2003 | DOC | / ST. MARY PARISH GOVERNMENT ; KINSEY MARY V / ; DUNLAP GEORGE S / DEPART OF THE ARMY | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE ST. MARY PARISH GOVERNMENT FOR CONSTRUCTION OF THE ATCHAFALAYA BOAT LANDING, ST. MARY PARISH, LOUISIANA |
| LLP-037-000009406 | LLP-037-000009406 | Attorney-Client; Attorney Work Product | 4/25/2003 | MSG | Borne, Karen M MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Dunn, Kelly G MVN | Just Comp Letter for Brownell-Kidd sole ownership tracts |
| LLP-037-000011064 | LLP-037-000011064 | Attorney-Client; Attorney Work Product | 4/23/2003 | DOC | ROSAMANO MARCO A / USACE | VANOVER MIKE / BROWNELL KIDD COMPANY | AUTHORIZATION FOR THE U.S. ARMY CORPS ENGINEERS TO ACQUIRE VARIOUS INTEREST IN PROPERTY WITHIN THE LOWER ATCHAFALAYA BASIN |
| LLP-037-000011065 | LLP-037-000011065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VALUATION SUMMARY 1 OWNERSHIP: BROWNELL-KIDD COMPANY |
| LLP-037-000009446 | LLP-037-000009446 | Attorney-Client; Attorney Work Product | 6/19/2003 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN | sent by lamar for possible R.E. comments? |
| LLP-037-000011325 | LLP-037-000011325 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF COMMENT AND RESOLUTION |
| LLP-037-000009452 | LLP-037-000009452 | Attorney-Client; Attorney Work Product | 6/26/2003 | MSG | Austin, Sheryl B MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: REVISING OF THE JUST COMP LETTER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000011508 | LLP-037-000011508 | Attorney-Client; Attorney Work Product | 06/XX/2003 | DOC | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY MVN ; / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | N/A | BUFFALO COVE WATER MANAGEMENT UNIT DRAFT ENVIRONMENTAL ASSESSMENT |
| LLP-037-000009458 | LLP-037-000009458 | Attorney-Client; Attorney Work Product | 7/7/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN; Barbier, Yvonne P MVN; Walker, Deanna E MVN | U.S. v. 1033.12 acres, & Williams, Inc., Tr. 33B, et seq. Settlement |
| LLP-037-000011693 | LLP-037-000011693 | Attorney-Client; Attorney Work Product | 6/14/2002 | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION | / MISSISSIPPI RIVER COMMISSION (CEMVD-TD-R); LESSER MONROE / HQUSACE (CERE-C) | MEMORANDUM THRU PRESIDENT, MISSISSIPPI RIVER COMMISSION (CEMVD-TD-R) ATCHAFALAYA BASIN FLOOD WAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, US V 1,033.12 AC... & WILLIAMS, INC. WDLA, #98-0733, LANDOWNER APPEAL TO UNITED STATES COURT OF APPEALS 5TH CIRCUIT, DOCKET NO. 02-30437 |
| LLP-037-000009463 | LLP-037-000009463 | Attorney-Client; Attorney Work Product | 7/10/2003 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN; Walker, Deanna E MVN; Eli, Jackie G MVN | Revised Just Comp Ltr (General) |
| LLP-037-000011692 | LLP-037-000011692 | Attorney-Client; Attorney Work Product | 06/XX/2003 | DOC | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY MVN ; / REAL ESTATE DIVISION | N/A | TRACT 2715 AND 2716 ABFS PROJECT AC T OF CORRECTION AND CLARIFICATION |
| LLP-037-000009481 | LLP-037-000009481 | Attorney-Client; Attorney Work Product | 7/21/2003 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN; Walker, Deanna E MVN; Rosamano, Marco A MVN | Part A.1. of Agenda...still working on others (A.2.3.&4.) |
| LLP-037-000011361 | LLP-037-000011361 | Attorney-Client; Attorney Work Product | 7/21/2003 | DOC | N/A | N/A | AFTER ACTION REPORT ATCHAFAYALA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), MEETING WITH DOJ, HQ, MVD, NOD, - JULY 16, 2003 |
| LLP-037-000009500 | LLP-037-000009500 | Attorney-Client; Attorney Work Product | 7/28/2003 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN; Walker, Deanna E MVN; Eli, Jackie G MVN; Bilbo, Diane D MVN | Nelson 2413 |
| LLP-037-000011682 | LLP-037-000011682 | Attorney-Client; Attorney Work Product | 7/28/2003 | DOC | DIMARCO CERIO / MVN REAL ESTATE DIVISION | ROLLAND MIKE | FACSIMILE HEADER SHEET REGARDING ABFS TRACT 2413, NELSON |
| LLP-037-000009515 | LLP-037-000009515 | Attorney-Client; Attorney Work Product | 8/12/2003 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN; Walker, Deanna E MVN | ABFS Brochure Changes |
| LLP-037-000011977 | LLP-037-000011977 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | MARCO | SUGGESTED CHANGES FOR THE BROCHURE OF THE ABFS PROJECT |
| LLP-037-000009521 | LLP-037-000009521 | Attorney-Client; Attorney Work Product | 8/4/2003 | MSG | Rosamano, Marco A MVN | Lesser, Monroe L HQ02; Barton, Charles B MVD; Price, Cassandra P MVD; Patterson, Willie L HQ02; Lewis, William C MVN; Walker, Deanna E MVN; Barbier, Yvonne P MVN; Sutton, Jan MVN | ABFS Developmental Control and Environmental Protection Estate |
| LLP-037-000009522 | LLP-037-000009522 | Attorney-Client; Attorney Work Product | 8/4/2003 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN; Bilbo, Diane D MVN; Dunn, Kelly G MVN; Borne, Karen M MVN; Walker, Deanna E MVN; Rosamano, Marco A MVN | Schwing 2850 - AFFIDAVIT OF DISTINCTION IN CONFORMITY WITH LA - Carolyn Middleton Posey |
| LLP-037-000011305 | LLP-037-000011305 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | POSEY CAROLYN M / ; / P.W.A. CREDIT INC | N/A | AFFIDAVIT OF DISTINCTION IN CONFORMITY WITH LA. R.S. 9:5501, ET SEQ. |
| LLP-037-000011306 | LLP-037-000011306 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | POSEY CAROLYN M | N/A | AFFIDAVIT OF DISTINCTION IN CONFORMITY WITH LA. R.S. 9:5501, ET SEQ. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000009527 | LLP-037-000009527 | Attorney-Client; Attorney Work Product | 9/9/2003 | MSG | Hale, Lamar F MVN Contractor | Walker, Deanna E MVN<br>Hull, Falcolm E MVN<br>Hays, Mike M MVN<br>Binet, Jason A MVN<br>Hartzog, Larry M MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Powell, Nancy J MVN<br>Hughbanks, Paul J MVN<br>Austin, Sheryl B MVN<br>O'Cain, Keith J MVN<br>Boe, Richard E MVN | Buffalo Cove EA |
| LLP-037-000011448 | LLP-037-000011448 | Attorney-Client; Attorney Work Product | 9/9/2003 | DOC | LAMAR | N/A | BUFFALO COVE WATER MANAGEMENT UNIT DRAFT ENVIRONMENTAL ASSESSMENT |
| LLP-037-000009533 | LLP-037-000009533 | Attorney-Client; Attorney Work Product | 9/17/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN | Marks 470 |
| LLP-037-000011646 | LLP-037-000011646 | Attorney-Client; Attorney Work Product | 9/17/2003 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY MVN ; / REAL ESTATE DIVISION | BULL BRYAN | COMITE TRACT 470, VERLIE STELLY MARKS SAUNDERS, ET AL |
| LLP-037-000009539 | LLP-037-000009539 | Attorney-Client; Attorney Work Product | 9/23/2003 | MSG | Rosamano, Marco A MVN | Dunn, Kelly G MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Walker, Deanna E MVN<br>Smith, Jimmy F MVN | RE: Lake End Park Estate |
| LLP-037-000011780 | LLP-037-000011780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000011781 | LLP-037-000011781 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PARK AREA ESTATE |
| LLP-037-000009540 | LLP-037-000009540 | Attorney-Client; Attorney Work Product | 9/24/2003 | MSG | Rosamano, Marco A MVN | 'Katherine.Vincent@usdoj.gov'<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | RE: U.S. v. Murphy Martin, 40.79 acres, WDLA 98-1825; ABFS |
| LLP-037-000009545 | LLP-037-000009545 | Attorney-Client; Attorney Work Product | 9/29/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Harrison, Beulah M MVN<br>Blood, Debra H MVN<br>Dunn, Kelly G MVN | Work Item(s) Physically Complete - 22 Kurzweg and Case/Kurzweg |
| LLP-037-000011618 | LLP-037-000011618 | Attorney-Client; Attorney Work Product | 9/30/2003 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY MVN ; / REAL ESTATE DIVISION | TAYLERSON ROBERT S | ABFS TRACTS 2901, 2902, 2903, 2905, 2906, 2928, 2939, 2944, 2951, 2955, 3011, 3016, 3023, 3027 IBERVILLE PARISH (CASE/KURZWEG) AND 2302 AND 2306 ST. MARTIN PARISH (KURZWEG) |
| LLP-037-000009555 | LLP-037-000009555 | Attorney-Client; Attorney Work Product | 9/29/2003 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Dunn, Kelly G MVN | RE: Revised Letter - Tract 2850E |
| LLP-037-000011833 | LLP-037-000011833 | Attorney-Client; Attorney Work Product | 9/29/2003 | DOC | ROSAMANO MARCO A / DEPARTMENT OF THE ARMY MVN ; / REAL ESTATE DIVISION DIRECT REDERAL ACQUISITION BRANCH | MOORE MYRLIE E | REGARDING CONCERN TO THE ESTATE OF JANELLE GAINES ECKHART |
| LLP-037-000009572 | LLP-037-000009572 | Attorney-Client; Attorney Work Product | 10/1/2003 | MSG | Rosamano, Marco A MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Borne, Karen M MVN | RE: administrative waivers and Tract 2771E - Peggy Doyle Charle |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000011082 | LLP-037-000011082 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST'S LOUISIANA STATUES UNANNOTATED LOUISIANA CIVIL CODE BOOK IV. CONFLICT OF LAWS TITLE IV SUCCESSIONS |
| LLP-037-000009583 | LLP-037-000009583 | Attorney-Client; Attorney Work Product | 10/7/2003 | MSG | Walker, Deanna E MVN | Sutton, Jan MVN Rosamano, Marco A MVN Lewis, William C MVN Barbier, Yvonne P MVN | RE: U.S. v. Murphy Martin, 40.79 acres, WDLA 98-1825; ABFS |
| LLP-037-000011404 | LLP-037-000011404 | Attorney-Client; Attorney Work Product | 10/6/2003 | DOC | LEWIS WILLIAM C | DEAN DORIS / OFFICE OF THE U. S. ATTORNEY, WESTERN DISTRICT OF LOUISIANA VINCENT KATHERINE / OFFICE OF THE U.S. ATTORNEY, WESTERN DISTRIT OF LOUISIANA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 40.79 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND MURPHY MARTIN, ET AL, ABFS TRACT NOS. 1226E 1229E |
| LLP-037-000009585 | LLP-037-000009585 | Attorney-Client; Attorney Work Product | 10/15/2003 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN Dunn, Kelly G MVN Harrison, Beulah M MVN Rosamano, Marco A MVN | Lake Fausse Point CAP Sec 1135 Aquatic Ecosystem Restoration Project |
| LLP-037-000011445 | LLP-037-000011445 | Attorney-Client; Attorney Work Product | XX/XX/1998 | JPG | / MVN | N/A | FAUSSE POINT LEVEL 2 |
| LLP-037-000009587 | LLP-037-000009587 | Attorney-Client; Attorney Work Product | 10/15/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: |
| LLP-037-000011081 | LLP-037-000011081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000009590 | LLP-037-000009590 | Attorney-Client; Attorney Work Product | 10/20/2003 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN Rosamano, Marco A MVN | Riverbank 122, Comite |
| LLP-037-000010956 | LLP-037-000010956 | Attorney-Client; Attorney Work Product | 10/20/2003 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY MVN ; / REAL ESTATE DIVISION | BULL BRYAN | COMITE TRACT 122, RIVERBANK INVESTMENTS, INC., ET AL |
| LLP-037-000009594 | LLP-037-000009594 | Attorney-Client; Attorney Work Product | 10/21/2003 | MSG | Barbier, Yvonne P MVN | Sutton, Jan MVN Kopec, Joseph G MVN Walker, Deanna E MVN Rosamano, Marco A MVN | ABFS Trial Preparation |
| LLP-037-000011026 | LLP-037-000011026 | Attorney-Client; Attorney Work Product | 6/25/2002 | DOC | NA | NA | YB NOTES ON ISSUES FOR ABFS TRIAL |
| LLP-037-000009599 | LLP-037-000009599 | Attorney-Client; Attorney Work Product | 10/22/2003 | MSG | Blood, Debra H MVN | Bilbo, Diane D MVN Rosamano, Marco A MVN Walker, Deanna E MVN DiMarco, Cerio A MVN | RE: R. Richard King (Tr. 2715) and Ben King (Tr. 2716) |
| LLP-037-000011169 | LLP-037-000011169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000009611 | LLP-037-000009611 | Attorney-Client; Attorney Work Product | 11/20/2003 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Dunn, Kelly G MVN Thigpen, Cassandra MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN | RE: Schwing 2850 Estate of Robert P. Howard |
| LLP-037-000009614 | LLP-037-000009614 | Attorney-Client; Attorney Work Product | 11/19/2003 | MSG | DiMarco, Cerio A MVN | Harrison, Beulah M MVN Dunn, Kelly G MVN Thigpen, Cassandra MVN Rosamano, Marco A MVN Bilbo, Diane D MVN Walker, Deanna E MVN | RE: Schwing 2850 Estate of Robert P. Howard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000012311 | LLP-037-000012311 | Attorney-Client; Attorney Work Product | 11/20/2003 | DOC | DIMARCO CERIO A / DEPARTMENT OF THE ARMY MVN/ DIRECT FEDERAL ACQUISITION BRANCH ; / REAL ESTATE DIVISION | MARTIN EDWARD F | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT CAROLYN SCHWING HOWARD |
| LLP-037-000009617 | LLP-037-000009617 | Attorney-Client; Attorney Work Product | 11/14/2003 | MSG | Labure, Linda C MVN | Johnson, Mary C MVN Rosamano, Marco A MVN Keller, Janet D MVN Walker, Deanna E MVN | RE: Power Strip/Control Panel |
| LLP-037-000012361 | LLP-037-000012361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000009618 | LLP-037-000009618 | Attorney-Client; Attorney Work Product | 11/12/2003 | MSG | Rosamano, Marco A MVN | 'Susan.Henderson@usdoj.gov' 'David.Shuey@usdoj.gov' Sutton, Jan MVN Walker, Deanna E MVN Bilbo, Diane D MVN Barbier, Yvonne P MVN | RE: Rosewood settlement offer |
| LLP-037-000012393 | LLP-037-000012393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BAYOU AREA DESIGN DRAWINGS |
| LLP-037-000009620 | LLP-037-000009620 | Attorney-Client; Attorney Work Product | 11/7/2003 | MSG | Stout, Michael E MVN | Rosamano, Marco A MVN Sutton, Jan MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Labure, Linda C MVN Goldman, Howard D MVN LaLonde, Neil J MVN Sammon, Daniel J MVN Nord, Beth P MVN Spraul, Michelle A MVN Brantley, Christopher G MVN | RE: Rosewood Plantation |
| LLP-037-000012416 | LLP-037-000012416 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000009624 | LLP-037-000009624 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN Sutton, Jan MVN Barbier, Yvonne P MVN | FW: Rosewood Plantation |
| LLP-037-000011541 | LLP-037-000011541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000011542 | LLP-037-000011542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000013324 | LLP-037-000013324 | Attorney-Client; Attorney Work Product | 1/21/2004 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN Kopec, Joseph G MVN Lewis, William C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Just, Gloria N MVN Lambert, Dawn M MVN | FW: MVD RIT TEAM |
| LLP-037-000016782 | LLP-037-000016782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVD RIT TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000013359 | LLP-037-000013359 | Deliberative Process | 1/21/2005 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: Continuing Contract Guidance |
| LLP-037-000016740 | LLP-037-000016740 | Deliberative Process | 12/15/2004 | DOC | N/A | N/A | DRAFT, 12/15/04 CONTINUING CONTRACT ACQUISITION GUIDANCE |
| LLP-037-000016741 | LLP-037-000016741 | Deliberative Process | 1/12/2005 | PDF | RILEY DON T / US ARMY DIRECTOR OF CIVIL WORKS ; / DEPARTMENT OF THE ARMY USACE | / CECW-I | IMPLEMENTATION GUIDANCE FOR FISCAL YEAR 2005 CIVIL WORKS PROGRAM |
| LLP-037-000013437 | LLP-037-000013437 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Marie Burge<br>Yvonne Barbier | FW: BG Riley's visit to the district - 09 JAN 2003 |
| LLP-037-000016523 | LLP-037-000016523 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MAP OF CONGRESSIONAL DISTRICTS IN THE SOUTH EAST OF THE UNITED STATES |
| LLP-037-000016525 | LLP-037-000016525 | Attorney-Client; Attorney Work Product | 1/9/2003 | XLS | N/A | N/A | BG RILEY'S VISIT TO THE VICKSBURG DISTRICT 09 JAN 2003: 0900 TO 1630 |
| LLP-037-000016526 | LLP-037-000016526 | Attorney-Client; Attorney Work Product | 1/9/2003 | PPT | LOGUE MICHAEL / USACE | / MVD | BRIEFING TO COMMANDER, MVD STRATEGIC E-COMMUNICATIONS: AND END TO MISCOMMUNICATION |
| LLP-037-000013443 | LLP-037-000013443 | Deliberative Process | 10/8/2002 | MSG | Givhan, Joseph P Jr SAM | Davis, Michael S LRDOR<br>Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | RE: Chapter 5, Section III |
| LLP-037-000016477 | LLP-037-000016477 | Deliberative Process | 10/4/2002 | DOC | N/A | N/A | SECTION III. INVOLUNTARY ACQUISITION BY THE UNITED STATES |
| LLP-037-000013444 | LLP-037-000013444 | Deliberative Process | 10/8/2002 | MSG | Davis, Vivian A SAS | Davis, Michael S LRDOR<br>Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02 | RE: Chapter 5, Section III |
| LLP-037-000017725 | LLP-037-000017725 | Deliberative Process | 10/4/2002 | DOC | N/A | N/A | SECTION III. INVOLUNTARY ACQUISITION BY THE UNITED STATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000013445 | LLP-037-000013445 | Deliberative Process | 10/18/2002 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section III |
| LLP-037-000017776 | LLP-037-000017776 | Deliberative Process | 10/4/2002 | DOC | N/A | N/A | INVOLUNTARY ACQUISITION BY THE UNITED STATES |
| LLP-037-000013446 | LLP-037-000013446 | Deliberative Process | 10/17/2002 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section VI |
| LLP-037-000017803 | LLP-037-000017803 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION VI. ACQUISITION OF RIGHTS-OF-ENTRY |
| LLP-037-000013447 | LLP-037-000013447 | Deliberative Process | 10/17/2002 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section III |
| LLP-037-000017842 | LLP-037-000017842 | Deliberative Process | 10/4/2002 | DOC | N/A | N/A | SECTION III. INVOLUNTARY ACQUISITION BY THE UNITED STATES |
| LLP-037-000013449 | LLP-037-000013449 | Deliberative Process | 10/10/2002 | MSG | Davis, Vivian A SAS | Bindner, Roseann R HQ02<br>Cline, John LRH<br>Davis, Michael S LRDOR<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Thompson, William P SAD<br>Walker, Deanna E MVN | FW: Chapter 5, Section II, 10-09-02 |
| LLP-037-000017911 | LLP-037-000017911 | Deliberative Process | 10/9/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION AND TRANSFER |
| LLP-037-000013450 | LLP-037-000013450 | Deliberative Process | 10/9/2002 | MSG | Davis, Vivian A SAS | Bindner, Roseann R HQ02<br>Cline, John LRH<br>Davis, Michael S LRDOR<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Thompson, William P SAD<br>Walker, Deanna E MVN | Chapter 5, Section II, 10-09-02 |
| LLP-037-000017963 | LLP-037-000017963 | Deliberative Process | 10/9/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION AND TRANSFER |
| LLP-037-000013452 | LLP-037-000013452 | Deliberative Process | 10/4/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | Chapter 5, Section III |
| LLP-037-000017868 | LLP-037-000017868 | Deliberative Process | 10/4/2002 | DOC | N/A | N/A | SECTION III. INVOLUNTARY ACQUISITION BY THE UNITED STATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000013453 | LLP-037-000013453 | Deliberative Process | 10/4/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | Chapter 5, Section II |
| LLP-037-000017899 | LLP-037-000017899 | Deliberative Process | 10/2/2002 | DOC | N/A | N/A | SECTION II. AQUISITION BY PURCHASE, DONATION AND TRANSFER |
| LLP-037-000013454 | LLP-037-000013454 | Deliberative Process | 10/4/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | FW: Chapter 5, Section III |
| LLP-037-000017937 | LLP-037-000017937 | Deliberative Process | 9/9/2002 | DOC | N/A | N/A | SECTION III. INVOLUNTARY  ACQUISITION BY THE UNITED STATES |
| LLP-037-000013459 | LLP-037-000013459 | Deliberative Process | 8/13/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | Chapter 5 |
| LLP-037-000018084 | LLP-037-000018084 | Deliberative Process | 8/13/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-037-000013460 | LLP-037-000013460 | Deliberative Process | 8/20/2002 | MSG | Davis, Michael S LRDOR | Thompson, William P SAD<br>Walker, Deanna E MVN<br>Cline, John LRH<br>Givhan, Joseph P Jr SAM<br>Lesser, Monroe L HQ02<br>Watford, Patty M SWL<br>Bindner, Roseann R HQ02<br>Davis, Vivian A SAS | Chapter 5 |
| LLP-037-000018151 | LLP-037-000018151 | Deliberative Process | 8/20/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-037-000013461 | LLP-037-000013461 | Deliberative Process | 1/29/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section IV |
| LLP-037-000018173 | LLP-037-000018173 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION IV. ACQUISITION BY CONDEMNATION PROCEEDINGS |
| LLP-037-000013463 | LLP-037-000013463 | Deliberative Process | 12/19/2002 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section VII |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000018200 | LLP-037-000018200 | Deliberative Process | 12/19/2000 | PDF | N/A | N/A | 4.9.D OPTIONS IN ADVANCE OF REPR, EFS, AND ENVIRONMENTAL DOCUMENTATION COMPLETION. |
| LLP-037-000018201 | LLP-037-000018201 | Deliberative Process | 12/19/2002 | DOC | N/A | N/A | SECTION VII: PROCUREMENT OF OPTIONS PRIOR TO REAL ESTATE DIRECTIVES (MILITARY) |
| LLP-037-000018202 | LLP-037-000018202 | Deliberative Process | 12/19/2002 | DOC | N/A | N/A | SECTION VII: PROCUREMENT OF OPTIONS PRIOR TO REAL ESTATE DIRECTIVES (MILITARY) |
| LLP-037-000013464 | LLP-037-000013464 | Deliberative Process | 12/19/2002 | MSG | Davis, Michael S LRDOR | William Thompson Deanna Walker Ercums, Namejs HQ02 John Cline Joseph Givhan Jr Monroe Lesser Roseann Bindner Vivian Davis | Chapter 5, Section 11 |
| LLP-037-000018230 | LLP-037-000018230 | Deliberative Process | 12/19/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-037-000013466 | LLP-037-000013466 | Deliberative Process | 12/12/2002 | MSG | Davis, Michael S LRDOR | William Thompson Deanna Walker Ercums, Namejs HQ02 John Cline Joseph Givhan Jr Monroe Lesser Roseann Bindner Vivian Davis | Chapter 5, Section VII |
| LLP-037-000018416 | LLP-037-000018416 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION VII: PROCUREMENT OF OPTIONS PRIOR TO REAL ESTATE DIRECTIVES (MILITARY) |
| LLP-037-000018417 | LLP-037-000018417 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION VII: PROCUREMENT OF OPTIONS PRIOR TO REAL ESTATE DIRECTIVES (MILITARY) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000018418 | LLP-037-000018418 | Deliberative Process | 10/6/1993 | PDF | FUGITT SUE C / USACE ; EDMISTEN RAMON A / DEPARTMENT OF THE ARMY ;  / DAAR-EN | / MISSOURI RIVER DIVISION, CEMRD-RE / CEORL-RE / NORTHE ATLANTIC DIVISION, CENAD-RE / NORTHE PACIFIC DIVISION, CEMPD-RE / OHIO RIVER DIVISION, CEORD-RE / PACIFIC OCEAN DIVISION, CEPOD-RE / SOUTH ATLANTIC DIVISION, CESAD-RE / SOUTH PACIFIC DIVISION, CESPD-RE / SOUTHWESTERN DIVISION, CESWD-RE / KANSAS CITY DISTRICT, CEMRK-RE / OMAHA DISTRICT, CEMRO-RE / BALTIMORE DISTRICT, CENAB-RE / NEW YORK DISTRICT, CENAN-RE / NORFOLK DISTRICT, CENAO-RE / ALASKA DISTRICT, CENPA / SEATTLE DISTRICT, CENPS-RE / LOUISVILLE DISTRICT, CEORL-RE / JACKSONVILLE DISTRICT, CESAJ-RE / MOBILE DISTRICT, CESAM-RE / SAVANNAH DISTRICT, CESAS-RE / SACRAMENTO DISTRICT, CESPK-RE / LOS ANGELES DISTRICT, CESPL-RE / ALBUQUERQUE DISTRICT, CESWA-RE | REAL ESTATE OPTIONS IN ADVANCE OF COMPLETION OF REPR/EFS/EA |
| LLP-037-000013467 | LLP-037-000013467 | Deliberative Process | 11/13/2002 | MSG | Davis, Michael S LRDOR | William Thompson Deanna Walker Ercums, Namejs HQ02 John Cline Joseph Givhan Jr Monroe Lesser Roseann Bindner Vivian Davis | Chapter 5, Section II |
| LLP-037-000018503 | LLP-037-000018503 | Deliberative Process | 11/13/2002 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-037-000013468 | LLP-037-000013468 | Deliberative Process | 11/6/2002 | MSG | Davis, Michael S LRDOR | William Thompson Deanna Walker Ercums, Namejs HQ02 John Cline Joseph Givhan Jr Monroe Lesser Roseann Bindner Vivian Davis | Chapter 5, Section IV |
| LLP-037-000018545 | LLP-037-000018545 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION IV. ACQUISITION BY CONDEMNATION PROCEEDINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000013469 | LLP-037-000013469 | Deliberative Process | 2/10/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section IV |
| LLP-037-000017726 | LLP-037-000017726 | Deliberative Process | 2/6/2003 | DOC | N/A | N/A | SECTION IV. AQUISITION BY CONDEMNATION PROCEEDINGS |
| LLP-037-000013471 | LLP-037-000013471 | Deliberative Process | 2/13/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section IV |
| LLP-037-000017794 | LLP-037-000017794 | Deliberative Process | 2/13/2003 | DOC | N/A | N/A | SECTION IV.  ACQUISITION BY CONDEMNATION PROCEEDINGS |
| LLP-037-000013472 | LLP-037-000013472 | Deliberative Process | 1/23/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5 |
| LLP-037-000017817 | LLP-037-000017817 | Deliberative Process | 1/15/2003 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION AND TRANSFER |
| LLP-037-000013474 | LLP-037-000013474 | Deliberative Process | 3/11/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5 |
| LLP-037-000017993 | LLP-037-000017993 | Deliberative Process | 3/11/2003 | DOC | N/A | N/A | SECTION II. ACQUISITION BY PURCHASE, DONATION, AND TRANSFER |
| LLP-037-000017994 | LLP-037-000017994 | Deliberative Process | 3/7/2003 | DOC | N/A | N/A | SECTION. IV ACQUISITION BY CONFIRMATION PROCEEDINGS |
| LLP-037-000013475 | LLP-037-000013475 | Deliberative Process | 2/26/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section IV |
| LLP-037-000018020 | LLP-037-000018020 | Deliberative Process | 2/26/2003 | DOC | N/A | N/A | SECTION IV . ACQUISITION BY CONDEMNATION PROCEEDINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000013476 | LLP-037-000013476 | Deliberative Process | 3/13/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5 |
| LLP-037-000018058 | LLP-037-000018058 | Deliberative Process | 3/13/2003 | DOC | N/A | N/A | SECTION IV. ACQUISITION BY CONDEMNATION PROCEEDINGS |
| LLP-037-000013477 | LLP-037-000013477 | Deliberative Process | 3/26/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section IV |
| LLP-037-000018085 | LLP-037-000018085 | Deliberative Process | 3/26/2003 | DOC | N/A | N/A | SECTION IV. ACQUISITION BY CONDEMNATION PROCEEDINGS |
| LLP-037-000013480 | LLP-037-000013480 | Deliberative Process | 4/3/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section IV |
| LLP-037-000018189 | LLP-037-000018189 | Deliberative Process | 4/3/2003 | DOC | N/A | N/A | SECTION IV. ACQUISITION BY CONDEMNATION PROCEEDINGS |
| LLP-037-000013481 | LLP-037-000013481 | Deliberative Process | 4/15/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section IV |
| LLP-037-000018198 | LLP-037-000018198 | Deliberative Process | 4/15/2003 | DOC | N/A | N/A | SECTION IV. ACQUISITION BY CONDEMNATION PROCEEDINGS |
| LLP-037-000013491 | LLP-037-000013491 | Deliberative Process | 3/19/2003 | MSG | Davis, Michael S LRDOR | William Thompson<br>Deanna Walker<br>Ercums, Namejs HQ02<br>John Cline<br>Joseph Givhan Jr<br>Monroe Lesser<br>Roseann Bindner<br>Vivian Davis | Chapter 5, Section IV |
| LLP-037-000018686 | LLP-037-000018686 | Deliberative Process | 3/19/2003 | DOC | N/A | N/A | SECTION IV. ACQUISITION BY CONDEMNATION PROCEDINGS |
| LLP-037-000013720 | LLP-037-000013720 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN | Req ROE for const |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000018516 | LLP-037-000018516 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | ROSAMANO MARCO A / DIRECT FEDERAL ACQUISITION BRANCH REAL ESTATE DIVISION | MOVASSAGHI KAM K / STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION & DEVELOPMENT MARTIN CLYDE / LA DOTD RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT RAIFORD FRED E / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE-PARISH OF E. BATON ROUGE KLIER JERRY / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE-PARISH OF E. BATON ROUGE DUNN CHRIS / CEMVN-ED-T BROUSE / CEMVN-PM-E POINTDEXTER / CEMVN-PM-E MARTIN AUGUST / CEMVN-ED WALKER / MARTIN / CEMVN-ED-SR POINDEXTER / CEMVN-PM-E ROSAMANO / CEMVN-RE-F | PROPOSALS TO CONSTRUCT THE COMITE RIVER DIVERSION PROJECT, LILLY BAYOU STAGE CONTROL STRUCTURE PHASE II (LILLY BAYOU PHASE II) CONTRACT, EAST BATON ROUGE PARISH, LOUISIANA. |
| LLP-037-000013787 | LLP-037-000013787 | Deliberative Process | 9/29/2004 | MSG | Lewis, William C MVN | Janet Cruppi Joseph Kopec Linda Labure Marco Rosamano Noel Osterhold William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Linda Bongiovanni Yvonne Barbier | FW: From the Director/OSRTI: Superfund Permanent Relocation |
| LLP-037-000020943 | LLP-037-000020943 | Deliberative Process | 08/XX/2004 | PDF | / USEPA ;  / OFFICE OF SUPERFUND REMEDIATION AND TECHNOLOGY INNOVATION ;  / OFFICE OF SOLID WASTE AND EMERGENCY RESPONSE | N/A | SUPERFUND PERMANENT RELOCATION STATEMENT OF WORK TEMPLATE AND USERS' GUIDE |
| LLP-037-000013842 | LLP-037-000013842 | Attorney-Client; Attorney Work Product | 3/17/2004 | MSG | Lewis, William C MVN | Janet Cruppi Joseph Kopec Linda Labure Marco Rosamano Noel Osterhold William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Linda Bongiovanni Yvonne Barbier | FW: Office Symbols for New Headquarters, Mississippi Valley Division (HQMVD) Organization |
| LLP-037-000021303 | LLP-037-000021303 | Attorney-Client; Attorney Work Product | 3/17/2004 | DOC | WOODS MARY A / DEPARTMENT OF THE ARMY MVK ;  / CEMVK-IM | / CEMVP-IM / CEMVR-IM / CEMVS-IM / CEMVM-IM / CEMVK / CEMVN-IM | OFFICE SYMBOLS FOR NEW HEADQUARTERS, MISSISSIPPI VALLEY DIVISION (HQMVD) ORGANIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000021305 | LLP-037-000021305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY DIVISION PROVISIONAL OFFICE SYMBOLS ENCL 2 |
| LLP-037-000021306 | LLP-037-000021306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | RILEY DON T / MVD | N/A / B & D  N/A / CERM-ZA  N/A / CEMVK-RM-F  N/A / CEMVK-IM-T | PERMANENT ORDER NO. 05-1 ORGANIZATION ACTIONS TO REORGANIZE THE HEADQUARTERS, MISSISSIPPI VALLEY DIVISION, ON A PROVISIONAL BASIS TO REFLECT USACE 2012 POLICY AND GUIDANCE |
| LLP-037-000013852 | LLP-037-000013852 | Deliberative Process | 12/16/2003 | MSG | Labure, Linda C MVN | Barbier, Yvonne P MVN  Gutierrez, Judith Y MVN  Walker, Deanna E MVN  Cruppi, Janet R MVN  Kopec, Joseph G MVN  Rosamano, Marco A MVN | Contracting out RE Planning Services |
| LLP-037-000017723 | LLP-037-000017723 | Deliberative Process | 2/14/2003 | DOC | LEWIS WILLIAM C / CEMVN-RE ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; SAIA JOHN P / PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION | N/A | STANDARD OPERATING PROCEDURE FOR PM AND RE ACTIONS REGARDING TASK ORDERS ON MULTIDISCIPLINARY PLANNING SERVICES CONTRACTS |
| LLP-037-000017724 | LLP-037-000017724 | Deliberative Process | XX/XX/XXXX | DOC | LEWIS WILLIAM C / CEMVN-RE ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; SAIA JOHN P / PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION | JUDI /  YVONNE | STANDARD OPERATING PROCEDURE FOR PM AND RE ACTIONS REGARDING TASK ORDERS ON MULTIDISCIPLINARY PLANNING SERVICES CONTRACTS |
| LLP-037-000013853 | LLP-037-000013853 | Deliberative Process | 12/22/2003 | MSG | Gutierrez, Judith Y MVN | Barbier, Yvonne P MVN  Rosamano, Marco A MVN  Kopec, Joseph G MVN  Cruppi, Janet R MVN  Walker, Deanna E MVN  Labure, Linda C MVN | RE: Contracting out RE Planning Services |
| LLP-037-000017777 | LLP-037-000017777 | Deliberative Process | XX/XX/XXXX | DOC | LEWIS WILLIAM C / REAL ESTATE DIVISION ; SAIA JKOHN P / PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION | N/A | STANDARD OPERATING PROCEDURES FOR PM AND RE ACTIONS REGARDING TASK ORDERS ON MULTIDISCIPLINARY PLANNING SERVICES CONTRACTS |
| LLP-037-000013885 | LLP-037-000013885 | Attorney-Client; Attorney Work Product | 1/3/2005 | MSG | Lewis, William C MVN | Walker, Deanna E MVN  Gutierrez, Judith Y MVN | FW: CX concept - DRAFT- |
| LLP-037-000016719 | LLP-037-000016719 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EVALUATION PROCESS AND CRITERIA CENTER OF EXPERTISE  REAL ESTATE DEEDS AND DISPOSAL DOCUMENTS |
| LLP-037-000013905 | LLP-037-000013905 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN  Bland, Stephen S MVN  Dunn, Karen J MVK  Just, Gloria N MVN  Lambert, Dawn M MVN  Walker, Deanna E MVN  Kilroy, Maurya MVN | FW: Relocation Disposition Definitions |
| LLP-037-000016697 | LLP-037-000016697 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RELOCATION, PROTECTING, OR REMOVAL OF FACILITIES PRIOR OR DURING CONSTRUCTION |
| LLP-037-000013936 | LLP-037-000013936 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Daigle, Michelle C MVN | Labure, Linda C MVN  Gutierrez, Judith Y MVN  Cruppi, Janet R MVN  Walker, Deanna E MVN  Kilroy, Maurya MVN  Glorioso, Daryl G MVN  Miller, Gregory B MVN | RE: MRGO 75M O&M Real Estate costs |
| LLP-037-000016792 | LLP-037-000016792 | Attorney-Client; Attorney Work Product | 3/23/2007 | XLS | N/A | N/A | REVISED MRGO O & M WORK PLAN - UPDATED 23 MARCH 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000015954 | LLP-037-000015954 | Attorney-Client; Attorney Work Product | 10/12/2005 | MSG | Debbie Berthelot [dberthelot@bigrivertitle.com] | Wayne McDonald<br>warren abbott<br>Walker, Deanna E MVN-ERO<br>stephen binning<br>Stephen Bain<br>SMeade2634@aol.com<br>Austin, Sheryl B MVN<br>Robin Bueche<br>Rip Manint<br>Richard Mitchen<br>Penny Smith<br>Michael Taffaro<br>Michael Bourquard<br>meredith eicher<br>Kilroy, Maurya MVN<br>Linda Holdman<br>Janet Keller<br>Eli, Jackie G MVN<br>George Kirkpatrick<br>Gene Thibodeaux<br>eric barefield<br>Deborah Chapman<br>Walker, Deanna E MVN<br>Dannie White<br>Cyndee Williams Cole<br>Cindy Thibodeaux<br>DiMarco, Cerio A MVN<br>Catherine Broussard<br>Burton Guidry<br>AGray@agcenter.lsu.edu | Roy's place between 17th and Lakeview |
| LLP-037-000022515 | LLP-037-000022515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | INSIDE DAMAGED HOME/BUILDING- KITCHEN AREA |
| LLP-037-000022516 | LLP-037-000022516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | INSIDE DAMAGED HOME/BUILDING |
| LLP-037-000022517 | LLP-037-000022517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | INSIDE DAMAGED HOME/BUILDING- CEILING |
| LLP-037-000022518 | LLP-037-000022518 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | INSIDE DAMAGED HOME/BUILDING- BATHROOM AREA |
| LLP-037-000022519 | LLP-037-000022519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | ROAD DAMAGE |
| LLP-037-000022520 | LLP-037-000022520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DAMAGE TO STREET |
| LLP-037-000022521 | LLP-037-000022521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | REMAINS OF DESTROYED KITCHEN |
| LLP-037-000022522 | LLP-037-000022522 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DAMAGED REFRIGERATOR |
| LLP-037-000022523 | LLP-037-000022523 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | APARTMENT COMPLEX |
| LLP-037-000022524 | LLP-037-000022524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | DAMAGED HALLWAY |
| LLP-037-000022771 | LLP-037-000022771 | Attorney-Client; Attorney Work Product | 1/22/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: TFG Issue Paper on Fee vs. Easement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000025872 | LLP-037-000025872 | Attorney-Client; Attorney Work Product | 1/21/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/PROCEDURE/PROCESS REQUEST FOR APPROVAL TO ACQUIRE A FEE, EXCLUDING MINERALS, NON-STANDARD ESTATE FOR ORLEANS EAST BANK PROJECTS. |
| LLP-037-000022773 | LLP-037-000022773 | Attorney-Client; Attorney Work Product | 1/22/2006 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Walker, Deanna E MVN Lambert, Dawn M MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: TFG Issue Paper on Fee vs. Easement |
| LLP-037-000025935 | LLP-037-000025935 | Attorney-Client; Attorney Work Product | 1/23/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY ; LABURE LINDA C / CEMVN-RE MVN | / MISSISSIPPI VALLEY DIVISION (CEMVN-PD-SP) | MEMORANDUM FOR CHIEF, REALTY OFFICER, MISSISSIPPI VALLEY DIVISION (CEMVN-PD-SP) TF GUARDIAN, ACQUISITION OF FEE, EXCLUDING OIL, GAS AND MINERALS |
| LLP-037-000025936 | LLP-037-000025936 | Attorney-Client; Attorney Work Product | 1/21/2006 | DOC | N/A | N/A | REQUEST FOR MVD GUIDANCE ON POLICY/ PROCEDURE/ PROCESS |
| LLP-037-000022995 | LLP-037-000022995 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Williams, Janice D MVN Labure, Linda C MVN | Marching Orders 8/1 thru 8/11 |
| LLP-037-000026628 | LLP-037-000026628 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Williams, Janice D MVN | Hale, Lamar F MVN-Contractor Hays, Mike M MVN Binet, Jason A MVN Kilroy, Maurya MVN Walker, Deanna E MVN | FW: Title Comments ABFS Buffalo Cove management Unit Elements 1, 6, 7, 8, and 9-2 |
| LLP-037-000026630 | LLP-037-000026630 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Labure, Linda C MVN | Hays, Mike M MVN Walker, Deanna E MVN Kilroy, Maurya MVN Hale, Lamar F MVN-Contractor Bilbo, Diane D MVN Binet, Jason A MVN Williams, Janice D MVN Frederick, Denise D MVN | Re: possible impacts to campsite leases |
| LLP-037-000028430 | LLP-037-000028430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ANGELLE SCOTT A / STATE OF LOUISIANA LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION |
| LLP-037-000028431 | LLP-037-000028431 | Attorney-Client; Attorney Work Product | 7/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES CARTER CLAY / STATE LAND OFFICE DIVISION OF ADMINISTRATION BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC BARBIER / CEMVN-RE-E | LETTER PROPOSING TO RESTORE HYDROLOGIC PATTERNS WITHIN THE ATCHAFALAYA BASIN FLOODWAY |
| LLP-037-000028433 | LLP-037-000028433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 1 |
| LLP-037-000028435 | LLP-037-000028435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 6 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028437 | LLP-037-000028437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 7 |
| LLP-037-000028439 | LLP-037-000028439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 8 |
| LLP-037-000028440 | LLP-037-000028440 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 9-2 |
| LLP-037-000022996 | LLP-037-000022996 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Williams, Janice D MVN<br>Labure, Linda C MVN | Marching Orders 8/1 thru 8/11 |
| LLP-037-000026680 | LLP-037-000026680 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Williams, Janice D MVN | Hale, Lamar F MVN-Contractor<br>Hays, Mike M MVN<br>Binet, Jason A MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN | FW: Title Comments ABFS Buffalo Cove management Unit Elements 1, 6, 7, 8, and 9-2 |
| LLP-037-000026681 | LLP-037-000026681 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Labure, Linda C MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Hale, Lamar F MVN-Contractor<br>Bilbo, Diane D MVN<br>Binet, Jason A MVN<br>Williams, Janice D MVN<br>Frederick, Denise D MVN | Re: possible impacts to campsite leases |
| LLP-037-000028432 | LLP-037-000028432 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION |
| LLP-037-000028434 | LLP-037-000028434 | Attorney-Client; Attorney Work Product | 7/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ROMAIN CHARLES / STATE LAND OFFICE<br>THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES<br>CARTER CLAY / STATE LAND OFFICE<br>BINET / CEMVN-ED-LW<br>HALE / CEMVN-PM-W<br>WINGATE / CEMVN-PM-W<br>KILROY / CEMVN-OC<br>HAYS / CEMVN-OC<br>BARBIER / CEMVN-RE-E | RESTORE HYDROLOGIC PATTERNS WITHIN THE ATCHAFALAYA BASIN FLOODWAY |
| LLP-037-000028436 | LLP-037-000028436 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 1 |
| LLP-037-000028438 | LLP-037-000028438 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 6 |
| LLP-037-000028441 | LLP-037-000028441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 7 |
| LLP-037-000028442 | LLP-037-000028442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 8 |
| LLP-037-000028443 | LLP-037-000028443 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 9-2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000023320 | LLP-037-000023320 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Nord, Beth P MVN | Goldman, Howard D MVN Sammon, Daniel J MVN Moreau, James T MVN Sennett, Constance S MVN Hebert, Alison K MVN LaLonde, Neil J MVN Stone, Stephen M MVN Osberghaus, Brian L MVN Fisher, Dave MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Austin, Sheryl B MVN Stout, Michael E MVN Saucier, Michael H MVN Brantley, Christopher G MVN Sutton, Jan E MVN | FW: Follow up from ABFS Easement workshop |
| LLP-037-000027723 | LLP-037-000027723 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2006 MEETING |
| LLP-037-000023417 | LLP-037-000023417 | Attorney-Client; Attorney Work Product | 5/4/2006 | MSG | Gutierrez, Judith Y MVN | Kopec, Joseph G MVN Labure, Linda C MVN Walker, Deanna E MVN Just, Gloria N MVN Kilroy, Maurya MVN | Turnkey Contract for 3rd and 4th Supplemental Civil Works |
| LLP-037-000027677 | LLP-037-000027677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TURKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S. ARMY CORPS OF ENGINEERS (USACE) |
| LLP-037-000023685 | LLP-037-000023685 | Attorney-Client; Attorney Work Product | 3/25/2007 | MSG | Labure, Linda C MVN | Gutierrez, Judith Y MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: MRGO 75M O&M Real Estate costs |
| LLP-037-000027937 | LLP-037-000027937 | Attorney-Client; Attorney Work Product | 3/23/2007 | XLS | NA | NA | Revised MRGO O & M Work Plan - UPDATED 23 MARCH 2007 |
| LLP-037-000023903 | LLP-037-000023903 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Labure, Linda C MVN | Kurgan, Timothy J MAJ MVN Walker, Deanna E MVN Keller, Janet D MVN Cruppi, Janet R MVN Rosamano, Marco A MVN | FW: Emailing: Westbank Area Office0001 |
| LLP-037-000026411 | LLP-037-000026411 | Attorney-Client; Attorney Work Product | 7/16/2007 | PDF | TIEMAN JOSEPH M / 24TH JUDICIAL DISTRICT COURT DIVISION G° ; ROSAMANO MARCO / CEMVN-OC ; GOLSBY EDNA° | MAYRONNE OSWALD H / HAYDEL AGETHA M / COMISKY LAURA G / MAYRONNE HUEY J / MAYRONNE GEORGE J / COMISKY LAURA G | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION USE OF WEST JEFFERSON LEVEE DISTRICT SERVITUDE FOR LOCAL AREA OFFICE |
| LLP-037-000024266 | LLP-037-000024266 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | Labure, Linda C MVN | Williams, Janice D MVN Wingate, Mark R MVN Hale, Lamar F MVN Kilroy, Maurya MVN Hays, Mike M MVN Walker, Deanna E MVN Cruppi, Janet R MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000026044 | LLP-037-000026044 | Attorney-Client; Attorney Work Product | 2/15/2007 | DOC | LABURE LINDA C / MVN REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUSIANA STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE STATE OF LOUISIANA BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC HAYS / CEMVN-OC | LETTER REGARDING LEASED CAMPSITES |
| LLP-037-000024330 | LLP-037-000024330 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Labure, Linda C MVN | Frederick, Denise D MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bilbo, Diane D MVN DiMarco, Cerio A MVN Rosamano, Marco A MVN Stiebing, Michele L MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Blood, Deanna E MVN Walker, Deanna E MVN | Orders for Title - |
| LLP-037-000024394 | LLP-037-000024394 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Sutton, Jan E MVN | Schneider, Donald C MVN Saucier, Michael H MVN Nord, Beth P MVN Goldman, Howard D MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Moreau, James T MVN Blood, Debra H MVN Walker, Yvette  LRN | TOD Update Contract - ABFS - Need RE & OD approval of SOW |
| LLP-037-000026125 | LLP-037-000026125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK FOR THE COLLECTION AND REPORT OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT ATCHAFALAYA BASIN FLOOD AREA |
| LLP-037-000024396 | LLP-037-000024396 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Sutton, Jan E MVN | Schneider, Donald C MVN Nord, Beth P MVN Goldman, Howard D MVN Saucier, Michael H MVN Labure, Linda C MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Moreau, James T MVN Blood, Debra H MVN Walker, Yvette  LRN | TOD 2007 ABFS-Scope of Work-Draft w-out redline |
| LLP-037-000026154 | LLP-037-000026154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SCOPE OF WORK FOR COLLECTION AND REPORT OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT ATCHAFALAYA BASIN FLOODWAY SYSTEM CONTRACT #W912P8-07-R-0093 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000024412 | LLP-037-000024412 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Blood, Debra H MVN<br>Walker, Yvette LRN<br>Nord, Beth P MVN<br>Saucier, Michael H MVN<br>Schneider, Donald C MVN<br>Kinsey, Mary V MVN<br>Goldman, Howard D MVN | FW: TOD Update Contract - ABFS - Need RE & OD approval of SOW |
| LLP-037-000026679 | LLP-037-000026679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK FOR THE COLLECTION AND REPORT OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT ATCHAFALAYA BASIN FLOOD AREA |
| LLP-037-000024413 | LLP-037-000024413 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN | Cleaner copy for you...TOD 2007 ABFS - Scope of Word-Draft w/out redline (2nd draft) |
| LLP-037-000026696 | LLP-037-000026696 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N./A | SCOPE OF WORK FOR THE COLLECTION AND REPORT OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT ATCHAFALAYA BASIN FLOOD AREA |
| LLP-037-000024469 | LLP-037-000024469 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Labure, Linda C MVN | Cephus, Randall R MVN<br>Labure, Linda C MVN<br>Morgan, Julie T MVN<br>Owen, Gib A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Herr, Brett H MVN<br>Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Ashley, John A MVN<br>DLL-MVN-TFH-PA<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | FW: PLEASE COMMENT (UNCLASSIFIED) |
| LLP-037-000027285 | LLP-037-000027285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | TALKING POINTS: IER5: THE PROCESS AND TIMELINE |
| LLP-037-000024479 | LLP-037-000024479 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Hays, Mike M MVN<br>Bilbo, Diane D MVN<br>Walters, Angele L MVN | RE: Sabine Marsh Creation |
| LLP-037-000027791 | LLP-037-000027791 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | MARCEAUX HUEY J / NEW ORLEANS DISTRICT ; GUTIERREZ JUDITH Y / USACE ; / MVN ; / LOWER MISSISSIPPI VALLEY DIVISION ; CONNER ROBERT E / CAMERON PARISH ASSESSOR'S OFFICE ; KILROY M / CEMVN-OC ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / CELMN-OD-SS | ERWIN, MASON P / OBERLIES BRIAN / CELMN-OD-SS | TRACT APPRAISAL REPORT COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SABINE REFUGE MARSH CREATION PROJECT CAMERON PARISH, LOUISIANA TRACT 118 THOMAS BARR, IV,ET AT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000024480 | LLP-037-000024480 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Hays, Mike M MVN<br>Bilbo, Diane D MVN<br>Walters, Angela L MVN | RE: Sabine Marsh Creation |
| LLP-037-000025859 | LLP-037-000025859 | Attorney-Client; Attorney Work Product | 9/8/2007 | PDF | MARCEAUX HUEY J / NEW ORLEANS DISTRICT ; / USACE ; / CELMN-OD-SS SURVEILLANCE & ENFORCEMENT SECTION ; CONNER ROBERT E / CAMERON PARISH ASSESSOR'S OFFICE ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY ; / DEPARTMENT OF THE ARMY | OBERLIES BRIAN / CELMN-0D-SS MARCEAUX HUEY / CEMVN-RE-E DUHON ERNIE B /<br>DUHON WILLIS /<br>SCALISI CAROLYN E | TRACT APPRAISAL REPORT COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT SABINE REFUGE MARSH CREATION PROJECT CAMERON PARISH, LOUISIANA TRACT 101 ERNIE B. DUHON, ET AL |
| LLP-037-000024603 | LLP-037-000024603 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Blood, Debra H MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Trotter, Rita E MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN | FW: P513E |
| LLP-037-000024696 | LLP-037-000024696 | Deliberative Process | 9/11/2007 | MSG | Stout, Michael E MVN | Wittkamp, Carol MVN<br>Nobles, William S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN<br>Marceaux, Huey J MVN | RE: Bellaire Drive - 17th St Canal residents |
| LLP-037-000025649 | LLP-037-000025649 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LETTER REGARDING TREE REMOVAL PROGRAM ALONG 17TH STREET CANAL LEVEE |
| LLP-037-000024702 | LLP-037-000024702 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Stout, Michael E MVN | Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN | FW: Bellaire Drive - 17th St Canal residents |
| LLP-037-000025768 | LLP-037-000025768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LETTER REGARDING TREE REMOVAL PROGRAM ALONG 17TH STREET CANAL LEVEE |
| LLP-037-000024748 | LLP-037-000024748 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Marceaux, Huey J MVN | Stout, Michael E MVN<br>Nobles, William S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN | FW: Bellaire Drive - 17th St Canal residents |
| LLP-037-000025622 | LLP-037-000025622 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO E-MAIL CONCERNING AN INJURY FROM MR. DONALDELLIS JR. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000024816 | LLP-037-000024816 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Kilroy, Maurya MVN | Keller, Janet D MVN<br>Holley, Soheila N MVN<br>Waguespack, Thomas G MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Goodlett, Amy S MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Scanned Documents Plaq. Parish Surveys ROE's |
| LLP-037-000026427 | LLP-037-000026427 | Attorney-Client; Attorney Work Product | 8/20/2007 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN ; BLAIR EDWIN / CLL, LIMITED PARTNERSHIP, LTD. AND CITRUS LANDS SERVICES, INC. ; / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | BLAIR EDWIN / CLL, LIMITED PARTNERSHIP, LTD. AND CITRUS LANDS SERCICES, INC. | TRANSMITTAL OF THE PERMIT GRANTING RIGHT OF ENTRY TO THE UNITED STATES OF AMERICA, DEPARTMENT OF THE ARMY, CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| LLP-037-000026428 | LLP-037-000026428 | Attorney-Client; Attorney Work Product | 8/20/2007 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN ; COLEMAN JAMES O / MAGNOLIA PLANTATION INC. ; / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | COLEMAN JAMES O / MAGNOLIA PLANTATION | TRANSMITTAL OF THE PERMIT GRANTING RIGHT OF ENTRY TO THE UNITED STATES OF AMERICA, DEPARTMENT OF THE ARMY, CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| LLP-037-000026429 | LLP-037-000026429 | Attorney-Client; Attorney Work Product | 8/20/2007 | PDF | LABURE LINDA C / USACE MVN ; LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | NUNGESSER WILLIAM H / NUNGESSER LAND COMPANY, LLC | CORRESPONDENCE REGARDING PERMIT GRANTING RIGHT OF ENTRY |
| LLP-037-000026430 | LLP-037-000026430 | Attorney-Client; Attorney Work Product | 8/20/2007 | PDF | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN ; CHANDLER CHRISTOPHER R / CONOCOPHILLIPS, INC. ; / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH | CHANDLER CHRISTOPHER R / CONOCOPHILLIPS INC | TRANSMITTAL OF THE PERMIT GRANTING RIGHT OF ENTRY TO THE UNITED STATES OF AMERICA, DEPARTMENT OF THE ARMY, CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| LLP-037-000024830 | LLP-037-000024830 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Williams, Janice D MVN | Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN | FW: |
| LLP-037-000024932 | LLP-037-000024932 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN | FW: Tract 529e |
| LLP-037-000025122 | LLP-037-000025122 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Barreca, Joseph A MVN | Walker, Deanna E MVN<br>Blood, Debra H MVN<br>DiMarco, Cerio A MVN | FW: Tract P411,Triumph River Properties - W912P8-05-0078, |
| LLP-037-000027182 | LLP-037-000027182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREAS (P12 & P17) TRACT: P411 |
| LLP-037-000027183 | LLP-037-000027183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORROW AREAS (P12 & P17) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000025268 | LLP-037-000025268 | Deliberative Process | 10/4/2007 | MSG | Labure, Linda C MVN | Holley, Soheila N MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN | RE: Revised Landrieu Inquiry on Robichaux Property (Westbank E) |
| LLP-037-000025850 | LLP-037-000025850 | Deliberative Process | XX/XX/XXXX | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY | LANDRIEU MARY L / UNITED STATES SENATE | REQUEST FOR FINDINGS AND VIEWS ON THE MATTER INVOLVING CONSTITUENT |
| LLP-037-000025851 | LLP-037-000025851 | Deliberative Process | 8/31/2007 | PDF | LANDRIEU MARY L / US SENATE ; HOLLEY SOHEILA N / DEPARTMENT OF THE ARMY MVN ORIHECT RESTIRATUIB OFFICE ; ROBICHAUX RICHARD / WILLSWOOD PLANTTION, LLC ; HOLLEY SOPHEILA N / USACE MVN ; SPOHRER GERALD A / WESTJEFFERSON LEVEE DISTRICT ; BORDELON OWEN J / ; LEDET JAMES P / T. BAKER SMITH, INC. ; ROBICHAUX RICHARD G / WILLSWOOD PLANTATION, LLC ; ROGERS MARC J / ; ADAMS RONALD J / RONALD ADAMS CONTRACTOR, INC., L.L.C. | LEE ALVIN / MVN<br>CRADDOCK LIZ /<br>ROBICHEAUX HOWARD /<br>WILLSWOOD PLANTATION PARTNERSHIP<br>SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT<br>LABURE LIND C / REAL ESTATE DIVISION USACE<br>PREAU EDMOND J / LA DOTD  PUBLIC WORKS AND INTERMODAL TRANSPORTATION<br>JOHNSON ENNIS / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION<br>ROBICHAUX RICHARD G / WILLSWOOD PLANTATION,LLC | LANDRIEU PROJECT NO. 122107 |
| LLP-037-000025378 | LLP-037-000025378 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN<br>Nobles, William S MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN | FW: Tree Removal PIR Revision 2 for Fences |
| LLP-037-000025985 | LLP-037-000025985 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | FINNEGAN STEPHEN F / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / US ARMY ; BLEAKLEY ALBERT M | N/A | REVISION 2 PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA, JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| LLP-037-000028508 | LLP-037-000028508 | Attorney-Client; Attorney Work Product | 6/20/2005 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Earl, Carolyn H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN<br>Brantley, Christopher G MVN | Atchafalaya Easement Meeting Reminder -  Wednesday June 22nd |
| LLP-037-000034372 | LLP-037-000034372 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT STUDY ISSUE CHECKLIST |
| LLP-037-000028553 | LLP-037-000028553 | Attorney-Client; Attorney Work Product | 7/21/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN<br>Kinsey, Mary V MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN | FW: Documents for ABFS King 2716 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000034450 | LLP-037-000034450 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | KING HENRY A / D.B.A., L.L.C. ; / STATE OF LOUISIANA | N/A | CERTIFICATE OF AUTHORITY OF MEMBER AND SOLE MANAGER OF D.B.A., L.L.C. TO EXECUTE EASEMENT/SERVITUDE AGREEMENT AND GENERALLY TO PERFORM AND EXECUTE ALL RELATED ACTS AND DOCUMENTS |
| LLP-037-000034451 | LLP-037-000034451 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | KING HENRY A / D.B.A., L.L.C. ; / STATE OF LOUISIANA | N/A | CERTIFICATE OF CERTIFYING OFFICER OF D.B.A., L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY |
| LLP-037-000034452 | LLP-037-000034452 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / UNITED STATES OF AMERICA ; / STATE OF LOUISIANA ; / PARISH OF ST MARTIN | KING HENRY A / HAESSLERKING LUISE / KING KATHERINE / KNIGHTKING MARGARET / KING BENJAMIN C / KINGBABINEAUX SUE | EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000034453 | LLP-037-000034453 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A | KING BENJAMIN C / BABINEAUX SUE K | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-037-000034454 | LLP-037-000034454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A | KING HENRY A / D.B.A., L.L.C. | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-037-000034455 | LLP-037-000034455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / USACE | N/A | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURERS CHECK |
| LLP-037-000034456 | LLP-037-000034456 | Attorney-Client; Attorney Work Product | 6/1/1963 | DOC | DIMARCO CERIO A | KING LUISE H | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-037-000034457 | LLP-037-000034457 | Attorney-Client; Attorney Work Product | 6/1/1963 | DOC | DIMARCO CERIO A | KING MARGARET / KNIGHTKING SUE / KINGBABINEAUX SUE | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURER'S CHECK |
| LLP-037-000034458 | LLP-037-000034458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DIMARCO CERIO A / USACE | N/A | U.S. ARMY - CORPS OF ENGINEERS PAYMENT AND CLOSING SHEET AND RECEIPT FOR UNITED STATES TREASURERS CHECK |
| LLP-037-000028579 | LLP-037-000028579 | Attorney-Client; Attorney Work Product | 11/2/2005 | MSG | Labure, Linda C MVN | Sutton, Jan E MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | FW: ABFS condemnation:  US v Frazier, et al., 280.18 ac., Trs 933E, et seq., Civil Action No. 98-2316, WDLA, St. Landry Parish, LA |
| LLP-037-000036412 | LLP-037-000036412 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA | N/A | CIVIL ACTION |
| LLP-037-000036413 | LLP-037-000036413 | Attorney-Client; Attorney Work Product | 10/28/2005 | MSG | Walker, Deanna E MVN | Kinsey, Mary V MVN Sutton, Jan E MVN Frederick, Denise D MVN Labure, Linda C MVN | RE: ABFS Condemnation Cases |
| LLP-037-000028621 | LLP-037-000028621 | Attorney-Client; Attorney Work Product | 2/23/2007 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN | SML Act of Sale (UNCLASSIFIED) |
| LLP-037-000036159 | LLP-037-000036159 | Attorney-Client; Attorney Work Product | 11/27/2001 | DOC | TREWIN JAMES H / ST MARTIN LAND COMPANY ; LEWIS WILLIAM C / MVN ; HAYS TERRY M / ST TAMMANY PARISH | N/A | ACT OF SALE |
| LLP-037-000028640 | LLP-037-000028640 | Attorney-Client; Attorney Work Product | 2/22/2007 | MSG | Williams, Janice D MVN | Walker, Deanna E MVN | FW: DNR Subordination Letter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000036069 | LLP-037-000036069 | Attorney-Client; Attorney Work Product | 2/15/2007 | DOC | LABURE LINDA C / MVN REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISANA STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE STATE OF LOUISIANA BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC HAYS / CEMVN-OC | LETTER REGARDING LEASED CAMPSITES |
| LLP-037-000028644 | LLP-037-000028644 | Attorney-Client; Attorney Work Product | 1/30/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN Wingate, Mark R MVN Williams, Janice D MVN Hale, Lamar F MVN Kilroy, Maurya MVN Cruppi, Janet R MVN | FW: Buff Cove Letter (UNCLASSIFIED) |
| LLP-037-000036090 | LLP-037-000036090 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PERPETUAL CHANNEL MODIFICATION EASEMENT |
| LLP-037-000036091 | LLP-037-000036091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / MVN REAL ESTATE DIVISION | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISANA BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC HAYS / CEMVN-OC ST ROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE STATE OF LOUISIANA | LETTER REGARDING LEASED CAMPSITES |
| LLP-037-000028689 | LLP-037-000028689 | Attorney-Client; Attorney Work Product | 9/23/2004 | MSG | DiMarco, Cerio A MVN | McCurdy, Shannon L MVN Rosamano, Marco A MVN Walker, Deanna E MVN Dunn, Kelly G MVN | Inspection Certificate forms |
| LLP-037-000037026 | LLP-037-000037026 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY | N/A | CERTIFICATE OF INSPECTION AND POSSESSION (LANDS OTHER THAN BUILDING SITES) |
| LLP-037-000037027 | LLP-037-000037027 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | DIMARCO CERIO A | N/A | DEPARTMENT OF THE ARMY CERTIFICATE OF INSPECTION AND POSSESSION |
| LLP-037-000028692 | LLP-037-000028692 | Attorney-Client; Attorney Work Product | 7/22/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN | Bergeron 238 OGM Due Diligence Report |
| LLP-037-000028694 | LLP-037-000028694 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN | OGM report Cop 237 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028697 | LLP-037-000028697 | Attorney-Client; Attorney Work Product | 8/11/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | Hedges - RELEASE AND CANCELLATION OF OGM LEASE - Sabine |
| LLP-037-000037024 | LLP-037-000037024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; / PACIFIC ENTERPRISES OIL COMPANY | N/A | RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| LLP-037-000028698 | LLP-037-000028698 | Attorney-Client; Attorney Work Product | 8/25/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN | Hedges, 201 - Order to Disburse |
| LLP-037-000036715 | LLP-037-000036715 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HEDGES MICHELLE B / ; HEDGES MICHAEL P | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE UNDER POWER OF ATTORNEY |
| LLP-037-000028700 | LLP-037-000028700 | Attorney-Client; Attorney Work Product | 9/8/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN | HEDGES POA |
| LLP-037-000036779 | LLP-037-000036779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HEDGES MICHELLE B / ; HEDGES MICHAEL P | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE UNDER POWER OF ATTORNEY |
| LLP-037-000036780 | LLP-037-000036780 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | HEDGES MICHELLE B / ; HEDGES MICHAEL P | N/A | POWER OF ATTORNEY BY INDIVIDUALS FOR THE COLLECTION OF A SPECIFIED CHECK DRAWN ON THE UNITED STATES TREASURY |
| LLP-037-000028702 | LLP-037-000028702 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | DiMarco, Cerio A MVN | Jay Harris (E-mail)<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN | Hedges Tract 201 |
| LLP-037-000036824 | LLP-037-000036824 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | HEDGES MICHAEL P / ; HEDGES MICELLE B / ; / STATE OF LOUISIANA ; LOUQUE TERRY S / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | USE AND OCCUPANCY AGREEMENT |
| LLP-037-000028706 | LLP-037-000028706 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Thigpen, Cassandra MVN | Hedges |
| LLP-037-000037004 | LLP-037-000037004 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CLOSING ACT OF SALE |
| LLP-037-000037005 | LLP-037-000037005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HEDGES MICHELLE B / ; HEDGES MICHAEL P | N/A | DEPARTMENT OF THE ARMY ORDER TO DISBURSE UNDER POWER OF ATTORNEY |
| LLP-037-000037006 | LLP-037-000037006 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HEDGES MICHELLE B / ; HEDGES MICHAEL P | N/A | POWER OF ATTORNEY BY INDIVIDUALS FOR THE COLLECTION OF A SPECIFIED CHECK DRAWN ON THE UNITED STATES TREASURY |
| LLP-037-000028711 | LLP-037-000028711 | Attorney-Client; Attorney Work Product | 10/27/2004 | MSG | Rosamano, Marco A MVN | 'teresa cop'<br>Walker, Deanna E MVN | RE: URA Benefits for Cop Residence |
| LLP-037-000037108 | LLP-037-000037108 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 2.207 GENERAL REQUIREMENTS- CLAIMS FOR RELOCATION PAYMENT. |
| LLP-037-000028716 | LLP-037-000028716 | Attorney-Client; Attorney Work Product | 2/18/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | RE: Use and Occupancy Agreements - Corona/Hedges |
| LLP-037-000036932 | LLP-037-000036932 | Attorney-Client; Attorney Work Product | 2/18/2005 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | RIETSCHEIR DIETMAR | USE AND OCCUPANCY AGREEMENT MICHAEL AND MICHELLE HEDGES, 1515 CARNEY RD., ZACHARY, LA. 70791 TRACT 201 |
| LLP-037-000028722 | LLP-037-000028722 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Response to Cop's congressional |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037107 | LLP-037-000037107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | LANDRIEU,MARY L / UNITED STATES SENATE GESSER,HERMAN / UNITED STATES SENATE | INQUIRY REGARDING THE COMITE RIVER DIVERSION PROJECT |
| LLP-037-000028727 | LLP-037-000028727 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Poindexter, Larry MVN | Brouse, Gary S MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN | Cops' Congressional response |
| LLP-037-000037182 | LLP-037-000037182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; ROWAN PETER J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT EAST BRANCH | LANDRIEU MARY L / US SENATE | LETTER OF MARCH 10, 2005 REGARDING COMITE RIVER DIVERSION PROJECT |
| LLP-037-000028728 | LLP-037-000028728 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Kilroy, Maurya MVN | Poindexter, Larry MVN Walker, Deanna E MVN Brouse, Gary S MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN | FW:  Cops' Congressional response |
| LLP-037-000037216 | LLP-037-000037216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; ROWAN PETER J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT EAST BRANCH | LANDRIEU MARY L / US SENATE | LETTER OF MARCH 10, 2005 REGARDING COMITE RIVER DIVERSION PROJECT |
| LLP-037-000028730 | LLP-037-000028730 | Attorney-Client; Attorney Work Product | 5/17/2005 | MSG | DiMarco, Cerio A MVN | Dietmar Rietschier (E-mail) Kilroy, Maurya MVN Walker, Deanna E MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RH Jones, Tract 467, Use and Occupancy Agreement |
| LLP-037-000028745 | LLP-037-000028745 | Attorney-Client; Attorney Work Product | 2/28/2005 | MSG | DiMarco, Cerio A MVN | Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN Walker, Deanna E MVN Blood, Debra H MVN Labure, Linda C MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Creasy, Hobert F MVN Keller, Janet D MVN Kopec, Joseph G MVN Gutierrez, Judith Y MVN | Complete Fee Acquisition - Comite, Peter Corona, Tract 471 |
| LLP-037-000034505 | LLP-037-000034505 | Attorney-Client; Attorney Work Product | 2/28/2005 | DOC | / CEMVN-RE-F ; DIMARCO CERIO A | FREDERICK DENISE / MVN-OC FLORENT RANDY / MVN-OC WALKER DEANNA / MVN-RE-F LABURE LINDA / MVN-RE-M BILBO DIANE / MVN-OC STIEBING MICHELE / MVN-OC CREASY HOBERT / MVN-RE-E KELLER JANET / MVN-RE-F KOPEC JOSEPH / MVN-RE-E GUTIERREZ JUDITH / MVN-RE-E | ATTORNEY'S SUMMARY OF CLOSED TRACT, COMITE RIVER DIVERSION PROJECT - ORDER FINAL TITLE POLICY TRACT NO. 471 PROPERTY OF PETER CORONA |
| LLP-037-000028749 | LLP-037-000028749 | Attorney-Client; Attorney Work Product | 9/10/2004 | MSG | Rosamano, Marco A MVN | Keller, Janet D MVN Walker, Deanna E MVN DiMarco, Cerio A MVN | Buffalo Cove Pilot Management Unit , Bayou |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000034358 | LLP-037-000034358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; / PARISH OF EAST BATON ROUGE ; / UNITED STATES OF AMERICA ; CARROLL PAUL A / ; GREEN JAMES E | CARROLL PAUL A / HICKORY LANDING LLC GREEN JAMES E / HICKORY LANDING LLC | ACT OF SALE |
| LLP-037-000028753 | LLP-037-000028753 | Attorney-Client; Attorney Work Product | 7/1/2004 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN | Preliminary DUE DIGILENCE OG&M REPORT - Riverbank 122 |
| LLP-037-000034376 | LLP-037-000034376 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT RIVERBANK INVESTMENTS, INC., 122 |
| LLP-037-000028754 | LLP-037-000028754 | Attorney-Client; Attorney Work Product | 7/1/2004 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN | Hickory Landing - Preliminary DUE DIGILENCE OG&M REPORT |
| LLP-037-000034380 | LLP-037-000034380 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT HICKORY LANDING, LLC, 121 |
| LLP-037-000028756 | LLP-037-000028756 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | DiMarco, Cerio A MVN | Lewis, William C MVN Labure, Linda C MVN Rosamano, Marco A MVN Walker, Deanna E MVN Blood, Debra H MVN Bilbo, Diane D MVN Creasy, Hobert F MVN Keller, Janet D MVN Kopec, Joseph G MVN Gutierrez, Judith Y MVN | Closing Memorandum Comite tract 105 - Anthony J. Cavet |
| LLP-037-000034399 | LLP-037-000034399 | Attorney-Client; Attorney Work Product | 7/16/2004 | DOC | DIMARCO CERIO / ; / CEMVN-RE-F | LEWIS WILLIAM / MVN-RE ROSAMANO MARCO / MVN-RE-F WALKER DEANNA / MVN-RE-F BLOOD DEBRA / MVN-RE-E BILBO DIANE / MVN-RE-F LABURE LINDA / MVN-RE-F CREASY HOBERT / MVN-RE-E KELLER JANET / MVN-RE-F KOPEC JOSEPH / MVN-RE-E GUTIERREZ JUDITH / MVN-RE-E | ATTORNEY'S SUMMARY OF CLOSED TRACT COMITE RIVER DIVERSION PROJECT-ORDER FINAL TITLE, TRACT NO. 105. PROPERTY OF ANTHONY J. CAVET |
| LLP-037-000028757 | LLP-037-000028757 | Attorney-Client; Attorney Work Product | 7/22/2004 | MSG | Keller, Janet D MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Waiver of Surface Rights - Hickory- (Duncan & Sanlan, LLC) |
| LLP-037-000034410 | LLP-037-000034410 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | DUNCAN HERBERT H / ; DUNCAN JEAN G | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-037-000034411 | LLP-037-000034411 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | / STATE OF LOUISIANA ; / PARISH OF EAST BATON ROUGE ; LANTRIPBRUNT SANDRA T / SANLAN LLC | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-037-000028758 | LLP-037-000028758 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | DiMarco, Cerio A MVN | Keller, Janet D MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bilbo, Diane D MVN | PARTIAL RELEASE AND CANCELLATION OF OIL, GAS AND MINERAL LEASE |
| LLP-037-000034431 | LLP-037-000034431 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | DUNCAN HERBERT H / ; DUNCAN JEAN G | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000028795 | LLP-037-000028795 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | DiMarco, Cerio A MVN | Lewis, William C MVN Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN Walker, Deanna E MVN Blood, Debra H MVN Labure, Linda C MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Creasy, Hobert F MVN Keller, Janet D MVN Kopec, Joseph G MVN Gutierrez, Judith Y MVN | Completed Closing, Hickory Landing, LLC, Tract 121, Comite RDP |
| LLP-037-000034354 | LLP-037-000034354 | Attorney-Client; Attorney Work Product | 1/24/2005 | DOC | DIMARCO CERCIO / ; / CEMVN-OC | WALKER DEANNA / MVN-RE-F LEWIS WILLIAM / MVN-RE FREDERICK DENISE / MVN-OC FLORENT RANDY / MVN-OC KILROY MAURYA / MVN-OC BLOOD DEBRA / MVN-RE-E LABURE LINDA / MVN-RE-M BILBO DIANE / MVN-RE-E STIEBING MICHEKE / MVN-OC CREASY HOBERT / MVN-RE-E KELLER JANET / MVN-RE-F KOPEE JOSEPH / MVN-RE-E GUTIERREZ JUDITH / MVN-RE-E | ATTORNEY'S SUMMARY OF CLOSED TRACT, COMITE RIVER DIVERSION PROJECT-ORDER FINAL TITLE, TRACT NO. 121. PROPERTY OF HICKORY LANDING, LLC. |
| LLP-037-000028892 | LLP-037-000028892 | Attorney-Client; Attorney Work Product | 8/2/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Keller, Janet D MVN Walker, Deanna E MVN | Riverbank, 122 |
| LLP-037-000035987 | LLP-037-000035987 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; LANTRIPBRUNT SANTRA T / SANLAN, LLC | N/A | CERTIFICATE OF CERTIFYING OFFICER/MEMBER AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON BEHALF OF SANLAN, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY, TO EXECUTE AN ACT OF SALE OF REAL PROPERTY AND ALL RELATED DOCUMENTS |
| LLP-037-000035988 | LLP-037-000035988 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / PHILLIPS & REDD PROPERTIES, LLC ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; / STATE OF LOUISIANA | N/A | CERTIFICATE OF CERTIFYING OFFICERS/MANAGERS AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON BEHALF OF PHILLIPS & REDD PROPERTIES, LLC, A LOUISIANA LIMITED LIABILITY COMPANY, TO EXECUTE AN ACT OF SALE OF REAL PROPERTY AND ALL RELATED DOCUMENTS |
| LLP-037-000035989 | LLP-037-000035989 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JARRELL J B / LAND INVESTMENTS OF LOUISIANA, INC. | N/A | CORPORATE RESOLUTION LAND INVESTMENTS OF LOUISIANA, INC. |
| LLP-037-000035990 | LLP-037-000035990 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | / RIVERBANK INVESTMENTS, INC. | N/A | CORPORATE RESOLUTION RIVERBANK INVESTMENTS, INC. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000035991 | LLP-037-000035991 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | FURR TROY D / RIVERBANK INVESTMENTS, INC. ; / STATE OF LOUISIANA ; PHILLIPS JAMES G / PHILLIPS & REDD PROPERTIES, LLC ; REDD GLENN R / ; JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, INC. ; LANTRIPBRUNT SANDRA T / SANLAN, L.L.C. ; GLADNEY FRANK H / ; GLADNEYGUIDROZ MARGARET S / ; MILLER MARJORIE C / ; MILLER DAVID M / ; MILLER JOHN C / ; MILLER ROBERT P / ; / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE | N/A | ACT OF SALE |
| LLP-037-000028894 | LLP-037-000028894 | Attorney-Client; Attorney Work Product | 8/3/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN | Hickory Landing, 121-1 |
| LLP-037-000036077 | LLP-037-000036077 | Attorney-Client; Attorney Work Product | 08/XX/2005 | DOC | / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; CARROLL PAUL A / HICKORY LANDING, L.L.C., ; GREEN JAMES E / HICKORY LANDING, L.L.C. ; DIMARCO CERIO A / STATE OF LOUISIANA | N/A | CERTIFICATE OF CERTIFYING OFFICERS/MEMBERS AND CERTIFICATION OF AUTHORITY TO ACT FOR AND ON B BEHALF OF HICKORY LANDING, L.L.C., A LOUISIANA LIMITED LIABILITY COMPANY, TO EXECUTE AN ACT OF SALE OF REAL PROPERTY AND ALL RELATED DOCUMENTS |
| LLP-037-000036082 | LLP-037-000036082 | Attorney-Client; Attorney Work Product | 08/XX/2005 | DOC | DIMARCO CERIO A / STATE OF LOUISIANA ; CARROLL PAUL A / HICKORY LANDING LLC ; GREEN JAMES E / HICKORY LANDING LLC | N/A | ACT OF SALE |
| LLP-037-000036084 | LLP-037-000036084 | Attorney-Client; Attorney Work Product | 08/XX/2005 | DOC | CAROLL PAUL A / HICKORY LANDING, L.L.C. ; GREEN JAMES E / HICKORY LANDING, L.L.C. ; DIMARCO CERIO A / STATE OF LOUISIANA | N/A | AFFIDAVIT OF OWNER/SELLER |
| LLP-037-000028901 | LLP-037-000028901 | Attorney-Client; Attorney Work Product | 8/16/2005 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Keller, Janet D MVN Kilroy, Maurya MVN Walker, Deanna E MVN | Riverbank, ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-037-000036268 | LLP-037-000036268 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | SEAMSTER BRIAN / BRIAN SEAMSTER INC ; SEAMSTER KATHLEEN / BRIAN SEAMSTER INC | N/A | ACT OF PARTIAL WAIVER OF SURFACE RIGHTS |
| LLP-037-000028927 | LLP-037-000028927 | Attorney-Client; Attorney Work Product | 7/9/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN | Elsey 317 DUE DIGILENCE OG&M REPORT |
| LLP-037-000036452 | LLP-037-000036452 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT ELSEY 317 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000029127 | LLP-037-000029127 | Attorney-Client; Attorney Work Product | 6/28/2006 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Sammon, Daniel J MVN<br>Moreau, James T MVN<br>Sennett, Constance S MVN<br>Hebert, Alison K MVN<br>LaLonde, Neil J MVN<br>Stone, Stephen M MVN<br>Osberghaus, Brian L MVN<br>Fisher, Dave MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Brantley, Christopher G MVN | RE: Follow up from ABFS Easement workshop |
| LLP-037-000036705 | LLP-037-000036705 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2005 MEETING |
| LLP-037-000029151 | LLP-037-000029151 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Nord, Beth P MVN | Goldman, Howard D MVN<br>Sammon, Daniel J MVN<br>Moreau, James T MVN<br>Sennett, Constance S MVN<br>Hebert, Alison K MVN<br>LaLonde, Neil J MVN<br>Stone, Stephen M MVN<br>Osberghaus, Brian L MVN<br>Fisher, Dave MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Brantley, Christopher G MVN<br>Sutton, Jan E MVN | Follow up from ABFS Easement workshop |
| LLP-037-000036793 | LLP-037-000036793 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2006 MEETING |
| LLP-037-000029162 | LLP-037-000029162 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: ABFS Meeting Notes |
| LLP-037-000037094 | LLP-037-000037094 | Attorney-Client; Attorney Work Product | 3/24/2005 | DOC | N/A | NORD BETH /<br>SCOUT MIKE /<br>BBRANTLEY CHRIS /<br>LABURE LINDA /<br>BONGIOVANNI LINDA /<br>KINSEY MARY | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 24 MARCH 2005, 1300 HOURS |
| LLP-037-000029211 | LLP-037-000029211 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan MVN | RE: ABFS Estate |
| LLP-037-000037263 | LLP-037-000037263 | Attorney-Client; Attorney Work Product | 8/7/2003 | DOC | N/A | N/A | FLOWAGE., DEVELOPMENTAL, CONTROL, AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000037264 | LLP-037-000037264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000029213 | LLP-037-000029213 | Attorney-Client; Attorney Work Product | 9/24/2003 | MSG | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>'Susan.Henderson@usdoj.gov' | FW: Revised Easement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037313 | LLP-037-000037313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000037314 | LLP-037-000037314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL  PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000029217 | LLP-037-000029217 | Deliberative Process | 10/1/2003 | MSG | Rosamano, Marco A MVN | 'Virginia.Butler@usdoj.gov' David.Shuey@usdoj.gov Susan.Henderson@usdoj.gov Price, Cassandra P MVD Lesser, Monroe L HQ02 Barbier, Yvonne P MVN Walker, Deanna E MVN Sutton, Jan MVN Labure, Linda C MVN | RE: Revised Easement |
| LLP-037-000037460 | LLP-037-000037460 | Deliberative Process | 10/1/2003 | DOC | N/A | | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000029233 | LLP-037-000029233 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN Labure, Linda C MVN Kopec, Joseph G MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Stout, Michael E MVN Wingate, Mark R MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Brantley, Christopher G MVN | Proposed draft clarifications to ABFS estate - April 2005 |
| LLP-037-000037990 | LLP-037-000037990 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFS ESTATE CLARIFICATIONS DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000029235 | LLP-037-000029235 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Rosamano, Marco A MVN | Sutton, Jan E MVN Stout, Michael E MVN Brantley, Christopher G MVN Labure, Linda C MVN Kopec, Joseph G MVN Saucier, Michael H MVN Hale, Lamar F MVN-Contractor Walker, Deanna E MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-037-000038048 | LLP-037-000038048 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFD ESTATE REVISIONS DRAFT #3 DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000029245 | LLP-037-000029245 | Attorney-Client; Attorney Work Product | 4/29/2005 | MSG | Cruppi, Janet R MVN | Montvai, Zoltan L HQ02 Bindner, Roseann R HQ02 Boguslawski, George HQ02 Wilbanks, Rayford E MVD Segrest, John C MVD Hull, Falcolm E MVN Breerwood, Gregory E MVN Frederick, Denise D MVN | Atchafalaya Basin Floodway System, Louisiana Project (ABFS), Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |
| LLP-037-000037577 | LLP-037-000037577 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL, CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037579 | LLP-037-000037579 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/ SERVITUDE |
| LLP-037-000029250 | LLP-037-000029250 | Attorney-Client; Attorney Work Product | 5/4/2005 | MSG | Kinsey, Mary V MVN | Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: ABFS Estates: Request for Approval of Revision to Nonstandard Estates (revised 20 April 2005). |
| LLP-037-000037716 | LLP-037-000037716 | Attorney-Client; Attorney Work Product | 5/3/2005 | DOC | LABURE,LINDA C / CEMVN-RE | NONTVAL,HQUSACE Z / BINDNER,ROSEANN / CECC-R/MVI<br>BOGUSLAWSKI,GEORGE / CECW-MVD<br>LESSER,MONROE / CECC--R/POD<br>WILBANKS,RAYFORD / CEMVD-PD-N<br>SEGREST,JOHN / CEMVN-PD-N<br>BARTON,CHARLES / CEMVN-PD-N<br>HULL,FALCOLM / CEMVN-PM<br>BREERWOOD,GREGORY / CEMVN-OD<br>FREDERICK,DENISE / CEMVN-OC<br>MCDONALD,BARNIE / CEMVD-PD-KM<br>PRICE,CASSANDRA / CEMVD-PD-SP<br>BARBIER,YVONNE / CEMVN-RE-E<br>KOPEC,JOSEPH / CEMVN-RE-E<br>WALKER,DEANNA / CEMVN-RE-F<br>WINGATE,MARK / CEMVN-PM-W<br>NORD,BETH / CEMVN-OD-D<br>BUSH,HOWARD R / CEMVN-PM-RP<br>BRANTLEY,CHRIS / CEMVN-PM-RP<br>STOUT,MICHAEL / CEMVN-OD-T<br>GOLDMAN,HOWARD,D / CEMVN-OD-D<br>KINSEY,MARY V / CEMVN-OC<br>SUTTON JAN / CEMVN | MEMORANDUM FOR: HQUSACE, ZOLTAN MONTVAL DRAFT #1  ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT(ABFS), (DELETE-EASEMENT ESTATE) REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 20 APRIL 2005). |
| LLP-037-000029251 | LLP-037-000029251 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Cruppi, Janet R MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: ABFS Estates: Request for Approval of Revision to Nonstandard Estates (revised 20 April 2005). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037740 | LLP-037-000037740 | Attorney-Client; Attorney Work Product | 5/3/2005 | DOC | LABURE LINDA C / CEMVN-RE ; LABURE LINDA C / REAL ESTATE DIVISION | MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD LESSER MONROE / CECC-R/POD WILBANKS RAYFORD / CEMVD-PD-N SEGREST JOHN / CEMVN-PD-N BARTON CHARLES / CEMVN-PD-SP HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC MCDONALD BARNIE / CEMVD-PD-KM PRICE CASSANDRA / CEMVD-PD-SP BARBIER YVONNE / CEMVN-RE-E KOPEC JOSEPH / CEMVN-RE-E WALKER DEANNA / CEMVN-RE-F WINGATE MARK / CEMVN-MP-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC SUTTON JAN / CEMVN--OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), (DELETE - EASEMENT ESTATE)REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD EASEMENT ESTATES (REVISED 20 APRIL 2005). |
| LLP-037-000037741 | LLP-037-000037741 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000037742 | LLP-037-000037742 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS REVISED 20 APRIL 2005 DEVELOPMENTAL CONTROL, AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000029252 | LLP-037-000029252 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Sutton, Jan E MVN | Kinsey, Mary V MVN Labure, Linda C MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Walker, Deanna E MVN | ABFS Estates: Request for Approval of Revision to Nonstandard Estates (revised 20 April 2005). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037791 | LLP-037-000037791 | Attorney-Client; Attorney Work Product | 5/3/2005 | DOC | LABURE LINDA C / CEMVN-RE ; LABURE LINDA C / REAL ESTATE DIVISION | MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD WILBANKS RAYFORD / CEMVD-RB-T SEGREST JOHN / CEMVN-PD-N HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (REVISED 20 APRIL 2005) |
| LLP-037-000037795 | LLP-037-000037795 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTOL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000037796 | LLP-037-000037796 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS REVISED 20 APRIL 2005 DEVELOPMENTAL CONTROL, AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE INTENT CLAUSE |
| LLP-037-000029263 | LLP-037-000029263 | Attorney-Client; Attorney Work Product | 6/16/2005 | MSG | Sutton, Jan E MVN | Kopec, Joseph G MVN Walker, Deanna E MVN Nord, Beth P MVN Brantley, Christopher G MVN Stout, Michael E MVN Saucier, Michael H MVN Boe, Richard E MVN Wingate, Mark R MVN Goldman, Howard D MVN Hale, Lamar F MVN-Contractor Barbier, Yvonne P MVN Kinsey, Mary V MVN Labure, Linda C MVN Sammon, Daniel J MVN Stiebing, Michele L MVN Florent, Randy D MVN | RE: ABFS Revised Estate 27 May 2005 |
| LLP-037-000038016 | LLP-037-000038016 | Attorney-Client; Attorney Work Product | 6/17/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000029264 | LLP-037-000029264 | Deliberative Process | 7/5/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Spraul, Michelle A MVN<br>Kiefer, Jeffrey A MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | ABFS Revised Estate - revised 30 June 2005 |
| LLP-037-000038045 | LLP-037-000038045 | Deliberative Process | 6/30/2005 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000029265 | LLP-037-000029265 | Attorney-Client; Attorney Work Product | 7/7/2005 | MSG | Stout, Michael E MVN | Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Spraul, Michelle A MVN<br>Kiefer, Jeffrey A MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ABFS Revised Estate - revised 30 June 2005 |
| LLP-037-000038119 | LLP-037-000038119 | Attorney-Client; Attorney Work Product | 6/30/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL, AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-037-000029274 | LLP-037-000029274 | Deliberative Process | 3/29/2006 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Wingate, Mark R MVN<br>Stout, Michael E MVN<br>Sutton, Jan E MVN<br>Goldman, Howard D MVN | RE:  Project Delivery Team Meeting for Project Cooperating Agreements Environmental Protection Easement, Public Access Wednesday March 29 9-10 am |
| LLP-037-000034801 | LLP-037-000034801 | Deliberative Process | 3/29/2006 | DOC | MARTINSON ROBERT J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WATSON RUSS / US FISH AND WILDLIFE SERVICE | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) PROJECT AND THE MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000029275 | LLP-037-000029275 | Deliberative Process | 4/17/2006 | MSG | Labure, Linda C MVN | Moreau, James T MVN<br>Goldman, Howard D MVN<br>Sammon, Daniel J MVN<br>Hebert, Alison K MVN<br>Sennett, Constance S MVN<br>Sutton, Jan E MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Bongiovanni, Linda L MVN<br>Kopec, Joseph G MVN<br>Mills, Sheila B MVN | RE: Easement Brochure |
| LLP-037-000034824 | LLP-037-000034824 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | EASEMENT ACQUISITION |
| LLP-037-000034825 | LLP-037-000034825 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT BROCHURE |
| LLP-037-000034826 | LLP-037-000034826 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT BROCHURE |
| LLP-037-000029366 | LLP-037-000029366 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Corps Real Estate Acquisition Schedule, Repair and Rehabilitation of Hurricane Protection Systems post-Katrina |
| LLP-037-000034919 | LLP-037-000034919 | Attorney-Client; Attorney Work Product | 10/6/2006 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA ; SBB / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS ; DRW / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | COMMANDEERING OF PROPERTY USE - LAKE CATAOUATCHE LEVEE ENLARGEMENT PARISH OF JEFFERSON EXECUTIVE ORDER NO. KBB 2006 - 40 & ROW OF EXECUTIVE ORDER DWG NO. H-8-46509 |
| LLP-037-000034921 | LLP-037-000034921 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS - REAL ESTATE ACQUISITION TIMELINE POST - KATRINA REPAIR AND REHABILITATION WORK ON HURRICANE PROTECTION SYSTEMS |
| LLP-037-000029494 | LLP-037-000029494 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | FW: Conference Call |
| LLP-037-000036386 | LLP-037-000036386 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS TO VEHICLE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE APPRAISAL REPORTS |
| LLP-037-000036387 | LLP-037-000036387 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENTS SPECIFICATIONS FOR REAL ESTATE MAPPING |
| LLP-037-000029618 | LLP-037-000029618 | Attorney-Client; Attorney Work Product | 8/15/2006 | MSG | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Harrison, Beulah M MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN | FW: Freeport Setbacks - PERSONAL OR REAL PROPERTY? |
| LLP-037-000036586 | LLP-037-000036586 | Attorney-Client; Attorney Work Product | 6/13/2006 | DOC | DANTIN RICKY J / BARRIERE CONSTRUCTION CO LLC | GADDY KENDALL / FREEPORT FENCING / CRESCENT TECHNOLOGY, INC./ FREEPORT-MCMORAN | FREEPORT FENCING (HWY 23) PLAQUEMINES PARISH, LOUISIANA |
| LLP-037-000029622 | LLP-037-000029622 | Attorney-Client; Attorney Work Product | 8/9/2006 | MSG | Eli, Jackie G MVN | DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Labure, Linda C MVN | MODULAR HOME -REAL OR PERSONAL PROPERTY? |
| LLP-037-000037333 | LLP-037-000037333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | POST HURRICANE KATRINA DAMAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037334 | LLP-037-000037334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF TRAILER |
| LLP-037-000029630 | LLP-037-000029630 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Barbier, Yvonne P MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Estates |
| LLP-037-000036784 | LLP-037-000036784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | N/AFEE, EXCLUDING MINERALS |
| LLP-037-000029643 | LLP-037-000029643 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN Harrison, Beulah M MVN Eli, Jackie G MVN Marceaux, Michelle S MVN | FW: Estates |
| LLP-037-000037002 | LLP-037-000037002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | N/AFEE, EXCLUDING MINERALS |
| LLP-037-000029771 | LLP-037-000029771 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Walker, Deanna E MVN | Williams, Janice D MVN Cruppi, Janet R MVN | FW: Barataria Basin Barrier Shoreline Restoration Feasibility |
| LLP-037-000035395 | LLP-037-000035395 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | N/A | N/A | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY PMP |
| LLP-037-000035398 | LLP-037-000035398 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| LLP-037-000035399 | LLP-037-000035399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| LLP-037-000029817 | LLP-037-000029817 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN | FW: Plaquemines Letter 12-12-06 (UNCLASSIFIED) |
| LLP-037-000034949 | LLP-037-000034949 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEETING SUMMARY TO DISCUSS FLOOD-SIDE REMOVAL OF DEBRIS |
| LLP-037-000029832 | LLP-037-000029832 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Walker, Deanna E MVN | Kinsey, Mary V MVN Glorioso, Daryl G MVN | FW: GOVERNOR BLANCO'S LETTER OF 11/13/06 (UNCLASSIFIED) |
| LLP-037-000035355 | LLP-037-000035355 | Attorney-Client; Attorney Work Product | 11/20/2006 | PDF | COFFEE SIDNEY / CPRA | / BOARD OF COMMISSIONERS EAST JEFFERSON LEVEE DISTRICT / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT / BOARD OF COMMISSIONERS LAKE BORNE BASIN LEVEE DISTRICT / BOARD OF COMMISSIONERS WEST JEFFERSON LEVEE DISTRICT | APPROVALS REQUIRED BY GOVENRO BLANCO'S LETTER ON NOVEMBER 13, 2006 |
| LLP-037-000029848 | LLP-037-000029848 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Walker, Deanna E MVN | Williams, Janice D MVN | Buffalo Cove Response to State (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000035397 | LLP-037-000035397 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA CARTER CLAY / STATE LAND OFICE DIVISION OF ADMINISTRATION STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-OM-W KILROY / CEMVN-OC HAYS / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, BUFFALO COVE MANGEMENT UNIT PROJECT |
| LLP-037-000030060 | LLP-037-000030060 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Walker, Deanna E MVN | Harrison, Beulah M MVN Eli, Jackie G MVN | FW: LTR BORROW PIT -MYRTLE GROVE-NGUYEN'S ATTORNEYS |
| LLP-037-000036217 | LLP-037-000036217 | Attorney-Client; Attorney Work Product | 8/10/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / PIVACH PIVACH HUFFT & THRIFFILEY LLC | NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEE ENLARGEMENT PROJECT, PLAQUEMINES PARISH, LOUISIANA, MYRTLE GROVE, BORROW-PIT AREA |
| LLP-037-000030077 | LLP-037-000030077 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Williams, Janice D MVN Labure, Linda C MVN | Marching Orders 8/1 thru 8/11 |
| LLP-037-000036043 | LLP-037-000036043 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Williams, Janice D MVN | Hale, Lamar F MVN-Contractor Hays, Mike M MVN Binet, Jason A MVN Kilroy, Maurya MVN Walker, Deanna E MVN | FW: Title Comments ABFS Buffalo Cove management Unit Elements 1, 6, 7, 8, and 9-2 |
| LLP-037-000036046 | LLP-037-000036046 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Labure, Linda C MVN | Hays, Mike M MVN Walker, Deanna E MVN Kilroy, Maurya MVN Hale, Lamar F MVN-Contractor Bilbo, Diane D MVN Binet, Jason A MVN Williams, Janice D MVN Frederick, Denise D MVN | Re: possible impacts to campsite leases |
| LLP-037-000040306 | LLP-037-000040306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ANGELLE SCOTT A / STATE OF LOUISIANA LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; JACKSON ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000040307 | LLP-037-000040307 | Attorney-Client; Attorney Work Product | 7/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES CARTER CLAY / STATE LAND OFFICE DIVISION OF ADMINISTRATION BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC BARBIER / CEMVN-RE-E | LETTER PROPOSING TO RESTORE HYDROLOGIC PATTERNS WITHIN THE ATCHAFALAYA BASIN FLOODWAY |
| LLP-037-000040308 | LLP-037-000040308 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 1 |
| LLP-037-000040309 | LLP-037-000040309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 6 |
| LLP-037-000040310 | LLP-037-000040310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 7 |
| LLP-037-000040311 | LLP-037-000040311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 8 |
| LLP-037-000040312 | LLP-037-000040312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 9-2 |
| LLP-037-000030079 | LLP-037-000030079 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Williams, Janice D MVN Labure, Linda C MVN | Marching Orders 8/1 thru 8/11 |
| LLP-037-000036121 | LLP-037-000036121 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Williams, Janice D MVN | Hale, Lamar F MVN-Contractor Hays, Mike M MVN Binet, Jason A MVN Kilroy, Maurya MVN Walker, Deanna E MVN | FW: Title Comments ABFS Buffalo Cove management Unit Elements 1, 6, 7, 8, and 9-2 |
| LLP-037-000036122 | LLP-037-000036122 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Labure, Linda C MVN | Hays, Mike M MVN Walker, Deanna E MVN Kilroy, Maurya MVN Hale, Lamar F MVN-Contractor Bilbo, Diane D MVN Binet, Jason A MVN Williams, Janice D MVN Frederick, Denise D MVN | Re: possible impacts to campsite leases |
| LLP-037-000040328 | LLP-037-000040328 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JACKSON, ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION |
| LLP-037-000040329 | LLP-037-000040329 | Attorney-Client; Attorney Work Product | 7/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITIONS BRANCH | STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE DIVISION OF ADMINISTRATION BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC HAYS / CEMVN-OC BARBIER / CEMVN-RE-E | LETTER PROPOSING TO RESTORE HYDROLIC PATTERNS WITHIN THE ATCHAFALAYA BASIN FLOODWAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000040330 | LLP-037-000040330 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 1 |
| LLP-037-000040331 | LLP-037-000040331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 6 |
| LLP-037-000040332 | LLP-037-000040332 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 7 |
| LLP-037-000040333 | LLP-037-000040333 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 8 |
| LLP-037-000040334 | LLP-037-000040334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 9-2 |
| LLP-037-000030082 | LLP-037-000030082 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Forest, Eric L MVN Labure, Linda C MVN Just, Gloria N MVN | Marching Orders 7/31/06 thru 8/11/06 |
| LLP-037-000036228 | LLP-037-000036228 | Attorney-Client; Attorney Work Product | 1/8/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY ; LEWIS WILLIAM C / MVN | LANDRY JACOB S / LANDRYBROUSSARD EMMA J / LANDRY ALFRED S / LANDRY MAJORIE S / LANDRYHIGHES EMMA M / LANDRY RICHARD S / HOLLEMAN THOMAS C / HOLLEMAN JAMES / HOLLEMAN ELEANOR A / HOLLEMANBEAULLIEU MARY H / HOLLEMAN JOHN C / FRANTZ LOUISE L / FRANTZ COURTNEY D / FALKENBERRY SANDRA F / SCOTT TANYA F / REILY DELICIA F | DEPARTMENT OF ARMY NOTICE OF ACCEPTANCE OF OFFER TO SELL REAL PROPERTY |
| LLP-037-000036229 | LLP-037-000036229 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | WALKER DEANNA E / ; LABURE LINDA C | N/A | ADDENDUM NO. 1 TO NEGOTIATOR'S REPORT TRACT NUMBERS 100E-1 AND 2 HILCORP ENERGY, I, L.P. |
| LLP-037-000036230 | LLP-037-000036230 | Attorney-Chief; Attorney Work Product | 7/25/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | / APPRAISAL AND PLANNING BRANCH | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR APPRAISAL REVIEW SERVICES, ATCHAFALAYA BASIN FLOODWAY SYSTEM, RECREATION FEATURE, MYETTE POINT BOAT LAUNCH, ST. MARY PARISH, LOUISIANA |
| LLP-037-000036231 | LLP-037-000036231 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | BLOOD DEBBIE / APPRAISAL AND PLANNING BRANCH SUTTON / CEMVN-OC ROSAMANO / CEMVN-OC BLOOD / CEMVN-RE-E | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR TITLE SERVICES, DEPARTMENT OF ENERGY, RAW WATER INTAKE STRUCTURE, TRACT NOS. 102 E-1 AND 2, LAKES OF GUM COVE AND TRACT NOS. 103E-1 THRU 3, BLACK LAKE LAND AND OIL |
| LLP-037-000036232 | LLP-037-000036232 | Attorney-Client; Attorney Work Product | 2/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | DUNN KELLY / OFFICE OF COUNSEL KILROY / CEMVN-OC DIMARCO / CEMVN-OC BLOOD / CEMVN-RE-E KOPEC / CEMVN-RE-E GUTIERREZ / CEMVN-RE-E | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: KELLY DUNN REQUEST FOR PLANT MAP AND LEGAL DESCRIPTION NAME REVISION REVIEW, COMITE RIVER DIVERSION PROJECT, HIGHWAY 67 REACH, TRACT NO. 470 |
| LLP-037-000030083 | LLP-037-000030083 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Forest, Eric L MVN Labure, Linda C MVN Just, Gloria N MVN | Marching Orders 7/31/06 thru 8/11/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000036266 | LLP-037-000036266 | Attorney-Client; Attorney Work Product | 1/8/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY ; LEWIS WILLIAM C / MVN | LANDRY JACOB S / LANDRYBROUSSARD EMMA J / LANDRY ALFRED S / LANDRY MAJORIE S / LANDRYHIGHES EMMA M / LANDRY RICHARD S / HOLLEMAN THOMAS C / HOLLEMAN JAMES / HOLLEMAN ELEANOR A / HOLLEMANBEAULLIEU MARY H / HOLLEMAN JOHN C / FRANTZ LOUISE L / FRANTZ COURTNEY D / FALKENBERRY SANDRA F / SCOTT TANYA F / REILY DELICIA F | DEPARTMENT OF ARMY NOTICE OF ACCEPTANCE OF OFFER TO SELL REAL PROPERTY |
| LLP-037-000036267 | LLP-037-000036267 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | WALKER DEANNA E / ; LABURE LINDA C | N/A | ADDENDUM NO. 1 TO NEGOTIATOR'S REPORT TRACT NUMBERS 100E-1 AND 2 HILCORP ENERGY, I. L.P. |
| LLP-037-000036269 | LLP-037-000036269 | Attorney-Client; Attorney Work Product | 7/25/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | / APPRAISAL AND PLANNING BRANCH | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR APPRAISAL REVIEW SERVICES, ATCHAFALAYA BASIN FLOODWAY SYSTEM, RECREATION FEATURE, MYETTE POINT BOAT LAUNCH, ST. MARY PARISH, LOUISIANA |
| LLP-037-000036270 | LLP-037-000036270 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | BLOOD DEBBIE / APPRAISAL AND PLANNING BRANCH SUTTON / CEMVN-OC ROSAMANO / CEMVN-OC BLOOD / CEMVN-RE-E | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR TITLE SERVICES, DEPARTMENT OF ENERGY, RAW WATER INTAKE STRUCTURE, TRACT NOS. 102 E-1 AND 2, LAKES OF GUM COVE AND TRACT NOS. 103E-1 THRU 3, BLACK LAKE LAND AND OIL |
| LLP-037-000036271 | LLP-037-000036271 | Attorney-Client; Attorney Work Product | 2/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | DUNN KELLY / OFFICE OF COUNSEL KILROY / CEMVN-OC DIMARCO / CEMVN-OC BLOOD / CEMVN-RE-E KOPEC / CEMVN-RE-E GUTIERREZ / CEMVN-RE-E | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: KELLY DUNN REQUEST FOR PLANT MAP AND LEGAL DESCRIPTION NAME REVISION REVIEW, COMITE RIVER DIVERSION PROJECT, HIGHWAY 67 REACH, TRACT NO. 470 |
| LLP-037-000030107 | LLP-037-000030107 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Walker, Deanna E MVN | Kilroy, Maurya MVN Hays, Mike M MVN Delaune, Curtis W | FW: |
| LLP-037-000037122 | LLP-037-000037122 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | COLEMAN JOHN E / AYCOCK, HORNE & COLEMAN ATTORNEYS AT LAW | LAGRANGE HENRY C / ST. MARY PARISH GOVERMENT | MYETTE POINT BOAT LANDING ST. MARY PARISH LOUISIANA OUR FILE-R-2741 |
| LLP-037-000037123 | LLP-037-000037123 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Hays, Mike M MVN | Delaune, Curtis W Kilroy, Maurya MVN Walker, Deanna E MVN | summary of title requirements for Myette Pointe boat launch |
| LLP-037-000030108 | LLP-037-000030108 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Walker, Deanna E MVN | Kilroy, Maurya MVN Hays, Mike M MVN Delaune, Curtis W | FW: |
| LLP-037-000037136 | LLP-037-000037136 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | COLEMAN JOHN E / AYCOCK, HORNE & COLEMAN ATTORNEYS AT LAW | LAGRANGE HENRY C / ST. MARY PARISH GOVERMENT | MYETTE POINT BOAT LANDING ST. MARY PARISH LOUISIANA OUR FILE-R-2741 |
| LLP-037-000037137 | LLP-037-000037137 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Hays, Mike M MVN | Delaune, Curtis W Kilroy, Maurya MVN Walker, Deanna E MVN | summary of title requirements for Myette Pointe boat launch |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000030241 | LLP-037-000030241 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Walker, Deanna E MVN | Kilroy, Maurya MVN Labure, Linda C MVN Brogna, Betty M MVN | Copland Letter |
| LLP-037-000035202 | LLP-037-000035202 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HINGLE IRVIN F / BALLAY HERMAN / PLAQUEMINES PARISH SHERIFF'S OFFICE PIVACH MARK / BARBIER / CIMVN-RE-E GONSKI / CEMVN-ED-TM HINGLE / CEMVN-CD | REFERENCE LETTER APPROVING YOUR MARCH 8, 2006 ESTIMATE OF $639,737.80 TO DISCONNECT, DISMANTLE, REMOVE, REASSEMBLE AND REINSTALL PERSONAL PROPERTY |
| LLP-037-000030572 | LLP-037-000030572 | Attorney-Client; Attorney Work Product | 1/25/2007 | MSG | Walker, Deanna E MVN | Marceaux, Michelle S MVN Marceaux, Huey J MVN Cruppi, Janet R MVN | FW: Schedule of D/Ts and Closings (UNCLASSIFIED) |
| LLP-037-000034509 | LLP-037-000034509 | Attorney-Client; Attorney Work Product | 3/8/2008 | XLS | / USACE | NA | UNIDENTIFIABLE CHART |
| LLP-037-000030609 | LLP-037-000030609 | Attorney-Client; Attorney Work Product | 2/11/2007 | MSG | Walker, Deanna E MVN | Harrison, Beulah M MVN | FW: TFG-NOV - Plaquemines Parish - Title Binder Review - Tract |
| LLP-037-000035143 | LLP-037-000035143 | Attorney-Client; Attorney Work Product | 1/17/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 403E OWNERS: FISH INTIMIDATOR, LLC TITLE AGENT: UPTOWN TITLE, W912PB-06-D-0078 |
| LLP-037-000035144 | LLP-037-000035144 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | LIAR LORI G / ASSURED ABSTRACTS, L.LC. ; CALDWELL KELLY N / UPTOWN TITLE ; LUBICH JOHN / ; ANTE / ; LUMICH JOHN M / ; CORTANOVICH PETER / ; GEO / ; JOHN / ; MERAUK J C / ; LOBRAUSE A L / ; LOCHN A / ; CULLOCH GEORGE M / ; LULICH JOHN / ; SUMICH JOHM M / ; PIVAC GEORGE / ; PIVAO SIMO / ; CVITANVICH PETER / ; LULIC ANT / ; GERMA ANTE / ; PIVAC ANTE / ; MARY / ; ORINGA / ; GARMA ANTHONY / ; PIVOCH TONY / ; LUMICH JOHN M / ; MARIJAN / ; ANTHONY / ; EMMIT / ; JOHNSON ALBERT / ; JOHNSON LOUISA / ; PORTER FRED A / ; MARRERO / ; CVITANOVICH PETER / ; BRUNETT ALVIS / ; PETROVICH LUKE A / STATE OF LOUISIANA ; CVITANVICH JOHN / ; CVITANVICH FRANK / ; SIMIC ORINGA / ; HEBERT PAULINE O / ; FEEMSTER ORINGA C / ; CVITANOVICH ORINGA S / , / STATE OF LOUISIANA PARISH OF PLAQUEMINES ; CLARK LEILS / ; ANGELO ELIANORA / ; / STATE OF LOUISIANA AND THE DEPARTMENT OF HIGHWAYS OF THE STATE OF LOUISIANA ; GEORGE / ; ETHEL P / ; GRAY L M / ; KUHLMANN JEANINE H / TWENTY-FIFTH JUDICAL DISTRICT | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIBIT C" UPTOWN TITLE(NAME OF COMPANY) 625 BARONNE STREET NEW ORLEANS LA 70113 (ADDRESS) U.S. ARMY CORPS OF ENGINEER PROJECT PROJECT W912P8-04-D-0001 HERNANDEZ CONSULTING LLC TRACT NO. P403 APPLICATION NO. CORPS P403" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000030676 | LLP-037-000030676 | Attorney-Client; Attorney Work Product | 7/21/2005 | MSG | Labure, Linda C MVN | LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |
| LLP-037-000035594 | LLP-037-000035594 | Attorney-Client; Attorney Work Product | 7/22/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN ; LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | TROWBRIDGE NEWMAN / ROY O. MARTIN LUMBER CO., INC. | PERPETUAL FLOWAGE, ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. LANDRY PARISH, LOUISIANA, TRACT NOS. 1916E-1 AND 2 |
| LLP-037-000030708 | LLP-037-000030708 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: TFG-NOV - Plaquemines Parish - Title Binder Review - Tract |
| LLP-037-000035111 | LLP-037-000035111 | Attorney-Client; Attorney Work Product | 1/17/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 403E OWNERS: FISH INTIMIDATOR, LLC TITLE AGENT: UPTOWN TITLE, W912PB-06-D-0078 |
| LLP-037-000035114 | LLP-037-000035114 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | LIAR LORI G / ASSURED ABSTRACTS, L.L.C. ; CALDWELL KELLY N / UPTOWN TITLE ; LUBICH JOHN / ; ANTE / ; LUMICH JOHN M / ; CORTANOVICH PETER / ; GEO / ; JOHN / ; MERAUK J C / ; LOBRAUSE A L / ; LOCHN A / ; CULLOCH GEORGE M / ; LULICH JOHN / ; SUMICH JOHM M / ; PIVAC GEORGE / ; PIVAO SIMO / ; CVITANVICH PETER / ; LULIC ANT / ; GERMA ANTE / ; PIVAC ANTE / ; MARY / ; ORINGA / ; GARMA ANTHONY / ; PIVOCH TONY / ; LUMICH JOHN M / ; MARIJAN / ; ANTHONY / ; EMMIT / ; JOHNSON ALBERT / ; JOHNSON LOUISA / ; PORTER FRED A / ; MARRERO / ; CVITANOVICH PETER / ; BRUNETT ALVIS / ; PETROVICH LUKE A / STATE OF LOUISIANA ; CVITANVICH JOHN / ; CVITANVICH FRANK / ; SIMIC ORINGA / ; HEBERT PAULINE O / ; FEEMSTER ORINGA C / ; CVITANOVICH ORINGA S / ; / STATE OF LOUISIANA PARISH OF PLAQUEMINES ; CLARK LEILS / ; ANGELO ELIANORA / ; / STATE OF LOUISIANA AND THE DEPARTMENT OF HIGHWAYS OF THE STATE OF LOUISIANA ; GEORGE / ; ETHEL P / ; GRAY L M / ; KUHLMANN JEANINE H / TWENTY-FIFTH JUDICAL DISTRICT | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIBIT C" UPTOWN TITLE(NAME OF COMPANY) 625 BARONNE STREET NEW ORLEANS LA 70113 (ADDRESS) U.S. ARMY CORPS OF ENGINEER PROJECT PROJECT W912PB-06-D-0001 HERNANDEZ CONSULTING LLC TRACT NO. P403 APPLICATION NO. CORPS P403" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000030789 | LLP-037-000030789 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Sid-Mar's acquisition |
| LLP-037-000035681 | LLP-037-000035681 | Attorney-Client; Attorney Work Product | 6/2/2006 | PDF | ASHE BARRY W / STONE PIGMAN WALTHER WITTMANN LLC ; WHITTAKER SCOTT T / STONE PIGMAN WALTHER WITTMANN LLC ; KNIGHT KATHRYN M / STONE PIGMAN WALTHER WITTMANN LLC ; BURGESS SIDNEY K / ; BURGESS MARION G / ; BLANCO KATHLEEN B / ; ATER AL / ; / BFM CORPORATION, LLC ; JOHN | N/A | VERIFIED PETITION |
| LLP-037-000030953 | LLP-037-000030953 | Deliberative Process | 10/9/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN<br>Nobles, William S MVN<br>Marceaux, Huey J MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | FW: Tree Removal PIR Revision 2 for Fences |
| LLP-037-000034944 | LLP-037-000034944 | Deliberative Process | 10/XX/2007 | DOC | FINNEGAN STEPHEN F / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN | N/A | PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| LLP-037-000030988 | LLP-037-000030988 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Schedule of D/Ts and Closings (UNCLASSIFIED) |
| LLP-037-000034688 | LLP-037-000034688 | Attorney-Client; Attorney Work Product | 3/8/2008 | XLS | / USACE | NA | UNIDENTIFIABLE CHART |
| LLP-037-000030995 | LLP-037-000030995 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Post-Katrina Acquisition Schedule |
| LLP-037-000034932 | LLP-037-000034932 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ILLEGIBLE DATA - 2 PAGES |
| LLP-037-000034934 | LLP-037-000034934 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ILLEGIBLE DATA - 2 PAGES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031104 | LLP-037-000031104 | Deliberative Process | 9/15/2007 | MSG | Labure, Linda C MVN | Gibbs, Kathy MVN<br>Mack, David A MVN-Contractor<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN | RE: Borrow TPs & Q&A |
| LLP-037-000034867 | LLP-037-000034867 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW COMPENSATION QUESTIONS & ANSWERS |
| LLP-037-000034868 | LLP-037-000034868 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW - PLAQUEMINES PARISH |
| LLP-037-000031219 | LLP-037-000031219 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Williams, Janice D MVN | Dunn, Kelly G MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | West Bank & Vic. Mitigation Lands |
| LLP-037-000031224 | LLP-037-000031224 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Williams, Janice D MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN | FW: ROE J.B. Levert and Company, Inc. |
| LLP-037-000035618 | LLP-037-000035618 | Attorney-Client; Attorney Work Product | 7/11/2007 | PDF | ROBERT E / J. B. LEVERT LAND COMPANY, INC. ; LABRUE LINDA C / MVN ; / C MVN ; SELLERS CLYDE H / DEPARTMENT OF THE ARMY REAL ESTATE DIVISION | N/A | DEPARTMENT OF THE ARMY RIGHT OF ENTRY FOR SERVICES WEST BANK & VICINITY HURRICANE PROTECTION MITIGATION J.B. LEVERT LAND COMPANY, INC. |
| LLP-037-000031235 | LLP-037-000031235 | Attorney-Client; Attorney Work Product | 8/16/2007 | MSG | Blood, Debra H MVN | Dunn, Kelly G MVN<br>Walker, Deanna E MVN<br>Stiebing, Michele L MVN | RE: Davis Pond - Rathbone Land |
| LLP-037-000035020 | LLP-037-000035020 | Attorney-Client; Attorney Work Product | 1/26/2007 | PDF | ALLEN DIANNE / ; LABURE LINDA C / MVN ; / C H FENSTERMAKER & ASSOCIATES, INC. ; / BANK TITLE INSURANCE COMPANY ; SMITH JOHN / ; DOE JANE / REAL ESTATE DIVISION ACQUISITION BRANCH | N/A | SOLICITATION, OFFER AND AWARD |
| LLP-037-000031267 | LLP-037-000031267 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Boring No 10 Magnolia Plantation Plaq Ph |
| LLP-037-000035716 | LLP-037-000035716 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA / DEPARTMENT OF THE ARMY | N/A | DEPARTMENT OF THE ARMY RIGHT OF ENTRY FOR SURVEY AND EXPLORATION |
| LLP-037-000031268 | LLP-037-000031268 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Rosamano, Marco A MVN | Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | RE: Boring No 10 Magnolia Plantation Plaq Ph |
| LLP-037-000035800 | LLP-037-000035800 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA / DOD | N/A | DEPARTMENT OF THE ARMY RIGHT OF ENTRY FOR SURVEY AND EXPLORATION |
| LLP-037-000031354 | LLP-037-000031354 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Lachney, Fay V MVN | Walker, Deanna E MVN<br>Goodman, Melanie L MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Kilroy, Maurya MVN | RE: Problem with Sabine Cycle 2 |
| LLP-037-000035476 | LLP-037-000035476 | Attorney-Client; Attorney Work Product | 5/26/2007 | PDF | / C & C TECHNOLOGIES SURVEY SERVICES ; / WLF | N/A | SECTION 16, T135-R10W CAMERON PARISH SCHOOL BOARD CAMERON PARISH, LOUISIANA |
| LLP-037-000031493 | LLP-037-000031493 | Attorney-Client; Attorney Work Product | 11/4/2004 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Florent, Randy D MVN | FW: DOE, W. Hackberry, Access to Valve Sites |
| LLP-037-000031516 | LLP-037-000031516 | Attorney-Client; Attorney Work Product | 11/16/2004 | MSG | Rosamano, Marco A MVN | Borne, Karen M MVN<br>Walker, Deanna E MVN | RE: Granger Tract and the Benoits |
| LLP-037-000031541 | LLP-037-000031541 | Attorney-Client; Attorney Work Product | 2/4/2005 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Borne, Karen M MVN | Letter to Stewart Title |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000039919 | LLP-037-000039919 | Attorney-Client; Attorney Work Product | 2/9/2005 | DOC | PERKINS PATRICIA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS CONTRACTING DIVISION | FERRELL JIM / STEWART TITLE OF JEFFERSON COUNTY BLOOD / CEMVN-RE-E ROSAMANO / CEMVN-OC | TITLE INSURANCE POLICY ON WILLIAM BRADLEY BURRELL, ET AL. YOUR FILE NO. 4011979 |
| LLP-037-000031542 | LLP-037-000031542 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN | FW: Mr. Dudley's Oil Well |
| LLP-037-000031546 | LLP-037-000031546 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Rosamano, Marco A MVN | Borne, Karen M MVN; Walker, Deanna E MVN | Little Deed |
| LLP-037-000040125 | LLP-037-000040125 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | LITTLE WILLIAM R / ; / DEPARTMENT OF THE ARMY MVN | N/A | WEST HACKBERRY EVACUATION ROUTE LOUISIANA PROJECT TRACT NO. 104E EASEMENT/SERVITUDE AGREEMENT |
| LLP-037-000031568 | LLP-037-000031568 | Attorney-Client; Attorney Work Product | 4/26/2005 | MSG | Rosamano, Marco A MVN | Keller, Janet D MVN; Florent, Randy D MVN; Walker, Deanna E MVN; Kopec, Joseph G MVN; Barbier, Yvonne P MVN | RE: access for DOE - West Hackberry |
| LLP-037-000040056 | LLP-037-000040056 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ROAD EASEMENT |
| LLP-037-000031578 | LLP-037-000031578 | Attorney-Client; Attorney Work Product | 5/11/2005 | MSG | Keller, Janet D MVN | Rosamano, Marco A MVN; Walker, Deanna E MVN; Florent, Randy D MVN | FW: TX-2 estimated values |
| LLP-037-000039867 | LLP-037-000039867 | Attorney-Client; Attorney Work Product | XX/XX/2002 | DOC | JARRELL RAMON / LAND INVESTMENT OF LOUISIANA, INC. ; LEBLANC ROGER / GABRIEL INTERNATIONAL ; MILLER DAVID / ; GLADNEY FRANK H / ; MILLER MARJORIE C / ; GUIDROZ MARGARET G | N/A | DIVISION OF CONSIDERATION AGREEMENT |
| LLP-037-000031580 | LLP-037-000031580 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN; Bilbo, Diane D MVN; Kopec, Joseph G MVN; Walker, Deanna E MVN | RE: Updated Appraisals for DOE, Big Hill D/T Assemblies |
| LLP-037-000031581 | LLP-037-000031581 | Attorney-Client; Attorney Work Product | 6/8/2005 | MSG | Rosamano, Marco A MVN | Barbier, Yvonne P MVN; Kopec, Joseph G MVN; Walker, Deanna E MVN; Bilbo, Diane D MVN | RE: Updated Appraisals for DOE, Big Hill D/T Assemblies |
| LLP-037-000039930 | LLP-037-000039930 | Attorney-Client; Attorney Work Product | 1/25/2005 | PDF | BARBIER YVONNE P | N/A | SUPPLEMENT TO APPRAISAL REVIEW DEPARTMENT OF ENTERGY, STRATEGIC PETROLEUM RESERVE PROJECT BIG HILL, VALVE SITE ACCESS AND UTILITY |
| LLP-037-000031582 | LLP-037-000031582 | Attorney-Client; Attorney Work Product | 5/25/2005 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN; Bilbo, Diane D MVN; Walker, Deanna E MVN; Kopec, Joseph G MVN | DOE, Big Hill, Admin Appr Updates for DT |
| LLP-037-000040025 | LLP-037-000040025 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARBIER YVONNE P | N/A | ADMINISTRATIVE APPRAISAL UPDATE DEPARTMENT OF ENERGY STRATEGIC PETROLEUM RESERVE PROJECT BIG HILL PIPELINE, ACCESS TO VALVE SITES JEFFERSON COUNTY, TEXAS TRACT NOS. 1006E-7 AND 1006E-9 |
| LLP-037-000031590 | LLP-037-000031590 | Attorney-Client; Attorney Work Product | 7/12/2005 | MSG | Bilbo, Diane D MVN | Walker, Deanna E MVN; Rosamano, Marco A MVN | DOE Tract Nos. 317E, 400E-3, 402E-6&7, 500E-6&7 |
| LLP-037-000037102 | LLP-037-000037102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KELLER JANET D / ; KOPEC JOSEPH G / ; LABURE LINDA C | LABURE LINDA C | NEGOTIATOR'S REPORT |
| LLP-037-000031607 | LLP-037-000031607 | Attorney-Client; Attorney Work Product | 7/12/2005 | MSG | Rosamano, Marco A MVN | Blood, Debra H MVN; Walker, Deanna E MVN; Bilbo, Diane D MVN; Barbier, Yvonne P MVN | FW: West Hackberry Interim Title Binders |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038245 | LLP-037-000038245 | Attorney-Client; Attorney Work Product | 7/8/2005 | WPD | / DEPARTMENT OF THE ARMY ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S GUARANTEE (INSURANCE) POLICY |
| LLP-037-000038246 | LLP-037-000038246 | Attorney-Client; Attorney Work Product | 7/8/2005 | WPD | / DEPARTMENT OF THE ARMY ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S GUARANTEE (INSURANCE) POLICY COMMONWEALTH LAND TITLE INSURANCE COMPANY 200 LAKE MARINA AVENUE NEW ORLEANS, LA 70124-1621 |
| LLP-037-000038247 | LLP-037-000038247 | Attorney-Client; Attorney Work Product | 7/8/2005 | WPD | / DEPARTMENT OF THE ARMY ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S GUARANTEE (INSURANCE) POLICY |
| LLP-037-000038248 | LLP-037-000038248 | Attorney-Client; Attorney Work Product | 7/8/2005 | WPD | / DEPARTMENT OF THE ARMY ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S GUARANTEE (INSURANCE) POLICY |
| LLP-037-000038249 | LLP-037-000038249 | Attorney-Client; Attorney Work Product | 7/8/2005 | WPD | / DEPARTMENT OF THE ARMY ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S GUARANTEE (INSURANCE) POLICY COMMONWEALTH LAND TITLE INSURANCE COMPANY 200 LAKE MARINA AVENUE NEW ORLEANS, LA 70124-1621 |
| LLP-037-000038250 | LLP-037-000038250 | Attorney-Client; Attorney Work Product | 7/8/2005 | WPD | / DEPARTMENT OF THE ARMY ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S GUARANTEE (INSURANCE) POLICY COMMONWEALTH LAND TITLE INSURANCE COMPANY  200 LAKE MARINA AVENUE NEW ORLEANS, LA 70124-1621 |
| LLP-037-000038251 | LLP-037-000038251 | Attorney-Client; Attorney Work Product | 7/8/2005 | WPD | ROLLAND MICHAEL S / DEPARTMENT OF THE ARMY ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY WEST HACKBERRY FACILITY PROJECT CAMERON PARISH, LOUISIANA CONTRACT NO. W912P8-05-D-0019 |
| LLP-037-000038252 | LLP-037-000038252 | Attorney-Client; Attorney Work Product | 7/8/2005 | WPD | ROLLAND MICHAEL S / DEPARTMENT OF THE ARMY ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY WEST HACKBERRY FACILITY PROJECT CALCASIEU PARISH, LOUISIANA CONTRACT NO. W912P8-05-D-0019 |
| LLP-037-000038253 | LLP-037-000038253 | Attorney-Client; Attorney Work Product | 7/8/2005 | WPD | ROLLAND MICHAEL S / DEPARTMENT OF THE ARMY ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY WEST HACKBERRY FACILITY PROJECT CAMERON PARISH, LOUISIANA CONTRACT NO. W912P8-05-D-0019 |
| LLP-037-000038254 | LLP-037-000038254 | Attorney-Client; Attorney Work Product | 7/8/2005 | WPD | ROLLAND MICHAEL S / DEPARTMENT OF THE ARMY ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY WEST HACKBERRY FACILITY PROJECT CAMERON PARISH, LOUISIANA CONTRACT NO. W912P8-05-D-0019 |
| LLP-037-000038255 | LLP-037-000038255 | Attorney-Client; Attorney Work Product | 7/8/2005 | WPD | ROLLAND MICHAEL S / DEPARTMENT OF THE ARMY ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY WEST HACKBERRY FACILITY PROJECT CAMERON PARISH, LOUISIANA CONTRACT NO. W912P8-05-D-0019 |
| LLP-037-000031609 | LLP-037-000031609 | Attorney-Client; Attorney Work Product | 5/2/2005 | MSG | Rosamano, Marco A MVN | Keller, Janet D MVN Walker, Deanna E MVN Kopec, Joseph G MVN Hays, Mike M MVN Bilbo, Diane D MVN | RE: TX-2 sites |
| LLP-037-000037969 | LLP-037-000037969 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A / ; N/A | N/A | TRACT 119E S35 36 T11S,R10W CALCASIEU PARISH, LA. |
| LLP-037-000037970 | LLP-037-000037970 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TRACT 120E S35 T11S, R10W CALCASIEU PARISH, LA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037971 | LLP-037-000037971 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TRACT 121E S34 35 T11S, R10W CALCASIEU PARISH, LA. |
| LLP-037-000037972 | LLP-037-000037972 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TRACT 121E S34 35 T11S, R10W CALCASIEU PARISH, LA. |
| LLP-037-000031612 | LLP-037-000031612 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Bilbo, Diane D MVN | Walker, Deanna E MVN Rosamano, Marco A MVN | DOE Cosings - Request for Checks to Cover Notary Fees |
| LLP-037-000038031 | LLP-037-000038031 | Attorney-Client; Attorney Work Product | 7/13/2005 | PDF | GALLAND ALICE R | N/A | RECEIVED FROM D'ANN EAST - GARRETT $25.00 FOR NOTARY SERVICES |
| LLP-037-000038033 | LLP-037-000038033 | Attorney-Client; Attorney Work Product | 6/24/2005 | PDF | JOHNSON K | HEBERT RACHEL | RECEIPT |
| LLP-037-000031623 | LLP-037-000031623 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN | FW: DOE Title - TX-2 Site |
| LLP-037-000038212 | LLP-037-000038212 | Attorney-Client; Attorney Work Product | 7/8/2005 | DOC | / DEPARTMENT OF THE ARMY ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-037-000038213 | LLP-037-000038213 | Attorney-Client; Attorney Work Product | 7/8/2005 | DOC | / DEPARTMENT OF THE ARMY ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY COMMONWEALTH LAND TITLE INSURANCE COMPANY 200 LAKE MARINA AVENUE NEW ORLEANS, LA 70124-1621 |
| LLP-037-000038216 | LLP-037-000038216 | Attorney-Client; Attorney Work Product | 7/8/2005 | DOC | / DEPARTMENT OF THE ARMY ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-037-000038218 | LLP-037-000038218 | Attorney-Client; Attorney Work Product | 7/8/2005 | DOC | / DEPARTMENT OF THE ARMY ; ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY |
| LLP-037-000031790 | LLP-037-000031790 | Attorney-Client; Attorney Work Product | 4/24/2002 | MSG | Lewis, William C MVN | Cerio DiMarco Jan Sutton Marco Rosamano Maurya Kilroy Mike Hays Stephen Bland Janet Cruppi Joseph Kopec Judy Richard Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Linda Labure Marie Burge Yvonne Barbier | FW: From the Director OERR: Superfund Response Actions: |
| LLP-037-000039022 | LLP-037-000039022 | Attorney-Client; Attorney Work Product | 04/XX/2002 | PDF | / EPA | N/A | SUPERFUND RESPONSE ACTIONS: TEMPORARY RELOCATIONS IMPLEMENTATION GUIDANCE |
| LLP-037-000031885 | LLP-037-000031885 | Deliberative Process | 11/20/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Walker, Deanna E MVN Klock, Todd M MVN | FW: Factsheet- Bike path. |
| LLP-037-000037615 | LLP-037-000037615 | Deliberative Process | 11/7/2007 | DOC | ELZEY / CEMVN-PM-W | N/A | FACT SHEET MISSISSIPPI RIVER LEVEES, JEFFERSON HEIGHTS AND CARROLLTON LEVEE ENLARGEMENTS; LEVEE TOP CROWN ANALYSIS AND RECOMMENDATION |
| LLP-037-000031934 | LLP-037-000031934 | Attorney-Client; Attorney Work Product | 2/3/2004 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN | FW: staff discussion on state title obligations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031955 | LLP-037-000031955 | Attorney-Client; Attorney Work Product | 6/7/2004 | MSG | Kinsey, Mary V MVN | Rosamano, Marco A MVN Hays, Mike M MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Hale, Lamar F MVN Contractor Wingate, Mark R MVN Kilroy, Maurya MVN Sloan, G Rogers MVD Florent, Randy D MVN Frederick, Denise D MVN | OC COMMENTS, REAL ESTATE PLAN |
| LLP-037-000037732 | LLP-037-000037732 | Attorney-Client; Attorney Work Product | 1/30/2004 | DOC | BARBIER,YVONNE P / ; LEWIS,WILLIAM C / REAL ESTATE DIVISION ; GUTIERRER JUDITH | N/A | COMMENTS OF THE OFFICE OF COUNSEL REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA AND ST. MARTIN PARISHES, LOUISIANA 30 JANUARY 2004 |
| LLP-037-000031963 | LLP-037-000031963 | Deliberative Process | 6/17/2004 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN Hays, Mike M MVN | NEW LANGUAGE FOR RE PLAN ON BUFFALO COVE |
| LLP-037-000037733 | LLP-037-000037733 | Deliberative Process | 6/15/2004 | DOC | BARBIER,YVONNE P / APPRAISAL & PLANNING BRANCH ; JUDITH GUTIERREZ / APPRAISAL & PLANNING BRANCH ; LEWIS,WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA AND ST. MARTIN PARISHES, LOUISIANA RVISED 15 JUNE 2004 |
| LLP-037-000031964 | LLP-037-000031964 | Attorney-Client; Attorney Work Product | 6/21/2004 | MSG | Barbier, Yvonne P MVN | Kinsey, Mary V MVN Hays, Mike M MVN Hale, Lamar F MVN Contractor Walker, Deanna E MVN Rosamano, Marco A MVN Kopec, Joseph G MVN Labure, Linda C MVN | OC Comments Buffalo Cove REP |
| LLP-037-000037752 | LLP-037-000037752 | Attorney-Client; Attorney Work Product | 6/21/2004 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A / N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA, ST. MARTIN, AND ST. MARY PARISHES, LOUISIANA REVISED 21 JUNE 2004 |
| LLP-037-000031971 | LLP-037-000031971 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Hays, Mike M MVN | Sandra Thompson (E-mail) Gary Keyser (E-mail) Hale, Lamar F MVN Contractor Rosamano, Marco A MVN Walker, Deanna E MVN Hays, Mike M MVN | meeting for updated Real Estate Plan on Buffalo Cove MU |
| LLP-037-000037944 | LLP-037-000037944 | Attorney-Client; Attorney Work Product | 7/2/2004 | MSG | Gary Keyser [Gary.Keyser@LA.GOV] | Mike Hays Sandra Thompson Robert Benoit Clay Carter Dan Collins | Buffalo Cove Project |
| LLP-037-000031977 | LLP-037-000031977 | Attorney-Client; Attorney Work Product | 7/9/2004 | MSG | Rosamano, Marco A MVN | Labure, Linda C MVN Walker, Deanna E MVN | Buffalo Cove Estates |
| LLP-037-000037661 | LLP-037-000037661 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WATER MANAGEMENT EASEMENT |
| LLP-037-000031978 | LLP-037-000031978 | Attorney-Client; Attorney Work Product | 7/9/2004 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN | FW: |
| LLP-037-000037723 | LLP-037-000037723 | Attorney-Client; Attorney Work Product | 04/XX/2003 | DOC | N/A | N/A | WATER CIRCULATION EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000031979 | LLP-037-000031979 | Attorney-Client; Attorney Work Product | 7/12/2004 | MSG | Hale, Lamar F MVN Contractor | Hays, Mike M MVN Walker, Deanna E MVN Rosamano, Marco A MVN | FW: Buffalo Cove Grant of Particular Use |
| LLP-037-000037745 | LLP-037-000037745 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; STROMAIN CHARLES / STATE LAND OFFICE ; ANGELE SCOTT / DEPARTMENT OF NATURAL RESOURCES | N/A | STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE GRANT OF PARTICULAR USE FOR IMPLEMENTATION OF BUFFALO COVE WATER MANAGEMENT PROJECT,IBERIA PARISH,LOUISIANA |
| LLP-037-000037746 | LLP-037-000037746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROMAIN CHARLES / STATE LAND OFFICE ; ANGELE SCOTT / DEPARTMENT OF NATURAL RESOURCES | N/A | GRANT OF PARTICULAR USE FOR IMPLEMENTATION OF BUFFALO COVE WATER MANAGEMENT PROJECT,IBERIA PARISH,LOUISIANA |
| LLP-037-000031980 | LLP-037-000031980 | Attorney-Client; Attorney Work Product | 7/12/2004 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN | FW: |
| LLP-037-000037782 | LLP-037-000037782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CANAL ALTERATION AND/OR CLOSURE EASEMENT |
| LLP-037-000032014 | LLP-037-000032014 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Walker, Deanna E MVN | Kinsey, Mary V MVN Williams, Janice D MVN Labure, Linda C MVN | GPU, Authorization for Entry |
| LLP-037-000037621 | LLP-037-000037621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ANGELLE SCOTT / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | GRANT OF PARTICUAL USE FOR IMPLEMENTATION ATCHAFALAYA BASIN FLOODWAY SYSTEM BUFFALO COVE WATER MANAGEMENT UNIT BAYOU EUGENE CONSTRUCTION FEATURES ST.MARTIN PARISH, LOUISIANA |
| LLP-037-000032018 | LLP-037-000032018 | Attorney-Client; Attorney Work Product | 8/15/2005 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN Williams, Janice D MVN | FW: Buffalo Cove, Bayou Eugene |
| LLP-037-000032022 | LLP-037-000032022 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Bilbo, Diane D MVN | Hale, Lamar F MVN-Contractor Hays, Mike M MVN Walker, Deanna E MVN Wingate, Mark R MVN Labure, Linda C MVN Williams, Janice D MVN | FW: State Land Office ltr re: Buffalo Cove |
| LLP-037-000032031 | LLP-037-000032031 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN Hale, Lamar F MVN-Contractor Williams, Janice D MVN Bilbo, Diane D MVN | RE: State Land Office ltr re: Buffalo Cove |
| LLP-037-000037663 | LLP-037-000037663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION |
| LLP-037-000032033 | LLP-037-000032033 | Attorney-Client; Attorney Work Product | 10/14/2005 | MSG | Walker, Deanna E MVN | Hays, Mike M MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Labure, Linda C MVN Williams, Janice D MVN | FW: State Land Office ltr re: Buffalo Cove |
| LLP-037-000037743 | LLP-037-000037743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION |
| LLP-037-000032035 | LLP-037-000032035 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Walker, Deanna E MVN | Hale, Lamar F MVN-Contractor Rosamano, Marco A MVN Williams, Janice D MVN Bilbo, Diane D MVN | RE: State Land Office ltr re: Buffalo Cove |
| LLP-037-000037815 | LLP-037-000037815 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032042 | LLP-037-000032042 | Attorney-Client; Attorney Work Product | 2/14/2003 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN | FW: buffalo cove wmu meeting |
| LLP-037-000038038 | LLP-037-000038038 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACCESS AND MONITORING EASEMENT-WMU (DRAFT) |
| LLP-037-000038039 | LLP-037-000038039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CANAL MODIFICATION EASEMENT DRAFT |
| LLP-037-000038041 | LLP-037-000038041 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FLOWAGE EASMENT (SWAP)- -DRAFT |
| LLP-037-000038043 | LLP-037-000038043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATTERS FOR DISCUSSION |
| LLP-037-000032043 | LLP-037-000032043 | Attorney-Client; Attorney Work Product | 2/13/2003 | MSG | Barbier, Yvonne P MVN | Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: access and monitoring |
| LLP-037-000038076 | LLP-037-000038076 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACCESS AND MONITORING EASEMENT-WMU (DRAFT) |
| LLP-037-000032044 | LLP-037-000032044 | Attorney-Client; Attorney Work Product | 2/20/2003 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Joseph Kopec | Buffalo Cove Estates |
| LLP-037-000038102 | LLP-037-000038102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MIKE / ; MARCO / ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | DISPOSAL EASEMENT ACCESS EASEMENT CHANNEL MODIFICATION EASEMENT TEMPORARY EASEMENT FOR MONITORING |
| LLP-037-000032056 | LLP-037-000032056 | Attorney-Client; Attorney Work Product | 3/28/2003 | MSG | Gutierrez, Judith Y MVN | Walker, Deanna E MVN<br>Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN | ITR Comments - Real Estate Division |
| LLP-037-000037591 | LLP-037-000037591 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF OFFICE/PERSON'S GENERATING COMMENTS |
| LLP-037-000032057 | LLP-037-000032057 | Attorney-Client; Attorney Work Product | 3/28/2003 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Austin, Sheryl B MVN | FW: ITR Comments - Real Estate Division |
| LLP-037-000037946 | LLP-037-000037946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LIST OF OFFICE/PERSON'S GENERATING COMMENTS |
| LLP-037-000032065 | LLP-037-000032065 | Attorney-Client; Attorney Work Product | 12/12/2003 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Powell, Nancy J MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Frederick, Denise D MVN | Draft PCA Issues Paper |
| LLP-037-000037802 | LLP-037-000037802 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA MANAGEMENT UNIT FEATURE PROJECT COOPERATION AGREEMENT ISSUES |
| LLP-037-000032068 | LLP-037-000032068 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Kopec, Joseph G MVN | Rough Draft |
| LLP-037-000037880 | LLP-037-000037880 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARBIER YVONNE P / ; GUTIERREZ JUDITH / ; LEWIS WILLIAM C | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA AND ST. MARTIN PARISHES, LOUISIANA |
| LLP-037-000032069 | LLP-037-000032069 | Attorney-Client; Attorney Work Product | 1/27/2004 | MSG | Walker, Deanna E MVN | Barbier, Yvonne P MVN<br>Hays, Mike M MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN | REAL ESTATE PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037918 | LLP-037-000037918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BARBIER YVONNE P / ; GUTIERREZ JUDITH / ; LEWIS WILLIAM C | N/A | REAL ESTATE PLAN ATCHAFAYALA BASIN FLOODWAY SYSTEM, LA BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA AND ST. MARTIN PARISHES, LOUISIANA |
| LLP-037-000032070 | LLP-037-000032070 | Attorney-Client; Attorney Work Product | 1/28/2004 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Hays, Mike M MVN Kopec, Joseph G MVN | Estates for Buffalo Cove |
| LLP-037-000037941 | LLP-037-000037941 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ACCESS EASEMENT CHANNEL MODIFICATION EASEMENT PERPETUAL EASEMENT FOR MONITORING PERPETUAL CLEARING AND SNAGGING EASEMENT |
| LLP-037-000032081 | LLP-037-000032081 | Attorney-Client; Attorney Work Product | 1/30/2004 | MSG | Barbier, Yvonne P MVN | Hale, Lamar F MVN Contractor Walker, Deanna E MVN Hays, Mike M MVN Rosamano, Marco A MVN Kopec, Joseph G MVN | BC WMU REP |
| LLP-037-000039886 | LLP-037-000039886 | Attorney-Client; Attorney Work Product | 1/30/2004 | DOC | BARBIER YVONNE P / APPRAISAL & PLANNING BRANCH ; GUTIERREZ JUDITH / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | REAL ESTATE PLAN ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA BUFFALO COVE PILOT MANAGEMENT UNIT IBERIA AND ST. MARTIN PARISHES, LOUISIANA 30 JANUARY 2004 |
| LLP-037-000032082 | LLP-037-000032082 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN | FW: Buffalo Cove |
| LLP-037-000039914 | LLP-037-000039914 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / CEMVN-RE-E | N/A | CEMVN-RE-E REAL ESTATE DIVISION |
| LLP-037-000032085 | LLP-037-000032085 | Attorney-Client; Attorney Work Product | 1/22/2004 | MSG | Hays, Mike M MVN | Barbier, Yvonne P MVN Rosamano, Marco A MVN Walker, Deanna E MVN Hale, Lamar F MVN Contractor Kopec, Joseph G MVN Hays, Mike M MVN | FW: Buffalo Cove RE Plan |
| LLP-037-000040017 | LLP-037-000040017 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENT FOR REAL ESTATE PLAN |
| LLP-037-000032088 | LLP-037-000032088 | Attorney-Client; Attorney Work Product | 12/9/2003 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN Hays, Mike M MVN | real estate issues for the proposed pca on buffalo cove wmu |
| LLP-037-000040099 | LLP-037-000040099 | Attorney-Client; Attorney Work Product | 12/9/2003 | DOC | HAYS MIKE | KINSEY MARY / OFFICE OF COUNSEL | DRAFT REAL ESTATE ISSUES FOR THE PROPOSED PROJECT COOPERATION AGREEMENT ON THE BUFFALO COVE WATER MANAGEMENT UNIT |
| LLP-037-000032090 | LLP-037-000032090 | Attorney-Client; Attorney Work Product | 12/14/2003 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN Hale, Lamar F MVN Contractor Hartzog, Larry M MVN Powell, Nancy J MVN Hays, Mike M MVN Stout, Michael E MVN Frederick, Denise D MVN Walker, Deanna E MVN Rosamano, Marco A MVN Nord, Beth P MVN | MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE-PURPOSE |
| LLP-037-000038232 | LLP-037-000038232 | Attorney-Client; Attorney Work Product | 12/12/2003 | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY CIVIL WORKS ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032091 | LLP-037-000032091 | Attorney-Client; Attorney Work Product | 12/16/2003 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN Labure, Linda C MVN | FW: Draft PCA Issues Paper |
| LLP-037-000038275 | LLP-037-000038275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA MANAGEMENT UNIT FEATURE PROJECT COOPERATION AGREEMENT ISSUES |
| LLP-037-000032092 | LLP-037-000032092 | Attorney-Client; Attorney Work Product | 12/24/2003 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Barbier, Yvonne P MVN Walker, Deanna E MVN Kopec, Joseph G MVN Labure, Linda C MVN Hays, Mike M MVN | comments on buffalo cove pca |
| LLP-037-000038331 | LLP-037-000038331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA MANAGEMENT UNIT FEATURE PROJECT COOPERATION AGREEMENT ISSUES |
| LLP-037-000032097 | LLP-037-000032097 | Attorney-Client; Attorney Work Product | 1/8/2004 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | comment on proposed pca and supplemental re plan |
| LLP-037-000038495 | LLP-037-000038495 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENT FOR REAL ESTATE PLAN NAVIGATIONAL SERVITUDE AND ISSUE OF ACCESS |
| LLP-037-000038496 | LLP-037-000038496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA MANAGEMENT UNIT FEATURE PROJECT COOPERATION AGREEMENT ISSUE |
| LLP-037-000032099 | LLP-037-000032099 | Attorney-Client; Attorney Work Product | 1/12/2004 | MSG | Hays, Mike M MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Dunn, Kelly G MVN Hays, Mike M MVN | justification on titles and relocations |
| LLP-037-000032114 | LLP-037-000032114 | Attorney-Client; Attorney Work Product | 8/30/2004 | MSG | Barbier, Yvonne P MVN | Kinsey, Mary V MVN Walker, Deanna E MVN Hays, Mike M MVN Rosamano, Marco A MVN Kopec, Joseph G MVN | Revised Comments #9 and #12 |
| LLP-037-000038602 | LLP-037-000038602 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE FOLLOWING REPRESENTS MVN'S RESPONSE TO THE QUESTION AND ISSUES RAISED BY HQSUSACE REGARDING ITS VIEW OF THE DRAFT BUFFALO COVE MANAGEMENT UNIT PCA, AS SET FORTH IN AN E-MAIL FROM JOHN LUCYSHYN TO MICHAEL HARDEN DATED AUGUST 19, 2004. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032118 | LLP-037-000032118 | Attorney-Client; Attorney Work Product | 9/9/2004 | MSG | Harden, Michael MVD | Lucyshyn, John HQ02<br>Montvai, Zoltan L HQ02<br>Arnold, William MVD<br>Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilgo, Larry MVD<br>Segrest, John C MVD<br>Rush, Freddie S MVD<br>Florent, Randy D MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Hartzog, Larry M MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN | RE: Buffalo Cove -- HQ Comments on the PCA Package |
| LLP-037-000038721 | LLP-037-000038721 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE FOLLOWING REPRESENTS MVN'S RESPONSE TO THE QUESTION AND ISSUES RAISED BY HQUSACE REGARDING ITS VIEW OF THE DRAFT BUFFALO COVE MANAGEMENT UNIT PCA, AS SET FORTH IN AN E-MAIL FROM JOHN LUCYSHYN TO MICHAEL HARDEN DATED AUGUST 19, 2004. |
| LLP-037-000032128 | LLP-037-000032128 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Kinsey, Mary V MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN | FW: Waiver request Buffalo Cove PCA Execution |
| LLP-037-000039046 | LLP-037-000039046 | Attorney-Client; Attorney Work Product | 3/15/2005 | DOC | HALE L / CEMVN-PM-W | WINGATE MARY /<br>KINSEY MARY /<br>HALE LAMAR /<br>JACKSON ISAAC /<br>THOMPSON SANDRA /<br>SKERRETT BEN | MEMORANDUM TO FILE MEETING WITH LA DNR LEGAL COUNSEL AT DNR HQ'S IN B.R. TO DISCUSS APPROVED BUFFALO COVE PCA |
| LLP-037-000032131 | LLP-037-000032131 | Attorney-Client; Attorney Work Product | 9/1/2004 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD<br>Arnold, William MVD<br>Rush, Freddie S MVD<br>Harden, Michael MVD<br>Segrest, John C MVD<br>Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Hartzog, Larry M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | BCMU, Response to HQ  PCA Comments |
| LLP-037-000038192 | LLP-037-000038192 | Attorney-Client; Attorney Work Product | 8/19/2004 | DOC | N/A | N/A | ATTORNEY WORK PRODUCT DO NOT RELEASE UNDER FOIA DO NOT COPY DO NOT RELEASE OUTSIDE OF USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032133 | LLP-037-000032133 | Attorney-Client; Attorney Work Product | 7/23/2004 | MSG | Kinsey, Mary V MVN | 'sandrat@dnr.state.la.us' 'WarrenF@dnr.state.la.us' Hale, Lamar F MVN Contractor Wingate, Mark R MVN Rosamano, Marco A MVN Hays, Mike M MVN Walker, Deanna E MVN | Buffalo Cove, Cooperative Endeavor Agreements |
| LLP-037-000038273 | LLP-037-000038273 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | ROMAIN CHARLES / STATE LAND OFFICE ; ANGELE SCOTT / DEPARTMENT OF NATURAL RESOURCES | N/A | GRANT OF PARTICULAR USE FOR IMPLEMENTATION OF ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT, IBERIA PARISH, LOUISIANA |
| LLP-037-000032146 | LLP-037-000032146 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Walker, Deanna E MVN | Williams, Janice D MVN Rosamano, Marco A MVN | Buffalo Cove |
| LLP-037-000038358 | LLP-037-000038358 | Attorney-Client; Attorney Work Product | 6/17/2004 | DOC | ROSAMANO MARCO A / MVN ; ROSAMANO MARCO A / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | WINGATE / CEMVN-PM-W BARBIER / CEMVN-RE-E KOPEC / CEMVN-RE-E HALE / CEMVN-PM-W | ACQUISITION OF PERPETUAL ACCESS EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM, BUFFALO COVE MANAGEMENT UNIT, ST. MARTIN PARISH, LOUISIANA |
| LLP-037-000038360 | LLP-037-000038360 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | LEWIS WILLIAM C / MVN | N/A | RIGHT - OF - ENTRY FOR CONSTRUCTION |
| LLP-037-000032149 | LLP-037-000032149 | Attorney-Client; Attorney Work Product | 3/10/2005 | MSG | Walker, Deanna E MVN | Kopec, Joseph G MVN Creasy, Hobert F MVN Blood, Debra H MVN Kinsey, Mary V MVN Hays, Mike M MVN Williams, Janice D MVN | Meeting Notes - ABFS Buffal Cove WMU Acquisition Schedule |
| LLP-037-000032204 | LLP-037-000032204 | Attorney-Client; Attorney Work Product | 7/14/2006 | MSG | Hale, Lamar F MVN-Contractor | Hays, Mike M MVN Crawford, Ethen A MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN | RE: meeting on mapping of Little Lake Long - elements 6 and 7 |
| LLP-037-000040242 | LLP-037-000040242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DGN | N/A | N/A | ARIAL MAP OF A COASTLINE WITH INLAND WATERWAY |
| LLP-037-000032211 | LLP-037-000032211 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Hays, Mike M MVN | Walker, Deanna E MVN Kilroy, Maurya MVN Hale, Lamar F MVN-Contractor | element8reviewsheet |
| LLP-037-000040217 | LLP-037-000040217 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | HAYS MIKE | N/A | TITLE OPINION REVIEW SHEET BUFFALO COVE TRACT NO. ELEMENT 8 |
| LLP-037-000032226 | LLP-037-000032226 | Attorney-Client; Attorney Work Product | 7/27/2006 | MSG | Williams, Janice D MVN | Hale, Lamar F MVN-Contractor Hays, Mike M MVN Binet, Jason A MVN Kilroy, Maurya MVN Walker, Deanna E MVN | FW: Title Comments ABFS Buffalo Cove management Unit Elements 1, 6, 7, 8, and 9-2 |
| LLP-037-000037379 | LLP-037-000037379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JACKSON, ISAAC / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AUTHORIZATION FOR ENTRY FOR CONSTRUCTION AND OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037380 | LLP-037-000037380 | Attorney-Client; Attorney Work Product | 7/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITIONS BRANCH | STROMAIN CHARLES / STATE LAND OFFICE STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE DIVISION OF ADMINISTRATION BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC HAYS / CEMVN-OC BARBIER / CEMVN-RE-E | LETTER PROPOSING TO RESTORE HYDROLIC PATTERNS WITHIN THE ATCHAFALAYA BASIN FLOODWAY |
| LLP-037-000037381 | LLP-037-000037381 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 1 |
| LLP-037-000037382 | LLP-037-000037382 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 6 |
| LLP-037-000037383 | LLP-037-000037383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 7 |
| LLP-037-000037384 | LLP-037-000037384 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 8 |
| LLP-037-000037385 | LLP-037-000037385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TITLE COMMENTS ELEMENT 9-2 |
| LLP-037-000032254 | LLP-037-000032254 | Attorney-Client; Attorney Work Product | 1/22/2007 | MSG | Hays, Mike M MVN | Kilroy, Maurya MVN Hale, Lamar F MVN Labure, Linda C MVN Walker, Deanna E MVN Williams, Janice D MVN | Maurya's comments (UNCLASSIFIED) |
| LLP-037-000037739 | LLP-037-000037739 | Attorney-Client; Attorney Work Product | 1/18/2007 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY/MVN ; / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ANGELLE,SCOTT / DEPARTMENT OF NATURAL RESOURCES STROMAIN CHARLES / STATE LAND OFFICE THOMPSON SANDRA / DEPARTMENT OF NATURAL RESORCES CARTER CLAY / STATE LAND OFFICE | REGARDING CORRESPONDENCE FROM OCTOBER 6,2006 IN CONNECTION WITH ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-037-000032257 | LLP-037-000032257 | Attorney-Client; Attorney Work Product | 11/29/2006 | MSG | Williams, Janice D MVN | Hale, Lamar F MVN Binet, Jason A MVN Hays, Mike M MVN Walker, Deanna E MVN | State of Louisiana - Campsite Leases (UNCLASSIFIED) |
| LLP-037-000037841 | LLP-037-000037841 | Attorney-Client; Attorney Work Product | 11/29/2006 | DOC | LABURE LINDA / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITIONS BRANCH | STROMAIN CHARLES / STATE LAND OFFICE ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA CARTER CLAY / STATE LAND OFFICE BINET / CEMVN-ED-LW HALE / CEMVN-PM-W WINGATE / CEMVN-PM-W KILROY / CEMVN-OC HAYS / CEMVN-OC | REVIEW OF CORRESPONDANCE SUBMITTED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032280 | LLP-037-000032280 | Attorney-Client; Attorney Work Product | 9/12/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Old Small Cases-ABFS Litigation - Letter to AUSA re: |
| LLP-037-000038755 | LLP-037-000038755 | Attorney-Client; Attorney Work Product | 8/29/2003 | DOC | LEWIS WILLIAM C / ; / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | ROSAMANO MARCO / CEMVN RE SUTTON JAN E / CEMVN RE HINGLE TARA / US ATTORNEYS OFFICE MIDDLE DISTRICT OF LA GAUPP JOHN J / US ATTORNEYS OFFICE MIDDLE DISTRICT OF LA DEAN DORIS / OFFICE OF THE US ATTORNEY WESTERN DISTRICT OF LOUISIANA VINCENT KATHERINE / OFFICE OF THE US ATTORNEY WESTERN DISTRICT OF LOUISIANA KING KAREN / OFFICE OF THE US ATTORNEY WESTERN DISTRICT OF LOUISIANA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, CONDEMNATIONS (ABFS PROJECT) OF TRACT NOS. 2601E, 1-2, RIU, 2611E, 1-2, MECHE AND 2644E, CELLA, UNITED STATES DISTRICT COURT, WESTERN DISTRICT OF LOUISIANA |
| LLP-037-000032286 | LLP-037-000032286 | Attorney-Client; Attorney Work Product | 10/6/2003 | MSG | Sutton, Jan MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Lewis, William C MVN Barbier, Yvonne P MVN | RE: U.S. v. Murphy Martin, 40.79 acres, WDLA 98-1825; ABFS |
| LLP-037-000038951 | LLP-037-000038951 | Attorney-Client; Attorney Work Product | 10/6/2003 | DOC | LEWIS WILLIAM C / ; / REAL ESTATE DIVISION DIRECT FEDERAL AQUISITION | VINCENT KATHERINE / OFFICE OF THE US ATTORNEY WESTERN DISTRICT OF LOUISIANA DEAN DORIS / OFFICE OF THE US ATTORNEY WESTERN DISTRICT OF LOUISIANA | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT, DECLARATION OF TAKING, U.S. VS. 40.79 ACRES OF LAND, MORE OR LESS, SITUATE IN ST. MARTIN PARISH, STATE OF LOUISIANA AND MURPHY MARTIN, ET AL, ABFS TRACT NOS. 1226E AND 1229 E |
| LLP-037-000032289 | LLP-037-000032289 | Attorney-Client; Attorney Work Product | 10/21/2003 | MSG | Walker, Deanna E MVN | Sutton, Jan MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN Kopec, Joseph G MVN Labure, Linda C MVN Lewis, William C MVN Bilbo, Diane D MVN | FW: Atchafalaya Basin Overview |
| LLP-037-000039043 | LLP-037-000039043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) OVERVIEW |
| LLP-037-000032296 | LLP-037-000032296 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Barbier, Yvonne P MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Kopec, Joseph G MVN Sutton, Jan MVN Bilbo, Diane D MVN | ABFS Trial PowerPoint Bullets |
| LLP-037-000039281 | LLP-037-000039281 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ABFS TRIAL ISSUES |
| LLP-037-000032300 | LLP-037-000032300 | Attorney-Client; Attorney Work Product | 11/14/2003 | MSG | Rosamano, Marco A MVN | Bilbo, Diane D MVN Sutton, Jan MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Labure, Linda C MVN | DOJ briefing rev 12 nov 03 dw.ppt |
| LLP-037-000038635 | LLP-037-000038635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) OVERVIEW |
| LLP-037-000032310 | LLP-037-000032310 | Attorney-Client; Attorney Work Product | 1/29/2004 | MSG | Barbier, Yvonne P MVN | Kopec, Joseph G MVN Walker, Deanna E MVN | FW: Roy O. martin |
| LLP-037-000038049 | LLP-037-000038049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032316 | LLP-037-000032316 | Attorney-Client; Attorney Work Product | 10/13/2004 | MSG | Florent, Randy D MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Frederick, Denise D MVN<br>Sutton, Jan E MVN<br>Rosamano, Marco A MVN | FW: ABFS - Sole Source Title Contract Request, CELLA Tr. 2644E |
| LLP-037-000038916 | LLP-037-000038916 | Attorney-Client; Attorney Work Product | 9/13/2004 | RTF | SUTTON JAN / MVN | MARCO ROSAMANO A / MVN<br>BLOOD DEBRA H / MVN<br>WALKER DEANNA E / MVN | ABFS SOLE SOURCE TITLE BINDERS, TRS. 2644, CELLA 2604, RUI, 2611 , MECHE |
| LLP-037-000032319 | LLP-037-000032319 | Deliberative Process | 7/25/2005 | MSG | Goldman, Howard D MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-037-000038244 | LLP-037-000038244 | Deliberative Process | 7/22/2005 | DOC | LABURE LINDA C / MVN ; LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT DISPOSAL AND CONTROL BRANCH | TROWBRIDGE NEWMAN / ROY O. MARTIN LUMBER CO., INC. | PERPETUAL FLOWAGE, ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. LANDRY PARISH, LOUISIANA, TRACT NOS 1916E-1 AND 2 |
| LLP-037-000032328 | LLP-037-000032328 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Rosamano, Marco A MVN | Stout, Michael E MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | Rosewood |
| LLP-037-000038053 | LLP-037-000038053 | Attorney-Client; Attorney Work Product | 9/5/1996 | JPG | / C.H. FENSTERMAKER & ASSOCIATES, INC. LAFAYETTE, LOUISIANA ; N/A / DEPARTMENT OF THE ARMY U.S. ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS LOWER MISSISSIPPI VALLEY DIVISION | N/A | ST. LANDRY PARISH, LOUISIANA T7S - R6E SECTION 2,3,& 10 370.25 ACRES ATCHAFALAYA BASIN FLOODWAY SYSTEM ROSEWOOD PLANTATION, INC. |
| LLP-037-000032335 | LLP-037-000032335 | Attorney-Client; Attorney Work Product | 10/29/2003 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN<br>Sutton, Jan MVN | FW: Rosewood Condemnation |
| LLP-037-000038318 | LLP-037-000038318 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000032340 | LLP-037-000032340 | Attorney-Client; Attorney Work Product | 10/30/2003 | MSG | Sutton, Jan MVN | Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: Rosewood Condemnation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032360 | LLP-037-000032360 | Attorney-Client; Attorney Work Product | 11/5/2003 | MSG | Rosamano, Marco A MVN | 'David.Shuey@usdoj.gov' Barbier, Yvonne P MVN Kopec, Joseph G MVN Sutton, Jan MVN Walker, Deanna E MVN | FW: Draft Scopes of Work for Timber Expert and Appraisal Expert |
| LLP-037-000039878 | LLP-037-000039878 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | STATEMENT OF WORK: TIMBER EXPERT ATCHAFALAYA BASIN CONDEMNATION CASES: U.S. V. ROSEWOOD PLANTATION (CIVIL NO. 98-665); U.S. V. JEANERETTE LUMBER CO. (CIVIL ACTION NO. 6:98CV1393 (LEAD) 6:00CV1835 (MEMBER) AND U.S. V. ROY O. MARTIN LUMBER CO. (CIVIL NO. 98-332) |
| LLP-037-000039879 | LLP-037-000039879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | STATEMENT OF WORK: DICKERSON-SEELE ASSOCIATES ATCHAFALAYA BASIN CONDEMNATION CASES: U.S. V. ROSEWOOD PLANTATION (CIVIL NO. 98-665); U.S. V. JEANERETTE LUMBER CO. (CIVIL ACTION NO. 6:98CV1393 (LEAD) 6:00CV1835 (MEMBER) AND U.S. V. ROY O. MARTIN LUMBER CO. (CIVIL NO. 98-332) |
| LLP-037-000039881 | LLP-037-000039881 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK CONTRACT TIMBER APPRAISAL SERVICES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA PROJECT ROSEWOOD PLANTATION, INC. OWNERSHIP TRACT NOS. 1234E, 1800E, AND 1820E |
| LLP-037-000032367 | LLP-037-000032367 | Attorney-Client; Attorney Work Product | 11/20/2003 | MSG | Blood, Debra H MVN | Sutton, Jan MVN Rosamano, Marco A MVN Walker, Deanna E MVN Creasy, Hobert F MVN Bilbo, Diane D MVN Kopec, Joseph G MVN | RE: US v. Rosewood, WDLA, New Plats -- ABFS Tr. 1234, 1800, 1824, Order for title evidence for fee acquisition |
| LLP-037-000038948 | LLP-037-000038948 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT PERFORMANCE REQUIREMENTS SCOPE OF WORK |
| LLP-037-000032368 | LLP-037-000032368 | Attorney-Client; Attorney Work Product | 11/20/2003 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN Sutton, Jan MVN Creasy, Hobert F MVN Blood, Debra H MVN Kopec, Joseph G MVN Barbier, Yvonne P MVN | Rosewood Action List |
| LLP-037-000038991 | LLP-037-000038991 | Attorney-Client; Attorney Work Product | 11/20/2003 | DOC | N/A | N/A | ROSEWOOD ACTION LIST |
| LLP-037-000032372 | LLP-037-000032372 | Attorney-Client; Attorney Work Product | 11/6/2003 | MSG | Rosamano, Marco A MVN | Barbier, Yvonne P MVN Kopec, Joseph G MVN Walker, Deanna E MVN | RE: Rosewood Plantation |
| LLP-037-000039163 | LLP-037-000039163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000032373 | LLP-037-000032373 | Attorney-Client; Attorney Work Product | 11/25/2003 | MSG | Sutton, Jan MVN | Walker, Deanna E MVN | FW: Succession and Affidavits - Rosewood Scope of Work -- Specs CC Art 938 |
| LLP-037-000039202 | LLP-037-000039202 | Attorney-Client; Attorney Work Product | 8/27/2003 | DOC | DIMARCO CERIO / DEPARTMENT OF THE ARMY MVN DIRECT FEDERAL ACQUISITION BRANCH | ROLLAND MIKE | ABFS SEGMENT 24 TRACT #: 2413 E-1 & E-2 |
| LLP-037-000039203 | LLP-037-000039203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DESCRIPTION/SPECIFICATIONS: ORDERING |
| LLP-037-000032379 | LLP-037-000032379 | Attorney-Client; Attorney Work Product | 1/5/2004 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: ABFS Tr. 1800 |
| LLP-037-000032395 | LLP-037-000032395 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN Sutton, Jan E MVN | FW: Request for sales info from REMIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038734 | LLP-037-000038734 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CLOSED TRACTS |
| LLP-037-000038736 | LLP-037-000038736 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CONDEMNED TRACTS |
| LLP-037-000032400 | LLP-037-000032400 | Attorney-Client; Attorney Work Product | 2/4/2004 | MSG | Sloan, G Rogers MVD | Bindner, Roseann R HQ02 Lesser, Monroe L HQ02 Kinsey, Mary V MVN Rosamano, Marco A MVN Walker, Deanna E MVN Florent, Randy D MVN Frederick, Denise D MVN Price, Cassandra P MVD Segrest, John C MVD Barnett, Larry J MVR Young, Anne M HQ02 Nee, Susan G HQ02 | FW: Atchafalaya Monetary and Acreage Caps |
| LLP-037-000039165 | LLP-037-000039165 | Attorney-Client; Attorney Work Product | 6/9/1993 | PDF | BARNETT J L / CELMV-OC | / CECC-J | MEMORANDUM FOR HQUSACE (CECC-J), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENT NO. 1 |
| LLP-037-000039166 | LLP-037-000039166 | Attorney-Client; Attorney Work Product | 6/23/1993 | PDF | FLACHBARTH CHARLES T P / CECC-J | / CERE-AP | MEMORANDUM FOR CERE-AP ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, REAL ESTATE DESIGN MEMORANDUM NO. 1 (REVISED) - SUPPLEMENT NO. 1 |
| LLP-037-000039168 | LLP-037-000039168 | Attorney-Client; Attorney Work Product | 6/22/2000 | PDF | / CEMVD-ET-RA ; BARTON CHARLES B / CEMVN-RE REAL ESTATE DIVISION | / HQUSACE CERE-ZA | MEMORANDUM FOR HQUSACE (CERE-ZA), WASH DC 20314-1000 ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT, FEDERAL MONETARY AND ACREAGE CAPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000039170 | LLP-037-000039170 | Attorney-Client; Attorney Work Product | 8/26/1992 | PDF | BAGLEY CLAUDE T / CEMRC-OC ; TOWERS JOSEPH A / N/A ; N/A / DAEN-CWB-C ; CLUFF DON B / PROGRAMS DIVISION ; STRACHN MIKE / N/A ; DAWSON ROBERT K / N/A ; NETTLES EUGENE H / MRCBC-C ; N/A / STATE OF LOUISIANA OFFICE OF THE GOVERNOR ; ROWE OSCAR F / REPORTS AND COMMUNICATIONS BRANCH ; WAGAHOFF CLETIS R / PLANNING DIVISION ; N/A / DAEN-CWP-G ; BLAKEY L H / DEPARTMENT OF THE ARMY USACE PLANNING DIVISION ; BAYLEY FRED H / PLANNING DIVISION ; N/A / DAEN-CWR-N ; HATCH J H / DEPARTMENT OF THE ARMY USACE ; KELLY PATRICK J / DEPARTMENT OF THE ARMY USACE ; DAWSON ROBERT K / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; N/A / MRCPD-S ; BRYANT CECIL R / N/A / MR&T & SPECIAL STUDIES BRANCH ; N/A / CORPS DAENCWPC ; N/A / DAEN-CWZ-S ; GORSKI RICHARD V / CORPS OF ENGINEERS | / CEMRC-RE / CEMRC-PD / CEMRC-ED / CEMRC-CO / CEMRC-BC / CEMRC-EX / CEMRC-DE / MISSISSIPPI RIVER COMMISSION EAGLETON THOMAS F / UNITED STATES SENATE HARRIS RODGER / LMVEX / LMVPD / MVD MILLER JAMES C / OMB / SASG / SACW / DAEN-CWP-A / LMVPDS DAWSON ROBERT / DOYLE JOHN / EILAND BOD / REES MORGAN / SANDS TOMMY / LAWHUN GENE / GRAHAM JOE / BROWN KENT / BROWN T J / WAGAHOFF CLETIS / LANDRY VIC / GORSKI RICK / RASGUS JAN / DELMEN JIM / | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LA |
| LLP-037-000039171 | LLP-037-000039171 | Attorney-Client; Attorney Work Product | 6/2/1993 | PDF | ROLLAND MIKE S | CHARLES | LETTER FROM MIKE ROLLAND ON LEGAL OPINION ON ABFS |
| LLP-037-000032401 | LLP-037-000032401 | Deliberative Process | 3/17/2004 | MSG | Walker, Deanna E MVN | SandraThompson (E-mail) Kinsey, Mary V MVN Frederick, Denise D MVN Labure, Linda C MVN Rosamano, Marco A MVN Hale, Lamar F MVN Contractor Wingate, Mark R MVN | FW: Atchafalaya Basin Floodway System, Louisiana |
| LLP-037-000038437 | LLP-037-000038437 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REPORT AND BILL LANGUAGE INFORMATION |
| LLP-037-000032403 | LLP-037-000032403 | Attorney-Client; Attorney Work Product | 3/15/2004 | MSG | Kinsey, Mary V MVN | Sloan, G Rogers MVD Price, Cassandra P MVD Segrest, John C MVD Bindner, Roseann R HQ02 Lesser, Monroe L HQ02 Frederick, Denise D MVN Rosamano, Marco A MVN Labure, Linda C MVN Walker, Deanna E MVN Bond, Susan G HQ02 | ABFS Public Access Feature, Federal Cap |
| LLP-037-000038511 | LLP-037-000038511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT AND BILL LANGUAGE INFORMATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032423 | LLP-037-000032423 | Attorney-Client; Attorney Work Product | 1/6/2005 | MSG | Hale, Lamar F MVN-Contractor | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Reeves, Gloria J MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Bush, Howard R MVN<br>Jackson, Suette MVN<br>Hale, Lamar F MVN-Contractor | ABFS Possible ADA Violation |
| LLP-037-000039153 | LLP-037-000039153 | Attorney-Client; Attorney Work Product | 1/3/2005 | DOC | / CEMVN-PM-W | MYNK DONNA / USACE<br>BATSON JERRY / USACE<br>TRAUTMANN JOEL / USACE<br>LEMONS JOE L / USACE | INVESTIGATING TEAM FOR POTENTIAL ANTI-DEFICIENCY ACT (ADA) VIOLATION CASE 05-03 |
| LLP-037-000032500 | LLP-037-000032500 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: ABFS Meeting Notes |
| LLP-037-000037386 | LLP-037-000037386 | Attorney-Client; Attorney Work Product | 3/24/2005 | DOC | N/A | NORD BETH /<br>SCOUT MIKE /<br>BBRANTLEY CHRIS /<br>LABURE LINDA /<br>BONGIOVANNI LINDA /<br>KINSEY MARY | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 24 MARCH 2005, 1300 HOURS |
| LLP-037-000032501 | LLP-037-000032501 | Deliberative Process | 4/29/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Earl, Carolyn H MVN<br>Goldman, Howard D MVN<br>Barbier, Yvonne P MVN | ABFS Meeting Reminder - 4 May 2005 |
| LLP-037-000037486 | LLP-037-000037486 | Deliberative Process | 05/04/XXXX | DOC | N/A | N/A | AGENDA FOR MEETING ON MAY 4 |
| LLP-037-000037487 | LLP-037-000037487 | Deliberative Process | 4/29/2005 | DOC | ROWAN PETER J / CEMVN-OD | N/A | MEMORANDUM FOR COMMANDER, US ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION, 1400 WALNUT STERE VICKSBURG MS 39180 ATCHAFALAYA BASIN FLOODWAY SYSTEM, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000037488 | LLP-037-000037488 | Deliberative Process | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; / DEPARTMENT OF THE ARMY | N/A | MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE-PURPOSE STRUCTURAL FLOOD CONTROL PROJECTS AND SEPARABLE ELEMENTS PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND STATE OF LOUISIANA FOR OPERATION & MAINTENANCE OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000032503 | LLP-037-000032503 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Earl, Carolyn H MVN<br>Brantley, Christopher G MVN | Meeting Notes - 6 April 2005 |
| LLP-037-000037584 | LLP-037-000037584 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A | N/A | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 6APRIL 2005, 1300 HOURS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032504 | LLP-037-000032504 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Labure, Linda C MVN | Brantley, Christopher G MVN Walker, Deanna E MVN | FW: Meeting Notes |
| LLP-037-000037613 | LLP-037-000037613 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | HARDEN,MIKE / MVD ; NORD,BETH / OD-D ; STOUT,MIKE / OD-T ; LABURE,LINDA / RE ; EARL,CAROLYN / PM-W | N/A | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA MEETING W/MIKE HARDEN 30 MARCH 2005 |
| LLP-037-000032506 | LLP-037-000032506 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN Nord, Beth P MVN Stout, Michael E MVN Kinsey, Mary V MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Earl, Carolyn H MVN Goldman, Howard D MVN Barbier, Yvonne P MVN Saucier, Michael H MVN | RE: ABFS Meeting Reminder - 4 May 2005 |
| LLP-037-000037230 | LLP-037-000037230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | LOUISIANA BLACK BEAR SECTION 7 FORMAL CONSULTATION CAMP CONSENT PROGRAM |
| LLP-037-000032507 | LLP-037-000032507 | Attorney-Client; Attorney Work Product | 5/19/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN Nord, Beth P MVN Stout, Michael E MVN Kinsey, Mary V MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Earl, Carolyn H MVN Goldman, Howard D MVN Barbier, Yvonne P MVN Saucier, Michael H MVN | Meeting Minutes - 18 May 2005 |
| LLP-037-000037292 | LLP-037-000037292 | Attorney-Client; Attorney Work Product | 5/18/2005 | DOC | N/A | NORD BETH / OD-D BRANTLEY CHRIS / PM-RP LABURE LINDA / RE STOUT MICHAEL / OD-T SAUCIER MICHAEL / OD-T KINSEY MARY / OC EARL CAROLYN / PM | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 18 MAY 2005, 1300 HOURS |
| LLP-037-000032508 | LLP-037-000032508 | Attorney-Client; Attorney Work Product | 5/18/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN Nord, Beth P MVN Stout, Michael E MVN Kinsey, Mary V MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Earl, Carolyn H MVN Goldman, Howard D MVN Barbier, Yvonne P MVN Saucier, Michael H MVN | RE: Meeting Agenda - 18 May 2005 |
| LLP-037-000037160 | LLP-037-000037160 | Attorney-Client; Attorney Work Product | 5/19/2005 | DOC | ROWAN PETER J / CEMVN-OD | / US ARMY CORPS OF ENGINEERS | ATCHAFALAYA BASIN FLOODWAY SYSTEM, DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| LLP-037-000037161 | LLP-037-000037161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | AMOUNT BUDGETED |
| LLP-037-000037162 | LLP-037-000037162 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPART OF THE ARMY ; / STATE OF LOUISIANA | N/A | MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE -PURPOSE STRUCTURAL FLOOD CONTROL PROJECTS AND SEPARABLE ELEMENTS |
| LLP-037-000037163 | LLP-037-000037163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT STUDY ISSUE CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032509 | LLP-037-000032509 | Attorney-Client; Attorney Work Product | 5/19/2005 | MSG | Brantley, Christopher G MVN | Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Goldman, Howard D MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN<br>Earl, Carolyn H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN | Revised PCA tasks |
| LLP-037-000037202 | LLP-037-000037202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | AMOUNT BUDGETED TO ABFS PROJECT FY06 |
| LLP-037-000032510 | LLP-037-000032510 | Attorney-Client; Attorney Work Product | 5/24/2005 | MSG | Kinsey, Mary V MVN | Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Earl, Carolyn H MVN<br>Saucier, Michael H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN | FW: PROJECT STUDY ISSUE CHECKLIST |
| LLP-037-000037218 | LLP-037-000037218 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT PCA ISSUE CHECKLIST |
| LLP-037-000032516 | LLP-037-000032516 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN<br>Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN<br>Earl, Carolyn H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Kiefer, Jeffrey A MVN<br>Hale, Lamar F MVN-Contractor | Minutes of Conference Call - Wednesday June 8th |
| LLP-037-000037306 | LLP-037-000037306 | Attorney-Client; Attorney Work Product | 6/8/2005 | DOC | N/A | BINDNER ROSEMAN / CECC-R<br>SLOAN BITSY / CECC-MV<br>WAGUESPACK LES / CEMVD-PD<br>SMITH MARYETTA / CEMVD-PD<br>CASSANDRA PRICE / CEMVD-PD<br>HARDEN MIKE / CEMVD-PD<br>SEGREST JOHN / CEMVD-PD<br>NORD BETH / CEMVN-OD-D<br>STOUT MIKE / CEMVN-OD-T<br>LABURE LINDA / CEMVN-RE<br>EARL CAROLYN / CEMVN-PM-W<br>KIEFER JEFFREY / CEMVN-OD-D<br>BUSH RICK / CEMVN-PM-RN<br>HALE LAMAR / CEMVN-PM-W<br>WALKER DEANNA / CEMVN-RE-F<br>BONGIOVANNI LINDA / CEMVN-RE-M<br>KINSEY MARY / CEMVN-OC<br>BRANTLEY CHRIS / CEMVN-PM-RP | MINUTES OF ATCHAFALAYA BASIN FLOODWAY SYSTEM EASEMENT MEETING W/ DST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032518 | LLP-037-000032518 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Kinsey, Mary V MVN | Brantley, Christopher G MVN Nord, Beth P MVN Goldman, Howard D MVN Earl, Carolyn H MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Stout, Michael E MVN Barbier, Yvonne P MVN Saucier, Michael H MVN | RE: Atchafalaya Public Access/Easement Meeting Reminder - Wednesday July 13th |
| LLP-037-000037345 | LLP-037-000037345 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJET STUDY ISSUE CHECKLIST |
| LLP-037-000032519 | LLP-037-000032519 | Attorney-Client; Attorney Work Product | 7/24/2005 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: Draft letter to LDNR |
| LLP-037-000037395 | LLP-037-000037395 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR,RICHARD P / U.S. ARMY | THOMPSON,SANDRA / LOUISIANA DEPARTMENT OF NATURAL RESOURCES FREY PAUL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT DESIGN |
| LLP-037-000032524 | LLP-037-000032524 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Revised Response to DNR Letter on Hydrilla Control in Lake Henderson |
| LLP-037-000037235 | LLP-037-000037235 | Attorney-Client; Attorney Work Product | 7/13/2005 | PDF | THOMPSON SANDRA S / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | WAGENAAR RICHARD P / USACE ANGELLE SCOTT / BENOIT ROBERT / WINGATE MARK / HALE LAMAR | CONGRADULATIONS ON RICHARD WAGENAARS APPOINTMENT AS DISTRICT ENGINEER FOR THE CORPS OF ENGINEERS IN NEW ORLEANS |
| LLP-037-000037236 | LLP-037-000037236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LDNR | APPRECIATION ABOUT STAFF WORKING ON THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| LLP-037-000037237 | LLP-037-000037237 | Attorney-Client; Attorney Work Product | 7/13/2005 | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | THANK YOU LETTER FROM RICHARD WAGENAAR |
| LLP-037-000032536 | LLP-037-000032536 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Walker, Deanna E MVN | Kilroy, Maurya MVN Hays, Mike M MVN Delaune, Curtis W | FW: |
| LLP-037-000037355 | LLP-037-000037355 | Attorney-Client; Attorney Work Product | 3/22/2006 | PDF | COLEMAN JOHN E / AYCOCK, HORNE & COLEMAN ATTORNEYS AT LAW | LAGRANGE HENRY C / ST. MARY PARISH GOVERMENT | MYETTE POINT BOAT LANDING ST. MARY PARISH LOUISIANA OUR FILE-R-2741 |
| LLP-037-000037359 | LLP-037-000037359 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Hays, Mike M MVN | Delaune, Curtis W Kilroy, Maurya MVN Walker, Deanna E MVN | summary of title requirements for Myette Pointe boat launch |
| LLP-037-000032558 | LLP-037-000032558 | Attorney-Client; Attorney Work Product | 8/13/2006 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN Gutierrez, Judith Y MVN Forest, Eric L MVN Kilroy, Maurya MVN Hays, Mike M MVN Delaune, Curtis W | MYETTE POINT - CONCLUSIONS OF ACQ DOCUMENTATION REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038950 | LLP-037-000038950 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | LABURE LINDA C / MVN REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | NAQUIN PAUL P / ST MARY PARISH GOVERNMENT LAGRANJE HENRY C / ST MARY PARISH GOVERNMENT MILLER REID A / MILLER ENGINEERS & ASSOCIATES, INC. THOMPSON SANDRA / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA KILROY / CEMVN-OC HAYS / CEMVN-OC DELAUNE / CEMVN-PM-W CEMVN-RE-E / GUTIERREZ | LETTER REGARDING CONSTRUCTION OF MYETTE POINT BOAT LAUNCH |
| LLP-037-000032579 | LLP-037-000032579 | Deliberative Process | 9/23/2003 | MSG | Dunn, Kelly G MVN | Barbier, Yvonne P MVN Rosamano, Marco A MVN Palmieri, Michael M MVN Walker, Deanna E MVN Smith, Jimmy F MVN | RE: Lake End Park Credit for LER |
| LLP-037-000032580 | LLP-037-000032580 | Attorney-Client; Attorney Work Product | 9/23/2003 | MSG | Rosamano, Marco A MVN | Dunn, Kelly G MVN Barbier, Yvonne P MVN Palmieri, Michael M MVN Walker, Deanna E MVN Smith, Jimmy F MVN | RE: Lake End Park Credit for LER |
| LLP-037-000038604 | LLP-037-000038604 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| LLP-037-000038605 | LLP-037-000038605 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OTHER FEDERAL PROJECTS AND CREDIT FOR LER |
| LLP-037-000032601 | LLP-037-000032601 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Nord, Beth P MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Kinsey, Mary V MVN Brantley, Christopher G MVN Stout, Michael E MVN Saucier, Michael H MVN Florent, Randy D MVN Wingate, Mark R MVN Rosamano, Marco A MVN Kopec, Joseph G MVN | RE: ABFS Clarified Estate:  Easement Training Session for Ops Div Staff |
| LLP-037-000032609 | LLP-037-000032609 | Attorney-Client; Attorney Work Product | 8/9/2004 | MSG | Walker, Deanna E MVN | Wingate, Mark R MVN | FW: FC, MR&T (96X3112) -  Request for Approval to Award Contracts and Reprogram CEMVN Funds |
| LLP-037-000037391 | LLP-037-000037391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUEST FOR CONTRACTUAL ACTION GREATER THAN $100.00 |
| LLP-037-000037394 | LLP-037-000037394 | Attorney-Client; Attorney Work Product | 9/5/1996 | DOC | N/A | N/A | REQUEST FOR CONTRACTUAL ACTION GREATER THAN $100,000 |
| LLP-037-000032613 | LLP-037-000032613 | Attorney-Client; Attorney Work Product | 7/21/2004 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | RE: Project Fact Sheet |
| LLP-037-000032626 | LLP-037-000032626 | Attorney-Client; Attorney Work Product | 2/13/2004 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN Sutton, Jan MVN Barbier, Yvonne P MVN Blood, Debra H MVN | RE: ABFS Title Contract Numbers ... |
| LLP-037-000032627 | LLP-037-000032627 | Deliberative Process | 1/29/2004 | MSG | Austin, Sheryl B MVN | Labure, Linda C MVN Walker, Deanna E MVN Hays, Mike M MVN | FW: ABP Mtg Notes, 1-21-04 Laf |
| LLP-037-000037720 | LLP-037-000037720 | Deliberative Process | 1/26/2004 | DOC | AUSTIN SHERYL | N/A | ATCHAFALAYA BASIN PROGRAM ACCESS AND EASEMENTS WORKING GROUP MEETING, 21 JAN 04, LAFAYETTE, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032668 | LLP-037-000032668 | Attorney-Client; Attorney Work Product | 12/13/2004 | MSG | Harden, Michael MVD | Hale, Lamar F MVN-Contractor<br>Arnold, William MVD<br>Jones, Steve MVD<br>Kilgo, Larry MVD<br>McDaniel, Jack MVD<br>Rush, Freddie S MVD<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Waguespack, Leslie S MVD<br>Binet, Jason A MVN<br>Hartzog, Larry M MVN<br>Hays, Mike M MVN<br>Hughbanks, Paul J MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | ABFS Chronology with Attachments |
| LLP-037-000037920 | LLP-037-000037920 | Attorney-Client; Attorney Work Product | 12/9/2004 | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES DECEMBER 9, 2004 |
| LLP-037-000037924 | LLP-037-000037924 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), LOUISIANA PROJECT PROJECT SUMMARY |
| LLP-037-000032673 | LLP-037-000032673 | Attorney-Client; Attorney Work Product | 12/14/2004 | MSG | Harden, Michael MVD<br>[Michael.Harden@mvd02.usace.army.mil] | Lucyshyn, John HQ02<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Arnold, William MVD<br>Jones, Steve MVD<br>Kilgo, Larry MVD<br>McDaniel, Jack MVD<br>Rush, Freddie S MVD<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Waguespack, Leslie S MVD<br>Binet, Jason A MVN<br>Hartzog, Larry M MVN<br>Hays, Mike M MVN<br>Hughbanks, Paul J MVN<br>Hull, Falcolm E MVN<br>Nord, Beth P MVN<br>Powell, Nancy J MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | ABFS Chronology with Attachments |
| LLP-037-000037725 | LLP-037-000037725 | Attorney-Client; Attorney Work Product | 12/9/2004 | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES DECEMBER 9, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000037726 | LLP-037-000037726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS), LOUISIANA PROJECT PROJECT SUMMARY |
| LLP-037-000032677 | LLP-037-000032677 | Attorney-Client; Attorney Work Product | 12/2/2004 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN | ABFS Chronology, Mike Harden Comments |
| LLP-037-000037854 | LLP-037-000037854 | Attorney-Client; Attorney Work Product | 12/XX/2004 | DOC | N/A | N/A | MISSISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES |
| LLP-037-000032708 | LLP-037-000032708 | Deliberative Process | 8/5/2005 | MSG | Goldman, Howard D MVN | Labure, Linda C MVN<br>Moreau, James T MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-037-000038084 | LLP-037-000038084 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | TRACT 1216E-1 AND 1216E-2 T6S R7E, T7S R6E AND T7S R7E ST. LANDRY PARISH |
| LLP-037-000032747 | LLP-037-000032747 | Attorney-Client; Attorney Work Product | 1/21/2005 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN | FW: Hickory Funding from LaDOTD |
| LLP-037-000038050 | LLP-037-000038050 | Attorney-Client; Attorney Work Product | 1/21/2005 | DOC | / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF EAST BATON ROUGE ; CARROLL PAUL A / HICKORY LANDING, L,L,C, ; GREEN JAMES E / HICKORY LANDING LLC | N/A | ACT OF SALE |
| LLP-037-000032791 | LLP-037-000032791 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Creasy, Hobert F MVN | RE: Comite, Corona - 471, RH Jones, 467 |
| LLP-037-000039390 | LLP-037-000039390 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMITE RIVER DIVERSION PROJECT AMITE RIVER AND TRIBUTARIES NEW ORLEANS CORPS OF ENGINEERS |
| LLP-037-000032827 | LLP-037-000032827 | Attorney-Client; Attorney Work Product | 7/16/2004 | MSG | Keller, Janet D MVN | Braning, Sherri L MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | DEPARTMENT OF THE ARMY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000039109 | LLP-037-000039109 | Attorney-Client; Attorney Work Product | 7/19/2004 | DOC | ROSAMANO MARCO A / MVN ; / DEPARTMENT OF THE ARMY ; / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | HARRIS JAY J / HARRIS & PUGH RIETSCHIER Dietmar / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT RAIFORD FRED E / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE PARISH OF EAST BATON ROUGE KLIER JERRY / DEPARTMENT OF PUBLIC WORKS CITY OF BATON ROUGE PARISH OF EAST BATON ROUGE PREAU EDMOND J / LA DOTD BOLOURCHI ZAHIR / LA DOTD POINDEXTER / CEMVN-PM-E | LETTER IN REFERENCE TO LETTER OF FEBRUARY 27, 2002 REQUESTING A COPY OF ANY ACTS OF SALE OR EXPROPRIATION ORDERS FOR THE COMITE RIVER DIVERSION PROJECT. |
| LLP-037-000032858 | LLP-037-000032858 | Attorney-Client; Attorney Work Product | 5/12/2003 | MSG | Patterson, Willie L HQ02 | Rosamano, Marco A MVN Walker, Deanna E MVN | 10.11 CONDEMNATION HIGHEST AND BEST USE - Generally.htm |
| LLP-037-000039882 | LLP-037-000039882 | Attorney-Client; Attorney Work Product | 04/XX/2002 | HTM | N/A | N/A | 10.11 CONDEMNATION HIGHEST AND BEST USE (4/02) |
| LLP-037-000032891 | LLP-037-000032891 | Deliberative Process | 12/8/2003 | MSG | Rosamano, Marco A MVN | Walker, Deanna E MVN | FW: Comite Presentation |
| LLP-037-000040298 | LLP-037-000040298 | Deliberative Process | 12/9/2003 | PPT | / USACE ; / LA DOTD ; / CITY OF BATON ROUGE PARISH OF EAST BATON ROUGE ; / ARBC | N/A | COMITE RIVER DIVERSION PROJECT DEPARTMENT OF JUSTICE BRIEFING DECEMBER 9, 2003 |
| LLP-037-000032892 | LLP-037-000032892 | Attorney-Client; Attorney Work Product | 10/28/2003 | MSG | Rosamano, Marco A MVN | Blood, Debra H MVN Walker, Deanna E MVN DiMarco, Cerio A MVN | RE: Tract # 122 (Revised) |
| LLP-037-000037342 | LLP-037-000037342 | Attorney-Client; Attorney Work Product | 10/13/2003 | DOC | / DEPARTMENT OF THE ARMY | N/A | TAXES FOR THE YEAR 2000, 2001, AND 2002 |
| LLP-037-000037343 | LLP-037-000037343 | Attorney-Client; Attorney Work Product | 10/21/2003 | DOC | BULL WILLIAM B / WILLIAM BRYAN BULL | BLOOD DEBRA / DEPT. OF THE ARMY CORPS OF ENGINEERS | CONTRACT # DACW 29-03-D-0002 COMITE EAST BATON ROUGE PARISH, LOUISIANA |
| LLP-037-000037344 | LLP-037-000037344 | Attorney-Client; Attorney Work Product | 10/21/2003 | DOC | BULL WILLIAM B / WILLIAM BRYAN BULL | BLOOD DEBRA / DEPT OF THE ARMY CORPS OF ENGINEERS | CONTRACT # DACW29-03-D-0002 TRACT: 122 (REVISED) |
| LLP-037-000032897 | LLP-037-000032897 | Attorney-Client; Attorney Work Product | 4/30/2003 | MSG | Rosamano, Marco A MVN | Keller, Janet D MVN Walker, Deanna E MVN | Munson Letter |
| LLP-037-000037523 | LLP-037-000037523 | Attorney-Client; Attorney Work Product | 4/30/2003 | DOC | ROSAMANO,MARCO A / DEPARTMENT OF THE ARMY ; / REAL ESTATE DIVISION/DIRECT FEDERAL ACQUISITION | MUNSON,ROSS G / RIETSCHIER,DIETMAR / DRAINAGE & WATER CONSERVATION DISTRICT | CONFIRMATION OF A TELEPHONE CONVERSATION CONCERNING PIEZOMETERS WITHIN THE LIMITS OF THE COMITE RIVER DIVERSION PROJECT. |
| LLP-037-000032904 | LLP-037-000032904 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Walker, Deanna E MVN | Poindexter, Larry MVN | FW: Response to Cop's congressional |
| LLP-037-000037753 | LLP-037-000037753 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | LANDRIEU,MARY L / UNITED STATES SENATE GESSER,HERMAN / UNITED STATES SENATE | INQUIRY REGARDING THE COMITE RIVER DIVERSION PROJECT |
| LLP-037-000032910 | LLP-037-000032910 | Attorney-Client; Attorney Work Product | 3/9/2005 | MSG | Walker, Deanna E MVN | Poindexter, Larry MVN Kilroy, Maurya MVN Kopec, Joseph G MVN | FW: Ed |
| LLP-037-000037888 | LLP-037-000037888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | ED | REFERENCE FOR DISCUSSION MADE ON FRIDAY AFTERNOON |
| LLP-037-000032938 | LLP-037-000032938 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | DiMarco, Cerio A MVN | Rosamano, Marco A MVN Walker, Deanna E MVN Bilbo, Diane D MVN McCurdy, Shannon L MVN Keller, Janet D MVN | Closing Checklist For Comite |
| LLP-037-000039062 | LLP-037-000039062 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CLOSING CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032966 | LLP-037-000032966 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | DiMarco, Cerio A MVN | Dietmar Rietschier (E-mail) Keller, Janet D MVN Walker, Deanna E MVN Kilroy, Maurya MVN | RH Jones Use and Occupancy Agreement |
| LLP-037-000038478 | LLP-037-000038478 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JONES RICHARD H / R.H. JONES & CO., INC. ; JONES RICHARD H / CONCRETE CORING COMPANY, INC. ; BELL PATRICK W / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | N/A | USE AND OCCUPANCY AGREEMENT BY AND BETWEEN R.H. JONES & COMPANY, INC., CONCRETE CORING COMPANY, INC., AND THE AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT |
| LLP-037-000032973 | LLP-037-000032973 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Keller, Janet D MVN Walker, Deanna E MVN Stiebing, Michele L MVN | RE: Early Acquisitions - Interfering Facilities  Comite |
| LLP-037-000038756 | LLP-037-000038756 | Attorney-Client; Attorney Work Product | 1/3/2005 | DOC | MARTIN AUGUST W / MVN | KELLER, JANET D / MVN WALKER DEANNA E / MVN DIMARCO CERIO A / MVN BUTLER RICHARD A / MVN MARTIN AUGUST W / MVN | COMITE RIVER DIVERSION PROJECT- CORONA TRACT |
| LLP-037-000038757 | LLP-037-000038757 | Attorney-Client; Attorney Work Product | 11/8/2004 | DOC | LEWIS WILLIAM C /  ;  / CEMVN-RE-F | HASSENBOEHLER TOM / ENGINEERING DIVISION MARTIN AUGUST / CEMVN-ED POINDEXTER / CEMVN-PM-E BROUSE / CEMVN-PM-E DIMARCO / CEMVN-OC | COMITE RIVER DIVERSION PROJECT, - INTERFERING FACILITIES LOCATED ON CORONA TRACT 471 - PLANK ROAD - HWY. 67 |
| LLP-037-000032974 | LLP-037-000032974 | Attorney-Client; Attorney Work Product | 1/25/2005 | MSG | DiMarco, Cerio A MVN | Kilroy, Maurya MVN Walker, Deanna E MVN Keller, Janet D MVN Stiebing, Michele L MVN | RE: Use and Occupancy Agreement - Peter Corona//////// reply |
| LLP-037-000038795 | LLP-037-000038795 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | BELL PATRICK W / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT | CORONA PETER | USE AND OCCUPANCY AGREEMENT BY AND BETWEEN: PETER CORONA AND THE AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT |
| LLP-037-000032975 | LLP-037-000032975 | Attorney-Client; Attorney Work Product | 1/25/2005 | MSG | DiMarco, Cerio A MVN | 'DRietschier@amitebasin.org' Keller, Janet D MVN Stiebing, Michele L MVN Walker, Deanna E MVN | Use and Occupancy Agreement - Peter Corona |
| LLP-037-000038845 | LLP-037-000038845 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | BELL PATRICK W / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; CORONA PETER | N/A | USE AND OCCUPANCY AGREEMENT BY AND BETWEEN: PETER CORONA AND THE AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT |
| LLP-037-000032976 | LLP-037-000032976 | Attorney-Client; Attorney Work Product | 12/2/2004 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Keller, Janet D MVN Walker, Deanna E MVN Bilbo, Diane D MVN | RH Jones 467 |
| LLP-037-000038865 | LLP-037-000038865 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JONES RICHARD H / R.H. JONES & CO., INC. | N/A | ACT OF SALE |
| LLP-037-000032977 | LLP-037-000032977 | Attorney-Client; Attorney Work Product | 12/2/2004 | MSG | DiMarco, Cerio A MVN | Stiebing, Michele L MVN Walker, Deanna E MVN Keller, Janet D MVN Bilbo, Diane D MVN | Corona 471 |
| LLP-037-000039002 | LLP-037-000039002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CORONA PETER | N/A | ACT OF SALES |
| LLP-037-000032980 | LLP-037-000032980 | Attorney-Client; Attorney Work Product | 11/19/2004 | MSG | DiMarco, Cerio A MVN | McCurdy, Shannon L MVN Stiebing, Michele L MVN Walker, Deanna E MVN | Drafting Deeds |
| LLP-037-000039161 | LLP-037-000039161 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | LEEELSEY EDDIE /  ;  COLEMANELSEY ANGELA D | N/A | ACT OF SALE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000032982 | LLP-037-000032982 | Attorney-Client; Attorney Work Product | 7/9/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN | Corona 471 DUE DIGILENCE OG&M REPORT |
| LLP-037-000039212 | LLP-037-000039212 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | DIMARCO CERIO | N/A | DUE DIGILENCE OG&M REPORT CORONA 471 |
| LLP-037-000032983 | LLP-037-000032983 | Attorney-Client; Attorney Work Product | 7/9/2004 | MSG | DiMarco, Cerio A MVN | Walker, Deanna E MVN Rosamano, Marco A MVN Keller, Janet D MVN Bilbo, Diane D MVN | R.H. Jones 467 DUE DIGILENCE OG&M REPORT |
| LLP-037-000039262 | LLP-037-000039262 | Attorney-Client; Attorney Work Product | 07/XX/2004 | DOC | DIMARCO CERIO / ; / R.H. JONES AND CO., INC. | N/A | DUE DIGILENCE OG&M REPORT R.H. AND CO., INC. 467 |
| LLP-037-000032990 | LLP-037-000032990 | Attorney-Client; Attorney Work Product | 1/25/2005 | MSG | Keller, Janet D MVN | Kilroy, Maurya MVN Walker, Deanna E MVN DiMarco, Cerio A MVN Stiebing, Michele L MVN | Use & Occupancy Agreement |
| LLP-037-000038689 | LLP-037-000038689 | Attorney-Client; Attorney Work Product | 1/11/2005 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; LEWIS WILLIAM C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT POINDEXTER / CEMVN-PM-E KILROY / CEMVN-OC DIMARCO / CEMVN-OC | PETER CORONA USE AND OCCUPANCY AGREEMENT IN CONNECTION WITH THE COMITE RIVER DIVERSION PROJECT |
| LLP-037-000033115 | LLP-037-000033115 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Labure, Linda C MVN Walker, Deanna E MVN Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-037-000039901 | LLP-037-000039901 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS- REAL ESTATE ACQUISITION TIMELINE POST-KATRINA REPAIR AND REHABILITATION WORK ON HURRICANE PROTECTION SYSTEMS |
| LLP-037-000033189 | LLP-037-000033189 | Attorney-Client; Attorney Work Product | 12/12/2006 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN | FW: Plaquemines Letter 12-12-06 (UNCLASSIFIED) |
| LLP-037-000038430 | LLP-037-000038430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEETING SUMMARY TO DISCUSS FLOOD-SIDE REMOVAL OF DEBRIS |
| LLP-037-000033228 | LLP-037-000033228 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Bland, Stephen S MVN Gonski, Mark H MVN | RE: PPSO Relocation |
| LLP-037-000037361 | LLP-037-000037361 | Attorney-Client; Attorney Work Product | 4/14/2006 | DOC | GONSKI MARK / PLAQEMINES PARISH ; GONSKI MARK / DEPARTMENT OF THE ARMY MVN | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT HINGLE JIFF / PLAQUEMINES PARISH SHERIFFS OFFICE | REGARDS TO THE RELOCATION OF THE PLAQUEMINES SHERIFF'S OFFICE (PPSO) TRAILERS REFEREED TO AS COPLAND WEST. |
| LLP-037-000033235 | LLP-037-000033235 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Walker, Deanna E MVN | Kilroy, Maurya MVN Barbier, Yvonne P MVN Gonski, Mark H MVN Kinsey, Mary V MVN Bland, Stephen S MVN Cruppi, Janet R MVN | RE: PPSO Relocation |
| LLP-037-000037413 | LLP-037-000037413 | Attorney-Client; Attorney Work Product | 4/14/2006 | DOC | GONSKI MARK / PLAQEMINES PARISH ; GONSKI MARK / DEPARTMENT OF THE ARMY MVN | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT HINGLE JIFF / PLAQUEMINES PARISH SHERIFFS OFFICE | REGARDS TO THE RELOCATION OF THE PLAQUEMINES SHERIFF'S OFFICE (PPSO) TRAILERS REFEREED TO AS COPLAND WEST. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000033255 | LLP-037-000033255 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Walker, Deanna E MVN | Kilroy, Maurya MVN Labure, Linda C MVN Brogna, Betty M MVN | Copland Letter |
| LLP-037-000037800 | LLP-037-000037800 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | HINGLE IRVIN F / BALLAY HERMAN / PLAQUEMINES PARISH SHERIFF'S OFFICE PIVACH MARK / BARBIER / CIMVN-RE-E GONSKI / CEMVN-ED-TM HINGLE / CEMVN-CD | REFERENCE LETTER APPROVING YOUR MARCH 8, 2006 ESTIMATE OF $639,737.80 TO DISCONNECT, DISMANTLE, REMOVE, REASSEMBLE AND REINSTALL PERSONAL PROPERTY |
| LLP-037-000033316 | LLP-037-000033316 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Kilroy, Maurya MVN | Walker, Deanna E MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: Message from 915043241281 (UNCLASSIFIED) |
| LLP-037-000033322 | LLP-037-000033322 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Walker, Deanna E MVN | Harrison, Beulah M MVN Eli, Jackie G MVN | FW: LTR BORROW PIT -MYRTLE GROVE-NGUYEN'S ATTORNEYS |
| LLP-037-000038361 | LLP-037-000038361 | Attorney-Client; Attorney Work Product | 8/10/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / PIVACH PIVACH HUFFT & THRIFFILEY LLC | NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEE ENLARGEMENT PROJECT, PLAQUEMINES PARISH, LOUISIANA, MYRTLE GROVE, BORROW-PIT AREA |
| LLP-037-000033549 | LLP-037-000033549 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: TFG-NOV - Plaquemines Parish - Tract 139E, Rusich - |
| LLP-037-000039563 | LLP-037-000039563 | Attorney-Client; Attorney Work Product | 3/13/2007 | PDF | KIRIN DAMON A / ACTUAL TITLE & ABSTRACTING, LLC ;  / DEPARTMENT OF THE ARMY | / ACTUAL TITLE & ABSTRACTING, LLC TOBLER JOHN / HERNANDEZ CONSULTING, LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIBIT C" ACTUAL TITLE & ABSTRACTING L.L.C. (NAME OF THE COMPANY)" |
| LLP-037-000039565 | LLP-037-000039565 | Attorney-Client; Attorney Work Product | 3/13/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 139E OWNERS: SANDRA RODNEY, WIFE OF AND GERALD RUSICH TITLE AGENT: ACTUAL TITLE & ABSTRACTING, L.L.C., CONTRACT NO.: W912P8-06-D-0078 |
| LLP-037-000033552 | LLP-037-000033552 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: TFG-NOV - Plaquemines Parish - Title Binder Review - Tract |
| LLP-037-000038806 | LLP-037-000038806 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 137E OWNERS: ANGELINE YURATICH PELAS AND MARC PELAS TITLE AGENT: ACTUAL TITLE & ABSTRACTING, L.L.C., W912PB-06-D-0078 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000038807 | LLP-037-000038807 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | KIRNIN DAMON A / ACTUAL LAND & ABSTRACTING, L.L.C. ; / DEPARTMENT OF THE ARMY ; SCARELS VICTORIA / ; ROUSSELL BENNY / ; MULLIN MICHAEL L / ; PELAS MARK / ; GAZUZU LOUIS / ; SHROENBERGER H A / ; STOCKPLETH FRED / ; HINGLE AMBROSE / ; FARBE JOSEPH / ; HINGLE RITA D. / ; HINGLE CALVIN R / ; BARTHELEMY JAMES A / ; GARTOOCIES BEVERLY R / ; PORTIE E B / ; TALIANCICH MATO / ; YURATICH NEWTON / ; YURATICH LIONEL / ; MOTE LUTHER / ; JACOMINE GEORGE / ; CUSI CHARLES V / ; RICOUARD ALPHONSE / ; RODI JIMMY / ; CASBON LEONARD / ; STIPELCOVICH / ; RUSICH ANNETTE / ; HINGLE SIMON D | TOBLER JOHN / HERNANDEZ CONSULTING | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNADEZ CONSULTING, LLC |
| LLP-037-000033636 | LLP-037-000033636 | Deliberative Process | 1/25/2006 | MSG | Keller, Janet D MVN | Walker, Deanna E MVN Kilroy, Maurya MVN DiMarco, Cerio A MVN Labure, Linda C MVN Thurmond, Danny L MVN | RE: Comite as a borrow source for Task Force Guardian work |
| LLP-037-000038506 | LLP-037-000038506 | Deliberative Process | 1/25/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN ; LABURE LINDA C / REAL ESTATE DIVISION DIRECT FEDERAL ACQUISITION BRANCH | JARRELL RAMON / LAND INVESTMENTS OF LOUISIANA, LLC | THE U.S. ARMY CORPS OF ENGINEERS PROPOSES TO REMOVE DIRT FROM THE COMITE RIVER DIVERSION PROJECT IN SUPPORT OF THE TASK FORCE GUARDIAN. THE BORROWED DIRT IS NEEDED TO RECONSTRUCT THE LEVEES AND FLOODWALLS. |
| LLP-037-000038508 | LLP-037-000038508 | Deliberative Process | XX/XX/2006 | DOC | LABURE LINDA C / MVN ; / LAND INVESTMENTS OF LOUISIANA INC | N/A | RIGHT-OF- ENTRY FOR ACCESS |
| LLP-037-000033836 | LLP-037-000033836 | Attorney-Client; Attorney Work Product | 1/25/2007 | MSG | Walker, Deanna E MVN | Marceaux, Michelle S MVN Marceaux, Huey J MVN Cruppi, Janet R MVN | FW: Schedule of D/Ts and Closings (UNCLASSIFIED) |
| LLP-037-000038562 | LLP-037-000038562 | Attorney-Client; Attorney Work Product | 3/8/2008 | XLS | / USACE | NA | UNIDENTIFIABLE CHART |
| LLP-037-000033861 | LLP-037-000033861 | Deliberative Process | 6/2/2006 | MSG | Labure, Linda C MVN | Just, Gloria N MVN Thomson, Robert J MVN Walker, Deanna E MVN | FW: WB - APIR to DIV for review |
| LLP-037-000038801 | LLP-037-000038801 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECTSITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| LLP-037-000038802 | LLP-037-000038802 | Deliberative Process | 6/2/2006 | PDF | PURRINGTON JACKIE; BURDINE CAROL; WIGGINS BETH; GREISHABER JOHN; LABURE LINDA; FREDERICK DENISE; BREERWOOD GREG, WAGENARR | MVD | WEST BANK & VICINITY NEW ORLEANS HPP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000033896 | LLP-037-000033896 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Gutierrez, Judith Y MVN<br>Johnson, Margaret Patrice MVN | FW: PCA for Jeff Parish stormproofing |
| LLP-037-000039944 | LLP-037-000039944 | Attorney-Client; Attorney Work Product | 10/25/2007 | PDF | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY STATE OF LOUISIANA | DURHAMAGUILERA KAREN / MISSISSIPPI VALLEY DIVISION CREAR ROBERT / USACE-MVD | LOUISIANA'S POLICIES AND PROCEDURES RELATED TO THE STATUTORY ROLE OF THE COASTAL PROTECTION AND RESTORATION AUTHORITY |
| LLP-037-000039945 | LLP-037-000039945 | Attorney-Client; Attorney Work Product | 10/19/2007 | PDF | FOTI CHARLES C / DOJ | COFFEE SIDNEY / COASTAL RESTORATION AND PROTECTION AUTHORITY | COASTAL PROTECTION AND RESTORATION AUTHORITY (CPRA) - AUTHORITY TO DELEGATE NON-FEDERAL LOCAL SPONSORSHIP |
| LLP-037-000033909 | LLP-037-000033909 | Deliberative Process | 11/5/2007 | MSG | Labure, Linda C MVN | Bradley, Daniel F MVN<br>Meador, John A MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Kilroy, Maurya MVN | FW: PCA for Storm-Proofing Work |
| LLP-037-000039428 | LLP-037-000039428 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY ; / JEFFERSON PARISH ; / LA DOTD ; / CONSOLIDATED DRAINAGE DISTRICT NO.2 OF THE PARISH OF JEFFERSON, STATE OF LOUISIANA | NA | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND JEFFERSON PARISH, LOUISIANA AND CONSOLIDATED DRAINAGE DISTRIC NO.2 OF THE PARISH OF JEFFERSON, FOR CONSTRUCTION OF HE [FULL NAME OF STORM-PROOFING WORK] |
| LLP-037-000034073 | LLP-037-000034073 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Labure, Linda C MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN<br>Constance, Troy G MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN | RE: Sabine Pipeline right-of-way |
| LLP-037-000039497 | LLP-037-000039497 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Forest, Eric L MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | Marching Orders 7/31/06 thru 8/11/06 |
| LLP-037-000040420 | LLP-037-000040420 | Attorney-Client; Attorney Work Product | 1/8/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY ; LEWIS WILLIAM C / MVN | LANDRY JACOB S /<br>LANDRYBROUSSARD EMMA J /<br>LANDRY ALFRED S /<br>LANDRY MAJORIE S /<br>LANDRYHIGHES EMMA M /<br>LANDRY RICHARD S /<br>HOLLEMAN THOMAS C /<br>HOLLEMAN JAMES /<br>HOLLEMAN ELEANOR A /<br>HOLLEMANBEAULLIEU MARY H /<br>HOLLEMAN JOHN C /<br>FRANTZ LOUISE L /<br>FRANTZ COURTNEY D /<br>FALKENBERRY SANDRA F /<br>SCOTT TANYA F /<br>REILY DELICIA F | DEPARTMENT OF ARMY NOTICE OF ACCEPTANCE OF OFFER TO SELL REAL PROPERTY |
| LLP-037-000040421 | LLP-037-000040421 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | WALKER DEANNA E / ; LABURE LINDA C | N/A | ADDENDUM NO. 1 TO NEGOTIATOR'S REPORT TRACT NUMBERS 100E-1 AND 2 HILCORP ENERGY, I, L.P. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000040422 | LLP-037-000040422 | Attorney-Client; Attorney Work Product | 7/25/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | / APPRAISAL AND PLANNING BRANCH | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR APPRAISAL REVIEW SERVICES, ATCHAFALAYA BASIN FLOODWAY SYSTEM, RECREATION FEATURE, MYETTE POINT BOAT LAUNCH, ST. MARY PARISH, LOUISIANA |
| LLP-037-000040423 | LLP-037-000040423 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | BLOOD DEBBIE / APPRAISAL AND PLANNING BRANCH SUTTON / CEMVN-OC ROSAMANO / CEMVN-OC BLOOD / CEMVN-RE-E | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR TITLE SERVICES, DEPARTMENT OF ENERGY, RAW WATER INTAKE STRUCTURE, TRACT NOS. 102 E-1 AND 2, LAKES OF GUM COVE AND TRACT NOS. 103E-1 THRU 3, BLACK LAKE LAND AND OIL |
| LLP-037-000040424 | LLP-037-000040424 | Attorney-Client; Attorney Work Product | 2/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | DUNN KELLY / OFFICE OF COUNSEL KILROY / CEMVN-OC DIMARCO / CEMVN-OC BLOOD / CEMVN-RE-E KOPEC / CEMVN-RE-E GUTIERREZ / CEMVN-RE-E | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: KELLY DUNN REQUEST FOR PLANT MAP AND LEGAL DESCRIPTION NAME REVISION REVIEW, COMITE RIVER DIVERSION PROJECT, HIGHWAY 67 REACH, TRACT NO. 470 |
| LLP-037-000034083 | LLP-037-000034083 | Attorney-Client; Attorney Work Product | 8/20/2006 | MSG | Labure, Linda C MVN | Constance, Troy G MVN Cruppi, Janet R MVN Walker, Deanna E MVN | FW: Sabine Pipeline right-of-way |
| LLP-037-000039712 | LLP-037-000039712 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Forest, Eric L MVN Labure, Linda C MVN Just, Gloria N MVN | Marching Orders 7/31/06 thru 8/11/06 |
| LLP-037-000040426 | LLP-037-000040426 | Attorney-Client; Attorney Work Product | 1/8/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY ; LEWIS WILLIAM C / MVN | LANDRY JACOB S / LANDRYBROUSSARD EMMA J / LANDRY ALFRED S / LANDRY MAJORIE S / LANDRYHIGHES EMMA M / LANDRY RICHARD S / HOLLEMAN THOMAS C / HOLLEMAN JAMES / HOLLEMAN ELEANOR A / HOLLEMANBEAULLIEU MARY H / HOLLEMAN JOHN C / FRANTZ LOUISE L / FRANTZ COURTNEY D / FALKENBERRY SANDRA F / SCOTT TANYA F / REILY DELICIA F | DEPARTMENT OF ARMY NOTICE OF ACCEPTANCE OF OFFER TO SELL REAL PROPERTY |
| LLP-037-000040427 | LLP-037-000040427 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | WALKER DEANNA E / ; LABURE LINDA C | N/A | ADDENDUM NO. 1 TO NEGOTIATOR'S REPORT TRACT NUMBERS 100E-1 AND 2 HILCORP ENERGY, I, L.P. |
| LLP-037-000040428 | LLP-037-000040428 | Attorney-Client; Attorney Work Product | 7/25/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | / APPRAISAL AND PLANNING BRANCH | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR APPRAISAL REVIEW SERVICES, ATCHAFALAYA BASIN FLOODWAY SYSTEM, RECREATION FEATURE, MYETTE POINT BOAT LAUNCH, ST. MARY PARISH, LOUISIANA |
| LLP-037-000040429 | LLP-037-000040429 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | BLOOD DEBBIE / APPRAISAL AND PLANNING BRANCH SUTTON / CEMVN-OC ROSAMANO / CEMVN-OC BLOOD / CEMVN-RE-E | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR TITLE SERVICES, DEPARTMENT OF ENERGY, RAW WATER INTAKE STRUCTURE, TRACT NOS. 102 E-1 AND 2, LAKES OF GUM COVE AND TRACT NOS. 103E-1 THRU 3, BLACK LAKE LAND AND OIL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000040430 | LLP-037-000040430 | Attorney-Client; Attorney Work Product | 2/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | DUNN KELLY / OFFICE OF COUNSEL KILROY / CEMVN-OC DIMARCO / CEMVN-OC BLOOD / CEMVN-RE-E KOPEC / CEMVN-RE-E GUTIERREZ / CEMVN-RE-E | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: KELLY DUNN REQUEST FOR PLANT MAP AND LEGAL DESCRIPTION NAME REVISION REVIEW, COMITE RIVER DIVERSION PROJECT, HIGHWAY 67 REACH, TRACT NO. 470 |
| LLP-037-000034113 | LLP-037-000034113 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Cruppi, Janet R MVN | Walker, Deanna E MVN Labure, Linda C MVN | FW: Sabine pipeline (UNCLASSIFIED) |
| LLP-037-000039631 | LLP-037-000039631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WALKER ROY | LACHNEY FAY | CORPS NEEDED CLARIFICATION ON TWO ISSUES CONCERNING THE PERMANENT PIPELINE AND THE RISER THAT WOULD BE LOCATED ON THE SABINE NWR PROPERTY |
| LLP-037-000034115 | LLP-037-000034115 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN LeBlanc, Julie Z MVN Goodman, Melanie L MVN Walker, Deanna E MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: Sabine pipeline (UNCLASSIFIED) |
| LLP-037-000039696 | LLP-037-000039696 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WALKER ROY | LACHNEY FAY | CORPS NEEDED CLARIFICATION ON TWO ISSUES CONCERNING THE PERMANENT PIPELINE AND THE RISER THAT WOULD BE LOCATED ON THE SABINE NWR PROPERTY |
| LLP-037-000034139 | LLP-037-000034139 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Labure, Linda C MVN | Breaux, Michael W MVN Walker, Deanna E MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Hays, Mike M MVN Forest, Eric L MVN Gutierrez, Judith Y MVN | RE: Sabine Tracts 105 & 106 |
| LLP-037-000039629 | LLP-037-000039629 | Attorney-Client; Attorney Work Product | 5/31/2007 | PDF | LANDRIEU MARY L / UNITED STATES SENATE ; THALLER F J | GREER JENNIFER / USACE CECS-C GOVERNMENT ACCOUNTABILITY OFFICE LANDRIEU MARY / US SENATE VITTER DAVID / JINDAL BOBBY | LETTER REGARDING CORRESPONDENCE FROM MR. FJ THALLER |
| LLP-037-000034153 | LLP-037-000034153 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Blood, Debra H MVN | Labure, Linda C MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN Forest, Eric L MVN Blood, Debra H MVN | FW: 4/9/07 Telecon-- Sabine and DOE |
| LLP-037-000039736 | LLP-037-000039736 | Attorney-Client; Attorney Work Product | 3/27/2007 | WPD | ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | ENDORSEMENT FOR TRACT NO. 104 E-1 AND E, SABINE CYCLE 2 PROJECT, CAMERON PARISH, LOUISIANA, CONTRACT NO. DACW-29-02-P-0280 |
| LLP-037-000039749 | LLP-037-000039749 | Attorney-Client; Attorney Work Product | 3/27/2007 | WPD | ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | ENDORSEMENT FOR TRACT NO. 114 E-1. E-2 AND E-3, SABINE CYCLE 2 PROJECT, CAMERON PARISH, LOUISIANA, CONTRACT NO. DACW-29-02-P-0280 |
| LLP-037-000034170 | LLP-037-000034170 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Kilroy, Maurya MVN | Blood, Debra H MVN Leingang, Sally L MVN Enclade, Sheila W MVN Sutton, Jan E MVN Walker, Deanna E MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: 4/9/07 Telecon-- Sabine and DOE |
| LLP-037-000039656 | LLP-037-000039656 | Attorney-Client; Attorney Work Product | 3/27/2007 | WPD | ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | ENDORSEMENT FOR TRACT NO. 104 E-1 AND E, SABINE CYCLE 2 PROJECT, CAMERON PARISH, LOUISIANA, CONTRACT NO. DACW-29-02-P-0280 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-037-000039657 | LLP-037-000039657 | Attorney-Client; Attorney Work Product | 3/27/2007 | WPD | ROLLAND MICHAEL S / COMMONWEALTH LAND TITLE INSURANCE COMPANY | N/A | ENDORSEMENT FOR TRACT NO. 114 E-1. E-2 AND E-3, SABINE CYCLE 2 PROJECT, CAMERON PARISH, LOUISIANA, CONTRACT NO. DACW-29-02-P-0280 |
| LLP-037-000034204 | LLP-037-000034204 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Hays, Mike M MVN | Lachney, Fay V MVN; Walker, Deanna E MVN; Kilroy, Maurya MVN; Walters, Angele L MVN; Forest, Eric L MVN; Bilbo, Diane D MVN | Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-037-000040284 | LLP-037-000040284 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| LLP-037-000034233 | LLP-037-000034233 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Gutierrez, Judith Y MVN | Marceaux, Huey J MVN; Hays, Mike M MVN; Lachney, Fay V MVN; Walker, Deanna E MVN; Kilroy, Maurya MVN; Forest, Eric L MVN | FW: Sabine Refuge Marsh Creation Project, Cycle II containment |
| LLP-037-000039608 | LLP-037-000039608 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Hays, Mike M MVN | Lachney, Fay V MVN; Walker, Deanna E MVN; Kilroy, Maurya MVN; Walters, Angele L MVN; Forest, Eric L MVN; Bilbo, Diane D MVN | Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-037-000040417 | LLP-037-000040417 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| LLP-037-000034264 | LLP-037-000034264 | Attorney-Client; Attorney Work Product | 1/9/2007 | MSG | Walker, Deanna E MVN | Williams, Janice D MVN; Cruppi, Janet R MVN | FW: Barataria Basin Barrier Shoreline Restoration Feasibility |
| LLP-037-000039652 | LLP-037-000039652 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | N/A | N/A | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY PMP |
| LLP-037-000039653 | LLP-037-000039653 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| LLP-037-000039654 | LLP-037-000039654 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| LLP-038-000000076 | LLP-038-000000076 | Deliberative Process | 11/16/2006 | MSG | Marceaux, Huey J MVN | Kilroy, Maurya MVN | RE: Draft letter to attorney for M/M Sargent, Tree removal, 17th St. Canal |
| LLP-038-000002585 | LLP-038-000002585 | Deliberative Process | 11/XX/2006 | DOC | STOUT MICHAEL E | TULLY KEVIN / CHRISTOVICH AND KEANEY, LLP; SPENCER STEVAN / ORLEANS LEVEE DISTRICT | THANKS FOR LETTER OF OCTOBER 30, 2006 REGARDING THE PROPOSED CLEARING OF TREES AND SHRUBS OVER PROPERTY OWNED BY CLIENTS |
| LLP-038-000000526 | LLP-038-000000526 | Attorney-Client; Attorney Work Product | 8/18/2003 | MSG | Kopec, Joseph G MVN | Debra Blood; Eileen Farley; Ethan Crawford; Fay Lachney; Hobert Creasy; Huey Marceaux; Jimmy Smith; Judith Gutierrez; Michael Palmieri; Michelle Marceaux; Yvonne Barbier | FW: FINAL TITLE POLICIES VERIFICATION PROCESS: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000003418 | LLP-038-000003418 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOP'S COMITE RIVER DIVERSION PROJECT MAPPING (PLATS AND LEGALS) |
| LLP-038-000000572 | LLP-038-000000572 | Attorney-Client; Attorney Work Product | 7/29/2003 | MSG | Morris, William S MVN | Marceaux, Huey J MVN Bland, Stephen S MVN | Revised - Restrictive Covenant Lake Killarney |
| LLP-038-000003154 | LLP-038-000003154 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | / LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS | N/A | RESTRICTIVE COVENANT |
| LLP-038-000000573 | LLP-038-000000573 | Attorney-Client; Attorney Work Product | 8/18/2003 | MSG | Morris, William S MVN | Marceaux, Huey J MVN Morris, William S MVN | RE: Revised - Restrictive Covenant Lake Killarney |
| LLP-038-000003190 | LLP-038-000003190 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | / LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS | N/A | RESTRICTIVE COVENANT |
| LLP-038-000000575 | LLP-038-000000575 | Attorney-Client; Attorney Work Product | 9/9/2003 | MSG | Morris, William S MVN | Bland, Stephen S MVN Cruppi, Janet R MVN Marceaux, Huey J MVN Brogna, Betty M MVN Morris, William S MVN | FW: Lake Killarney Section 206 PCA |
| LLP-038-000003233 | LLP-038-000003233 | Attorney-Client; Attorney Work Product | 8/15/2003 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; STALDER RICHARD L / LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTION FOR THE LAKE KILLARNEY ECOSYSTEM RESTORATION |
| LLP-038-000003237 | LLP-038-000003237 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; STALDER RICHARD L / LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTION FOR THE LAKE KILLARNEY ECOSYSTEM RESTORATION |
| LLP-038-000000576 | LLP-038-000000576 | Attorney-Client; Attorney Work Product | 9/22/2003 | MSG | Bland, Stephen S MVN | Rogers, Barton D MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Cruppi, Janet R MVN Rosamano, Marco A MVN Marceaux, Huey J MVN Morris, William S MVN Bland, Stephen S MVN | FW: Lake Killarney Section 206 PCA |
| LLP-038-000003284 | LLP-038-000003284 | Attorney-Client; Attorney Work Product | 8/15/2003 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; STALDER RICHARD L / LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTION FOR THE LAKE KILLARNEY ECOSYSTEM RESTORATION |
| LLP-038-000003285 | LLP-038-000003285 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; STALDER RICHARD L / LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTION FOR THE LAKE KILLARNEY ECOSYSTEM RESTORATION |
| LLP-038-000000607 | LLP-038-000000607 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Barbier, Yvonne P MVN | Marceaux, Huey J MVN | FW: ABFS Estates: Request for Approval of Revision to Nonstandard Estates (revised 20 April 2005). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000003322 | LLP-038-000003322 | Attorney-Client; Attorney Work Product | 5/3/2005 | DOC | LABURE LINDA C / CEMVN-RE ; LABURE LINDA C / REAL ESTATE DIVISION | MONTVAI ZOLTAN / HQUSACE BINDNER ROSEANN / CECC-R/MVI BOGUSLAWSKI GEORGE / CECW-MVD WILBANKS RAYFORD / CEMVD-RB-T SEGREST JOHN / CEMVN-PD-N HULL FALCOLM / CEMVN-PM BREERWOOD GREGORY / CEMVN-OD FREDERICK DENISE / CEMVN-OC WINGATE MARK / CEMVN-PM-W NORD BETH / CEMVN-OD-D BUSH HOWARD R / CEMVN-PM-RN BRANTLEY CHRIS / CEMVN-PM-RP STOUT MICHAEL / CEMVN-OD-T GOLDMAN HOWARD D / CEMVN-OD-D KINSEY MARY V / CEMVN-OC | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS), EASEMENT ESTATE, REQUEST FOR APPROVAL OF REVISION TO NONSTANDARD ESTATES (REVISED 20 APRIL 2005) |
| LLP-038-000003323 | LLP-038-000003323 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTOL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-038-000003324 | LLP-038-000003324 | Attorney-Client; Attorney Work Product | 4/20/2005 | DOC | N/A | N/A | PROPOSED ABFS ESTATE REVISIONS REVISED 20 APRIL 2005 DEVELOPMENTAL CONTROL, AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE INTENT CLAUSE |
| LLP-038-000000608 | LLP-038-000000608 | Attorney-Client; Attorney Work Product | 5/2/2005 | MSG | Barbier, Yvonne P MVN | Marceaux, Huey J MVN | FW: Atchafalaya Basin Floodway System, Louisiana Project (ABFS), Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |
| LLP-038-000003357 | LLP-038-000003357 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL, CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-038-000003358 | LLP-038-000003358 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/ SERVITUDE |
| LLP-038-000000616 | LLP-038-000000616 | Deliberative Process | 7/8/2005 | MSG | Barbier, Yvonne P MVN | Marceaux, Huey J MVN | FW: ABFS Revised Estate - revised 30 June 2005 |
| LLP-038-000003044 | LLP-038-000003044 | Deliberative Process | 6/30/2005 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-038-000000633 | LLP-038-000000633 | Attorney-Client; Attorney Work Product | 11/9/2004 | MSG | Palmieri, Michael M MVN | Marceaux, Huey J MVN Gladwell, Matthew C MVN Kilroy, Maurya MVN Blood, Debra H MVN Lambert, Dawn M MVN | Atchafalaya Backwater Study |
| LLP-038-000003019 | LLP-038-000003019 | Attorney-Client; Attorney Work Product | 11/10/2004 | DOC | N/A | N/A | ATCHAFALAYA BACKWATER STUDY REAL ESTATE PMP MEETING 10 NOVEMBER 2004 |
| LLP-038-000000635 | LLP-038-000000635 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN | FW: Beneficial Use Corps Team Meeting |
| LLP-038-000002966 | LLP-038-000002966 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| LLP-038-000002967 | LLP-038-000002967 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| LLP-038-000002968 | LLP-038-000002968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000000643 | LLP-038-000000643 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Rosamano, Marco A MVN | Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Florent, Randy D MVN<br>Marceaux, Huey J MVN | RE: TX-2, 317 E-8, 400 E-3, 500E-6, 500E-7 |
| LLP-038-000003430 | LLP-038-000003430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | CALCASIEU PARISH & CAMERON PARISH TITLES ON BLANK PAPE |
| LLP-038-000000644 | LLP-038-000000644 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Rosamano, Marco A MVN | Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Florent, Randy D MVN<br>Marceaux, Huey J MVN | RE: TX-2, 317 E-8, 400 E-3, 500E-6, 500E-7 |
| LLP-038-000003013 | LLP-038-000003013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | CALCASIEU PARISH & CAMERON PARISH TITLES ON A BLANK PAGE |
| LLP-038-000000813 | LLP-038-000000813 | Attorney-Client; Attorney Work Product | 2/8/2006 | MSG | Marceaux, Huey J MVN | DiMarco, Cerio A MVN | P 20, Back Levee Floodwall Repairs, Sunrise Pumping Station |
| LLP-038-000003293 | LLP-038-000003293 | Attorney-Client; Attorney Work Product | 2/7/2006 | PDF | / MVN | N/A | ROW PLAN - 02/07/06 SUNRISE PUMKING STATION |
| LLP-038-000000847 | LLP-038-000000847 | Attorney-Client; Attorney Work Product | 3/17/2004 | MSG | Kopec, Joseph G MVN | Debra Blood<br>Ethan Crawford<br>Fay Lachney<br>Hobert Creasy<br>Huey Marceaux<br>Jimmy Smith<br>Judith Gutierrez<br>Michael Palmieri<br>Michelle Marceaux<br>Yvonne Barbier | FW: Office Symbols for New Headquarters, Mississippi Valley Division (HQMVD) Organization |
| LLP-038-000003406 | LLP-038-000003406 | Attorney-Client; Attorney Work Product | 3/17/2004 | DOC | WOODS MARY A / DEPARTMENT OF THE ARMY MVK ;  / CEMVK-IM | / CEMVP-IM<br>/ CEMVR-IM<br>/ CEMVS-IM<br>/ CEMVM-IM<br>/ CEMVK<br>/ CEMVN-IM | OFFICE SYMBOLS FOR NEW HEADQUARTERS, MISSISSIPPI VALLEY DIVISION (HQMVD) ORGANIZATION |
| LLP-038-000003408 | LLP-038-000003408 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY DIVISION PROVISIONAL OFFICE SYMBOLS ENCL 2 |
| LLP-038-000003409 | LLP-038-000003409 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | RILEY DON T / MVD | N/A / B & D<br>N/A / CERM-ZA<br>N/A / CEMVK-RM-F<br>N/A / CEMVK-IM-T | PERMANENT ORDER NO. 05-1 ORGANIZATION ACTIONS TO REORGANIZE THE HEADQUARTERS, MISSISSIPPI VALLEY DIVISION, ON A PROVISIONAL BASIS TO REFLECT USACE 2012 POLICY AND GUIDANCE |
| LLP-038-000000968 | LLP-038-000000968 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | DiMarco, Cerio A MVN | Marceaux, Huey J MVN | RE: Plaqs Segment Map |
| LLP-038-000001098 | LLP-038-000001098 | Deliberative Process | 3/30/2007 | MSG | Cruppi, Janet R MVN | Marceaux, Huey J MVN | RE: Congressional |
| LLP-038-000003664 | LLP-038-000003664 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / PROTECTION AND RESTORATION OFFICE | VITTER DAVID / UNITED STATES SENATE | RESPONSE TO FAX TRANSMISSION OF MARCH 22, 2007 CONCERNING INQUIRES FROM MS. TAMMY ARRIGO OF 6724 BELLAIRE DRIVE |
| LLP-038-000001130 | LLP-038-000001130 | Attorney-Client; Attorney Work Product | 3/16/2007 | MSG | ullmanncs@aol.com | Oberlies, Karen L MVN<br>Stout, Michael E MVN<br>Cruppi, Janet R MVN<br>Marceaux, Huey J MVN<br>Ullmanncs@aol.com<br>SSPENCER@ORLEANSLEVEE.COM | Fwd: Replacement of fences on outfall canals (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000003582 | LLP-038-000003582 | Attorney-Client; Attorney Work Product | 2/9/2007 | DOC | SPENCER, STEVAN G | JACKSON THOMAS L/ SLFPA NAGIN RAY NEW ORLEANS CITY COUNCIL LA DEPT OF TRANSPORTATION STOUT MICHAEL/ USACE NEW ORLEANS SEWERAGE AND WATER BOARD ULLMAN CORNELIA | LAKE PONTCHARTAIN AND VICINITY HURRICANE PROTECTION PLAN ENCROACHMENT NOTIFICATION |
| LLP-038-000003583 | LLP-038-000003583 | Attorney-Client; Attorney Work Product | 11/3/2006 | DOC | STOUT MICHAEL E | REYMOND LEON J | LETTER TO LEON REYMOND |
| LLP-038-000001220 | LLP-038-000001220 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Kilroy, Maurya MVN | Stout, Michael E MVN Gutierrez, Judith Y MVN Labure, Linda C MVN Finnegan, Stephen F MVN Radford, Richard T MVN Cruppi, Janet R MVN Marceaux, Huey J MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: ROE London Ave Canal (UNCLASSIFIED) |
| LLP-038-000003674 | LLP-038-000003674 | Attorney-Client; Attorney Work Product | 12/27/2006 | PDF | METZGER GERARD G / ORLEANS LEVEE DISTRICT | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-038-000001313 | LLP-038-000001313 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Marceaux, Huey J MVN | Barreca, Joseph A MVN Gutierrez, Judith Y MVN | RE: Tract P411,Triumph River Properties - W912P8-05-0078, |
| LLP-038-000003956 | LLP-038-000003956 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORRON AREAS (P12 & P17) TRACT: P411 |
| LLP-038-000003957 | LLP-038-000003957 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION LEVEES EMERGENCY LEVEE REPAIRS PLAQUEMINES PARISH, LOUISIANA TRIUMPH BORRON AREAS (P12 & P17) TRACT: P411E |
| LLP-038-000001319 | LLP-038-000001319 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Marceaux, Huey J MVN | Breaux, Michael W MVN Gutierrez, Judith Y MVN | FW: Tract 622E (Turner Jr et al) |
| LLP-038-000001320 | LLP-038-000001320 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Marceaux, Huey J MVN | Barreca, Joseph A MVN DiMarco, Cerio A MVN Gutierrez, Judith Y MVN | RE: 620E |
| LLP-038-000004137 | LLP-038-000004137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHT OF WAY TO BE ACQUIRED TO ACCOMMODATE CONSTRUCTION OF THE nEW oRLEANS TO VENICE PROTECTION PROJECT |
| LLP-038-000001322 | LLP-038-000001322 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Marceaux, Huey J MVN | Barreca, Joseph A MVN Gutierrez, Judith Y MVN DiMarco, Cerio A MVN | RE: 620E |
| LLP-038-000001328 | LLP-038-000001328 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Marceaux, Huey J MVN | Breaux, Michael W MVN | FW: Tract 618E- Schmit |
| LLP-038-000003898 | LLP-038-000003898 | Attorney-Client; Attorney Work Product | 10/2/2006 | PDF | / EG ENGINEERS INC ;  / MVN | N/A | PLAQUEMINES PARISH, LOUISIANA SECTION 42, T19S-R28E 0.014 ACRES (628 SQUARE FEET) |
| LLP-038-000003899 | LLP-038-000003899 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA |
| LLP-038-000001336 | LLP-038-000001336 | Attorney-Client; Attorney Work Product | 10/5/2007 | MSG | Marceaux, Huey J MVN | DiMarco, Cerio A MVN | 120E |
| LLP-038-000001357 | LLP-038-000001357 | Attorney-Client; Attorney Work Product | 9/14/2007 | MSG | Marceaux, Huey J MVN | Gutierrez, Judith Y MVN | FW: Sabine Refuge Marsh Creation Project, Cycle II containment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000003942 | LLP-038-000003942 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Hays, Mike M MVN | Lachney, Fay V MVN Walker, Deanna E MVN Kilroy, Maurya MVN Walters, Angele L MVN Forest, Eric L MVN Bilbo, Diane D MVN | Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-038-000005589 | LLP-038-000005589 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| LLP-038-000001471 | LLP-038-000001471 | Attorney-Client; Attorney Work Product | 4/26/2006 | MSG | Marceaux, Huey J MVN | DiMarco, Cerio A MVN | Sunrise PS |
| LLP-038-000004790 | LLP-038-000004790 | Attorney-Client; Attorney Work Product | 11/7/2005 | JPG | N/A | N/A | PICTURE OF LAKE AND LEVEE |
| LLP-038-000001486 | LLP-038-000001486 | Attorney-Client; Attorney Work Product | 1/7/2008 | MSG | Gutierrez, Judith Y MVN | Breaux, Michael W MVN Marceaux, Huey J MVN | FW: LPV Orleans Borrow Pitt Tr.# B100E-1 thru 5 Request to |
| LLP-038-000004646 | LLP-038-000004646 | Attorney-Client; Attorney Work Product | 9/14/2007 | DGN | / MVN | N/A | LITTLE PINE ISLAND LIMITED PARTNERSHIP |
| LLP-038-000004647 | LLP-038-000004647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POINT OF REFERENCE FOR A TRACT OF LAND ACQUIRED BY LITTLE PINE ISLAND LIMITED PARTNERSHIP |
| LLP-038-000004648 | LLP-038-000004648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POINT OF REFERENCE FOR A TRACT OF LAND ACQUIRED BY LITTLE PINE ISLAND LIMITED PARTNERSHIP |
| LLP-038-000001519 | LLP-038-000001519 | Deliberative Process | 5/5/2006 | MSG | Marceaux, Huey J MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Gonzales, Howard H SPA | FW: ROE Request for Tree Removal - 17th Street |
| LLP-038-000004554 | LLP-038-000004554 | Deliberative Process | XX/XX/XXXX | DOC | ULLMANN CORNELIA / ATTORNEY FOR NEW ORLEANS | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-038-000004555 | LLP-038-000004555 | Deliberative Process | XX/XX/XXXX | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR SURVEYS, SOIL BORINGS, AND CONSTRUCTION (REMOVAL OF TREES AND OTHER VEGETATION) |
| LLP-038-000004556 | LLP-038-000004556 | Deliberative Process | 5/4/2006 | DOC | CRUPPI JANET R / DEPARTMENT OF THE ARMY MVN REAL ESTATE DVISION | MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT NAGIN C R / CITY OF NEW ORLEANS STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AND INTERMODEL TRANSPORTATION LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT SPENCER STEVAN / ORLEANS LEVEE DISTRICT | PERFORM SURVEYS, SOIL BORINGS, AND TREE REMOVAL ACTIVITIES |
| LLP-038-000001520 | LLP-038-000001520 | Deliberative Process | 5/9/2006 | MSG | Cruppi, Janet R MVN | Marceaux, Huey J MVN | FW: ROE Request for Tree Removal - 17th Street |
| LLP-038-000004567 | LLP-038-000004567 | Deliberative Process | XX/XX/XXXX | DOC | ULLMANN CORNELIA / ATTORNEY FOR NEW ORLEANS | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000004568 | LLP-038-000004568 | Deliberative Process | XX/XX/XXXX | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR SURVEYS, SOIL BORINGS, AND CONSTRUCTION (RFEMOVAL OF TREES AND OTHER VEGETATION) |
| LLP-038-000004569 | LLP-038-000004569 | Deliberative Process | 5/4/2006 | DOC | CRUPPI JANET R / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS ORLEAN LEVEE DISTRICT NAGIN C R / CITY OF NEW ORLEANS STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AD INTERMODEL TRANSPORTATION LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT SPENCER STEVAN / ORLEANS LEVEE DISTRICT | PERFORM SURVEYS, SOIL BORINGS, AND TREE REMOVAL ACTIVITIES |
| LLP-038-000001521 | LLP-038-000001521 | Deliberative Process | 5/9/2006 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Marceaux, Huey J MVN Kilroy, Maurya MVN | FW: ROE Request for Tree Removal - 17th Street |
| LLP-038-000004585 | LLP-038-000004585 | Deliberative Process | XX/XX/XXXX | DOC | ULLMANN CORNELIA / ATTORNEY FOR NEW ORLEANS | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-038-000004586 | LLP-038-000004586 | Deliberative Process | XX/XX/XXXX | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR SURVEYS, SOIL BORINGS, AND CONSTRUCTION (RFEMOVAL OF TREES AND OTHER VEGETATION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000004587 | LLP-038-000004587 | Deliberative Process | 5/4/2006 | DOC | CRUPPI JANET R / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT NAGIN C R / CITY OF NEW ORLEANS STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AND INTERMODEL TRANSPORTATION LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT STACK MICHAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT SPENCER STEVAN / ORLEANS LEVEE DISTRICT | PERFORM SURVEYS, SOIL BORINGS, AND TREE REMOVAL ACTIVITIES |
| LLP-038-000001528 | LLP-038-000001528 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Marceaux, Huey J MVN | Finnegan, Stephen F MVN 'ullmanncs@aol.com' Spencer, Steve Kilroy, Maurya MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Gonzales, Howard H SPA Herr, Brett H MVN | Tree Inventory - floodwall to toe |
| LLP-038-000004662 | LLP-038-000004662 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INVENTORY OF TREES - OUTFALL CANALS BETWEEN FLOODWALL AND LEVEE TOE |
| LLP-038-000001531 | LLP-038-000001531 | Deliberative Process | 5/10/2006 | MSG | Marceaux, Huey J MVN | 'ahb@orleanslawyer.com' Cruppi, Janet R MVN Kilroy, Maurya MVN Kinsey, Mary V MVN 'ullmanncs@aol.com' Spencer, Steve | Tree Removal - Orleans Levee District |
| LLP-038-000004739 | LLP-038-000004739 | Deliberative Process | XX/XX/XXXX | DOC | ULLMANN CORNELIA / ATTORNEY FOR ORLEANS LEVEE DISTRICT | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-038-000004740 | LLP-038-000004740 | Deliberative Process | XX/XX/XXXX | DOC | SPENCER STEVAN / ORLEANS LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY FOR SURVEYS, SOIL BORINGS, AND CONSTRUCTION (CUTTING AND REMOVAL OF TREES AND OTHER WOODY VEGETATION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000004742 | LLP-038-000004742 | Deliberative Process | 5/10/2006 | DOC | CRUPPI JANET R / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT NAGIN C R / CITY OF NEW ORLEANS STMARTIN MARCIA / SEWERAGE AND WATER BOARD OF NEW ORLEANS SULLIVAN JOSEPH / SEWERAGE AND WATER BOARD OF NEW ORLEANS PREAU EDMOND J / PUBLIC WORKS AND INTERMODEL TRANSPORTATION LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT STACK MICHJAEL / WATER RESOURCES AND DEVELOPMENT ENGINEER LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT SPENCER STEVAN / ORLEANS LEVEE DISTRICT | PERFORM SURVEYS, SOIL BORINGS, AND TREE REMOVAL ACTIVITIES |
| LLP-038-000001543 | LLP-038-000001543 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Gonzales, Howard H SPA | Marceaux, Huey J MVN | RE: ROE Request for Tree Removal - 17th Street |
| LLP-038-000004517 | LLP-038-000004517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROTECTED SIDE TREE REMOVAL - PROJECT AREAS |
| LLP-038-000001552 | LLP-038-000001552 | Attorney-Client; Attorney Work-Product | 4/20/2006 | MSG | Brogna, Betty M MVN | Cruppi, Janet R MVN Kilroy, Maurya MVN Marceaux, Huey J MVN Lambert, Dawn M MVN Marceaux, Michelle S MVN Winston, Mary L MVS Comeaux, Elaine T MVN Bland, Stephen S MVN Kinsey, Mary V MVN | FW: Landowner Notice of Tree Cutting |
| LLP-038-000004683 | LLP-038-000004683 | Attorney-Client; Attorney Work Product | 4/20/2006 | DOC | / MVN | N/A | LANDOWNER NOTICE OF TREE REMOVAL TO IMPROVE HURRICANE PROTECTION INTEGRITY |
| LLP-038-000001557 | LLP-038-000001557 | Attorney-Client; Attorney Work Product | 5/25/2006 | MSG | Kilroy, Maurya MVN | Marceaux, Huey J MVN Cruppi, Janet R MVN 'lmwalkerno@aol.com' Kilroy, Maurya MVN | Fw: Draft letter for AG |
| LLP-038-000004502 | LLP-038-000004502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | FOTI CHARLES C | DRAFT LETTER REQUESTING ADVISORY OPINION FROM THE LOUISIANA ATTORNEY GENERAL |
| LLP-038-000001559 | LLP-038-000001559 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | Kilroy, Maurya MVN | 'ullmanncs@aol.com' 'sspencer@orleanslevee.com' Cruppi, Janet R MVN Finnegan, Stephen F MVN Kinsey, Mary V MVN Marceaux, Huey J MVN Kilroy, Maurya MVN | RE: Cooperation Agreement with OLD for removal of trees, Lake Pont & Vicinity Hurricane Protection Project |
| LLP-038-000004523 | LLP-038-000004523 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | TABLE OF CONTENTS EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES - CIVIL EMERGENCY MANAGEMENT PROGRAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000001560 | LLP-038-000001560 | Attorney-Client; Attorney Work Product | 6/1/2006 | MSG | Kilroy, Maurya MVN | ullmanncs@aol.com sspencer@orleanslevee.com Cruppi, Janet R MVN Finnegan, Stephen F MVN Kinsey, Mary V MVN Marceaux, Huey J MVN Kilroy, Maurya MVN | RE: Cooperation Agreement with OLD for removal of trees, Lake Pont & Vicinity Hurricane Protection Project |
| LLP-038-000001562 | LLP-038-000001562 | Deliberative Process | 6/1/2006 | MSG | Kilroy, Maurya MVN | Finnegan, Stephen F MVN Cruppi, Janet R MVN Marceaux, Huey J MVN Rome, Charles J MVN Kilroy, Maurya MVN Kinsey, Mary V MRN | FW: Letter to Bob Becker |
| LLP-038-000004741 | LLP-038-000004741 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P | BECKER ROBERT W / CITY PARK NEW ORLEANS | TWO-PHASE APPROACH TO THE REMOVAL OF TREES FROM THE FLOODWALLS AND LEVEE SECTIONS |
| LLP-038-000001565 | LLP-038-000001565 | Deliberative Process | 6/5/2006 | MSG | Kilroy, Maurya MVN | 'ullmanncs@aol.com' 'sspencer@orleanslevee.com' Cruppi, Janet R MVN Finnegan, Stephen F MVN Kinsey, Mary V MVN Marceaux, Huey J MVN Kilroy, Maurya MVN | RE: Cooperation Agreement with OLD for removal of trees, Lake Pont & Vicinity Hurricane Protection Project |
| LLP-038-000004830 | LLP-038-000004830 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; ULLMANN CORNELIA / ATTORNEY FOR THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-038-000001571 | LLP-038-000001571 | Attorney-Client; Attorney Work Product | 6/17/2006 | MSG | Sanderson, Gerald R MVN | Finnegan, Stephen F MVN Grego-Delgado, Noel MVN Rome, Charles J MVN Powell, Amy E MVN Marceaux, Huey J MVN Marchiafava, Randy J MVN Kilroy, Maurya MVN Owen, Gib A MVN Shepherd, Patrick J MVN Radford, Richard T MVN Hunter, Alan F MVN Koehn, Melissa K MVN Kilroy, Maurya MVN Laird, Geoffrey A MVN | Tree Removal Solicitations |
| LLP-038-000004946 | LLP-038-000004946 | Attorney-Client; Attorney Work Product | 6/16/2006 | PDF | / USACECONTRACTING DIVISION | / CEMVN-CT | SOLICITATION/CONTRACT.ORDER FOR COMMERCIAL ITTEMS |
| LLP-038-000004947 | LLP-038-000004947 | Attorney-Client; Attorney Work Product | 6/16/2006 | PDF | / USACE CONTRACTING DIVISION | / CEMVN-CT | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| LLP-038-000004948 | LLP-038-000004948 | Attorney-Client; Attorney Work Product | 6/16/2006 | PDF | KOEHN MELISSA K / USACE CONTRACTING DIVISION | N/A | SOLICITATION CONTRACT / ORDER FOR COMMERCIAL ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000001574 | LLP-038-000001574 | Attorney-Client; Attorney Work Product | 6/20/2006 | MSG | Finnegan, Stephen F MVN | sspencer@orleanslevee.com Kilroy, Maurya MVN Cruppi, Janet R MVN Marceaux, Huey J MVN Sanderson, Gerald R MVN Grego-Delgado, Noel MVN Shepherd, Patrick J MVN Owen, Gib A MVN Radford, Richard T MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN | FW: Orleans Tree Removal CA |
| LLP-038-000004489 | LLP-038-000004489 | Attorney-Client; Attorney Work Product | 6/19/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; ULLMANN CORNELIA | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| LLP-038-000001676 | LLP-038-000001676 | Attorney-Client; Attorney Work Product | 2/21/2007 | MSG | Stout, Michael E MVN | sspencer@orleanslevee.com ullmanncs@aol.com Finnegan, Stephen F MVN Marceaux, Huey J MVN Hall, John W MVN Kilroy, Maurya MVN | RE: O.L.D.PRESS RELEASE LONDON AVE (UNCLASSIFIED) |
| LLP-038-000004957 | LLP-038-000004957 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE OFFICE OF THE CHIEF ENGINEER, ORLEANS LEVEE DISTRICT | JACKSON THOMAS / CAPO LOUIS / REAL ESTATE, RECREATIONAL AND NON-FLOOD ASSETS | PRESS RELEASE N.O. FLOOD PROTECTION ADVISORY TREE REMOVAL BY USACE |
| LLP-038-000001677 | LLP-038-000001677 | Attorney-Client; Attorney Work Product | 2/21/2007 | MSG | Stout, Michael E MVN | Marceaux, Huey J MVN Finnegan, Stephen F MVN Hall, John W MVN Kilroy, Maurya MVN | FW: O.L.D.PRESS RELEASE LONDON AVE (UNCLASSIFIED) |
| LLP-038-000004971 | LLP-038-000004971 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE OFFICE OF THE CHIEF ENGINEER, ORLEANS LEVEE DISTRICT | JACKSON THOMAS / CAPO LOUIS / REAL ESTATE, RECREATIONAL AND NON-FLOOD ASSETS | PRESS RELEASE N.O. FLOOD PROTECTION ADVISORY TREE REMOVAL BY USACE |
| LLP-038-000001688 | LLP-038-000001688 | Deliberative Process | 7/30/2007 | MSG | Stout, Michael E MVN | Colletti, Jerry A MVN Finnegan, Stephen F MVN Ford, Andamo E LTC MVN Grego-Delgado, Noel MVN Hall, John W MVN Herr, Brett H MVN Kilroy, Maurya MVN Koehn, Melissa K MVN Marceaux, Huey J MVN Oberlies, Karen L MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Pinner, Richard B MVN Poche, Rene G MVN Podany, Thomas J MVN Powell, Amy E MVN Radford, Richard T MVN Smith, Aline L MVN Starkel, Murray P LTC MVN Stout, Michael E MVN Vojkovich, Frank J MVN | Draft Tree Root Study: Review Comments Required by 14 Aug 07 |
| LLP-038-000005332 | LLP-038-000005332 | Deliberative Process | 7/23/2007 | PDF | N/A | N/A | TREE ROOT STUDY ALONG LEVEES AND FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000001698 | LLP-038-000001698 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Stout, Michael E MVN | Herr, Brett H MVN Finnegan, Stephen F MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Marceaux, Huey J MVN Nobles, William S MVN | Tree Removal PIR Revision 2 for Fences |
| LLP-038-000004863 | LLP-038-000004863 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | NUMBER OF PARCELS, ESTIMATED TRANSACTION AND ESTIMATED PAYMENTS |
| LLP-038-000004864 | LLP-038-000004864 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | FINNEGAN STEPHEN F / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN | N/A | PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| LLP-038-000001701 | LLP-038-000001701 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN Nobles, William S MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Marceaux, Huey J MVN | FW: Tree Removal PIR Revision 2 for Fences |
| LLP-038-000005207 | LLP-038-000005207 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | FINNEGAN STEPHEN F / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / US ARMY ; BLEAKLEY ALBERT M | N/A | REVISION 2 PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA, JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| LLP-038-000001702 | LLP-038-000001702 | Deliberative Process | 10/9/2007 | MSG | Labure, Linda C MVN | Walker, Deanna E MVN Nobles, William S MVN Marceaux, Huey J MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN | FW: Tree Removal PIR Revision 2 for Fences |
| LLP-038-000005202 | LLP-038-000005202 | Deliberative Process | 10/XX/2007 | DOC | FINNEGAN STEPHEN F / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN | N/A | PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| LLP-038-000001776 | LLP-038-000001776 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Marceaux, Huey J MVN | Stout, Michael E MVN Nobles, William S MVN Labure, Linda C MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN | FW: Bellaire Drive - 17th St Canal residents |
| LLP-038-000005014 | LLP-038-000005014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO E-MAIL CONCERNING AN INJURY FROM MR. DONALDELLIS JR. |
| LLP-038-000001777 | LLP-038-000001777 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Stout, Michael E MVN | Marceaux, Huey J MVN Nobles, William S MVN Labure, Linda C MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Herr, Brett H MVN Finnegan, Stephen F MVN | FW: Bellaire Drive - 17th St Canal residents |
| LLP-038-000005029 | LLP-038-000005029 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO E-MAIL CONCERNING AN INJURY FROM MR. DONALD ELLIS JR. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000001778 | LLP-038-000001778 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Stout, Michael E MVN | Wittkamp, Carol MVN<br>Nobles, William S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN<br>Marceaux, Huey J MVN | RE: Bellaire Drive - 17th St Canal residents |
| LLP-038-000005060 | LLP-038-000005060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LETTER REGARDING TREE REMOVAL PROGRAM ALONG 17TH STREET CANAL LEVEE |
| LLP-038-000001842 | LLP-038-000001842 | Attorney-Client; Attorney Work Product | 2/9/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michele S MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN | FW: POA Opinion - 68247, Tr. 120, Plaquemines Parish, Mr. and |
| LLP-038-000004793 | LLP-038-000004793 | Attorney-Client; Attorney Work Product | 1/16/2007 | MSG | Kiefer, Mary R MVN | Alex Hernandez<br>Blood, Debra H MVN | FW: Tr. 120E, Plaqs Parish, Mr. and Mrs. Portie, Hernandez Consulting, W912PB-06-D-0078 (UNCLASSIFIED) |
| LLP-038-000001933 | LLP-038-000001933 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | DiMarco, Cerio A MVN | Breaux, Michael W MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Cruppi, Janet R MVN | FW: Series Trs. P400 and P402, Sims, Plaquemines Parish |
| LLP-038-000001934 | LLP-038-000001934 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Breaux, Michael W MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Blood, Debra H MVN | Tr. 515E, Plaquemines Parish, Johnson-Buras |
| LLP-038-000001944 | LLP-038-000001944 | Attorney-Client; Attorney Work Product | 10/12/2007 | MSG | Marceaux, Huey J MVN | DiMarco, Cerio A MVN<br>Trotter, Rita E MVN | RE: Tr. 513E, Joseph Gaines, Plaqs Parish |
| LLP-038-000001950 | LLP-038-000001950 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Breaux, Michael W MVN | DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Lupo, Frank MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Villela, Olga MVN<br>Walters, Angele L MVN | RE: Tr. P414 and P414E, Triumph River Properties, LLC, |
| LLP-038-000004925 | LLP-038-000004925 | Attorney-Client; Attorney Work Product | 10/9/2007 | PDF | CHUSTZ JAMES H / CHUSTZ SURVEYING, INC. ; / DEPARTMENT OF THE ARMY MVD ; / TRIUPH RIVER PROPERTIES, LLC | N/A | TEMPORARY WORK AREA EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000001951 | LLP-038-000001951 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Breaux, Michael W MVN | Marceaux, Huey J MVN DiMarco, Cerio A MVN | RE: Tr. 523E, Buras |
| LLP-038-000001954 | LLP-038-000001954 | Attorney-Client; Attorney Work Product | 10/17/2007 | MSG | Marceaux, Huey J MVN | Lupo, Frank MVN DiMarco, Cerio A MVN Gutierrez, Judith Y MVN | RE: Tract 618E- Schmit |
| LLP-038-000005007 | LLP-038-000005007 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE PLAQUEMINES PARISH, LOUISIANA |
| LLP-038-000005010 | LLP-038-000005010 | Attorney-Client; Attorney Work Product | 10/2/2006 | PDF | / EG ENGINEERS INC ; / MVN | N/A | PLAQUEMINES PARISH, LOUISIANA SECTION 42, T19S-R28E 0.014 ACRES (628 SQUARE FEET) |
| LLP-038-000001955 | LLP-038-000001955 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Breaux, Michael W MVN | Marceaux, Huey J MVN | RE: Tract 618E- Schmit |
| LLP-038-000001959 | LLP-038-000001959 | Attorney-Client; Attorney Work Product | 10/22/2007 | MSG | Marceaux, Huey J MVN | Lupo, Frank MVN | FW: Tract 622E (Turner Jr et al) |
| LLP-038-000004655 | LLP-038-000004655 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS TO VENICE PROTECTION PROJECT WESTBANK RIVER LEVEE PLQUEMINES PARISH, LOUISIANA |
| LLP-038-000004656 | LLP-038-000004656 | Attorney-Client; Attorney Work Product | 10/19/2007 | PDF | TURNER EDWARD / EG ENGINEERS, INC. ; / MVN | TURNER EDWARD | PERPETUAL FLOOD PROTECTION LEVEE EASEMENT |
| LLP-038-000001976 | LLP-038-000001976 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Breaux, Michael W MVN | DiMarco, Cerio A MVN Marceaux, Huey J MVN Gutierrez, Judith Y MVN Trotter, Rita E MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | RE: Tract 514E Correction, Plaquemines Parish |
| LLP-038-000002063 | LLP-038-000002063 | Attorney-Client; Attorney Work Product | 9/20/2007 | MSG | Marceaux, Huey J MVN | King, Teresa L MVN Kilroy, Maurya MVN Holley, Soheila N MVN | RE: Plaquemines Parish Borrow Areas |
| LLP-038-000005089 | LLP-038-000005089 | Attorney-Client; Attorney Work Product | 6/14/2007 | PDF | / CHUSTZ SURVEYING INC ; / DEPARTMENT OF THE ARMY MVN MISSISSIPPI VALLEY DIVISION | N/A | JACQUELINE BRIGGS TRACTS P413 & P413E |
| LLP-038-000005090 | LLP-038-000005090 | Attorney-Client; Attorney Work Product | 6/16/2007 | PDF | / CHUSTZ SURVEYING INC ; / DEPARTMENT OF THE ARMY MVN MISSISSIPPI VALLEY DIVISION | N/A | FRANCES PIVACH TRACT P414 & P414E |
| LLP-038-000005092 | LLP-038-000005092 | Attorney-Client; Attorney Work Product | 6/14/2007 | PDF | / CHUSTZ SURVEYING INC ; / DEPARTMENT OF THE ARMY MVN MISSISSIPPI VALLEY DIVISION | N/A | MARK SIMS, ET UX TRACTS P401-1, P401-2 & P401E |
| LLP-038-000005093 | LLP-038-000005093 | Attorney-Client; Attorney Work Product | 6/14/2007 | PDF | / CHUSTZ SURVEYING INC ; / DEPARTMENT OF THE ARMY MVN MISSISSIPPI VALLEY DIVISION | N/A | NATHAN SIMS TRACTS 402-1, P402-2 & 402E |
| LLP-038-000002109 | LLP-038-000002109 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Walker, Deanna E MVN | Gutierrez, Judith Y MVN Breaux, Michael W MVN Lachney, Fay V MVN | RE: Sabine Refuge Marsh Creation Project, Cycle II containment |
| LLP-038-000004264 | LLP-038-000004264 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Hays, Mike M MVN | Lachney, Fay V MVN Walker, Deanna E MVN Kilroy, Maurya MVN Walters, Angele L MVN Forest, Eric L MVN Bilbo, Diane D MVN | Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-038-000005594 | LLP-038-000005594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| LLP-038-000002110 | LLP-038-000002110 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Gutierrez, Judith Y MVN | Marceaux, Huey J MVN Hays, Mike M MVN Lachney, Fay V MVN Walker, Deanna E MVN Kilroy, Maurya MVN Forest, Eric L MVN | FW: Sabine Refuge Marsh Creation Project, Cycle II containment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000004295 | LLP-038-000004295 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Hays, Mike M MVN | Lachney, Fay V MVN Walker, Deanna E MVN Kilroy, Maurya MVN Walters, Angele L MVN Forest, Eric L MVN Bilbo, Diane D MVN | Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-038-000005595 | LLP-038-000005595 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| LLP-038-000002124 | LLP-038-000002124 | Attorney-Client; Attorney Work Product | 12/30/2007 | MSG | Gutierrez, Judith Y MVN | Marceaux, Huey J MVN | FW: U.S. vs.22.70 Acres of Land...Parish of Cameron...and Thomas Barr IV, et al., Tract No. 118 |
| LLP-038-000005150 | LLP-038-000005150 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | REED DAVID M / OASA (I&E) | N/A | DECLARATION OF TAKING TRACT NO. 118 BY DAVID M. REED, DEPUTY ASSISTANT SECRETARY OF THE ARMY |
| LLP-038-000005151 | LLP-038-000005151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE A TRACT NO. 118 |
| LLP-038-000005152 | LLP-038-000005152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE B TRACT NO. 118 |
| LLP-038-000005153 | LLP-038-000005153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE C TRACT NO. 118 |
| LLP-038-000005154 | LLP-038-000005154 | Attorney-Client; Attorney Work Product | 4/2/2007 | DOC | / DEPARTMENT OF THE ARMY MVN ; / LOWER MISSISSIPPI VALLEY DIVISION | N/A | SCHEDULE D TRACT NO. 118 |
| LLP-038-000005155 | LLP-038-000005155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE E NAMES AND ADDRESSES OF PURPORTED OWNERS FOR TRACT NO. 118 |
| LLP-038-000005156 | LLP-038-000005156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE F TRACT 118 |
| LLP-038-000005157 | LLP-038-000005157 | Attorney-Client; Attorney Work Product | 12/21/2007 | DOC | CEMVN-OC ; FREDERICK DENISE / DISTRICT COUNSEL | PRICE / CDR MISSISSIPPI VALLEY DIVISION CEMVD-PD-SP / USACE CECC-R/POD | MEMORANDUM THRU CDR, MISSISSIPPI VALLEY DIVISION (CEMVD-PD-SP/MS. PRICE) FOR CDR, USACE CECC-R/POD, 441 G STREET, WASHINGTON DC 20314-1000 DECLARATION OF TAKING, COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT CWPPRA, SABINE REFUGE CREATING PROJECT, CAMERON PARISH, LOUISIANA, UNITED STATES OF AMERICA VS. 22.70 ACRES OF LAND, MORE OR LESS SITUATE IN PARISH OF CAMERON, STATE OF LOUISIANA AND THOMAS BARR IV, ET AL |
| LLP-038-000002134 | LLP-038-000002134 | Attorney-Client; Attorney Work Product | 8/18/2003 | MSG | Morris, William S MVN | Marceaux, Huey J MVN Morris, William S MVN | RE: Revised - Restrictive Covenant Lake Killarney |
| LLP-038-000004283 | LLP-038-000004283 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | / LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS | N/A | RESTRICTIVE COVENANT |
| LLP-038-000002135 | LLP-038-000002135 | Attorney-Client; Attorney Work Product | 9/9/2003 | MSG | Morris, William S MVN | Bland, Stephen S MVN Cruppi, Janet R MVN Marceaux, Huey J MVN Brogna, Betty M MVN Morris, William S MVN | FW: Lake Killarney Section 206 PCA |
| LLP-038-000004311 | LLP-038-000004311 | Attorney-Client; Attorney Work Product | 8/15/2003 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; STALDER RICHARD L / LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTION FOR THE LAKE KILLARNEY ECOSYSTEM RESTORATION |
| LLP-038-000004312 | LLP-038-000004312 | Attorney-Client; Attorney Work Product | XX/XX/2003 | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY ; STALDER RICHARD L / LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTION FOR THE LAKE KILLARNEY ECOSYSTEM RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000002167 | LLP-038-000002167 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN | FW: Beneficial Use Corps Team Meeting |
| LLP-038-000004111 | LLP-038-000004111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| LLP-038-000004112 | LLP-038-000004112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| LLP-038-000004113 | LLP-038-000004113 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| LLP-038-000002175 | LLP-038-000002175 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Rosamano, Marco A MVN | Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Marceaux, Huey J MVN<br>Barbier, Yvonne P MVN | RE: Memo to Debbie on PBA Prop. |
| LLP-038-000005337 | LLP-038-000005337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PNG | MARCO ROSAMANO | N/A | MARCO ROSAMANO SIGNATURE |
| LLP-038-000002224 | LLP-038-000002224 | Deliberative Process | 12/6/2007 | MSG | Chatman-ELzey, Courtney D MVN | Barrios, Johan C MVN<br>LeSaicherre, Kim M MVN<br>Ettinger, John F MVN-Contractor<br>ettinger.john@epa.gov<br>Tommaso, Danielle M MVN<br>Quach, Bich N MVN<br>Kilroy, Maurya MVN<br>Marceaux, Huey J MVN<br>Maloz, Wilson L MVN<br>Pegues, Anthony L MVN<br>Lombard, Leslie MVN<br>Breaux, Catherine M MVN<br>Axtman, Timothy J MVN | Plaquemines Parish NFL Mitigation |
| LLP-038-000005454 | LLP-038-000005454 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN AND UNWATERING MITIGATION COSTS |
| LLP-038-000005455 | LLP-038-000005455 | Deliberative Process | 5/9/2006 | RTF | WALTHER DAVID; ALEXANDER STEVEN | N/A | CORPS OF ENGINEERS TASK FORCE GUARDIAN AND TASK FORCE UNWATERING EFFORTS IN SOUTHEAST LOUISIANA FISH AND WILDLIFE PLAN FORMULATIONPLANNING--AID REPORT IMPACT ASSESMENT AND MITIGATION REQUIREMENTS |
| LLP-038-000002247 | LLP-038-000002247 | Attorney-Client; Attorney Work Product | 3/17/2004 | MSG | Kopec, Joseph G MVN | Debra Blood<br>Ethan Crawford<br>Fay Lachney<br>Hobert Creasy<br>Huey Marceaux<br>Jimmy Smith<br>Judith Gutierrez<br>Michael Palmieri<br>Michelle Marceaux<br>Yvonne Barbier | FW: Office Symbols for New Headquarters, Mississippi Valley Division (HQMVD) Organization |
| LLP-038-000004142 | LLP-038-000004142 | Attorney-Client; Attorney Work Product | 3/17/2004 | DOC | WOODS MARY A / DEPARTMENT OF THE ARMY MVK ; / CEMVK-IM | / CEMVP-IM<br>/ CEMVR-IM<br>/ CEMVS-IM<br>/ CEMVM-IM<br>/ CEMVK<br>/ CEMVN-IM | OFFICE SYMBOLS FOR NEW HEADQUARTERS, MISSISSIPPI VALLEY DIVISION (HQMVD) ORGANIZATION |
| LLP-038-000004143 | LLP-038-000004143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY DIVISION PROVISIONAL OFFICE SYMBOLS ENCL 2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-038-000004144 | LLP-038-000004144 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | RILEY DON T / MVD | N/A / B & D<br>N/A / CERM-ZA<br>N/A / CEMVK-RM-F<br>N/A / CEMVK-IM-T | PERMANENT ORDER NO. 05-1 ORGANIZATION ACTIONS TO REORGANIZE THE HEADQUARTERS, MISSISSIPPI VALLEY DIVISION, ON A PROVISIONAL BASIS TO REFLECT USACE 2012 POLICY AND GUIDANCE |
| LLP-038-000002308 | LLP-038-000002308 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Gutierrez, Judith Y MVN | Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Clark, Erin A MVN<br>Savage, Eric D MVN | FW: PCA for Jeff Parish stormproofing |
| LLP-038-000004165 | LLP-038-000004165 | Attorney-Client; Attorney Work Product | 10/25/2007 | PDF | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY STATE OF LOUISIANA | DURHAMAGUILERA KAREN / MISSISSIPPI VALLEY DIVISION<br>CREAR ROBERT / USACE-MVD | LOUISIANA'S POLICIES AND PROCEDURES RELATED TO THE STATUTORY ROLE OF THE COASTAL PROTECTION AND RESTORATION AUTHORITY |
| LLP-038-000004166 | LLP-038-000004166 | Attorney-Client; Attorney Work Product | 10/19/2007 | PDF | FOTI CHARLES C / DOJ | COFFEE SIDNEY / COASTAL RESTORATION AND PROTECTION AUTHORITY | COASTAL PROTECTION AND RESTORATION AUTHORITY (CPRA) - AUTHORITY TO DELEGATE NON-FEDERAL LOCAL SPONSORSHIP |
| LLP-039-000000001 | LLP-039-000000001 | Deliberative Process | 9/10/2004 | MSG | Marceaux, Michelle S MVN | Howell, Brett W MVN Contractor<br>Beer, Sara D MVN<br>Chatman, Courtney D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Smith, Webb MVN Contractor<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN | RE: Response to Comments for LCA Main Report |
| LLP-039-000000592 | LLP-039-000000592 | Deliberative Process | 8/23/2004 | DOC | N/A | N/A | COMMENTS FOR REAL ESTATE DIVISION GULF RESTORATION NETWORK - 8/23/04 GRN #13 AND RALPH PAUSINA LA OYSTERS 08/19/04 LOTF #01 |
| LLP-039-000000174 | LLP-039-000000174 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Marceaux, Michelle S MVN | rturner355@aol.com<br>RATurner@alltel.blackberry.com<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN | FW: Cooperative Endeavor Agreement between St. Tammany Parish, St. Bernard Parish, and LBBLD for Whisperwood Pond, St. Tammany Parish |
| LLP-039-000000730 | LLP-039-000000730 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE BORROW MATERIAL |
| LLP-039-000000731 | LLP-039-000000731 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | / SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST TAMMANY STATE OF LOUISIANA ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-039-000000732 | LLP-039-000000732 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | LETTER REGARDING EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT |
| LLP-039-000000175 | LLP-039-000000175 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Marceaux, Michelle S MVN | Kinsey, Mary V MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN | Cooperative Endeavor Agreement between St. Tammany Parish, St. Bernard Parish, and LBBLD for Whisperwood Pond, St. Tammany Parish |
| LLP-039-000000734 | LLP-039-000000734 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE BORROW MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000000735 | LLP-039-000000735 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | / SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST TAMMANY STATE OF LOUISIANA ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-039-000000736 | LLP-039-000000736 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | LETTER REGARDING EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT |
| LLP-039-000000177 | LLP-039-000000177 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Marceaux, Michelle S MVN | Kinsey, Mary V MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Wagner, Kevin G MVN Huffman, Charles DPW Vignes, Julie D MVN | Cooperative Endeavor Agreement between St. Tammany Parish, St. Bernard Parish, and LBBLD for Whisperwood Pond, St. Tammany Parish |
| LLP-039-000000739 | LLP-039-000000739 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | AUTHORIZATION FOR ENTRY TO OBTAIN ACCESS AND REMOVE BORROW MATERIAL |
| LLP-039-000000740 | LLP-039-000000740 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | / SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST TAMMANY STATE OF LOUISIANA ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / ST BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-039-000000741 | LLP-039-000000741 | Attorney-Client; Attorney Work Product | 12/28/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | LETTER REGARDING EMERGENCY CONSTRUCTION WITHIN SOUTHEAST LOUISIANA FOR THE TASK FORCE GUARDIAN PROJECT |
| LLP-039-000000203 | LLP-039-000000203 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Rosamano, Marco A MVN | Brogna, Betty M MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Marceaux, Michelle S MVN | RE: Revised NOEBL-Commandeering Borrow (to include Marco's Comments & Mayoral Proclamation dates) |
| LLP-039-000000767 | LLP-039-000000767 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | BLANK PAGE |
| LLP-039-000000204 | LLP-039-000000204 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Brogna, Betty M MVN | Rosamano, Marco A MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Marceaux, Michelle S MVN | Revised NOEBL-Commandeering Borrow (to include Marco's Comments & Mayoral Proclamation dates) |
| LLP-039-000000771 | LLP-039-000000771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | BLANK LINES DOCUMENT |
| LLP-039-000000218 | LLP-039-000000218 | Deliberative Process | 11/26/2005 | MSG | Thurmond, Danny L MVN | Cruppi, Janet R MVN Bland, Stephen S MVN Wagner, Kevin G MVN Marceaux, Michelle S MVN | RE: Earthen Clay Material Sources |
| LLP-039-000000804 | LLP-039-000000804 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EARTHEN CLAY MATERIAL SOURCES |
| LLP-039-000000232 | LLP-039-000000232 | Attorney-Client; Attorney Work Product | 11/18/2005 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Marceaux, Michelle S MVN Wagner, Kevin G MVN Huffman, Rebecca A MVN Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard |
| LLP-039-000000746 | LLP-039-000000746 | Attorney-Client; Attorney Work Product | 11/14/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-S-all | Collection and Release of Katrina-Related Records |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000001015 | LLP-039-000001015 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| LLP-039-000001016 | LLP-039-000001016 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| LLP-039-000001017 | LLP-039-000001017 | Attorney-Client; Attorney Work Product | 9/23/2005 | PDF | TOWNSEND FRANCES F | CARD ANDREW H | COMPREHENSIVE REVIEW OF FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA: RETENTION OF RECORDS |
| LLP-039-000000248 | LLP-039-000000248 | Deliberative Process | 11/17/2005 | MSG | Marceaux, Michelle S MVN | Bland, Stephen S MVN DiMarco, Cerio A MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN | RE: Commandeering Paper for Borrow, St. Bernard Parish |
| LLP-039-000000768 | LLP-039-000000768 | Deliberative Process | XX/XX/2005 | DOC | LOPEZ GEORGE G | N/A | AUTHORIZATION FOR ENTRY FOR ACCESS, BORROW, AND CONSTRUCTION (REPAIR AND REHABILITATION) |
| LLP-039-000000769 | LLP-039-000000769 | Deliberative Process | XX/XX/2005 | DOC | RODRIGUEZ HENRY / ST BERNARD PARISH | N/A | COMMANDEERING PROPERTY AND GRANTING RIGHT OF ENTRY FOR ACCESS, BORROW, AND CONSTRUCTION IN CONNECTION WITH THE EMERGENCY REPAIRS OF THE LAKE PONTCHARTRAIN LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEE, ST. BERNARD PARISH, LOUISIANA |
| LLP-039-000000770 | LLP-039-000000770 | Deliberative Process | XX/XX/2005 | DOC | N/A | N/A | ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-039-000000255 | LLP-039-000000255 | Deliberative Process | 11/17/2005 | MSG | Marceaux, Michelle S MVN | Kinsey, Mary V MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Wagner, Kevin G MVN | FW: Port of St. Bernard ROW Drawing |
| LLP-039-000000802 | LLP-039-000000802 | Deliberative Process | 11/17/2005 | PDF | / USACE | N/A | CHALMITE AREA PLAN TASK FORCE GUARDIAN PORT OF ST. BERNARD BORROW SITE INVESTIGATION RIGHT OF WAY ST BERNARD PARISH, LA |
| LLP-039-000000535 | LLP-039-000000535 | Attorney-Client; Attorney Work Product | 11/19/2007 | MSG | Blood, Debra H MVN | Terrell, Brigette F MVN Klock, Todd M MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN | FW: Tr 403-E-1;E-2 interim binder atty memo |
| LLP-039-000000872 | LLP-039-000000872 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | CAHILL HARRY L / CRESCENT TITLE WEST BANK ; / SPA LLC/DADING MARQUES & ASSOCIATES, INC ; / DEPARTMENT OF THE ARMY MVN MISSISSIPPI VALLEY DIVISON | CAHILL HARRY L | INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE)POLICY ISSUED BY COMMENWEALTH LAND TITLE INSURANCE COMPANY LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE LEVEE PROTECTION PROJECT, ORLEANS PARISH, LOUISIANA MICHOUD CANAL LEVEE 15100 INTRACOASTAL DR. LOTS 7 & 8-A-1 TRACT NO. 403-E-1 -- PERPETUAL LEVEE/FLOODWALL EASEMENT 403-E-2 -- PERPETUAL LEVEE/FLOODWALL EASEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000001047 | LLP-039-000001047 | Attorney-Client; Attorney Work Product | 7/30/2003 | MSG | Marceaux, Michelle S MVN | Laigast, Mireya L MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | FW: Lafayette Parish Feasibility and EA 351 |
| LLP-039-000006436 | LLP-039-000006436 | Attorney-Client; Attorney Work Product | 7/16/2003 | DOC | ZACK MICHAEL | N/A | LAFAYETTE PARISH LOUISIANA- FLOOD CONTROL- – DRAFT FEASIBILITY REPORT AND DRAFT ENIVRONMENTAL ASSESSMENT |
| LLP-039-000001048 | LLP-039-000001048 | Attorney-Client; Attorney Work Product | 7/24/2003 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN | FW: Lafayette Parish Feasibility and EA 351 |
| LLP-039-000006453 | LLP-039-000006453 | Attorney-Client; Attorney Work Product | 7/16/2003 | DOC | ZACK MICHAEL | N/A | LAFAYETTE PARISH LOUISIANA- FLOOD CONTROL- – DRAFT FEASIBILITY REPORT AND DRAFT ENIVRONMENTAL ASSESSMENT |
| LLP-039-000001189 | LLP-039-000001189 | Attorney-Client; Attorney Work Product | 7/26/2004 | MSG | Gutierrez, Judith Y MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN | FW: LCA ITR - Real Estate Comments |
| LLP-039-000006060 | LLP-039-000006060 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NELSON DONALD G | N/A | REVIEW AND COMMENT BY DONALD G. NELSON |
| LLP-039-000006061 | LLP-039-000006061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | RECOVERY COSTS |
| LLP-039-000001196 | LLP-039-000001196 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Segrest, John C MVD | Kilroy, Maurya MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Waguespack, Leslie S MVD<br>Arnold, William MVD<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Shadie, Charles E MVD<br>Sloan, G Rogers MVD<br>McDonald, Barnie L MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| LLP-039-000006176 | LLP-039-000006176 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | N/A | N/A | SECTION 4 PLAN IMPLEMENTATION |
| LLP-039-000001201 | LLP-039-000001201 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Kilroy, Maurya MVN | Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Segrest, John C MVD<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| LLP-039-000005955 | LLP-039-000005955 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | N/A | N/A | SECTION 4 PLAN IMPLEMENTATION |
| LLP-039-000001202 | LLP-039-000001202 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Gutierrez, Judith Y MVN | Wagner, Kevin G MVN<br>Smith, Webb MVN Contractor<br>Ariatti, Robert J MVN<br>Marceaux, Michelle S MVN<br>Axtman, Timothy J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000005857 | LLP-039-000005857 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | N/A | N/A | SECTION 4 PLAN IMPLEMENTATION |
| LLP-039-000001204 | LLP-039-000001204 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Kopec, Joseph G MVN Smith, Webb MVN Contractor Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Axtman, Timothy J MVN | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| LLP-039-000005957 | LLP-039-000005957 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE |
| LLP-039-000001205 | LLP-039-000001205 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| LLP-039-000005961 | LLP-039-000005961 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE |
| LLP-039-000001210 | LLP-039-000001210 | Deliberative Process | 5/28/2004 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN Kopec, Joseph G MVN Marceaux, Michelle S MVN Lachney, Fay V MVN | Final Draft Version Proposed for Real Estate Section - LCA |
| LLP-039-000006012 | LLP-039-000006012 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | NOTES ON LOUISIANA - ECOSYSTEM RESTORATION STUDY |
| LLP-039-000001221 | LLP-039-000001221 | Deliberative Process | 5/28/2004 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN Kopec, Joseph G MVN Marceaux, Michelle S MVN Lachney, Fay V MVN | 28 May Draft Version of Real Estate Section for LCA |
| LLP-039-000006141 | LLP-039-000006141 | Deliberative Process | 05/XX/2004 | DOC | N/A | N/A | NOTES ON LOUISIANA - ECOSYSTEM RESTORATION STUDY |
| LLP-039-000001238 | LLP-039-000001238 | Attorney-Client; Attorney Work Product | 5/27/2004 | MSG | Kopec, Joseph G MVN | Kilroy, Maurya MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN Lachney, Fay V MVN | FW: LCA - Real Estate Cost Spreadsheets |
| LLP-039-000006048 | LLP-039-000006048 | Attorney-Client; Attorney Work Product | 5/26/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |
| LLP-039-000006050 | LLP-039-000006050 | Attorney-Client; Attorney Work Product | 5/27/2004 | DOC | N/A | N/A | DRAFT TO DISCUSS THE REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION STUDY |
| LLP-039-000001240 | LLP-039-000001240 | Attorney-Client; Attorney Work Product | 5/27/2004 | MSG | Kilroy, Maurya MVN | Kopec, Joseph G MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN | FW: LCA - Real Estate Cost Spreadsheets |
| LLP-039-000006081 | LLP-039-000006081 | Attorney-Client; Attorney Work Product | 5/26/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |
| LLP-039-000006082 | LLP-039-000006082 | Attorney-Client; Attorney Work Product | 5/27/2004 | DOC | N/A | N/A | DRAFT TO DISCUSS THE REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION STUDY |
| LLP-039-000001244 | LLP-039-000001244 | Attorney-Client; Attorney Work Product | 5/27/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Kilroy, Maurya MVN | FW: LCA - Real Estate Cost Spreadsheets |
| LLP-039-000007572 | LLP-039-000007572 | Attorney-Client; Attorney Work Product | 5/26/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |
| LLP-039-000007573 | LLP-039-000007573 | Attorney-Client; Attorney Work Product | 5/27/2004 | DOC | N/A | N/A | DRAFT TO DISCUSS THE REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000001277 | LLP-039-000001277 | Attorney-Client; Attorney Work Product | 6/1/2004 | MSG | Marceaux, Michelle S MVN | Kirk, Jason A MAJ MVN Kopec, Joseph G MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN | FW: Chapter 4, LCA Report Latest verion |
| LLP-039-000007634 | LLP-039-000007634 | Attorney-Client; Attorney Work Product | 5/26/2004 | DOC | N/A | N/A | SECTION 4 PLAN IMPLEMENTATION |
| LLP-039-000001278 | LLP-039-000001278 | Attorney-Client; Attorney Work Product | 6/1/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Kopec, Joseph G MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Kilroy, Maurya MVN | FW: Chapter 4, LCA Report Latest verion |
| LLP-039-000007478 | LLP-039-000007478 | Attorney-Client; Attorney Work Product | 5/26/2004 | DOC | N/A | N/A | SECTION 4 PLAN IMPLEMENTATION |
| LLP-039-000001279 | LLP-039-000001279 | Attorney-Client; Attorney Work Product | 6/1/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN Lambert, Dawn M MVN Kilroy, Maurya MVN | FW: Comments re 5/27/04 LCA Main Report |
| LLP-039-000007481 | LLP-039-000007481 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA | N/A | MAURVA KILROY'S REVIEW COMMENTS RE 5/27/04 VERSION OF MAIN REPORT, LCA |
| LLP-039-000001281 | LLP-039-000001281 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | Kilroy, Maurya MVN | 'jonathanp@dnr.state.la.us' Kirk, Jason A MAJ MVN Constance, Troy G MVN Glorioso, Daryl G MVN Kopec, Joseph G MVN Marceaux, Michelle S MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN | FW: Policy Review Comments on LCA Report |
| LLP-039-000007511 | LLP-039-000007511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DNR COMBINED COMMENTS ON SECTION 4.7 -- DIVISION OF RESPONSIBILITIES AND 4.8 -- REAL ESTATE OF LCA MAIN REPORT |
| LLP-039-000001288 | LLP-039-000001288 | Attorney-Client; Attorney Work Product | 6/10/2004 | MSG | Marceaux, Michelle S MVN | Segrest, John C MVD Marceaux, Michelle S MVN Kopec, Joseph G MVN Kilroy, Maurya MVN | FW: Policy Review Comments on LCA Report |
| LLP-039-000006317 | LLP-039-000006317 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DNR COMBINED COMMENTS ON SECTION 4.7 -- DIVISION OF RESPONSIBILITIES AND 4.8 -- REAL ESTATE OF LCA MAIN REPORT |
| LLP-039-000001289 | LLP-039-000001289 | Attorney-Client; Attorney Work Product | 6/10/2004 | MSG | Kilroy, Maurya MVN | Kopec, Joseph G MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: Policy Review Comments on LCA Report |
| LLP-039-000006329 | LLP-039-000006329 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DNR COMBINED COMMENTS ON SECTION 4.7 -- DIVISION OF RESPONSIBILITIES AND 4.8 -- REAL ESTATE OF LCA MAIN REPORT |
| LLP-039-000001290 | LLP-039-000001290 | Attorney-Client; Attorney Work Product | 6/10/2004 | MSG | Kirk, Jason A MAJ MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN Marceaux, Michelle S MVN | FW: Policy Review Comments on LCA Report |
| LLP-039-000006341 | LLP-039-000006341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DNR COMBINED COMMENTS ON SECTION 4.7 -- DIVISION OF RESPONSIBILITIES AND 4.8 -- REAL ESTATE OF LCA MAIN REPORT |
| LLP-039-000001342 | LLP-039-000001342 | Deliberative Process | 4/23/2004 | MSG | Bindner, Roseann R HQ02 | Marceaux, Michelle S MVN Segrest, John C MVD Kopec, Joseph G MVN | RE: Scaled Down" Real Estate Section for LCA Main Report" |
| LLP-039-000006371 | LLP-039-000006371 | Deliberative Process | 04/XX/2004 | DOC | N/A | N/A | NOTES ON LOUISIANA - ECOSYSTEM RESTORATION STUDY |
| LLP-039-000001395 | LLP-039-000001395 | Deliberative Process | 1/21/2004 | MSG | Marceaux, Michelle S MVN | Barbier, Yvonne P MVN Kilroy, Maurya MVN Marceaux, Michelle S MVN | FW: CWPPRA, Benneys Bay |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000006165 | LLP-039-000006165 | Deliberative Process | XX/XX/2001 | DOC | N/A | N/A | PROJECT STATUS FRESH WATER/ SEDIMENT DIVERSION |
| LLP-039-000001416 | LLP-039-000001416 | Attorney-Client; Attorney Work Product | 4/21/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Draft Real Estate Plan for CWPPRA Benneys Bay |
| LLP-039-000006255 | LLP-039-000006255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | HOFFPAUIR HELEN K / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION KINLER QUIN / USDA-NRCS LEBLANC / CEMVN-PM-C BROWNING / CEMVN-PM-C MILLER / CEMVN-PM-C JUST / CEMVN-RE-L | SECTION 303(E) DETERMINATION, CWPPRA |
| LLP-039-000001438 | LLP-039-000001438 | Attorney-Client; Attorney Work Product | 3/19/2004 | MSG | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | FW: Proposed estates, Benney's Bay, CWPPRA |
| LLP-039-000006660 | LLP-039-000006660 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LLP-039-000001439 | LLP-039-000001439 | Attorney-Client; Attorney Work Product | 3/19/2004 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Proposed estates, Benney's Bay, CWPPRA |
| LLP-039-000006688 | LLP-039-000006688 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LLP-039-000001443 | LLP-039-000001443 | Attorney-Client; Attorney Work Product | 3/18/2004 | MSG | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Miller, Gregory B MVN | FW: Proposed estates, Benney's Bay, CWPPRA |
| LLP-039-000006839 | LLP-039-000006839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LLP-039-000001444 | LLP-039-000001444 | Attorney-Client; Attorney Work Product | 3/18/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Proposed estates, Benney's Bay, CWPPRA |
| LLP-039-000006851 | LLP-039-000006851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED ESTATES-BENNEY'S BAY SEDIMENT DIVERSION, CWPPRA |
| LLP-039-000001497 | LLP-039-000001497 | Deliberative Process | 4/23/2004 | MSG | Marceaux, Michelle S MVN | Miller, Gregory B MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | CWPPRA, Benneys Bay Delta Building Div Project - Draft Real |
| LLP-039-000006072 | LLP-039-000006072 | Deliberative Process | 03/XX/2004 | DOC | MARCEAUX, MICHELLE S.; KILROY MAURYA; LEWIS WILLIAM C | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT BENNEYS BAY DELTA BUILDING DIVERSION PROJECTPLAQUEMINE PARISH, LA |
| LLP-039-000001542 | LLP-039-000001542 | Attorney-Client; Attorney Work Product | 4/26/2004 | MSG | Goodman, Melanie L MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN | FW: Oysters in BS-10 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000006352 | LLP-039-000006352 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | N/A | N/A | OYSTER LEASE PROXIMITY ANALYSIS NUMBER OF FEATURES IN PROXIMITY SEARCH: 35 SEARCH AREA :2514.25 ACRES |
| LLP-039-000006355 | LLP-039-000006355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BS-1 DRAFT OYSTER IMPACT MAP LEASES WITHIN 1500' OF PROJECT FEATURES |
| LLP-039-000001543 | LLP-039-000001543 | Attorney-Client; Attorney Work Product | 4/26/2004 | MSG | Marceaux, Michelle S MVN | Russell, Renee M MVN Kilroy, Maurya MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN | FW: Ft. St. Philip related Oysters in BS-10 |
| LLP-039-000006360 | LLP-039-000006360 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | N/A | N/A | OYSTER LEASE PROXIMITY ANALYSIS NUMBER OF FEATURES IN PROXIMITY SEARCH: 35 SEARCH AREA :2514.25 ACRES |
| LLP-039-000006361 | LLP-039-000006361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BS-1 DRAFT OYSTER IMPACT MAP LEASES WITHIN 1500' OF PROJECT FEATURES |
| LLP-039-000001544 | LLP-039-000001544 | Attorney-Client; Attorney Work Product | 4/26/2004 | MSG | Goodman, Melanie L MVN | Marceaux, Michelle S MVN Barbier, Yvonne P MVN Russell, Renee M MVN Kilroy, Maurya MVN | Ft. St. Philip related Oysters in BS-10 |
| LLP-039-000006372 | LLP-039-000006372 | Attorney-Client; Attorney Work Product | 4/21/2004 | DOC | N/A | N/A | OYSTER LEASE PROXIMITY ANALYSIS NUMBER OF FEATURES IN PROXIMITY SEARCH: 35 SEARCH AREA :2514.25 ACRES |
| LLP-039-000006373 | LLP-039-000006373 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BS-1 DRAFT OYSTER IMPACT MAP LEASES WITHIN 1500' OF PROJECT FEATURES |
| LLP-039-000001636 | LLP-039-000001636 | Attorney-Client; Attorney Work Product | 10/27/2003 | MSG | Marceaux, Michelle S MVN | Gonzales, Howard H MVN Lefort, Jennifer L MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN Price, Cassandra P MVD | Revised Real Estate Appendix F |
| LLP-039-000007618 | LLP-039-000007618 | Attorney-Client; Attorney Work Product | 10/27/2003 | DOC | N/A | N/A | APPENDIX F REAL ESTATE DRAFT |
| LLP-039-000007619 | LLP-039-000007619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KILROY MAURYA ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | EXHIBIT A MAPS |
| LLP-039-000007621 | LLP-039-000007621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TABLE OF CONTENTS |
| LLP-039-000007622 | LLP-039-000007622 | Attorney-Client; Attorney Work Product | 10/XX/2003 | DOC | MARCEAUX MICHELLE S / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL AND PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | LOUISIANA COASTAL AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-039-000001669 | LLP-039-000001669 | Deliberative Process | 9/15/2003 | MSG | Marceaux, Michelle S MVN | Wood, Robert S MVK Kopec, Joseph G MVN Barbier, Yvonne P MVN Marceaux, Michelle S MVN | Real Estate Appendix G |
| LLP-039-000007537 | LLP-039-000007537 | Deliberative Process | 09/XX/2003 | DOC | MARCEAUX MICHELLE S; KOPEC JOSEPH G; LEWIS WILLIAM C | N/A | LOUISIANA COASTAL AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-039-000001729 | LLP-039-000001729 | Attorney-Client; Attorney Work Product | 8/1/2003 | MSG | Kilroy, Maurya MVN | Kopec, Joseph G MVN Marceaux, Michelle S MVN Barbier, Yvonne P MVN Cruppi, Janet R MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: Draft Main Report for LCA Comp Report (Prepared by Parsons / PBS&J report) |
| LLP-039-000006957 | LLP-039-000006957 | Attorney-Client; Attorney Work Product | 7/30/2003 | PDF | N/A | N/A | LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION PLAN PRELIMINARY DRAFT VOLUME 1 PRELIMINARY DRAFT JULY 30, 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000001766 | LLP-039-000001766 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Constance, Troy G MVN Wagner, Kevin G MVN Kopec, Joseph G MVN Glorioso, Daryl G MVN Lambert, Dawn M MVN Just, Gloria N MVN Lachney, Fay V MVN Kilroy, Maurya MVN | FW: Draft Letter to Sec Angele' re: LaDNR Oyster Acquisition Policy |
| LLP-039-000007374 | LLP-039-000007374 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | Kilroy, Maurya MVN | Kinsey, Mary V MVN Rosamano, Marco A MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Meeting to discuss oyster litigation |
| LLP-039-000007375 | LLP-039-000007375 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / REAL ESTATE DIVISION APPRAISAL AND PLANNING BRANCH | ANGELE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | CORRESPONDENCE REGARDING LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY. |
| LLP-039-000001767 | LLP-039-000001767 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Marceaux, Michelle S MVN | Constance, Troy G MVN Kilroy, Maurya MVN Wagner, Kevin G MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN Lachney, Fay V MVN | Draft Letter to Sec Angele' re: LaDNR Oyster Acquisition Policy |
| LLP-039-000007382 | LLP-039-000007382 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / REAL ESTATE DIVISION APPRAISAL AND PLANNING BRANCH | ANGELLE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | LOUISIANA COASTAL AREA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| LLP-039-000001787 | LLP-039-000001787 | Attorney-Client; Attorney Work Product | 6/2/2004 | MSG | Marceaux, Michelle S MVN | Hays, Mike M MVN Marceaux, Michelle S MVN Smith, Jimmy F MVN Kopec, Joseph G MVN Marceaux, Michelle S MVN | Estates for CAP 205, Oakville to Lareussite Project |
| LLP-039-000007670 | LLP-039-000007670 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HAYS MIKE ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | FLOOD PROTECTION LEVEE AND/OR FLOODWALL EASEMENT |
| LLP-039-000007671 | LLP-039-000007671 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TEMPORARY WORK AREA EASEMENT (STANDARD) |
| LLP-039-000001788 | LLP-039-000001788 | Deliberative Process | 6/2/2004 | MSG | Marceaux, Michelle S MVN | Hays, Mike M MVN Bland, Stephen S MVN Marceaux, Michelle S MVN | FW: CAP Sec 205, Oakville to Lauressitte |
| LLP-039-000007694 | LLP-039-000007694 | Deliberative Process | 5/28/2004 | DOC | N/A | N/A | DRAFT GENERAL SCOPE OF WORK OAKVILLE TO LAREUSSITE |
| LLP-039-000001900 | LLP-039-000001900 | Deliberative Process | 10/18/2004 | MSG | Marceaux, Michelle S MVN | Gutierrez, Judith Y MVN Bland, Stephen S MVN Carter, Greg C MVN Klock, Todd M MVN Lambert, Dawn M MVN Marceaux, Michelle S MVN | FW: SELA, Uptown comment responses |
| LLP-039-000006755 | LLP-039-000006755 | Deliberative Process | 7/26/2004 | DOC | N/A | N/A | SOUTHEAST LOUISIANA (SELA), JEFFERSON, ORLEANS AND ST. TAMMANY PARISHES URBAN FLOOD CONTROL, UPTOWN SUBBASIN SECTION 533(D) POST AUTHORIZATION CHANGE REPORT (MARCH 2004) HQUSACE POLICY COMPLIANCE COMMENTS |
| LLP-039-000001906 | LLP-039-000001906 | Attorney-Client; Attorney Work Product | 1/9/2004 | MSG | Marceaux, Michelle S MVN | Wingate, Lori B MVN Marceaux, Michelle S MVN Bland, Stephen S MVN | SELA, Algiers Basin - Real Estate Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000006861 | LLP-039-000006861 | Attorney-Client; Attorney Work Product | 01/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; BLAND STEPHEN | N/A | REAL ESTATE PLAN ALGIERS BASIN ORLEANS PARISH, LOUISIANA SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT SECTION 533(D) REPORT |
| LLP-039-000001926 | LLP-039-000001926 | Attorney-Client; Attorney Work Product | 6/4/2004 | MSG | Marceaux, Michelle S MVN | Bland, Stephen S MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Kopec, Joseph G MVN | SELA, Algiers Basin - Real Estate Plan |
| LLP-039-000006462 | LLP-039-000006462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR ALGIERS BASIN, SEC 533D REPORT SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| LLP-039-000006463 | LLP-039-000006463 | Attorney-Client; Attorney Work Product | 06/XX/2004 | DOC | MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; BLAND STEPHEN | N/A | REAL ESTATE PLAN ALGIERS BASIN ORLEANS PARISH, LOUISIANA SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT SECTION 533(D) REPORT |
| LLP-039-000001929 | LLP-039-000001929 | Attorney-Client; Attorney Work Product | 4/30/2004 | MSG | Bland, Stephen S MVN | Marceaux, Michelle S MVN Bland, Stephen S MVN Kopec, Joseph G MVN Cruppi, Janet R MVN | FW: Preliminary CIR Algiers SELA |
| LLP-039-000006549 | LLP-039-000006549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / MVN | N/A | PRELIMINARY ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SUPPLEMENT #1 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT ALGIERS BASIN NEW ORLEANS, ORLEANS PARISH, LOUISIANA |
| LLP-039-000001930 | LLP-039-000001930 | Attorney-Client; Attorney Work Product | 4/30/2004 | MSG | Bland, Stephen S MVN | Wingate, Lori B MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Bland, Stephen S MVN | Preliminary CIR SUPP#1 SELA ALGIERS |
| LLP-039-000006598 | LLP-039-000006598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / MVN | N/A | PRELIMINARY ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SUPPLEMENT #1 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT ALGIERS BASIN NEW ORLEANS, ORLEANS PARISH, LOUISIANA |
| LLP-039-000001980 | LLP-039-000001980 | Attorney-Client; Attorney Work Product | 9/21/2004 | MSG | Klein, William P Jr MVN | Kilroy, Maurya MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN Klein, William P Jr MVN | FW: Responses to Duncan's letter |
| LLP-039-000005450 | LLP-039-000005450 | Attorney-Client; Attorney Work Product | 2/9/2004 | VCF | KLEIN WILLIAM P / MVN ; KLEIN WILLIAM P / CEMVN-PM-RS | N/A | KLEIN, WILLIAM P JR MVN CONTACT INFORMATION |
| LLP-039-000001981 | LLP-039-000001981 | Attorney-Client; Attorney Work Product | 9/21/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Klein, William P Jr MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Responses to Duncan's letter |
| LLP-039-000005456 | LLP-039-000005456 | Attorney-Client; Attorney Work Product | 9/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA 15 JULY 2004 QUESTIONS FOR THE RECORD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000001989 | LLP-039-000001989 | Attorney-Client; Attorney Work Product | 8/27/2004 | MSG | Axtman, Timothy J MVN | Heide, Bruce HQ02<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Marceaux, Michelle S MVN | RE: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-039-000005533 | LLP-039-000005533 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA 15 JULY 2004 QUESTIONS FOR THE RECORD |
| LLP-039-000001990 | LLP-039-000001990 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN | FW: Duncan revisions |
| LLP-039-000005540 | LLP-039-000005540 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA 15 JULY 2004 QUESTIONS FOR THE RECORD |
| LLP-039-000001991 | LLP-039-000001991 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Axtman, Timothy J MVN | Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Marceaux, Michelle S MVN | Duncan revisions |
| LLP-039-000005577 | LLP-039-000005577 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA 15 JULY 2004 QUESTIONS FOR THE RECORD |
| LLP-039-000001993 | LLP-039-000001993 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-039-000005605 | LLP-039-000005605 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA 15 JULY 2004 QUESTIONS FOR THE RECORD |
| LLP-039-000001995 | LLP-039-000001995 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-039-000005641 | LLP-039-000005641 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA 15 JULY 2004 QUESTIONS FOR THE RECORD |
| LLP-039-000001996 | LLP-039-000001996 | Attorney-Client; Attorney Work Product | 8/26/2004 | MSG | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Marceaux, Michelle S MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-039-000005701 | LLP-039-000005701 | Attorney-Client; Attorney Work Product | 7/15/2004 | DOC | N/A | N/A | SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT HEARING ON LOUISIANA COASTAL AREA 15 JULY 2004 QUESTIONS FOR THE RECORD |
| LLP-039-000002004 | LLP-039-000002004 | Attorney-Client; Attorney Work Product | 8/20/2004 | MSG | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN | LCA - Real Estate Section - Response to RIT comments |
| LLP-039-000005147 | LLP-039-000005147 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NELSON DONALD G / REAL ESTATE DIVISION | N/A | COSTS AND ESTIMATES FOR NEW ORLEANS AND VICINITY ECOLOGICAL NEEDS |
| LLP-039-000002005 | LLP-039-000002005 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Bulger, Angela G MVN-Contractor<br>Marceaux, Michelle S MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN | FW: Comment Response |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000005124 | LLP-039-000005124 | Attorney-Client; Attorney Work Product | 7/17/2004 | DOC | N/A | ROWAN PETER J / MVN / LA DEPARTMENT OF ENVIRONMENTAL QUALITY OFFICE OF WATER RESOURCES WATER POLUTION CONTROL DIVISION / LA DEPARTMENT OF NATURAL RESOURCES COASTAL MANAGEMENT DIVISION / LA DEPARTMENT OF WILDLIFE & FISHERIES / WLF / NATIONAL MARINE FISHERIES SERVICE HABITAT CONSERVATION DIVISION KLEIN WILLIAM P / MVN AXTMAN TIMOTHY / MVN | LETTER 78: MR. JOSEPH I. VINCENT (JIV) |
| LLP-039-000002006 | LLP-039-000002006 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Kilroy, Maurya MVN | FW: Comment Response |
| LLP-039-000005067 | LLP-039-000005067 | Attorney-Client; Attorney Work Product | 7/17/2004 | DOC | N/A | KLEIN WILLIAM P / MVN AXTMAN TIMOTHY / MVN ROWAN PETER J / MVN / LA DEPT. OF NATURAL RESOURCES COASTAL MANAGEMENT DIVISION / U. S.  WLF / LA DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF WATER RESOURCES WATER POLUTION CONTROL DIVISION / LA WLF / NATIONAL MARINE FISCHERLES SERVICE HABITAT CONSERVATION DIVISION | LETTER 78: MR JOSEPH I. VINCENT (JIV) PUBLIC INVOLVEMENT REPORT |
| LLP-039-000002008 | LLP-039-000002008 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN Kopec, Joseph G MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN | FW: MVD Comments with Responses |
| LLP-039-000005045 | LLP-039-000005045 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVD COMMENTS OF THE DRAFT LCA MAIN REPORT AND PEIS |
| LLP-039-000002013 | LLP-039-000002013 | Deliberative Process | 9/24/2004 | MSG | Miller, Gregory B MVN | Smith, Webb MVN Contractor Constance, Troy G MVN Axtman, Timothy J MVN Wagner, Kevin G MVN Ariatti, Robert J MVN Klein, William P Jr MVN Kilroy, Maurya MVN Marceaux, Michelle S MVN Glorioso, Daryl G MVN | RE: MVD Comments that need responses |
| LLP-039-000005060 | LLP-039-000005060 | Deliberative Process | XX/XX/XXXX | DOC | / MVD | N/A | MVD COMMENTS ON THE DRAFT LCA MAIN REPORT AND PEIS |
| LLP-039-000002014 | LLP-039-000002014 | Deliberative Process | 9/23/2004 | MSG | Smith, Webb MVN Contractor | Constance, Troy G MVN Axtman, Timothy J MVN Wagner, Kevin G MVN Ariatti, Robert J MVN Klein, William P Jr MVN Kilroy, Maurya MVN Marceaux, Michelle S MVN Glorioso, Daryl G MVN Miller, Gregory B MVN | MVD Comments that need responses |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000005064 | LLP-039-000005064 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MVD COMMENTS ON THE DRAFT LCA MAIN REPORT AND PEIS |
| LLP-039-000002015 | LLP-039-000002015 | Attorney-Client; Attorney Work Product | 9/23/2004 | MSG | Smith, Webb MVN Contractor | Constance, Troy G MVN Wagner, Kevin G MVN Axtman, Timothy J MVN Marceaux, Michelle S MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Stutts, Vann MVN Klein, William P Jr MVN Ariatti, Robert J MVN Georges, Rebecca H MVN | Request for Responses to HQs comments |
| LLP-039-000005073 | LLP-039-000005073 | Attorney-Client; Attorney Work Product | 8/27/2004 | DOC | / CECW-PM | N/A | LOUISIANA COASTAL AREA DRAFT FEASIBILITY REPORT AND DRAFT PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT JULY 2004 |
| LLP-039-000002017 | LLP-039-000002017 | Deliberative Process | 9/10/2004 | MSG | Marceaux, Michelle S MVN | Howell, Brett W MVN Contractor Beer, Sara D MVN Chatman, Courtney D MVN Marceaux, Michelle S MVN Wagner, Kevin G MVN Smith, Webb MVN Contractor Lachney, Fay V MVN Kilroy, Maurya MVN | RE: Response to Comments for LCA Main Report |
| LLP-039-000005099 | LLP-039-000005099 | Deliberative Process | 8/23/2004 | DOC | N/A | N/A | COMMENTS FOR REAL ESTATE DIVISION GULF RESTORATION NETWORK - 8/23/04 GRN #13 AND RALPH PAUSINA LA OYSTERS 08/19/04 LOTF #01 |
| LLP-039-000002019 | LLP-039-000002019 | Attorney-Client; Attorney Work Product | 9/9/2004 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Kilroy, Maurya MVN | FW: LCA - Corps legislation |
| LLP-039-000005161 | LLP-039-000005161 | Attorney-Client; Attorney Work Product | 9/8/2004 | DOC | N/A | N/A | COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |
| LLP-039-000002025 | LLP-039-000002025 | Attorney-Client; Attorney Work Product | 9/1/2004 | MSG | Wagner, Kevin G MVN | Ariatti, Robert J MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN | FW: MVD Comments with Responses |
| LLP-039-000005311 | LLP-039-000005311 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVD COMMENTS ON THE DRAFT LCA MAIN REPORT AND PEIS |
| LLP-039-000002026 | LLP-039-000002026 | Attorney-Client; Attorney Work Product | 9/1/2004 | MSG | Wagner, Kevin G MVN | Klein, William P Jr MVN Axtman, Timothy J MVN Smith, Webb MVN Contractor Kilroy, Maurya MVN Glorioso, Daryl G MVN Marceaux, Michelle S MVN | FW: MVD Comments |
| LLP-039-000005320 | LLP-039-000005320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVD COMMENTS ON THE DRAFT LCA MAIN REPORT AND PEIS |
| LLP-039-000002101 | LLP-039-000002101 | Attorney-Client; Attorney Work Product | 1/28/2005 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN DiMarco, Cerio A MVN Kilroy, Maurya MVN | Act 633 of 2004, giving DNR quick take authority |
| LLP-039-000008179 | LLP-039-000008179 | Attorney-Client; Attorney Work Product | XX/XX/2004 | PDF | N/A | N/A | ACT NO. 633 SENATORS DUPRE AND ROMERO AND REPRESENTATIVE BALDONE |
| LLP-039-000002324 | LLP-039-000002324 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Labure, Linda C MVN | Cruppi, Janet R MVN Just, Gloria N MVN Marceaux, Michelle S MVN | FW: Beneficial Use Corps Team Meeting |
| LLP-039-000006128 | LLP-039-000006128 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| LLP-039-000006130 | LLP-039-000006130 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000006131 | LLP-039-000006131 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| LLP-039-000002325 | LLP-039-000002325 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN Marceaux, Huey J MVN Marceaux, Michelle S MVN | FW: Beneficial Use Corps Team Meeting |
| LLP-039-000006152 | LLP-039-000006152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| LLP-039-000006158 | LLP-039-000006158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| LLP-039-000006160 | LLP-039-000006160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| LLP-039-000002326 | LLP-039-000002326 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN Bivona, Donna K MVN Blodgett, Edward R MVN Boe, Richard E MVN Bosenberg, Robert H MVN Britsch, Louis D MVN Broussard, Richard W MVN Constance, Troy G MVN Creef, Edward D MVN DeBose, Gregory A MVN Deloach, Pamela A MVN Falk, Tracy A MVN Gilmore, Christopher E MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Klein, William P Jr MVN Labure, Linda C MVN Marceaux, Michelle S MVN Mathies, Linda G MVN McCasland, Elizabeth L MVN Morgan, Julie T MVN Mujica, Joaquin MVN Nord, Beth P MVN O'Cain, Keith J MVN Petitbon, John B MVN Rauber, Gary W MVN Rowe, Casey J MVN Russo, Edmond J MVN Salyer, Michael R MVN Varuso, Rich J MVN Wagner, Kevin G MVN | Beneficial Use Corps Team Meeting |
| LLP-039-000006192 | LLP-039-000006192 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| LLP-039-000006193 | LLP-039-000006193 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| LLP-039-000006194 | LLP-039-000006194 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000002543 | LLP-039-000002543 | Attorney-Client; Attorney Work Product | 9/1/2006 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN Harrison, Beulah M MVN Eli, Jackie G MVN Marceaux, Michelle S MVN | FW: Estates |
| LLP-039-000005585 | LLP-039-000005585 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | N/AFEE, EXCLUDING MINERALS |
| LLP-039-000002544 | LLP-039-000002544 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Barbier, Yvonne P MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Harrison, Beulah M MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: Estates |
| LLP-039-000005600 | LLP-039-000005600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | N/AFEE, EXCLUDING MINERALS |
| LLP-039-000002549 | LLP-039-000002549 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Kopec, Joseph G MVN Lachney, Fay V MVN Kilroy, Maurya MVN | Electronic version of Chapter 12, Real Estate Handbook ER |
| LLP-039-000005737 | LLP-039-000005737 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-A REFERENCES |
| LLP-039-000005739 | LLP-039-000005739 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | GLOSSARY ALTERNATIVE FORMULATION BRIEFING |
| LLP-039-000005740 | LLP-039-000005740 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | / DEPARTMENT OF THE ARMY | N/A | APPENDIX 12-C DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| LLP-039-000005741 | LLP-039-000005741 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-D DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION |
| LLP-039-000005742 | LLP-039-000005742 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-E ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY |
| LLP-039-000005743 | LLP-039-000005743 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-F AUTHORIZATION FOR ENTRY FOR CONSTRUCTION ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-039-000005744 | LLP-039-000005744 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | FRANKEL BJ | N/A | APPENDIX 12-G DELEGATION OF AUTHORITY U.S. ARMY DIVISION AND DISTRICT ENGINEERS CHIEFS OF REAL ESTATE DIVISIONS TO ACQUIRE REAL PROPERTY AND INTERESTS THEREIN |
| LLP-039-000005745 | LLP-039-000005745 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | CHAPTER 12 REAL ESTATE ROLES AND RESPONSIBILITIES FOR CIVIL WORKS: COST SHARED AND FULL FEDERAL PROJECTS |
| LLP-039-000002550 | LLP-039-000002550 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Marceaux, Michelle S MVN | 'helenk@dnr.state.la.us' Kilroy, Maurya MVN Kopec, Joseph G MVN Marceaux, Michelle S MVN | FW: Electronic version of Chapter 12, Real Estate Handbook ER |
| LLP-039-000005773 | LLP-039-000005773 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-A REFERENCES |
| LLP-039-000005774 | LLP-039-000005774 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | GLOSSARY ALTERNATIVE FORMULATION BRIEFING |
| LLP-039-000005775 | LLP-039-000005775 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | / DEPARTMENT OF THE ARMY | N/A | APPENDIX 12-C DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| LLP-039-000005777 | LLP-039-000005777 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-D DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000005779 | LLP-039-000005779 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-E ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY |
| LLP-039-000005780 | LLP-039-000005780 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-F AUTHORIZATION FOR ENTRY FOR CONSTRUCTION ATTORNEY'S CERTIFICATE OF AUTHORITY |
| LLP-039-000005781 | LLP-039-000005781 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | FRANKEL BJ | N/A | APPENDIX 12-G DELEGATION OF AUTHORITY U.S. ARMY DIVISION AND DISTRICT ENGINEERS CHIEFS OF REAL ESTATE DIVISIONS TO ACQUIRE REAL PROPERTY AND INTERESTS THEREIN |
| LLP-039-000005782 | LLP-039-000005782 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | CHAPTER 12 REAL ESTATE ROLES AND RESPONSIBILITIES FOR CIVIL WORKS: COST SHARED AND FULL FEDERAL PROJECTS |
| LLP-039-000002555 | LLP-039-000002555 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN Kopec, Joseph G MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: ROE for LCA MRGO critical |
| LLP-039-000005852 | LLP-039-000005852 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KOPEC JOSEPH G / REAL ESTATE DIVSION APPRAISAL AND PLANNING BRANCH | N/A | CORRESPONDENCE REGARDING RIGHT OF ENTRY FOR SURVEY AND EXPLORATION PERMIT. |
| LLP-039-000005853 | LLP-039-000005853 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LABURE LINDA C / MVN | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| LLP-039-000002753 | LLP-039-000002753 | Attorney-Client; Attorney Work Product | 9/28/2005 | MSG | Barbier, Yvonne P MVN | Marceaux, Michelle S MVN | FW: Authorization for entry |
| LLP-039-000004999 | LLP-039-000004999 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LOPEZ GEORGE / LBBLD | N/A | DRAFT ATTORNEY WORK PRIVILEDGED COMMUNICATION AUTHORIZATION FOR ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITATION) |
| LLP-039-000003091 | LLP-039-000003091 | Deliberative Process | 12/28/2005 | MSG | Marceaux, Michelle S MVN | Bland, Stephen S MVN Kinsey, Mary V MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN Wagner, Kevin G MVN | Cooperative Endeavor Agreement - Whisperwood Pond Amended"* |
| LLP-039-000008595 | LLP-039-000008595 | Deliberative Process | XX/XX/XXXX | DOC | LOPEZ GEORGE G / ; RODRIQUEZ HENRY J | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-039-000003096 | LLP-039-000003096 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Kinsey, Mary V MVN | Marceaux, Michelle S MVN DiMarco, Cerio A MVN | COOPERATIVE ENDEAVOR AGREEMENT.doc |
| LLP-039-000008598 | LLP-039-000008598 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT ; RODRIGUEZ HENRY J / BERNARD PARISH GOVERNMENT | N/A | COOPERATIVE ENDEAVOR AGREEMENT BY AND BETWEEN SUB-DRAINAGE DISTRICT #1 (PARCEL) OF DRAINAGE DISTRICT #3 OF THE PARISH OF ST. TAMMANY, STATE OF LOUISIANA AND LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERNARD, LOUISIANA |
| LLP-039-000003098 | LLP-039-000003098 | Attorney-Client; Attorney Work Product | 12/16/2005 | MSG | DiMarco, Cerio A MVN | Huffman, Rebecca MVN Marceaux, Michelle S MVN | Copy of CA as requested |
| LLP-039-000008401 | LLP-039-000008401 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ERD ; LOPEZ GEORGE E / LAKE BORGENE BASIN LEVEE DISTRICT ; RODRIGUES HENRY J / ST BERNARD PARISH COUNCILST. BERNARD PARISH, LOUISIANA | N/A | AMENDMENT NO. 1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT AND THE PARISH OF ST. BERARD, LOUISIANA FOR POST FLOOD RESPONSE ASSISTANCE (FLOOD OR COASTAL STORM) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003102 | LLP-039-000003102 | Attorney-Client; Attorney Work Product | 11/26/2005 | MSG | Bland, Stephen S MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | FW: suggested revisions to draft PIR language for alternative borrow |
| LLP-039-000008314 | LLP-039-000008314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 6. CLAY MATERIAL NEEDED FOR RESTORATION |
| LLP-039-000003380 | LLP-039-000003380 | Attorney-Client; Attorney Work Product | 4/20/2006 | MSG | Brogna, Betty M MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Marceaux, Huey J MVN<br>Lambert, Dawn M MVN<br>Marceaux, Michelle S MVN<br>Winston, Mary L MVS<br>Comeaux, Elaine T MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Landowner Notice of Tree Cutting |
| LLP-039-000005220 | LLP-039-000005220 | Attorney-Client; Attorney Work Product | 4/20/2006 | DOC | / MVN | N/A | LANDOWNER NOTICE OF TREE REMOVAL TO IMPROVE HURRICANE PROTECTION INTEGRITY |
| LLP-039-000003398 | LLP-039-000003398 | Attorney-Client; Attorney Work Product | 5/25/2006 | MSG | Marceaux, Huey J MVN | Marceaux, Michelle S MVN | FW: Draft letter for AG |
| LLP-039-000005328 | LLP-039-000005328 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | FOTI CHARLES C | DRAFT LETTER REQUESTING ADVISORY OPINION FROM THE LOUISIANA ATTORNEY GENERAL |
| LLP-039-000003695 | LLP-039-000003695 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | DiMarco, Cerio A MVN | Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | RE: St. Bernard Back Levee - Orleans Reach |
| LLP-039-000006490 | LLP-039-000006490 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Non Fed Levee Orleans Parish Section - Project Description |
| LLP-039-000008645 | LLP-039-000008645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | REAL ESTATE REQUIREMENTS BY SEWERAGE TREATMENT PLANT |
| LLP-039-000003735 | LLP-039-000003735 | Deliberative Process | 11/26/2005 | MSG | Cruppi, Janet R MVN | Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN | Earthen Clay Material Sources |
| LLP-039-000008487 | LLP-039-000008487 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EARTHEN CLAY MATERIAL SOURCES |
| LLP-039-000003765 | LLP-039-000003765 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Cruppi, Janet R MVN | Marceaux, Michelle S MVN | FW: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-039-000008320 | LLP-039-000008320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | REAL ESTATE REQUIREMENTS BY SEWERAGE TREATMENT PLANT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003766 | LLP-039-000003766 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Non Fed Levee Orleans Parish Section - Project Description |
| LLP-039-000008392 | LLP-039-000008392 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | REAL ESTATE REQUIREMENTS BY SEWERAGE TREATMENT PLANT |
| LLP-039-000003822 | LLP-039-000003822 | Deliberative Process | 1/4/2006 | MSG | Vignes, Julie D MVN | Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hall, Thomas M MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huffman, Rebecca MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>O'dell, Stephen MAJ MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | 4 Jan 06 St Bernard/Orleans Non Fed Levee PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000008098 | LLP-039-000008098 | Deliberative Process | 1/4/2006 | DOC | N/A | VIGNES JULIE / SCHILLING FRED / STACK MIKE / CONSTANTINE DONALD / FORET BILL / CONRAVEY STEVE / BASURTO RANATO / HUNTER ALLEN / GELE KELLY / FELGER GLENN / TULLIER KIM / HUFFMAN REBECCA / KLOCK TODD | ST BERNARD/ORLEANS NON FED LEVEE 4 JAN 2006 PDT MEETING MINUTES |
| LLP-039-000008099 | LLP-039-000008099 | Deliberative Process | 1/4/2006 | PPT | / USACE ; / CEMVN-EOC | N/A | NON FEDERAL LEVEE (ST. BERNARD AND ORLEANS PARISHES) |
| LLP-039-000008100 | LLP-039-000008100 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | ST. BERNARD NON FEDERAL BACK" LEVEE INTERIM PROTECTION ( +10 )" |
| LLP-039-000003855 | LLP-039-000003855 | Attorney-Client; Attorney Work Product | 4/5/2006 | MSG | Kilroy, Maurya MVN | Vignes, Julie D MVN Schilling, Emile F MVN Marceaux, Michelle S MVN Klock, Todd M MVN Cruppi, Janet R MVN Labure, Linda C MVN Kilroy, Maurya MVN | Draft OPTIONS paper for Col W & Starkel |
| LLP-039-000005856 | LLP-039-000005856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS RE 4000 FT REACH, NON-FEDERAL LEVEE, ST. BERNARD PARISH |
| LLP-039-000003894 | LLP-039-000003894 | Deliberative Process | 6/1/2006 | MSG | Tullier, Kim J MVN | Kilroy, Maurya MVN Coates, Allen R MVN Vignes, Julie D MVN Marceaux, Michelle S MVN Hunter, Alan F MVN Owen, Gib A MVN Basurto, Renato M MVN Cawley, Roger MVN-Contractor Conravey, Steve E MVN Constantine, Donald A MVN Cruppi, Janet R MVN Felger, Glenn M MVN Foret, William A MVN Gele, Kelly M MVN Hintz, Mark P MVN Klock, Todd M MVN Labure, Linda C MVN Lowe, Michael H MVN Schilling, Emile F MVN Stack, Michael J MVN Wagner, Kevin G MVN Wright, Thomas W MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| LLP-039-000006325 | LLP-039-000006325 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CREEDMORE PIT HAUL ROAD/LEVEE COMPLIMENTS OF THE LA NATIONAL GUARD |
| LLP-039-000003965 | LLP-039-000003965 | Deliberative Process | 10/11/2005 | MSG | Kinsey, Mary V MVN | Marceaux, Michelle S MVN | Chalmette Area Plan PIR draft |
| LLP-039-000005597 | LLP-039-000005597 | Deliberative Process | 10/8/2005 | DOC | / MVN CEMVN.ERO ; LOWE MICHAEL H / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / ; / MVD EMERGENCY OPERATIONS ; BLEADLEY ALBERT M | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ST. BERNARD AND ORLEANS PARISHES, LA CHALMETTE AREA PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-039-000003969 | LLP-039-000003969 | Deliberative Process | 11/14/2005 | MSG | Loss, David C MVN-Contractor | Wagner, Kevin G MVN Kinsey, Mary V MVN Bland, Stephen S MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN | St. Bernard - Draft Amendment to the PIR |
| LLP-039-000005514 | LLP-039-000005514 | Deliberative Process | 11/14/2005 | DOC | BLEAKLEY ALBERT M / USACE ; LOWE MICHAEL H / ; WAGENAAR RICHARD P / MVN | / CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN AMENDMENT NO. 1 (ADDITION OF REPAIR WORK TO THE VERRET TO CAERNARVAN LEVEE) ST. BERNARD AND ORLEANS PARISHES, LA |
| LLP-039-000004486 | LLP-039-000004486 | Deliberative Process | 4/19/2006 | MSG | Cruppi, Janet R MVN | Kilroy, Maurya MVN Marceaux, Huey J MVN Lambert, Dawn M MVN Marceaux, Michelle S MVN Brogna, Betty M MVN Winston, Mary L MVS Comeaux, Elaine T MVN Kinsey, Mary V MVN Bland, Stephen S MVN | Landowner Notice of Tree Cutting |
| LLP-039-000007433 | LLP-039-000007433 | Deliberative Process | 4/20/2006 | DOC | / MVN | N/A | LANDOWNER NOTICE OF TREE REMOVAL TO IMPROVE HURRICANE PROTECTION INTEGRITY |
| LLP-039-000004724 | LLP-039-000004724 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Barbier, Yvonne P MVN | Gutierrez, Judith Y MVN Marceaux, Michelle S MVN Blood, Debra H MVN Labure, Linda C MVN Cruppi, Janet R MVN | FW: Truax, Robles & Baldwin Appraisers |
| LLP-039-000006370 | LLP-039-000006370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / TRUAX, ROBLES & BALDWIN APPRAISERS, LLC | N/A | QUALIFICATIONS OF MICHAEL W. TRUAX, MAI & QUALIFICATIONS OF T HENRY W. TATJE, III, MAI |
| LLP-040-000000261 | LLP-040-000000261 | Deliberative Process | 4/17/2006 | MSG | Bongiovanni, Linda L MVN | Austin, Sheryl B MVN | FW: Easement Brochure |
| LLP-040-000000643 | LLP-040-000000643 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | EASEMENT ACQUISITION |
| LLP-040-000000644 | LLP-040-000000644 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT BROCHURE |
| LLP-040-000000645 | LLP-040-000000645 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT BROCHURE |
| LLP-040-000000748 | LLP-040-000000748 | Attorney-Client; Attorney Work Product | 11/22/2004 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN Bongiovanni, Linda L MVN Labure, Linda C MVN | Draft ltr to Robt Crawford with Marco Rosamano's and Mike Stout's recommendations |
| LLP-040-000008545 | LLP-040-000008545 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY MVN REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND BRANCH | CRAWFORD ROBERT | HUNTING WITHIN THE ATCHAFALAYA |
| LLP-040-000000783 | LLP-040-000000783 | Attorney-Client; Attorney Work Product | 12/2/2004 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN Hale, Lamar F MVN-Contractor Nord, Beth P MVN Spraul, Michelle A MVN Stout, Michael E MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN | ABFS Chronology, Mike Harden Comments |
| LLP-040-000008657 | LLP-040-000008657 | Attorney-Client; Attorney Work Product | 12/XX/2004 | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000000784 | LLP-040-000000784 | Attorney-Client; Attorney Work Product | 12/1/2004 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Sutton, Jan E MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN | ASA Requested History of the ABFS |
| LLP-040-000008680 | LLP-040-000008680 | Attorney-Client; Attorney Work Product | 12/XX/2004 | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES DECEMBER _____, 2004 |
| LLP-040-000000843 | LLP-040-000000843 | Deliberative Process | 2/1/2005 | MSG | Segrest, John C MVD [John.C.Segrest@mvd02.usace.army.mil] | Muraski, Mary M MVP<br>Grizzle, Karen J MVR<br>Nelson, Timothy J MVS<br>McClain, Willie L MVM<br>Jones, Pete MVK<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Nelson, Mark W MVP<br>Werthmann, Ralph J MVR<br>Hewlett, Thomas R MVS<br>Vandergriff, Harris T MVM<br>Torrey, Buddy MVK<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD | FW: Transmittal of Model Deed and Model FOST - RETRAN |
| LLP-040-000009081 | LLP-040-000009081 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | DEED CHECKLIST |
| LLP-040-000009082 | LLP-040-000009082 | Deliberative Process | 1/7/2005 | DOC | WHITEAKER JOSEPH W / UNITED STATES OF AMERICA OASA ; / USACE | N/A | QUITCLAIM DEED |
| LLP-040-000009083 | LLP-040-000009083 | Deliberative Process | 1/10/2005 | PDF | FATZ RAYMOND J / US ARMY ; WHITAKER JOSEPH W / US ARMY ; SCHMAUDER CRAIG R | / USACE<br>/ ENVIRONMENTAL LAW DIVISION<br>/ ARMY INSTALLATION MANAGEMENT AGENCY<br>/ ARMY RESERVE<br>/ ARMY NATIONAL GUARD<br>/ US ARMY ENVIRONMENTAL CENTER | TRANSMITTAL OF MODEL LANGUAGE FOR FINDINGS FOR SUITABILITY TO TRANSFER (FOST) AND DEEDS PERTAINING TO ARMY REAL ESTATE |
| LLP-040-000009084 | LLP-040-000009084 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | FOST CHECKLIST |
| LLP-040-000009085 | LLP-040-000009085 | Deliberative Process | 1/10/2005 | DOC | N/A | N/A | FINDING OF SUITABILITY OF TRANSFER (FOST) |
| LLP-040-000009086 | LLP-040-000009086 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POINTS OF CONTACT ENCLOSURE 1 |
| LLP-040-000001148 | LLP-040-000001148 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Lacoste, Timothy M MVN | Holliday, T. A. MVN<br>Bongiovanni, Linda L MVN<br>Northey, Robert D MVN<br>Nord, Beth P MVN | FW: MVN-2007-724-WDD, St. Martin Land Company |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000008462 | LLP-040-000008462 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | TROWBRIDGE NEWMAN / NEWMAN TROWBRIDGE, JS. A PROFESSIONAL LAW CORPORATION ; / DEPARTMENT OF THE ARMY MVN | NORD BETH / ATCHAFALAYA RIVER AND BASIN PROJECTS LACOSTE TIMMY / TREWIN JAMES H | PERMITS FOR ATCHAFALAYA BASIN AREA |
| LLP-040-000002408 | LLP-040-000002408 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN | Cleaner copy for you...TOD 2007 ABFS - Scope of Word-Draft w/out redline (2nd draft) |
| LLP-040-000007596 | LLP-040-000007596 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N./A | SCOPE OF WORK FOR THE COLLECTION AND REPORT OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT ATCHAFALAYA BASIN FLOOD AREA |
| LLP-040-000002409 | LLP-040-000002409 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Blood, Debra H MVN Walker, Yvette LRN Nord, Beth P MVN Saucier, Michael H MVN Schneider, Donald C MVN Kinsey, Mary V MVN Goldman, Howard D MVN | FW: TOD Update Contract - ABFS - Need RE & OD approval of SOW |
| LLP-040-000007608 | LLP-040-000007608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK FOR THE COLLECTION AND REPORT OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT ATCHAFALAYA BASIN FLOOD AREA |
| LLP-040-000002420 | LLP-040-000002420 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Sutton, Jan E MVN | Schneider, Donald C MVN Nord, Beth P MVN Goldman, Howard D MVN Saucier, Michael H MVN Labure, Linda C MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Moreau, James T MVN Blood, Debra H MVN Walker, Yvette LRN | TOD 2007 ABFS-Scope of Work-Draft w-out redline |
| LLP-040-000007748 | LLP-040-000007748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SCOPE OF WORK FOR COLLECTION AND REPORT OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT ATCHAFALAYA BASIN FLOODWAY SYSTEM CONTRACT #W912P8-07-R-0093 |
| LLP-040-000002421 | LLP-040-000002421 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Sutton, Jan E MVN | Schneider, Donald C MVN Saucier, Michael H MVN Nord, Beth P MVN Goldman, Howard D MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Moreau, James T MVN Blood, Debra H MVN Walker, Yvette LRN | TOD Update Contract - ABFS - Need RE & OD approval of SOW |
| LLP-040-000007715 | LLP-040-000007715 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK FOR THE COLLECTION AND REPORT OF TRACT OWNERSHIP DATA NEW ORLEANS DISTRICT ATCHAFALAYA BASIN FLOOD AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000002563 | LLP-040-000002563 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Hays, Mike M MVN | Bongiovanni, Linda L MVN | LegalOpinionVeniceEncroachment |
| LLP-040-000007504 | LLP-040-000007504 | Attorney-Client; Attorney Work Product | 11/20/2006 | DOC | HAYS MIKE / USACE | LABURE LINDA / REAL ESTATE | POSSIBLE ENCROACHMENT AT VENICE SUBOFFICE BY BULK HEAD AND WALKWAY AFFECTING TRACT 100, BATON ROUGE TO THE GULF OF MEXICO, LOUISIANA, PROJECT, PLAQUEMINES PARISH, LA. |
| LLP-040-000003231 | LLP-040-000003231 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Austin, Sheryl B MVN | Barlow, James A MVN Rosamano, Marco A MVN Bongiovanni, Linda L MVN | FW: Congressional letter format_ltrhd (UNCLASSIFIED) |
| LLP-040-000009647 | LLP-040-000009647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN | VITTER DAVID / US SENATE / CDR USACE / CEMVD-EX / CEMVD-PD-SP | RESPONSE TO A LETTER FROM SENATOR VITTER REQUESTING THE GOVERNMENT TO RELEASE ITS PERPETUAL DISPOSAL EASEMENT OVER APPROXIMATELY 13,000 ACRES IN EASTERN NEW ORLEANS. |
| LLP-040-000003241 | LLP-040-000003241 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Rosamano, Marco A MVN | Austin, Sheryl B MVN Bongiovanni, Linda L MVN | Congressional letter format_ltrhd (UNCLASSIFIED) |
| LLP-040-000010213 | LLP-040-000010213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / MVN | VITTER DAVID / US SENATE / CDR USACE / CEMVD-EX / CEMVD-PD-SP | RESPONSE TO A LETTER FROM SENATOR VITTER REQUESTING THE GOVERNMENT TO RELEASE ITS PERPETUAL DISPOSAL EASEMENT OVER APPROXIMATELY 13,000 ACRES IN EASTERN NEW ORLEANS. |
| LLP-040-000003244 | LLP-040-000003244 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Austin, Sheryl B MVN | Rosamano, Marco A MVN Bongiovanni, Linda L MVN | Draft Congressional letter to Sen. Vitter (UNCLASSIFIED) |
| LLP-040-000009983 | LLP-040-000009983 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | VITTER DAVID / US SENATE / CDR USACE / CECW-ZM / CEMVD-EX / CEMVD-PD-SP | CONSTITUENT STEPHEN F. STUMPF OF MARSHLAND HOLDINGS, LLC |
| LLP-040-000003415 | LLP-040-000003415 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN Labure, Linda C MVN Kilroy, Maurya MVN | FW: Exchange issues, Calcasieu River and Pass (Disposal Areas O |
| LLP-040-000011315 | LLP-040-000011315 | Attorney-Client; Attorney Work Product | 12/4/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; LABURE LINDA C / CEMVN-RE-M | MONTRAVI ZOLTAN / CECW MVD / CEMVD-PD-SP KILROY / CEMVN-OC ACCARDO / CEMVN-OD FALK / CEMVN-OD-F BOE / CEMVN-PM-R CRUPPI / CEMVN-RE-L LABURE / CEMVN-RE | REQUEST FOR APPROVAL OF CONVEYANCE OR EASEMENTS OVER LAND ALONG THE CALCASIEU SHIP CHANNEL WITHIN CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT, CAMERON PARISH, LOUISIANA |
| LLP-040-000003432 | LLP-040-000003432 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Freeman, Richard T MVN | Labure, Linda C MVN Pilie, Ellsworth J MVN Burdine, Carol S MVN Connell, Timothy J MVN Cooper, Dorothy M MVN Dunn, Kelly G MVN Bongiovanni, Linda L MVN | Encroachments on the East Side of the Algiers Canal (UNCLASSIFIED) |
| LLP-040-000003681 | LLP-040-000003681 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN | FW: Lake Charles Port Meeting-16 October |
| LLP-040-000009422 | LLP-040-000009422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO E-MAIL ON 18 OCT CONCERNING A MEETING BETWEEN HQ ,SENATOR LANDRIEU'S STAFF AND THE PORT OF LAKE CHARLES |
| LLP-040-000003710 | LLP-040-000003710 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN Kilroy, Maurya MVN Labure, Linda C MVN | RE: DPMA M-for-O Easements Exchange Status @ October 11 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000003714 | LLP-040-000003714 | Attorney-Client; Attorney Work Product | 10/13/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN Kilroy, Maurya MVN | FW: Deed Checklist |
| LLP-040-000009736 | LLP-040-000009736 | Attorney-Client; Attorney Work Product | 1/7/2005 | DOC | N/A | N/A | DEED CHECKLIST |
| LLP-040-000003747 | LLP-040-000003747 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Labiche, Melanie L MVN | Falk, Tracy A MVN Morgan, Robert W MVN Kilroy, Maurya MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Kelley, Geanette MVN Broussard, Richard W MVN Singh, Yojna MVN Creef, Edward D MVN Laigast, Mireya L MVN Abney, Alice C MVN-Contractor O'Cain, Keith J MVN | FW: Notes for today's meeting |
| LLP-040-000010059 | LLP-040-000010059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | CALCASIEU UPCOMING MILE 17-MILE 24.6 SPRING CONTRACT |
| LLP-040-000010063 | LLP-040-000010063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CALCASIEU MILE 17-24.6 DISPOSAL AREA EVALUATION |
| LLP-040-000003748 | LLP-040-000003748 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN | RE: PUJO Heirs sale document |
| LLP-040-000009696 | LLP-040-000009696 | Attorney-Client; Attorney Work Product | 1/13/2006 | PDF | / WJH LLC ; REILY WILLIAM B / ; REILY ELAINE S / ; MOULTER JETTA H / ; WHITAKER JOSEPH W / ; / MNV | N/A | CALCASIEU RIVER AND PASS DISPOSAL AREAS O" AND "M" ACT OF EXCHANGE" |
| LLP-040-000003752 | LLP-040-000003752 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN | FW: PUJO Heirs sale document |
| LLP-040-000009769 | LLP-040-000009769 | Attorney-Client; Attorney Work Product | 9/25/2006 | PDF | SULLEN BEVERLY C / ; REILY WILLIAM B / ; COULTER JOAN / ; WILLIS STERLING S / STATE OF LOUISIANA PARISH OF ORLEANS ; REILY ELAINE S / ; MALARE ANABELL / ; RALDA NEREIDA / ; GROVES ELOISE P / ; TEILLOU L P / ; FLAGG WILLIAM D / ; GILMORE JILL H / CONSHOHOCKEN BORO, MONTGOMERY COUNTY ; REILY ELAINE S | N/A | ACT OF TRANSFER AND CONVEYANCE FROM ELOISE PUJO GROVES TO WILLIAM BOATNER REILY, IV AND ELAINE STOKES REILY |
| LLP-040-000003753 | LLP-040-000003753 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN Labure, Linda C MVN Kilroy, Maurya MVN | RE: DA O" at Calcasieu River and Pass" |
| LLP-040-000003780 | LLP-040-000003780 | Attorney-Client; Attorney Work Product | 10/5/2006 | MSG | Kilroy, Maurya MVN | Keith Little galexander@camtel.net Walter Williams Bongiovanni, Linda L MVN Kilroy, Maurya MVN | RE: Revised Exhibit A and Plat B - Act of Exchange |
| LLP-040-000010143 | LLP-040-000010143 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU RIVER AND PASS DISPOSAL AREAS CAMERON PARISH, LOUISIANA |
| LLP-040-000003786 | LLP-040-000003786 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN Labure, Linda C MVN Kilroy, Maurya MVN | FW: Chenier Quitclaim Deeds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000010272 | LLP-040-000010272 | Attorney-Client; Attorney Work Product | 1/7/2005 | PDF | WHITAKER JOSEPH W / OASA (I&E) ; / USACE | N/A | THIS QUTCLAIM DEED, BETWEEN TEH UNITED STATES OF AMERICA, ACTING BY AND THROUGH THE DEPUTY ASSISTANT SECRETARY OF THE ARMY PURSUANT TO ADELEAGTION OF AUTHORITY FROM THE SECRETARY OF THE ARMY UNDER THE AUTHORITY OF THE PROVISIONS OF THE FEDERAL PROPERTY AND ADMINISTREATIVE SERVICES ACT OF 1949 AS AMENDED AND THE DEFENSE BASE CLOSURE AND REALIGLNMENT ACT OF 1990 |
| LLP-040-000003827 | LLP-040-000003827 | Attorney-Client; Attorney Work Product | 9/30/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN | FW: Exhibit A to Exchange Agreement 9-28-06.doc |
| LLP-040-000010204 | LLP-040-000010204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT A |
| LLP-040-000010205 | LLP-040-000010205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXHIBIT A DESCRIPTION OF TRACT NOS. 170E, 172E, 169E, AND 171E. |
| LLP-040-000003830 | LLP-040-000003830 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Nord, Beth P MVN | Goldman, Howard D MVN Sammon, Daniel J MVN Moreau, James T MVN Sennett, Constance S MVN Hebert, Alison K MVN LaLonde, Neil J MVN Stone, Stephen M MVN Osberghaus, Brian L MVN Fisher, Dave MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Austin, Sheryl B MVN Stout, Michael E MVN Saucier, Michael H MVN Brantley, Christopher G MVN Sutton, Jan E MVN | FW: Follow up from ABFS Easement workshop |
| LLP-040-000010024 | LLP-040-000010024 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2006 MEETING |
| LLP-040-000003832 | LLP-040-000003832 | Deliberative Process | 9/29/2006 | MSG | Bongiovanni, Linda L MVN | 'Keith Little' Kilroy, Maurya MVN | Real Estate Instrument for Marine Terminal and Tug Dock along Calcasieu River |
| LLP-040-000010047 | LLP-040-000010047 | Deliberative Process | XX/XX/2006 | DOC | LABURE LINDA C / MVN | N/A | DEPARTMENT OF THE ARMY CONSENT TO CROSS U.S. GOVERNMENT EASEMENT AT CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT CAMERON PARISH, LOUISIANA |
| LLP-040-000010048 | LLP-040-000010048 | Deliberative Process | 9/29/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT DISPOSAL AND CONTROL BRANCH | OUTTRIM PAT / CREOLE TRAIL LNG, L.P. | RESPONSE TO APPLICATION FOR DEPARTMENT OF THE ARMY PERMIT NO. 2005-3814-WII |
| LLP-040-000003842 | LLP-040-000003842 | Attorney-Client; Attorney Work Product | 9/28/2006 | MSG | Kilroy, Maurya MVN | Keith Little Labure, Linda C MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN galexander@camtel.net Pat Outtrim Walter Williams Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Nits |
| LLP-040-000010323 | LLP-040-000010323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GROVES ELOISE P / ; / WJH LLC ; MOULTER JETTA H / ; WHITAKER JOSEPH W | N/A | ACT OF EXCHANGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000003857 | LLP-040-000003857 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Kilroy, Maurya MVN | Keith Little<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-040-000010138 | LLP-040-000010138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GROVES ELOISE P / ; MOLTER JETTA H / ; / WJH LLC ; WHITAKER JOSEPH W | N/A | ACT OF EXCHANGE |
| LLP-040-000003876 | LLP-040-000003876 | Deliberative Process | 9/25/2006 | MSG | Labiche, Melanie L MVN | Kilroy, Maurya MVN<br>Kelley, Geanette MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>O'Cain, Keith J MVN | RE: Choupique Island DA 13, Bel Property Release |
| LLP-040-000010231 | LLP-040-000010231 | Deliberative Process | XX/XX/XXXX | PDF | N/A / USACE MVN | N/A | PLAN VIEW DEVIL'S ELBOW & MAIN CHANNEL |
| LLP-040-000003879 | LLP-040-000003879 | Attorney-Client; Attorney Work Product | 9/24/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | FW: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-040-000010182 | LLP-040-000010182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GROVES ELOISE P / ; MOLTER JETTA H / ; / WJH LLC ; WHITAKER JOSEPH W | N/A | ACT OF EXCHANGE |
| LLP-040-000003880 | LLP-040-000003880 | Deliberative Process | 9/24/2006 | MSG | Kilroy, Maurya MVN | Kelley, Geanette MVN<br>Falk, Tracy A MVN<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Choupique Island DA 13, Bel Property Release |
| LLP-040-000010189 | LLP-040-000010189 | Deliberative Process | 9/25/2006 | DOC | LABURE LINDA / REAL ESTATE DIVISION | MCBRIDE R A / LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>MANUEL LINDA / LAKE CHARLES HARBOR AND TERMINAL DISTRICT<br>MEARS WENDELL D / GAHAGAN & BRYANT ASSOCITES<br>/ CEMVN-OD-F<br>/ CEMVN-ED-LW<br>/ CEMVN-ED-LW<br>/ CEMVN-OC<br>/ CEMVN-RE-M | IN REFERENCE TO THE ENCLOSED DUMPING AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BEL FAMILY DATED APRIL 23, 1938, IDENTIFIED IN OURRECORDS AS TRACT 21, LOTS 1 AND 8, SECTION 30, TOWNSHIP 11 SOUTH RANGE 9 WEST,  CALCASIEU PARISH, LOUISIANA |
| LLP-040-000003886 | LLP-040-000003886 | Deliberative Process | 9/22/2006 | MSG | Labure, Linda C MVN | Cooper, Dorothy M MVN<br>Mills, Sheila B MVN<br>Lee, Cindy B MVN<br>Chaney, Ada W MVN<br>Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN | FW: Transmittal of Model Deed and Model FOST - RETRAN |
| LLP-040-000010237 | LLP-040-000010237 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | DEED CHECKLIST |
| LLP-040-000010238 | LLP-040-000010238 | Deliberative Process | 1/7/2005 | DOC | WHITEAKER JOSEPH W / UNITED STATES OF AMERICA OASA ; / USACE | N/A | QUITCLAIM DEED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000010239 | LLP-040-000010239 | Deliberative Process | 1/10/2005 | PDF | FATZ RAYMOND J / US ARMY ; WHITAKER JOSEPH W / US ARMY ; SCHMAUDER CRAIG R | / USACE / ENVIRONMENTAL LAW DIVISION / ARMY INSTALLATION MANAGEMENT AGENCY / ARMY RESERVE / ARMY NATIONAL GUARD / US ARMY ENVIRONMENTAL CENTER | TRANSMITTAL OF MODEL LANGUAGE FOR FINDINGS FOR SUITABILITY TO TRANSFER (FOST) AND DEEDS PERTAINING TO ARMY REAL ESTATE |
| LLP-040-000010240 | LLP-040-000010240 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | FOST CHECKLIST |
| LLP-040-000010241 | LLP-040-000010241 | Deliberative Process | 1/10/2005 | DOC | N/A | N/A | FINDING OF SUITABILITY OF TRANSFER (FOST) |
| LLP-040-000010242 | LLP-040-000010242 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POINTS OF CONTACT ENCLOSURE 1 |
| LLP-040-000003892 | LLP-040-000003892 | Deliberative Process | 9/22/2006 | MSG | Segrest, John C MVD | Jackson, Stuart P MVP Grizzle, Karen J MVR Spokane, Chrystal L MVM Donis, Craig K MVS Hardy, Walter MVK Bongiovanni, Linda L MVN Nelson, Mark W MVP Werthmann, Ralph J MVR Kosel, Anne L MVS Vandergriff, Harris T MVM Torrey, Buddy MVK Labure, Linda C MVN | FW: Transmittal of Model Deed and Model FOST - RETRAN |
| LLP-040-000009975 | LLP-040-000009975 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | DEED CHECKLIST |
| LLP-040-000009976 | LLP-040-000009976 | Deliberative Process | 1/7/2005 | DOC | WHITEAKER JOSEPH W / UNITED STATES OF AMERICA OASA ; / USACE | N/A | QUITCLAIM DEED |
| LLP-040-000009977 | LLP-040-000009977 | Deliberative Process | 1/10/2005 | PDF | FATZ RAYMOND J / US ARMY ; WHITAKER JOSEPH W / US ARMY ; SCHMAUDER CRAIG R | / USACE / ENVIRONMENTAL LAW DIVISION / ARMY INSTALLATION MANAGEMENT AGENCY / ARMY RESERVE / ARMY NATIONAL GUARD / US ARMY ENVIRONMENTAL CENTER | TRANSMITTAL OF MODEL LANGUAGE FOR FINDINGS FOR SUITABILITY TO TRANSFER (FOST) AND DEEDS PERTAINING TO ARMY REAL ESTATE |
| LLP-040-000009979 | LLP-040-000009979 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | FOST CHECKLIST |
| LLP-040-000009980 | LLP-040-000009980 | Deliberative Process | 1/10/2005 | DOC | N/A | N/A | FINDING OF SUITABILITY OF TRANSFER (FOST) |
| LLP-040-000009981 | LLP-040-000009981 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POINTS OF CONTACT ENCLOSURE 1 |
| LLP-040-000003901 | LLP-040-000003901 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN Kelley, Geanette MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-040-000009974 | LLP-040-000009974 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GROVES ELOISE P / ; MOLTER JETTA H / ; / WJH, L.L.C. ; WHITAKER JOSEPH W | N/A | ACT OF EXCHANGE |
| LLP-040-000003909 | LLP-040-000003909 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Keith Little [klittle@cheniere.com] | Kilroy, Maurya MVN Labure, Linda C MVN Kelley, Geanette MVN Bongiovanni, Linda L MVN Pat Outtrim galexander@camtel.net Walter Williams Keith Little | DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-040-000010431 | LLP-040-000010431 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W / UNITED STATES OF AMERICA STATE OF LOUISIANA PARISH OF CAMERON ; GROVES ELOISE P / ; / WJH, L.L.C. | N/A | CALCASIEU RIVER AND PASS DISPOSAL AREAS O" AND "M" ACT OF EXCHANGE" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000003917 | LLP-040-000003917 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: DMPA M-for-O Easements Exchange Status @ June 16 |
| LLP-040-000010132 | LLP-040-000010132 | Attorney-Client; Attorney Work Product | 6/14/2006 | PDF | OTTINGER PATRICK S / OTTINGER HERBERT, L.L.C. | KOBIASHVILI ZURAB S / CHENIERE LNG, INC. | SABINE PASS LNG, L.P. |
| LLP-040-000010133 | LLP-040-000010133 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | US INTENTIONS TO USE TRACT 169E |
| LLP-040-000004139 | LLP-040-000004139 | Attorney-Client; Attorney Work Product | 8/7/2006 | MSG | Ulm, Michelle S MVN | Bongiovanni, Linda L MVN<br>Mills, Sheila B MVN<br>Saucier, Michael H MVN | FW: Agreement between St. Chas. Parish & Corps to use BCS office during hurricanes ?? |
| LLP-040-000010917 | LLP-040-000010917 | Attorney-Client; Attorney Work Product | 1/17/2006 | PDF | ZINNA SAM M / ST. CHARLES PARISH SHERIFF'S OFFICE | VICKAIRN CURTIS / USACE | SHERIFF'S OFFICE EMPLOYEE SHELTERING DURING HURRICANES |
| LLP-040-000010918 | LLP-040-000010918 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Ulm, Michelle S MVN | Merchant, Randall C MVN<br>Frederick, Denise D MVN | Sheriff's Office use of Bonnet Carre building |
| LLP-040-000013152 | LLP-040-000013152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | FENCED IN BUILDING WITH PICKUP TRUCK |
| LLP-040-000013153 | LLP-040-000013153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF BONNET CARRE' SPILLWAY BUILDING |
| LLP-040-000013154 | LLP-040-000013154 | Attorney-Client; Attorney Work Product | 1/17/2006 | PDF | ZINNA SAM M / ST. CHARLES PARISH SHERIFF'S OFFICE | VICKAIRN CURTIS / USACE | SHERIFF'S OFFICE EMPLOYEE SHELTERING DURING HURRICANES |
| LLP-040-000004204 | LLP-040-000004204 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | CERCLA Covenant |
| LLP-040-000010747 | LLP-040-000010747 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WHITAKER JOSEPH W / OASA(I&E) UNTED STATES OF AMERICA | N/A | BLANK QUITCLAIM DEED, BETWEEN UNITED STATES OF AMERICA, ACTING BY THROUGH THE DEPUTY ASSISTANT SECRETARY OF THE ARMY, PURSUANT TO A DELEGATION OF AUTHORITY FROM THE SECRETARY OF THE ARMY, UNDER THE AUTHORITY OF THE PROVISIONS OF THE FEDERAL PROPERTY AND ADMINISTRATIVE SERVICES ACT OF 1949, APPROVED JUNE 30, 1949 (63 STAT. 377), 40 U.S.C. 101, ET SEQ., AAS AMENDED AND THE DEFENSE BASE CLOSURE AND REALIGNMENT ACT OF 1990, PUBLIC LAW NO. 101-501. |
| LLP-040-000004263 | LLP-040-000004263 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Ulm, Michelle S MVN | FW: Sheriff's Office use of Bonnet Carre building |
| LLP-040-000011725 | LLP-040-000011725 | Attorney-Client; Attorney Work Product | 1/17/2006 | PDF | ZINNA SAM M / ST. CHARLES PARISH SHERIFF'S OFFICE | VICKAIRN CURTIS / USACE | SHERIFF'S OFFICE EMPLOYEE SHELTERING DURING HURRICANES |
| LLP-040-000004301 | LLP-040-000004301 | Attorney-Client; Attorney Work Product | 6/28/2006 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Sammon, Daniel J MVN<br>Moreau, James T MVN<br>Sennett, Constance S MVN<br>Hebert, Alison K MVN<br>LaLonde, Neil J MVN<br>Stone, Stephen M MVN<br>Osberghaus, Brian L MVN<br>Fisher, Dave MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Brantley, Christopher G MVN | RE: Follow up from ABFS Easement workshop |
| LLP-040-000011763 | LLP-040-000011763 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2005 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000004382 | LLP-040-000004382 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Nord, Beth P MVN | Goldman, Howard D MVN<br>Sammon, Daniel J MVN<br>Moreau, James T MVN<br>Sennett, Constance S MVN<br>Hebert, Alison K MVN<br>LaLonde, Neil J MVN<br>Stone, Stephen M MVN<br>Osberghaus, Brian L MVN<br>Fisher, Dave MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Brantley, Christopher G MVN<br>Sutton, Jan E MVN | Follow up from ABFS Easement workshop |
| LLP-040-000011203 | LLP-040-000011203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2006 MEETING |
| LLP-040-000004574 | LLP-040-000004574 | Deliberative Process | 4/21/2006 | MSG | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Singh, Yojna MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Accardo, Christopher J MVN<br>Morgan, Robert W MVN | FW: Estimate of Cost Share for Port of Lake Charles - Disposal Area O |
| LLP-040-000009739 | LLP-040-000009739 | Deliberative Process | 3/13/2006 | XLS | N/A | N/A | ESTIMATION OF CAPACITY FOR REMAINDER OF DA O" (PUJO HEIRS TRACT) - EXCLUDING WETLANDS" |
| LLP-040-000009740 | LLP-040-000009740 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST FORK OYSTER BAYOU |
| LLP-040-000009741 | LLP-040-000009741 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST FORK OYSTER BAYOU |
| LLP-040-000004589 | LLP-040-000004589 | Deliberative Process | 4/17/2006 | MSG | Morgan, Robert W MVN | Premo, Angela Y SAD<br>Jones, Steve MVD<br>Segrest, John C MVD<br>Sloan, G Rogers MVD<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Hannon, James R MVD<br>Waguespack, Leslie S MVD<br>Bindner, Roseann R HQ02<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Singh, Yojna MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Accardo, Christopher J MVN | Estimate of Cost Share for Port of Lake Charles - Disposal Area O |
| LLP-040-000009133 | LLP-040-000009133 | Deliberative Process | 3/13/2006 | XLS | N/A | N/A | ESTIMATION OF CAPACITY FOR REMAINDER OF DA O" (PUJO HEIRS TRACT) - EXCLUDING WETLANDS" |
| LLP-040-000009134 | LLP-040-000009134 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST FORK OYSTER BAYOU |
| LLP-040-000009136 | LLP-040-000009136 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | WEST FORK OYSTER BAYOU |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000004590 | LLP-040-000004590 | Deliberative Process | 4/17/2006 | MSG | Labure, Linda C MVN | Moreau, James T MVN<br>Goldman, Howard D MVN<br>Sammon, Daniel J MVN<br>Hebert, Alison K MVN<br>Sennett, Constance S MVN<br>Sutton, Jan E MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Bongiovanni, Linda L MVN<br>Kopec, Joseph G MVN<br>Mills, Sheila B MVN | RE: Easement Brochure |
| LLP-040-000009154 | LLP-040-000009154 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | EASEMENT ACQUISITION |
| LLP-040-000009155 | LLP-040-000009155 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT BROCHURE |
| LLP-040-000009156 | LLP-040-000009156 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT BROCHURE |
| LLP-040-000004614 | LLP-040-000004614 | Deliberative Process | 4/7/2006 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Wingate, Mark R MVN<br>Stout, Michael E MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Sennett, Constance S MVN<br>Goldman, Howard D MVN<br>LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Harvey, Clyde J MVN<br>Saucier, Michael H MVN | FW:  Project Delivery Team Meeting for Project Cooperating Agreements Environmental Protection Easement, Public Access Wednesday March 29 9-10 am |
| LLP-040-000009340 | LLP-040-000009340 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | BUDGET FOR FY 99 - FY 06 MISSING INFORMATION |
| LLP-040-000009341 | LLP-040-000009341 | Deliberative Process | 3/29/2006 | DOC | MARTINSON ROBERT J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WATSON RUSS / US WLF | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) PROJECT AND THE MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |
| LLP-040-000004633 | LLP-040-000004633 | Deliberative Process | 3/29/2006 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Wingate, Mark R MVN<br>Stout, Michael E MVN<br>Sutton, Jan E MVN<br>Goldman, Howard D MVN | RE:  Project Delivery Team Meeting for Project Cooperating Agreements Environmental Protection Easement, Public Access Wednesday March 29 9-10 am |
| LLP-040-000010787 | LLP-040-000010787 | Deliberative Process | 3/29/2006 | DOC | MARTINSON ROBERT J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WATSON RUSS / US FISH AND WILDLIFE SERVICE | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) PROJECT AND THE MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000004688 | LLP-040-000004688 | Deliberative Process | 3/15/2006 | MSG | Segrest, John C MVD | Jackson, Stuart P MVP<br>Grizzle, Karen J MVR<br>Donis, Craig K MVS<br>McClain, Willie L MVM<br>Hardy, Walter MVK<br>Franco, Sheila MVK<br>White, Ken MVK<br>Bongiovanni, Linda L MVN<br>Nelson, Mark W MVP<br>Werthmann, Ralph J MVR<br>Kosel, Anne L MVS<br>Vandergriff, Harris T MVM<br>Torrey, Buddy MVK<br>Labure, Linda C MVN<br>Sloan, G Rogers MVD | FW: Transmittal of Model Deed and Model FOST - RETRAN |
| LLP-040-000010833 | LLP-040-000010833 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | DEED CHECKLIST |
| LLP-040-000010834 | LLP-040-000010834 | Deliberative Process | 1/7/2005 | DOC | WHITEAKER JOSEPH W / UNITED STATES OF AMERICA OASA ; / USACE | N/A | QUITCLAIM DEED |
| LLP-040-000010835 | LLP-040-000010835 | Deliberative Process | 1/10/2005 | PDF | FATZ RAYMOND J / US ARMY ; WHITAKER JOSEPH W / US ARMY ; SCHMAUDER CRAIG R | / USACE<br>/ ENVIRONMENTAL LAW DIVISION<br>/ ARMY INSTALLATION MANAGEMENT AGENCY<br>/ ARMY RESERVE<br>/ ARMY NATIONAL GUARD<br>/ US ARMY ENVIRONMENTAL CENTER | TRANSMITTAL OF MODEL LANGUAGE FOR FINDINGS FOR SUITABILITY TO TRANSFER (FOST) AND DEEDS PERTAINING TO ARMY REAL ESTATE |
| LLP-040-000010836 | LLP-040-000010836 | Deliberative Process | 1/7/2005 | DOC | N/A | N/A | FOST CHECKLIST |
| LLP-040-000010837 | LLP-040-000010837 | Deliberative Process | 1/10/2005 | DOC | N/A | N/A | FINDING OF SUITABILITY OF TRANSFER (FOST) |
| LLP-040-000010838 | LLP-040-000010838 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POINTS OF CONTACT ENCLOSURE 1 |
| LLP-040-000004781 | LLP-040-000004781 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Wagenaar, Richard P Col MVN<br>DLL-MVN-DET<br>Kilroy, Maurya MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Labiche, Melanie L MVN<br>Bongiovanni, Linda L MVN<br>Gutierrez, Judith Y MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Kelley, Geanette MVN | FW: Correspondence faxed today to MGEN Riley |
| LLP-040-000010731 | LLP-040-000010731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-040-000010732 | LLP-040-000010732 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Accardo, Christopher J MVN<br>Falk, Tracy A MVN | FW: Status of Exchange" of Disposal Areas Calcasieu River and Pass Section 133 PL 109-103" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000010733 | LLP-040-000010733 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| LLP-040-000013167 | LLP-040-000013167 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-040-000013168 | LLP-040-000013168 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Morgan, Robert W MVN | Kilroy, Maurya MVN Labure, Linda C MVN Accardo, Christopher J MVN Broussard, Richard W MVN Just, Gloria N MVN Labiche, Melanie L MVN | FW: Correspondence faxed today to MGEN Riley |
| LLP-040-000013226 | LLP-040-000013226 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| LLP-040-000004782 | LLP-040-000004782 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD Bindner, Roseann R HQ02 Barton, Charles B MVD Price, Cassandra P MVD Kilroy, Maurya MVN Florent, Randy D MVN Frederick, Denise D MVN Sloan, G Rogers MVD Labiche, Melanie L MVN Broussard, Richard W MVN Just, Gloria N MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN Morgan, Robert W MVN Accardo, Christopher J MVN Falk, Tracy A MVN | FW: Status of Exchange" of Disposal Areas Calcasieu River and Pass Section 133 PL 109-103" |
| LLP-040-000010750 | LLP-040-000010750 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| LLP-040-000010751 | LLP-040-000010751 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Morgan, Robert W MVN | Kilroy, Maurya MVN Labure, Linda C MVN Accardo, Christopher J MVN Broussard, Richard W MVN Just, Gloria N MVN Labiche, Melanie L MVN | FW: Correspondence faxed today to MGEN Riley |
| LLP-040-000013157 | LLP-040-000013157 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| LLP-040-000005161 | LLP-040-000005161 | Attorney-Client; Attorney Work Product | 10/25/2005 | MSG | Hays, Mike M MVN | Labure, Linda C MVN Bongiovanni, Linda L MVN | FW: Meeting,  Permit # MVN2005-4512;  proposed 120 Lot Subdivision in West Atchafalaya Floodway |
| LLP-040-000013111 | LLP-040-000013111 | Attorney-Client; Attorney Work Product | 6/6/2005 | PDF | / C & C TECHNOLOGY SURVEY SERVICES | N/A | PROP. NORTH WILDERNESS SUBDIVISION (PHASE 1 & 2) ST. LANDRY PARISH, LOUISIANA |
| LLP-040-000013112 | LLP-040-000013112 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | DUKE RONNIE W | N/A | JOINT PUBLIC NOTICE 15 JULY 2005 |
| LLP-040-000005171 | LLP-040-000005171 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Ashworth, Kenneth A MVN | Stout, Michael E MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Cruppi, Janet R MVN Sutton, Jan E MVN Hays, Mike M MVN McNamara, Cary D MVN Ventola, Ronald J MVN Duke, Ronnie W MVN Bruza, John D MVN Couret, Gary M MVN | Meeting,  Permit # MVN2005-4512;  proposed 120 Lot Subdivision in West Atchafalaya Floodway |
| LLP-040-000012769 | LLP-040-000012769 | Attorney-Client; Attorney Work Product | 6/6/2005 | PDF | / C & C TECHNOLOGY SURVEY SERVICES | N/A | PROP. NORTH WILDERNESS SUBDIVISION (PHASE 1 & 2) ST. LANDRY PARISH, LOUISIANA |
| LLP-040-000012770 | LLP-040-000012770 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | DUKE RONNIE W | N/A | JOINT PUBLIC NOTICE 15 JULY 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000005260 | LLP-040-000005260 | Attorney-Client; Attorney Work Product | 8/25/2005 | MSG | Hays, Mike M MVN | Kinsey, Mary V MVN<br>Goldman, Howard D MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | RE: Logging Use of Lower Road on ABFS fee property |
| LLP-040-000006953 | LLP-040-000006953 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | / ROY O MARTIN LUMBER COMPANY, L.L.C.<br>/ ROY O MARTIN LUMBER MANAGEMENT, L.L.C.<br>/ ROM PARTNERSHIP<br>/ MARTIN COMPANIES, L.L.C., ROM<br>/ THE LEMOINE COMPANY INCORPORATED | ROAD DAMAGE |
| LLP-040-000005266 | LLP-040-000005266 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Labure, Linda C MVN | Wallace, Frederick W MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | FW: Doody FOIA Request |
| LLP-040-000006592 | LLP-040-000006592 | Attorney-Client; Attorney Work Product | 8/15/2005 | PDF | DOODY EDWIN J / CE MVN-OC ; DEAN LYNN / ; MADARY MARK / ST. BERNARD PARISH GOVERNMENT | WALLACE FRED / USACE | FREEDOM OF INFORMATION ACT |
| LLP-040-000005273 | LLP-040-000005273 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Labure, Linda C MVN | Hays, Mike M MVN<br>Goldman, Howard D MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN | Logging Use of Lower Road on ABFS fee property |
| LLP-040-000006795 | LLP-040-000006795 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Hays, Mike M MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Goldman, Howard D MVN<br>Hays, Mike M MVN<br>Bongiovanni, Linda L MVN | logging transportation on former St. Martin Land acreage |
| LLP-040-000006796 | LLP-040-000006796 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Goldman, Howard D MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Bongiovanni, Linda L MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: logging transportation on former St. Martin Land acreage |
| LLP-040-000006797 | LLP-040-000006797 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Goldman, Howard D MVN | Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Labure, Linda C MVN | ROM & use of lower levee road |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000006798 | LLP-040-000006798 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | / U.S. GOVERNMENT PRINTING OFFICE | N/A | TITLE 36 PARKS, FORESTS, AND PUBLIC PROPERTY CHAPTER 11--CORPS OF ENGINEERS, DEPARTMENT OF THE ARMY PART 327_RULES AND REGULATIONS GOVERNING PUBLIC USE OF WATER RESOURCE DEVELOPMENT PROJECTS ADMINISTERED BY THE CHIEF OF ENGINEERS-- TABLE OF CONTENTS |
| LLP-040-000013088 | LLP-040-000013088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ROY O. MARTIN LUMBER COMPANY L.L.C. ; / MARTIN COMPANIES, L.L.C., ROM ; / ROM PARTNERSHIP | / LEMOINE COMPANY INCORPORATED | EMPLOYEES, AGENTS, AND CONTRACTORS USING THE ROAD WEST OF THE ATCHAFALAYA RIVER AND NORTH OF INTERSTATE 10 IN ST. MARTIN PARISH ARE DAMAGING THE ROADBED. |
| LLP-040-000005274 | LLP-040-000005274 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Hays, Mike M MVN | Labure, Linda C MVN Kinsey, Mary V MVN Goldman, Howard D MVN Hays, Mike M MVN Bongiovanni, Linda L MVN | logging transportation on former St. Martin Land acreage |
| LLP-040-000006801 | LLP-040-000006801 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ROY O. MARTIN LUMBER COMPANY L.L.C. ; / MARTIN COMPANIES, L.L.C., ROM ; / ROM PARTNERSHIP | / LEMOINE COMPANY INCORPORATED | EMPLOYEES, AGENTS, AND CONTRACTORS USING THE ROAD WEST OF THE ATCHAFALAYA RIVER AND NORTH OF INTERSTATE 10 IN ST. MARTIN PARISH ARE DAMAGING THE ROADBED. |
| LLP-040-000005298 | LLP-040-000005298 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Bland, Stephen S MVN | Bongiovanni, Linda L MVN Pilie, Ellsworth J MVN Purrington, Jackie B MVN Bland, Stephen S MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Falcon Gary | FW: Algiers Canal Eastbank, P.S. 1 to Hwy 23. |
| LLP-040-000007006 | LLP-040-000007006 | Attorney-Client; Attorney Work Product | 8/10/2005 | DOC | BURDINE CAROL / MVN ; / CEMVN- PM | FALCON GARY | RESPONSE TO RAMP CONSTRUCTION |
| LLP-040-000005347 | LLP-040-000005347 | Deliberative Process | 7/25/2005 | MSG | Goldman, Howard D MVN | Kinsey, Mary V MVN Labure, Linda C MVN Nord, Beth P MVN Stout, Michael E MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Austin, Sheryl B MVN Barbier, Yvonne P MVN Sutton, Jan E MVN Cruppi, Janet R MVN Hebert, Alison K MVN Sammon, Daniel J MVN Fisher, Dave MVN Moreau, James T MVN Romero, Kathrin A MVN LaLonde, Neil J MVN Osberghaus, Brian L MVN Sennett, Constance S MVN Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-040-000006823 | LLP-040-000006823 | Deliberative Process | 7/22/2005 | DOC | LABURE LINDA C / MVN ; LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT DISPOSAL AND CONTROL BRANCH | TROWBRIDGE NEWMAN / ROY O. MARTIN LUMBER CO., INC. | PERPETUAL FLOWAGE, ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. LANDRY PARISH, LOUISIANA, TRACT NOS 1916E-1 AND 2 |
| LLP-040-000005348 | LLP-040-000005348 | Attorney-Client; Attorney Work Product | 7/24/2005 | MSG | Labure, Linda C MVN | Bongiovanni, Linda L MVN Walker, Deanna E MVN Cruppi, Janet R MVN | FW: Draft letter to LDNR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000006845 | LLP-040-000006845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR,RICHARD P / U.S. ARMY | THOMPSON,SANDRA / LOUISIANA DEPARTMENT OF NATURAL RESOURCES FREY PAUL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT DESIGN |
| LLP-040-000005370 | LLP-040-000005370 | Attorney-Client; Attorney Work Product | 7/12/2005 | MSG | Segrest, John C MVD | Muraski, Mary M MVP Grizzle, Karen J MVR Donis, Craig K MVS McClain, Willie L MVM Jones, Pete MVK Bongiovanni, Linda L MVN | FW: M &D Communications Directory |
| LLP-040-000006577 | LLP-040-000006577 | Attorney-Client; Attorney Work Product | 7/12/2005 | DOC | / USACE *AU | N/A | CORPS OF ENGINEERS MANAGEMENT AND DISPOSAL" DIVISION DISTRICT & RIT COMMUNICATIONS DIRECTORY" |
| LLP-040-000005380 | LLP-040-000005380 | Deliberative Process | 7/7/2005 | MSG | Labure, Linda C MVN | Austin, Sheryl B MVN Bongiovanni, Linda L MVN | FW: ABFS Revised Estate - revised 30 June 2005 |
| LLP-040-000006632 | LLP-040-000006632 | Deliberative Process | 6/30/2005 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| LLP-040-000005399 | LLP-040-000005399 | Attorney-Client; Attorney Work Product | 2/1/2006 | MSG | Dunn, Kelly G MVN | Bongiovanni, Linda L MVN Gutierrez, Judith Y MVN | FW: |
| LLP-040-000005896 | LLP-040-000005896 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Bongiovanni, Linda L MVN | Hays, Mike M MVN | Acknowledgement to be signed for Cheniere Creole Trail consent |
| LLP-040-000008073 | LLP-040-000008073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LABURE LINDA C / MVN ; / CHENIERE CREOLE TRAIL PIPELINE LP | / N/A | DEPARTMENT OF THE ARMY CONSENT TO CROSS U.S. GOVERNMENT EASEMENT AT CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT CAMERON AND CALCASIEU PARISHES, LOUISIANA |
| LLP-040-000008074 | LLP-040-000008074 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CERTIFICATE OF AUTHORITY TO EXECUTE (INSTRUMENT) AGREEMENT TOGETHER WITH RELATED DOCUMENTS AND PERFORM ALL RELATED ACTS |
| LLP-040-000008075 | LLP-040-000008075 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CERTIFIACTE OF RESOLUTION |
| LLP-040-000005897 | LLP-040-000005897 | Deliberative Process | 5/3/2007 | MSG | Bongiovanni, Linda L MVN | Labure, Linda C MVN Falk, Tracy A MVN Broussard, Richard W MVN Hays, Mike M MVN | FW: Status of Pipeline Consent Instrument for Cheniere Creole |
| LLP-040-000008794 | LLP-040-000008794 | Deliberative Process | XX/XX/XXXX | PDF | NA | NA | DISPOSAL AREAS 13,15, 16, 17 & PROPOSED 42 CAS PIPELINE" |
| LLP-040-000006152 | LLP-040-000006152 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | FW: Exchange issues, Calcasieu River and Pass (Disposal Areas O |
| LLP-040-000010714 | LLP-040-000010714 | Attorney-Client; Attorney Work Product | 12/4/2006 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; LABURE LINDA C / CEMVN-RE-M | MONTVAI ZOLTAN / CECW-MVD / CEMVD-PD-SP KILROY / CEMVN-OC ACCARDO / CEMVN-OD FALK / CEMVN-OD-F BOE / CEMVN-RE-L CRUPPI / CEMVN-RE-L LABURE / CEMVN-RE | REQUEST FOR APPROVAL OF THE CONVEYANCE OF EASEMENTS OVER LAND ALONG THE CALCASIEU SHIP CHANNEL WITHIN CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT, CAMERON PARISH, LOUISIANA |
| LLP-040-000006237 | LLP-040-000006237 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | FW: Additional Requirements for CERCLA & Cheniere's Request to DEQ |
| LLP-040-000011126 | LLP-040-000011126 | Attorney-Client; Attorney Work Product | 10/27/2006 | DOC | LABURE LINDA C / USACE | BOGUSLAWSKI GEORGE / CECW-MVD / CEMVD-PD-SP | AMENDED ACT OF EXCHANGE DEED FOR THE CONVEYANCE OF EASEMENTS OVER LAND ALONG THE CALCASIEU SHIP CHANNEL WITHIN CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT, CAMERON PARISH LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-040-000011127 | LLP-040-000011127 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | LABURE LINDA C / CEMVN-RE-M | MONTVAI ZOLTAN / CECW-MVD / CEMVD-PD-SP KILROY / CEMVN-OC ACCARDO / CEMVN-OC FALK / CEMVN-OD-F BOE / CEMVN-PM-R CRUPPI / CEMVN-RE LABURE / CEMVN-RE | REQUEST FOR APPROVAL OF THE CONVEYANCE OF EASEMENTS OVER LAND ALONG THE CALCASIEU SHIP CHANNEL WITHIN CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT, CAMERON PARISH, LOUISIANA AND ACTO OF EXCHANGE DEED |
| LLP-040-000006245 | LLP-040-000006245 | Attorney-Client; Attorney Work Product | 10/25/2006 | MSG | Bongiovanni, Linda L MVN | Sutton, Jan E MVN | RE: FY 07 Start up Funds ABFS PCA |
| LLP-040-000011403 | LLP-040-000011403 | Attorney-Client; Attorney Work Product | 10/5/2006 | DOC | N/A | N/A | PROJECTS FY-2007 |
| LLP-040-000006284 | LLP-040-000006284 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | Deed Checklist |
| LLP-040-000010163 | LLP-040-000010163 | Attorney-Client; Attorney Work Product | 1/7/2005 | DOC | N/A | N/A | DEED CHECKLIST |
| LLP-040-000006305 | LLP-040-000006305 | Attorney-Client; Attorney Work Product | 10/4/2006 | MSG | Bongiovanni, Linda L MVN | 'Keith Little' | RE: Real Estate Instrument for Marine Terminal and Tug Dock along Calcasieu River |
| LLP-040-000010170 | LLP-040-000010170 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | LABURE LINDA C / USACE MVN | N/A | DEPARTMENT OF THE ARMY CONSENT TO CROSS U.S. GOVERNMENT EASEMENT AT CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT CAMERON PARISH, LOUISIANA |
| LLP-040-000006313 | LLP-040-000006313 | Attorney-Client; Attorney Work Product | 10/2/2006 | MSG | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN Labure, Linda C MVN | FW: |
| LLP-040-000010224 | LLP-040-000010224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU RIVER AND PASS DISPOSAL AREAS CAMERON PARISH, LOUISIANA |
| LLP-040-000006318 | LLP-040-000006318 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | RE: Address Needed |
| LLP-040-000009648 | LLP-040-000009648 | Attorney-Client; Attorney Work Product | 1/10/2005 | PDF | FATZ RAYMOND J / US ARMY ; WHITAKER JOSEPH W / US ARMY ; SCHMAUDER CRAIG R | / USACE / ENVIRONMENTAL LAW DIVISION / ARMY INSTALLATION MANAGEMENT AGENCY / ARMY RESERVE / ARMY NATIONAL GUARD / US ARMY ENVIRONMENTAL CENTER | TRANSMITTAL OF MODEL LANGUAGE FOR FINDINGS FOR SUITABILITY TO TRANSFER (FOST) AND DEEDS PERTAINING TO ARMY REAL ESTATE |
| LLP-040-000006319 | LLP-040-000006319 | Deliberative Process | 9/29/2006 | MSG | Bongiovanni, Linda L MVN | 'Keith Little' Kilroy, Maurya MVN | Real Estate Instrument for Marine Terminal and Tug Dock along Calcasieu River |
| LLP-040-000009702 | LLP-040-000009702 | Deliberative Process | XX/XX/2006 | DOC | LABURE LINDA C / MVN | N/A | DEPARTMENT OF THE ARMY CONSENT TO CROSS U.S. GOVERNMENT EASEMENT AT CALCASIEU RIVER AND PASS CHANNEL IMPROVEMENT PROJECT CAMERON PARISH, LOUISIANA |
| LLP-040-000009703 | LLP-040-000009703 | Deliberative Process | 9/29/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT DISPOSAL AND CONTROL BRANCH | OUTTRIM PAT / CREOLE TRAIL LNG, L.P. | RESPONSE TO APPLICATION FOR DEPARTMENT OF THE ARMY PERMIT NO. 2005-3814-WII |
| LLP-040-000006322 | LLP-040-000006322 | Attorney-Client; Attorney Work Product | 9/26/2006 | MSG | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | RE: Act of Exchange - PUJO Heirs and the USACE |
| LLP-040-000009775 | LLP-040-000009775 | Attorney-Client; Attorney Work Product | 09/XX/2005 | DOC | WHITAKER JOHN W / DEPARTMENT OF THE ARMY | N/A | APPENDI X A DISPOSAL REPORT |
| LLP-040-000009776 | LLP-040-000009776 | Attorney-Client; Attorney Work Product | 1/7/2005 | DOC | N/A | N/A | FOST CHECKLIST |
| LLP-040-000006359 | LLP-040-000006359 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN Labure, Linda C MVN | FW: DPMA M-for-O Easements Exchange Status @ June 16 |
| LLP-040-000009760 | LLP-040-000009760 | Attorney-Client; Attorney Work Product | 6/14/2006 | PDF | OTTINGER PATRICK S / OTTINGER HERBERT, L.L.C. | KOBIASHVILI ZURAB S / CHENIERE LNG, INC. | SABINE PASS LNG, L.P. |
| LLP-040-000009761 | LLP-040-000009761 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | US INTENTIONS TO USE TRACT 169E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000000066 | LLP-041-000000066 | Deliberative Process | 9/29/2004 | MSG | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: From the Director/OSRTI: Superfund Permanent Relocation |
| LLP-041-000001243 | LLP-041-000001243 | Deliberative Process | 08/XX/2004 | PDF | / USEPA ; / OFFICE OF SUPERFUND REMEDIATION AND TECHNOLOGY INNOVATION ; / OFFICE OF SOLID WASTE AND EMERGENCY RESPONSE | N/A | SUPERFUND PERMANENT RELOCATION STATEMENT OF WORK TEMPLATE AND USERS' GUIDE |
| LLP-041-000000105 | LLP-041-000000105 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Kilroy, Maurya MVN | Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Segrest, John C MVD<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| LLP-041-000001286 | LLP-041-000001286 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | N/A | N/A | SECTION 4 PLAN IMPLEMENTATION |
| LLP-041-000000106 | LLP-041-000000106 | Attorney-Client; Attorney Work Product | 6/17/2004 | MSG | Gutierrez, Judith Y MVN | Wagner, Kevin G MVN<br>Smith, Webb MVN Contractor<br>Ariatti, Robert J MVN<br>Marceaux, Michelle S MVN<br>Axtman, Timothy J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN | RE: LCA June 2004 Draft Report - Policy Compliance Review comments |
| LLP-041-000001287 | LLP-041-000001287 | Attorney-Client; Attorney Work Product | 6/4/2004 | DOC | N/A | N/A | SECTION 4 PLAN IMPLEMENTATION |
| LLP-041-000000112 | LLP-041-000000112 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| LLP-041-000001489 | LLP-041-000001489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE |
| LLP-041-000000113 | LLP-041-000000113 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Kopec, Joseph G MVN | Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Lachney, Fay V MVN | FW: LCA ITR - Real Estate Comments |
| LLP-041-000001501 | LLP-041-000001501 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NELSON DONALD G | N/A | REVIEW AND COMMENT BY DONALD G. NELSON |
| LLP-041-000001502 | LLP-041-000001502 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | RECOVERY COSTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000000115 | LLP-041-000000115 | Attorney-Client; Attorney Work Product | 6/15/2004 | MSG | Kilroy, Maurya MVN | 'jonathanp@dnr.state.la.us' Kirk, Jason A MAJ MVN Constance, Troy G MVN Glorioso, Daryl G MVN Kopec, Joseph G MVN Marceaux, Michelle S MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN | FW: Policy Review Comments on LCA Report |
| LLP-041-000001528 | LLP-041-000001528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DNR COMBINED COMMENTS ON SECTION 4.7 -- DIVISION OF RESPONSIBILITIES AND 4.8 -- REAL ESTATE OF LCA MAIN REPORT |
| LLP-041-000000121 | LLP-041-000000121 | Attorney-Client; Attorney Work Product | 6/10/2004 | MSG | Kopec, Joseph G MVN | Barbier, Yvonne P MVN Gutierrez, Judith Y MVN | FW: Policy Review Comments on LCA Report |
| LLP-041-000001151 | LLP-041-000001151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DNR COMBINED COMMENTS ON SECTION 4.7 -- DIVISION OF RESPONSIBILITIES AND 4.8 -- REAL ESTATE OF LCA MAIN REPORT |
| LLP-041-000000797 | LLP-041-000000797 | Attorney-Client; Attorney Work Product | 9/9/2005 | MSG | LaBure, Linda MVN-ERO | Cruppi, Janet MVN-ERO Gutierrez, Judith Y MVN-ERO Walker, Deanna E MVN-ERO | FW: Private property & Debris removal - FEMA Memo |
| LLP-041-000001346 | LLP-041-000001346 | Attorney-Client; Attorney Work Product | 9/7/2005 | TIF | CRAIG DANIEL A / DHS FEMA RECOVERY DIVISION | N/A | DEBRIS REMOVAL FROM PRIVATE PROPERTY |
| LLP-041-000001651 | LLP-041-000001651 | Attorney-Client; Attorney Work Product | 4/18/2005 | MSG | Poindexter, Larry MVN | Brouse, Gary S MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN | Cops' Congressional response |
| LLP-041-000002729 | LLP-041-000002729 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; ROWAN PETER J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT EAST BRANCH | LANDRIEU MARY L / UNITED STATES SENATE | LETTER REGARDING COMITE RIVER DIVERSION PROJECT, LANDRIEU PROJECT NO. 142301 |
| LLP-041-000001677 | LLP-041-000001677 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | DiMarco, Cerio A MVN | Forest, Eric L MVN Gutierrez, Judith Y MVN Kopec, Joseph G MVN Keller, Janet D MVN Walker, Deanna E MVN Rosamano, Marco A MVN | Legal opinion on status of property - R.H. Jones - Comite |
| LLP-041-000002749 | LLP-041-000002749 | Attorney-Client; Attorney Work Product | 2/12/2004 | DOC | DIMARCO CERIO A | N/A | MEMORANDUM ON STATUS OF PROPERTY R.H. JONES & COMPANY, INC. COMITE RIVER DIVERSION PROJECT |
| LLP-041-000001804 | LLP-041-000001804 | Deliberative Process | 10/13/2004 | MSG | Gutierrez, Judith Y MVN | Weston, Susan K SAS | RE: USACE Leadership Development Program (LDP) |
| LLP-041-000003453 | LLP-041-000003453 | Deliberative Process | 7/16/2004 | DOC | N/A | N/A | SHARE AND LEARN 2004 LDP WORKSHOP FACT SHEET |
| LLP-041-000003455 | LLP-041-000003455 | Deliberative Process | 7/16/2004 | DOC | N/A | N/A | SHARE AND LEARN 2004 LDP WORKSHOP INDIVIDUAL DIVISION & DISTRICT PROGRAM DISCUSSIONS |
| LLP-041-000003457 | LLP-041-000003457 | Deliberative Process | 7/16/2004 | DOC | N/A | N/A | SHARE AND LEARN LOGISTICS FOR THE 2004 LDP WORKSHOP |
| LLP-041-000003458 | LLP-041-000003458 | Deliberative Process | 7/16/2004 | DOC | N/A | N/A | SHARE AND LEARN AGENDA FOR 2004 LDP WORKSHOP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000003459 | LLP-041-000003459 | Deliberative Process | 7/16/2004 | DOC | N/A | BASHAM DON / HQUSACE<br>BROWN KRISTINE / GALVESTON DISTRICT<br>BROWN ROGER / ROCK ISLAND DISTRICT<br>CHARLIER ERIC / PHILADELPHIA DISTRICT<br>DAVID ANITA / HQUSACE<br>EISENBERG JOANN / HQUSACE<br>FAUST JANET / BALTIMORE DISTRICT<br>FOURNIER MARI / ROCK ISLAND DISTRICT<br>FREDERICK DENISE / NEW ORLEANS DISTRICT<br>GAFFNEY SANDRA / NEW YORK DISTRICT<br>GARCIA MARIO / HQUSACE<br>GARVIN LINDA / HQUSACE<br>GROVE KATHLEEN / OMAHA DISTRICT<br>GROVES EARL / TULSA DISTRICT<br>GUTIERREZ JUDITH / NEW ORLEANS DISTRICT<br>HEMPHILL PATRICIA / VICKSBURG DISTRICT<br>HENDRICKS ROD / KANSAS CITY DISTRICT<br>HERTZBERG PAMELA / NORTHWESTERN DIVISION<br>JOHANNING MARGARET / GREAT LAKES & OHIO RIVER DIVISION<br>JOHNSONBATTISTA CHRISTINE / | LEADERSHIP DEVELOPMENT PROGRAM 2004 SHARE AND LEARN WORKSHOP JULY 15 - 16, 2004 AFTER ACTION REPORT |
| LLP-041-000003460 | LLP-041-000003460 | Deliberative Process | 8/16/2002 | DOC | N/A | TAURIANEN ERIC / LRE<br>JODY / LRL<br>STANTON JOHN / LRN<br>HEMPHILL PATRICIA / MVK<br>GONZALES HOWARD / MVN<br>KNOFF MIKE / MVP<br>HANSEN VALERIE / NWK<br>ASHENBRENNER VICKIE / NWP<br>CLARK MEDDIE / SAM<br>BIGORNIA BONIFACE G / SPD<br>RUSSELL FRAN / SPD<br>VANRIJN DAVID / SPD<br>NALL SUSAN / SPD<br>TRAN TWANY / SPD<br>KIM JAE / SPD<br>STOW ANGIE / VETERANS BENEFIT AFFAIRS<br>THOMASBOTELLO JANET / SWG<br>GARVIN LINDA / PEOPLE COMMITTEE<br>SMITH NANCY / SWD | AFTER ACTION REPORT SHARE & LEARN-AUGUST 16, 02 JOINT COE LDP MEETING |
| LLP-041-000003461 | LLP-041-000003461 | Deliberative Process | 9/2/2004 | XLS | N/A | N/A | LEADERSHIP DEVELOPMENT PROGRAM COORDINATORS/POCS |
| LLP-041-000003462 | LLP-041-000003462 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AGENDA LIST |
| LLP-041-000003463 | LLP-041-000003463 | Deliberative Process | 7/16/2004 | XLS | N/A | GUTIERREZ JUDITH Y / CEMVN | LEADERSHIP DEVELOPMENT PROGRAM SHARE AND LEARN WORSHOP REGISTRATION FEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000003464 | LLP-041-000003464 | Deliberative Process | 7/12/2004 | XLS | N/A | N/A | USACE LEADERSHIP DEVELOPMENT PROGRAM 2004 SHARE AND LEARN WORKSHOP |
| LLP-041-000003465 | LLP-041-000003465 | Deliberative Process | 7/16/2004 | DOC | N/A | N/A | LEADERSHIP DEVELOPMENT PROGRAM 2004 SHARE AND LEARN WORKSHOP JULY 15-16, 2004 EXPECTATIONS |
| LLP-041-000002332 | LLP-041-000002332 | Attorney-Client; Attorney Work Product | 10/3/2006 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Rosamano, Marco A MVN | CREEDMORE- TITLE SERVICES- St. Bernard Parish |
| LLP-041-000003345 | LLP-041-000003345 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | ROSAMANO MARCO / ; GUTIERREZ JUDITH / APPRAISAL AND PLANNING BRANCH | N/A | GOVERNMENT COST ESTIMATE PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA ST. BERNARD PARISH, LOUISIANA TITLE EVIDENCE SERVICES 3 OCTOBER 2006 |
| LLP-041-000004049 | LLP-041-000004049 | Deliberative Process | 11/19/2007 | MSG | Labure, Linda C MVN | Kopec, Joseph G MVN Gutierrez, Judith Y MVN Cruppi, Janet R MVN Just, Gloria N MVN-Contractor | FW: Drafts of PDD 6 & 6A |
| LLP-041-000005307 | LLP-041-000005307 | Deliberative Process | 11/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 105 THROUGH LPV 107 |
| LLP-041-000005309 | LLP-041-000005309 | Deliberative Process | 11/XX/2007 | DOC | / US ARMY CORPS OF ENGINEERS MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 108 THROUGH LPV 111 |
| LLP-041-000004234 | LLP-041-000004234 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Gutierrez, Judith Y MVN | Marceaux, Huey J MVN Marceaux, Michelle S MVN Clark, Erin A MVN Savage, Eric D MVN | FW: PCA for Jeff Parish stormproofing |
| LLP-041-000006882 | LLP-041-000006882 | Attorney-Client; Attorney Work Product | 10/25/2007 | PDF | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY STATE OF LOUISIANA | DURHAMAGUILERA KAREN / MISSISSIPPI VALLEY DIVISION CREAR ROBERT / USACE-MVD | LOUISIANA'S POLICIES AND PROCEDURES RELATED TO THE STATUTORY ROLE OF THE COASTAL PROTECTION AND RESTORATION AUTHORITY |
| LLP-041-000006886 | LLP-041-000006886 | Attorney-Client; Attorney Work Product | 10/19/2007 | PDF | FOTI CHARLES C / DOJ | COFFEE SIDNEY / COASTAL RESTORATION AND PROTECTION AUTHORITY | COASTAL PROTECTION AND RESTORATION AUTHORITY (CPRA) - AUTHORITY TO DELEGATE NON-FEDERAL LOCAL SPONSORSHIP |
| LLP-041-000004303 | LLP-041-000004303 | Attorney-Client; Attorney Work Product | 10/18/2007 | MSG | Gutierrez, Judith Y MVN | Dunn, Kelly G MVN | FW: Authorized Perpetual Underground Piling Easement Language |
| LLP-041-000006473 | LLP-041-000006473 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REQUIRED ESTATES WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, CONTRACT 2- PHASE 2B - BOOMTOWN CASINO TO HERO PUMPING STATION, PHASE 2B EAST OF HARVEY CANAL FLOODWALL, JEFFERSON PARISH, LOUISIANA |
| LLP-041-000004488 | LLP-041-000004488 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Gutierrez, Judith Y MVN | Marceaux, Huey J MVN Hays, Mike M MVN Lachney, Fay V MVN Walker, Deanna E MVN Kilroy, Maurya MVN Forest, Eric L MVN | FW: Sabine Refuge Marsh Creation Project, Cycle II containment |
| LLP-041-000006072 | LLP-041-000006072 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Hays, Mike M MVN | Lachney, Fay V MVN Walker, Deanna E MVN Kilroy, Maurya MVN Walters, Angele L MVN Forest, Eric L MVN Bilbo, Diane D MVN | Wetland Restoration and Creation Easement for section 16 Sabine project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000007196 | LLP-041-000007196 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| LLP-041-000004793 | LLP-041-000004793 | Attorney-Client; Attorney Work Product | 7/9/2007 | MSG | Gutierrez, Judith Y MVN | Cruppi, Janet R MVN | RE: Tracts 201, 201-E-1, 203, 203-E-1, 204, 201-E-1 and |
| LLP-041-000005952 | LLP-041-000005952 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY/MVN ; / REAL ESTATE DIVISION | DANGELO / PANZECA & D'ANGELO L.L.C. | RESPONSE LETTTER CONCERNING PROPERTY TRACT NOS.201E,203,203E-1.204 AND 204E-1 |
| LLP-041-000004926 | LLP-041-000004926 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Gutierrez, Judith Y MVN | Bongiovanni, Linda L MVN Boyce, Mayely L MVN | FW: Message from Boyce, Mayely L MVN |
| LLP-041-000005861 | LLP-041-000005861 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | MAYLEY | JUDY | VOICEMAIL ABOUT MRG3D PROJECT |
| LLP-041-000004987 | LLP-041-000004987 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Gutierrez, Judith Y MVN | Boyce, Mayely L MVN Minton, Angela E MVN-Contractor | FW: WRDA 2007 |
| LLP-041-000005498 | LLP-041-000005498 | Attorney-Client; Attorney Work Product | 5/16/2007 | PDF | N/A | N/A | AMENDMENT |
| LLP-041-000005499 | LLP-041-000005499 | Attorney-Client; Attorney Work Product | 5/16/2007 | PDF | N/A | N/A | AMENDMENT |
| LLP-041-000005021 | LLP-041-000005021 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Gutierrez, Judith Y MVN | Kilroy, Maurya MVN Boyce, Mayely L MVN Minton, Angela E MVN-Contractor | RE: MRGO 3D |
| LLP-041-000005988 | LLP-041-000005988 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| LLP-041-000005043 | LLP-041-000005043 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Gutierrez, Judith Y MVN | Glorioso, Daryl G MVN Boyce, Mayely L MVN Klein, William P Jr MVN | Draft RE input to EIS - MRGO O&M |
| LLP-041-000006160 | LLP-041-000006160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE APPENDIX |
| LLP-041-000007377 | LLP-041-000007377 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Bland, Stephen S MVN | FW: Commandeering document for Mayor Naguin -- IHNC area - Private residential lots |
| LLP-041-000008033 | LLP-041-000008033 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | NAGIN RAY | N/A | COMMANDEERING  PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITAION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, 17th STREET CANAL REPAIRS, ORLEANS PARISH, LOUISIANA |
| LLP-041-000008034 | LLP-041-000008034 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | NAGIN RAY | N/A | COMMANDEERING  PROPERTY AND GRANTING AN IRREVOCABLE RIGHT OF ENTRY FOR CONSTRUCTION (REPAIR AND REHABILITAION) OF THE LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION LEVEES AND FLOODWALLS, 17th STREET CANAL REPAIRS, ORLEANS PARISH, LOUISIANA |
| LLP-041-000007421 | LLP-041-000007421 | Attorney-Client; Attorney Work Product | 2/7/2006 | MSG | Barbier, Yvonne P MVN | Kopec, Joseph G MVN Labure, Linda C MVN Cruppi, Janet R MVN Blood, Debra H MVN Gutierrez, Judith Y MVN | RE: DOJ Approval of Appraisal Contractors |
| LLP-041-000007500 | LLP-041-000007500 | Attorney-Client; Attorney Work Product | 8/10/2006 | MSG | Barbier, Yvonne P MVN | Gutierrez, Judith Y MVN | FW: MODULAR HOME -REAL OR PERSONAL PROPERTY? |
| LLP-041-000010405 | LLP-041-000010405 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | POST HURRICANE KATRINA DAMAGE |
| LLP-041-000010407 | LLP-041-000010407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF TRAILER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000007502 | LLP-041-000007502 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Harrison, Beulah M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Estates |
| LLP-041-000010139 | LLP-041-000010139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | N/AFEE, EXCLUDING MINERALS |
| LLP-041-000007748 | LLP-041-000007748 | Attorney-Client; Attorney Work Product | 5/4/2006 | MSG | Gutierrez, Judith Y MVN | Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Turnkey Contract for 3rd and 4th Supplemental Civil Works |
| LLP-041-000010224 | LLP-041-000010224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TURKEY RIGHT-OF-WAY ACQUISITION AND MANAGEMENT SERVICES U.S. ARMY CORPS OF ENGINEERS (USACE) |
| LLP-041-000007960 | LLP-041-000007960 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Marceaux, Huey J MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: TFG-NOV - Plaquemines Parish - Title Binder Review - Tract |
| LLP-041-000010641 | LLP-041-000010641 | Attorney-Client; Attorney Work Product | 1/17/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 403E OWNERS: FISH INTIMIDATOR, LLC TITLE AGENT: UPTOWN TITLE, W912PB-06-D-0078 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010642 | LLP-041-000010642 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | LIAR LORI G / ASSURED ABSTRACTS, L.L.C. ; CALDWELL KELLY N / UPTOWN TITLE ; LUBICH JOHN / ; ANTE / ; LUMICH JOHN M / ; CORTANOVICH PETER / ; GEO / ; JOHN / ; MERAUK J C / ; LOBRAUSE A L / ; LOCHN A / ; CULLOCH GEORGE M / ; LULICH JOHN / ; SUMICH JOHM M / ; PIVAC GEORGE / ; PIVAO SIMO / ; CVITANVICH PETER / ; LULIC ANT / ; GERMA ANTE / ; PIVAC ANTE / ; MARY / ; ORINGA / ; GARMA ANTHONY / ; PIVOCH TONY / ; LUMICH JOHN M / ; MARIJAN / ; ANTHONY / ; EMMIT / ; JOHNSON ALBERT / ; JOHNSON LOUISA / ; PORTER FRED A / ; MARRERO / ; CVITANOVICH PETER / ; BRUNETT ALVIS / ; PETROVICH LUKE A / STATE OF LOUISIANA ; CVITANVICH JOHN / ; CVITANVICH FRANK / ; SIMIC ORINGA / ; HEBERT PAULINE O / ; FEEMSTER ORINGA C / ; CVITANOVICH ORINGA S / ; / STATE OF LOUISIANA PARISH OF PLAQUEMINES ; CLARK LEILS / ; ANGELO ELIANORA / ; / STATE OF LOUISIANA AND THE DEPARTMENT OF HIGHWAYS OF THE STATE OF LOUISIANA ; GEORGE / ; ETHEL P / ; GRAY L M / ; KUHLMANN JEANINE H / TWENTY-FIFTH JUDICAL DISTRICT | TOBLER JOHN / HERNANDEZ CONSULTING, LLC | DEPARTMENT OF THE ARMY INTERIM BINDER ON OWNER'S TITLE GUARANTEE (INSURANCE) POLICY EXHIBIT C" UPTOWN TITLE(NAME OF COMPANY) 625 BARONNE STREET NEW ORLEANS LA 70113 (ADDRESS) U.S. ARMY CORPS OF ENGINEER PROJECT PROJECT W912P8-04-D-0001 HERNANDEZ CONSULTING LLC TRACT NO. P403 APPLICATION NO. CORPS P403" |
| LLP-041-000007961 | LLP-041-000007961 | Attorney-Client; Attorney Work Product | 1/17/2007 | MSG | Blood, Debra H MVN | Gutierrez, Judith Y MVN Marceaux, Huey J MVN Harrison, Beulah M MVN Walker, Deanna E MVN Cruppi, Janet R MVN Labure, Linda C MVN | FW: TFG-NOV - Plaquemines Parish - Title Binder Review - Tract |
| LLP-041-000010330 | LLP-041-000010330 | Attorney-Client; Attorney Work Product | 1/16/2007 | DOC | ROSAMANO MARCO / DISTRICT COUNSEL ; CEMVN-OC | / REAL ESTATE DIVISION ROSAMANO/2877 | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION ATTORNEY'S TITLE REVIEW OF TRACT 137E OWNERS: ANGELINE YURATICH PELAS AND MARC PELAS TITLE AGENT: ACTUAL TITLE & ABSTRACTING, L.L.C., W912PB-06-D-0078 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-041-000010331 | LLP-041-000010331 | Attorney-Client; Attorney Work Product | 1/8/2007 | PDF | KIRNIN DAMON A / ACTUAL LAND & ABSTRACTING, L.L.C. ; / DEPARTMENT OF THE ARMY ; SCARELS VICTORIA / ; ROUSSELL BENNY / ; MULLIN MICHAEL L / ; PELAS MARK / ; GAZUZU LOUIS / ; SHROENBERGER H A / ; STOCKPLETH FRED / ; HINGLE AMBROSE / ; FARBE JOSEPH / ; HINGLE RITA D. / ; HINGLE CALVIN R / ; BARTHELEMY JAMES A / ; GARTOOCIES BEVERLY R / ; PORTIE E B / ; TALIANCICH MATO / ; YURATICH NEWTON / ; YURATICH LIONEL / ; MOTE LUTHER / ; JACOMINE GEORGE / ; CUSI CHARLES V / ; RICOUARD ALPHONSE / ; RODI JIMMY / ; CASBON LEONARD / ; STIPELCOVICH / ; RUSICH ANNETTE / ; HINGLE SIMON D | TOBLER JOHN / HERNANDEZ CONSULTING | CHECKLIST OF ITEMS SUBMITTED U.S. ARMY CORPS OF ENGINEERS PROJECT HERNADEZ CONSULTING, LLC |
| MLP-001-000000165 | MLP-001-000000165 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Askegren, Marian MVN-ERO | Weber, Cheryl MVN-ERO Hawkins, Gary L MVN Berna, David MVN-ERO Boone, Gayle B MVN-ERO Terrell, Bruce MVN-ERO Podany, Thomas MVN-ERO Park, Michael MVN-ERO Flores, Richard MVN-ERO Barr, Jim MVN Labure, Linda C MVN Frederick, Denise MVN-ERO | FW: Reports |
| MLP-001-000007356 | MLP-001-000007356 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| MLP-001-000007357 | MLP-001-000007357 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| MLP-001-000007358 | MLP-001-000007358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| MLP-001-000007359 | MLP-001-000007359 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | DATA 270336 |
| MLP-001-000007360 | MLP-001-000007360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| MLP-001-000007361 | MLP-001-000007361 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| MLP-001-000007362 | MLP-001-000007362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| MLP-001-000007363 | MLP-001-000007363 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 36352 MSZIP_ACCRPT_.SNP |
| MLP-001-000007364 | MLP-001-000007364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| MLP-001-000007365 | MLP-001-000007365 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| MLP-001-000007366 | MLP-001-000007366 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 12800 MSZIP_ACCRPT_.SNP |
| MLP-001-000007367 | MLP-001-000007367 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| MLP-001-000007368 | MLP-001-000007368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000007369 | MLP-001-000007369 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| MLP-001-000007370 | MLP-001-000007370 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 9728 MSZIP _ACCRPT_.SNP |
| MLP-001-000007371 | MLP-001-000007371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| MLP-001-000000356 | MLP-001-000000356 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | Mabry, Susan MVN-ERO Scheid, Ralph A MVN-ERO Weber, Cheryl MVN-ERO Berna, David MVN-ERO Podany, Thomas MVN-ERO Park, Michael MVN-ERO Flores, Richard MVN-ERO | FW: |
| MLP-001-000007427 | MLP-001-000007427 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| MLP-001-000007428 | MLP-001-000007428 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DIRECTORY OF NAMES & ADDRESSES |
| MLP-001-000007430 | MLP-001-000007430 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| MLP-001-000007431 | MLP-001-000007431 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| MLP-001-000007432 | MLP-001-000007432 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| MLP-001-000007433 | MLP-001-000007433 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| MLP-001-000007434 | MLP-001-000007434 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| MLP-001-000007435 | MLP-001-000007435 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| MLP-001-000007436 | MLP-001-000007436 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| MLP-001-000007437 | MLP-001-000007437 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| MLP-001-000007438 | MLP-001-000007438 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL. |
| MLP-001-000007439 | MLP-001-000007439 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| MLP-001-000007440 | MLP-001-000007440 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| MLP-001-000007441 | MLP-001-000007441 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| MLP-001-000000545 | MLP-001-000000545 | Attorney-Client; Attorney Work Product | 7/29/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A Florent, Randy D MVN | OC Weekly Report 7/29/05 |
| MLP-001-000007694 | MLP-001-000007694 | Attorney-Client; Attorney Work Product | 7/29/2005 | DOC | N/A | N/A | OC WEEKLY UPDATE - 7/29/05 |
| MLP-001-000000853 | MLP-001-000000853 | Attorney-Client; Attorney Work Product | 9/3/2005 | MSG | Hayes, Jim A MVM | Flores, Richard A MVN Britton, Charlston MVN Reeves, Gloria J MVN DeBoer, Frank | FW: |
| MLP-001-000007815 | MLP-001-000007815 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COLLECTION OF WORK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000007816 | MLP-001-000007816 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IN THE MIDST OF RECOVERY: GENERAL NOTES ON ATTORNEYS ROLE |
| MLP-001-000007817 | MLP-001-000007817 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONTRACT TYPES AND FUNDING OF CONTRACTS |
| MLP-001-000007818 | MLP-001-000007818 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND ON THE COE'S MISSION IN RESPONSE TO HURRICANES (AND OTHER NATURAL DISASTERS). |
| MLP-001-000007819 | MLP-001-000007819 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BLUE ROOFS/DEBRIS CLEANUPS/AND OTHER MATTERS BLUE ROOF MATTERS |
| MLP-001-000001828 | MLP-001-000001828 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Scott, Sherry J MVN | DLL-MVN-DIST-D | FW: NEW USACE Interim Safety Shoe Purchasing Policy |
| MLP-001-000008409 | MLP-001-000008409 | Attorney-Client; Attorney Work Product | 3/20/2006 | PDF | ANDERSON,KARL A / DEPARTMENT OF THE ARMY/USACE ; / CESO-ZA | N/A | MEMORANDUM FOR ALL USACE COMMANDS INTERIM SAFETY SHOE REIMBURSEMENT POLICY AND PROCEDURES |
| MLP-001-000002870 | MLP-001-000002870 | Deliberative Process | 11/5/2007 | MSG | Wittkamp, Carol MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Hickman, David C MVN<br>Accardo, Christopher J MVN<br>Gibbs, Kathy MVN<br>Barr, Jim MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN | FW: Corrected Copy: Request for RCC vote on recommended Brutal" |
| MLP-001-000012631 | MLP-001-000012631 | Deliberative Process | 10/28/2007 | DOC | N/A | N/A | BEST PRACTICES" SUMMARY 28 OCT 07" |
| MLP-001-000012632 | MLP-001-000012632 | Deliberative Process | 10/30/2007 | DOC | N/A | N/A | BRUTAL FACTS SUBMISSIONS 30 OCT 2007 |
| MLP-001-000004455 | MLP-001-000004455 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN<br>Marino, Anne M MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Brooks, Robert L MVN | Confirm Support - 17th St. Breach Material Recovery |
| MLP-001-000009647 | MLP-001-000009647 | Attorney-Client; Attorney Work Product | 03/28/XXXX | DOC | N/A | N/A | HOURLY FORECAST |
| MLP-001-000004988 | MLP-001-000004988 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Frederick, Denise D MVN | Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Sutton, Jan E MVN<br>Drinkwitz, Angela J MVN | FW: Calcasieu settlement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000011579 | MLP-001-000011579 | Attorney-Client; Attorney Work Product | 4/9/2003 | PDF | ANDERSEN ROBERT M / USACE ; / CECC-L | / CELRD-OR-OC / CELRD-GL-OC / CELRB -OC / CELRC-OC / CELRE-OC / CELRH-OC / CELRN-OC / CELRP-OC / CEMVD-OC / CEMVM-OC / CEMVN-OC / CEMVR-OC / CEMVR-OC / CEMVS-OC / CEMVP-OC / CEMVK-OC / CENWD-NP-OC / CENWD-MR-OC / CENWK-OC / CENWO-OC / CENWP-OC / CENWS-OC / CENWW-OC / CENAD-OC / CENAB-OC / CENAE-OC / CENAN-OC / CENAO-OC / CENAP-OC / CEPOD-OC / CEPOD-OC / CEPOH-OC | MEMORANDUM FOR SEE DISTRIBUTION CHANGE IN AFFIRMATIVE ADMIRALTY RECOVERY DEPOSITORY PROCEDURE TO IMPROVE ADMINISTRATIVE EFFICIENCY |
| MLP-001-000005769 | MLP-001-000005769 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Wagenaar, Richard P Col MVN | DLL-MVN-DET | FW: ASCE review of IPET |
| MLP-001-000005801 | MLP-001-000005801 | Attorney-Client; Attorney Work Product | 4/21/2006 | MSG | Miami, Jeanine M MVD | Miami, Jeanine M MVD Robinson, Sylvia J MVN Daniel, Pat W MVD Bleakley, Albert M COL MVD Barton, Charles B MVD Price, Cassandra P MVD Flores, Richard A MVN Reeves, Gloria J MVN Joseph, Carol S MVN Mazzanti, Mark L MVD Ellis, Victoria MVD Knight, Debra K LRDOR Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Sloan, G Rogers MVD Barnett, Larry J MVD Rogers, Michael B MVD | RE: AAS - ADA Violation Supplemental TAB B |
| MLP-001-000011214 | MLP-001-000011214 | Attorney-Client; Attorney Work Product | 12/14/2004 | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| MLP-001-000011215 | MLP-001-000011215 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED LEGISLATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000005856 | MLP-001-000005856 | Attorney-Client; Attorney Work Product | 4/10/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Flores, Richard A MVN<br>Zack, Michael MVN<br>Robinson, Sylvia J MVN<br>Wittkamp, Carol MVN | FW: Task Accepted: PIE / GA Passport Funds Policy |
| MLP-001-000011119 | MLP-001-000011119 | Attorney-Client; Attorney Work Product | 1/26/2006 | DOC | ZACK,MICHAEL / CEMVN-OC | / INTERNAL REVIEW OFFICE / CEMVN-PA | MEMORANDUM FOR INTERNAL REVIEW OFFICE PUBLIC AFFAIRS FUND RAISING ACTIVITIES |
| MLP-001-000006012 | MLP-001-000006012 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Frederick, Denise D MVN | Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Hite, Kristen A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN<br>Weber, Cheryl C MVN<br>Flores, Richard A MVN | FW: Road Ahead; Updated spreadsheet from 2/14/06 meeting |
| MLP-001-000006361 | MLP-001-000006361 | Deliberative Process | 8/10/2005 | MSG | Frederick, Denise D MVN | Flores, Richard A MVN | FW: Atchafalaya Basin ADA Violation Case 05-03 |
| MLP-001-000012428 | MLP-001-000012428 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AR 15-6 INVESTIGATION U.S. ARMY COPRS OF ENGINEERS NEW ORLEANS DISTRICT |
| MLP-001-000006592 | MLP-001-000006592 | Attorney-Client; Attorney Work Product | 8/17/2007 | MSG | Flores, Richard A MVN | Frederick, Denise D MVN<br>Weber, Cheryl C MVN<br>Hughes, Eric A MVN | Pay Pool Article |
| MLP-001-000007007 | MLP-001-000007007 | Attorney-Client; Attorney Work Product | 12/27/2006 | MSG | Flores, Richard A MVN | Frederick, Denise D MVN | Request for legal opinion (UNCLASSIFIED) |
| MLP-001-000007033 | MLP-001-000007033 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Flores, Richard A MVN | Reeves, Gloria J MVN<br>Joseph, Carol S MVN | FW: Calcasieu settlement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-001-000011405 | MLP-001-000011405 | Attorney-Client; Attorney Work Product | 4/9/2003 | PDF | ANDERSEN ROBERT M / USACE ; / CECC-L | / CELRD-OR-OC / CELRD-GL-OC / CELRB -OC / CELRC-OC / CELRE-OC / CELRH-OC / CELRN-OC / CELRP-OC / CEMVD-OC / CEMVM-OC / CEMVN-OC / CEMVR-OC / CEMVR-OC / CEMVS-OC / CEMVP-OC / CEMVK-OC / CENWD-NP-OC / CENWD-MR-OC / CENWK-OC / CENWO-OC / CENWP-OC / CENWS-OC / CENWW-OC / CENAD-OC / CENAB-OC / CENAE-OC / CENAN-OC / CENAO-OC / CENAP-OC / CEPOD-OC / CEPOD-OC / CEPOH-OC | MEMORANDUM FOR SEE DISTRIBUTION CHANGE IN AFFIRMATIVE ADMIRALTY RECOVERY DEPOSITORY PROCEDURE TO IMPROVE ADMINISTRATIVE EFFICIENCY |
| MLP-006-000000127 | MLP-006-000000127 | Attorney-Client; Attorney Work Product | 12/4/2007 | MSG | Northey, Robert D MVN | Poindexter, Larry MVN Duplantier, Bobby MVN Boe, Richard E MVN Manguno, Richard J MVN | IHNC Economics Report |
| MLP-006-000008953 | MLP-006-000008953 | Attorney-Client; Attorney Work Product | 12/4/2007 | PDF | KOEFERAL,JOHN / CAWIC | N/A | FAILURE TO HOLD WATER" INDUSTRIAL CANAL LOCK EXPANSION ECONOMIC ANALYSIS TELLS TALE OF MISPLACED CORPS PRIORITIES" |
| MLP-006-000000779 | MLP-006-000000779 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | Jackson, Antoine L MVN | Dunn, Kelly G MVN Poindexter, Larry MVN Turner, Renee N MVD | RE: SFO JPDPW resubmittal of MOA Package for Legal Certification |
| MLP-006-000007933 | MLP-006-000007933 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE,ALVIN B / USACE ; GONZALEZ,JOSE A / JEFFERSON PARISH DEPARTMENT OF PUBLIC WORKS ; CAPELLA,THOMAS J / JEFFERSON PARISH DEPARTMENT OF PUBLIC WORKS | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE JEFFERSON PARISH, DEPARTMENT OF PUBLIC WORKS AND DEPARTMENT OF THE ARMY BY AND THROUGH THE NEW ORLEANS DISTRICT, U.S. ARMY CORPS OF ENGINEERS |
| MLP-006-000007935 | MLP-006-000007935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JACKSON,ANTINE L / CEMVN-PM-W ; DUNN,KELLY G / CEMVN-OC | N/A | WORKSHEET FOR ANALYSIS OF NON-DOD REIMBURSABLE SUPPORT SERVICES REQUEST |
| MLP-006-000007937 | MLP-006-000007937 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PDF | / USACE | GONZALEZ JOSE / LEE ALVIN B | DIGITAL INSURANCE FLOOD RATE MAPS PROJECT (D.I.F.R.M.S) |
| MLP-006-000007941 | MLP-006-000007941 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES: HEC QUALITY ASSURANCE REVIEW OF HEC-RAS APPLICATIONS IN JEFFERSON PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000001999 | MLP-006-000001999 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Jackson, Antoine L MVN | Kinsey, Mary V MVN Frederick, Denise D MVN Malcolm, Mary A MVN Poindexter, Larry MVN Duplantier, Bobby MVN | FW: Legal Certification Request: SFO NPS Lake Salvador Geo-Crib Repair |
| MLP-006-000007343 | MLP-006-000007343 | Attorney-Client; Attorney Work Product | 6/22/1992 | PDF | N/A | N/A | CRITERIA FOR EVALUATING POTENTIAL REQUESTS FOR SUPPORT FOR OTHERS WORK CHECKLIST |
| MLP-006-000007345 | MLP-006-000007345 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING;, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| MLP-006-000007346 | MLP-006-000007346 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / USACE ; CRANE RICHARD | N/A | U.S. ARMY CORPS OF ENGINEERS INTERAGENCY/SUPPORT AGREEMENT REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB |
| MLP-006-000007347 | MLP-006-000007347 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | / DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER ; / DOD MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| MLP-006-000007348 | MLP-006-000007348 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / USACE ; N/A / DENVER SERVICE CENTER | N/A / N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS- NEW ORLEANS DISTRICT |
| MLP-006-000007349 | MLP-006-000007349 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| MLP-006-000007350 | MLP-006-000007350 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| MLP-006-000002122 | MLP-006-000002122 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Jackson, Antoine L MVN | Frederick, Denise D MVN Malcolm, Mary A MVN Poindexter, Larry MVN Duplantier, Bobby MVN | FW: Legal Certification Request: SFO NPS Lake Salvador Geo-Crib Repair |
| MLP-006-000007459 | MLP-006-000007459 | Attorney-Client; Attorney Work Product | 6/22/1992 | PDF | N/A | N/A | CRITERIA FOR EVALUATING POTENTIAL REQUESTS FOR SUPPORT FOR OTHERS WORK CHECKLIST |
| MLP-006-000007460 | MLP-006-000007460 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING;, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| MLP-006-000007461 | MLP-006-000007461 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / USACE ; CRANE RICHARD | N/A | U.S. ARMY CORPS OF ENGINEERS INTERAGENCY/SUPPORT AGREEMENT REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB |
| MLP-006-000007462 | MLP-006-000007462 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | / DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER ; / DOD MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| MLP-006-000007463 | MLP-006-000007463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / USACE ; N/A / DENVER SERVICE CENTER | N/A / N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS- NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000007464 | MLP-006-000007464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| MLP-006-000007465 | MLP-006-000007465 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| MLP-006-000002140 | MLP-006-000002140 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | Jackson, Antoine L MVN | Malcolm, Mary A MVN Poindexter, Larry MVN Duplantier, Bobby MVN | Legal Certification Request: SFO NPS Lake Salvador Geo-Crib Repair |
| MLP-006-000007226 | MLP-006-000007226 | Attorney-Client; Attorney Work Product | 6/22/1992 | PDF | N/A | N/A | CRITERIA FOR EVALUATING POTENTIAL REQUESTS FOR SUPPORT FOR OTHERS WORK CHECKLIST |
| MLP-006-000007227 | MLP-006-000007227 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| MLP-006-000007228 | MLP-006-000007228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| MLP-006-000007229 | MLP-006-000007229 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOI NATIONA PARK SERVICE DENVER SERVICE CENTER ; / DOD MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| MLP-006-000007230 | MLP-006-000007230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| MLP-006-000007231 | MLP-006-000007231 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| MLP-006-000002141 | MLP-006-000002141 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | Jackson, Antoine L MVN | Malcolm, Mary A MVN Poindexter, Larry MVN Duplantier, Bobby MVN | Legal Certification Request: SFO NPS Lake Salvador Geo-Crib Repair |
| MLP-006-000007332 | MLP-006-000007332 | Attorney-Client; Attorney Work Product | 6/22/1992 | PDF | N/A | N/A | CRITERIA FOR EVALUATING POTENTIAL REQUESTS FOR SUPPORT FOR OTHERS WORK CHECKLIST |
| MLP-006-000007334 | MLP-006-000007334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| MLP-006-000007336 | MLP-006-000007336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| MLP-006-000007337 | MLP-006-000007337 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOI NATIONA PARK SERVICE DENVER SERVICE CENTER ; / DOD MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-006-000007338 | MLP-006-000007338 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| MLP-006-000007341 | MLP-006-000007341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| MLP-006-000003070 | MLP-006-000003070 | Attorney-Client; Attorney Work Product | 3/9/2007 | MSG | Northey, Robert D MVN | Poindexter, Larry MVN | Holy Cross Neighborhood Asssn. V. USACE Order and Judgment (UNCLASSIFIED) |
| MLP-006-000006650 | MLP-006-000006650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | RTF | N/A | N/A | BRIEFS AND OTHER RELATED DOCUMENTS |
| MLP-006-000006651 | MLP-006-000006651 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| MLP-006-000004689 | MLP-006-000004689 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Merchant, Randall C MVN | Wiegand, Danny L MVN Mathies, Linda G MVN Poindexter, Larry MVN | Please review this letter |
| MLP-006-000009635 | MLP-006-000009635 | Attorney-Client; Attorney Work Product | 2/21/2006 | DOC | ODONNELL JESSICA | FALLON ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA SORGENTE NATALIA / BABICH ADAM / WITKOWSKI JOLL / IANNUZZI KATHERINE | HOLY CROSS NEIGHBORHOOD ASSN. V. U. S. ARMY CORPS OF ENGINEERS, NO. 03-370 L(4) |
| MLP-008-000000905 | MLP-008-000000905 | Deliberative Process | 6/5/2007 | MSG | James, Elaine B MVN | Fernandez, Linda A MVN Butler, Demetria MVN | FW: DCG APPROVED FY07 MYR SUBMISSIONS (UFRs, Reprogs & Excess $) |
| MLP-008-000002868 | MLP-008-000002868 | Deliberative Process | 6/5/2007 | PDF | / USACE | N/A | PLANT REPLACEMENT AND IMPROVEMENT PROGRAM (PRIP) SPBAC/HPG FY07 MIDYEAR RECOMMENDATION FOR DCG APPROVAL |
| MLP-011-000000288 | MLP-011-000000288 | Attorney-Client; Attorney Work Product | 11/30/2007 | MSG | Flores, Richard A MVN | Joseph, Carol S MVN | FW: Request for U.S. Treasury Dept. for reimbursement for payment out of judgment fund |
| MLP-011-000013964 | MLP-011-000013964 | Attorney-Client; Attorney Work Product | 11/29/2007 | PDF | / DEPARTMENT OF THE TREASURY ; MAYS BERNICE C / ; / FINANCIAL MANAGEMENT SERVICE FINANCIAL ACCOUNTING AND SERVICES DIVISION ; CHAMBERS JOYCE | ANDERSON ROBERT / USACE | REIMBURSEMENT |
| MLP-011-000013965 | MLP-011-000013965 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Flores, Richard A MVN | Schulz, Alan D MVN Gourlay, Thomas H HQ02 Barnett, Larry J MVD Frederick, Denise D MVN | RE: Settlement Discussions for Ronald Adams Contractor Inc DACW29-97-C-0086, Fed. Cl. 03-2771C (UNCLASSIFIED) |
| MLP-011-000013966 | MLP-011-000013966 | Attorney-Client; Attorney Work Product | 1/18/2007 | MSG | Barnett, Larry J MVD | Schulz, Alan D MVN Gourlay, Thomas H HQ02 Frederick, Denise D MVN Flores, Richard A MVN | RE: Settlement Discussions for Ronald Adams Contractor Inc DACW29-97-C-0086, Fed. Cl. 03-2771C (UNCLASSIFIED) |
| MLP-011-000001233 | MLP-011-000001233 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Joseph, Carol S MVN | Meiners, Bill G MVN Burke, Carol V MVN Barrett, Danell F MVN Johnson, Darrel L MVN | MOA:  USGS/UNO - Direct Fund Cite |
| MLP-011-000017281 | MLP-011-000017281 | Attorney-Client; Attorney Work Product | 12/1/2006 | PDF | SMITH GREGORY / USGS ; RYAN TIMOTHY P / UNIVERSITY OF NEW ORLEANS | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE USGS NATIONAL WETLANDS RESEARCH CENTER AND THE BOARD OF SUPERVISORS OF LOUISIANA STATE UNIVERSITY AND AGRICULTURAL AND MECHANICAL COLLEGE, ACTING FOR THE UNIVERSITY OF NEW ORLEANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000017282 | MLP-011-000017282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | GUILLOT MARTIN J / UNIVERSITY OF NEW ORLEANS | N/A | COMPARING PREDICTED STORM SURGE ELEVATIONS OF THE UPDATED STANDARD PROJECT HURICANE (SPH) TO PREDICTIONS OF THE TRADITIONAL SPH USING ADCIRC |
| MLP-011-000003443 | MLP-011-000003443 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Ebanks, Jennie A MVN | Joseph, Carol S MVN | FW: CEFMS Extract Transfer  (UNCLASSIFIED) |
| MLP-011-000010806 | MLP-011-000010806 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | N/A |
| MLP-011-000003644 | MLP-011-000003644 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Ebanks, Jennie A MVN | Joseph, Carol S MVN | FW: CEFMS Extract Transfer (UNCLASSIFIED) |
| MLP-011-000011185 | MLP-011-000011185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | N/A |
| MLP-011-000003885 | MLP-011-000003885 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Frederick, Denise D MVN | Joseph, Carol S MVN | Butterbaugh Claim - Mitkevicius -  (UNCLASSIFIED) |
| MLP-011-000011897 | MLP-011-000011897 | Attorney-Client; Attorney Work Product | 11/30/2006 | PDF | / US OFFICE OF PERSONNEL MANAGEMENT ; LOPEZ M D | N/A | NOTIFICATION OF PERSONNEL ACTION |
| MLP-011-000003935 | MLP-011-000003935 | Attorney-Client; Attorney Work Product | 11/22/2006 | MSG | Flores, Richard A MVN | Reeves, Gloria J MVN<br>Joseph, Carol S MVN | FW: Calcasieu settlement |
| MLP-011-000012071 | MLP-011-000012071 | Attorney-Client; Attorney Work Product | 4/9/2003 | PDF | ANDERSEN ROBERT M / USACE ; / CECC-L | / CELRD-OR-OC<br>/ CELRD-GL-OC<br>/ CELRB -OC<br>/ CELRC-OC<br>/ CELRE-OC<br>/ CELRH-OC<br>/ CELRN-OC<br>/ CELRP-OC<br>/ CEMVD-OC<br>/ CEMVM-OC<br>/ CEMVN-OC<br>/ CEMVR-OC<br>/ CEMVR-OC<br>/ CEMVS-OC<br>/ CEMVP-OC<br>/ CEMVK-OC<br>/ CENWD-NP-OC<br>/ CENWD-MR-OC<br>/ CENWK-OC<br>/ CENWO-OC<br>/ CENWP-OC<br>/ CENWS-OC<br>/ CENWW-OC<br>/ CENAD-OC<br>/ CENAB-OC<br>/ CENAE-OC<br>/ CENAN-OC<br>/ CENAO-OC<br>/ CENAP-OC<br>/ CEPOD-OC<br>/ CEPOD-OC<br>/ CEPOH-OC | MEMORANDUM FOR SEE DISTRIBUTION CHANGE IN AFFIRMATIVE ADMIRALTY RECOVERY DEPOSITORY PROCEDURE TO IMPROVE ADMINISTRATIVE EFFICIENCY |
| MLP-011-000003937 | MLP-011-000003937 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Frederick, Denise D MVN | Flores, Richard A MVN<br>Joseph, Carol S MVN<br>Reeves, Gloria J MVN<br>Sutton, Jan E MVN<br>Drinkwitz, Angela J MVN | FW: Calcasieu settlement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000012050 | MLP-011-000012050 | Attorney-Client; Attorney Work Product | 4/9/2003 | PDF | ANDERSEN ROBERT M / USACE ; / CECC-L | / CELRD-OR-OC<br>/ CELRD-GL-OC<br>/ CELRB -OC<br>/ CELRC-OC<br>/ CELRE-OC<br>/ CELRH-OC<br>/ CELRN-OC<br>/ CELRP-OC<br>/ CEMVD-OC<br>/ CEMVM-OC<br>/ CEMVN-OC<br>/ CEMVR-OC<br>/ CEMVR-OC<br>/ CEMVS-OC<br>/ CEMVP-OC<br>/ CEMVK-OC<br>/ CENWD-NP-OC<br>/ CENWD-MR-OC<br>/ CENWK-OC<br>/ CENWO-OC<br>/ CENWP-OC<br>/ CENWS-OC<br>/ CENWW-OC<br>/ CENAD-OC<br>/ CENAB-OC<br>/ CENAE-OC<br>/ CENAN-OC<br>/ CENAO-OC<br>/ CENAP-OC<br>/ CEPOD-OC<br>/ CEPOD-OC<br>/ CEPOH-OC | MEMORANDUM FOR SEE DISTRIBUTION CHANGE IN AFFIRMATIVE ADMIRALTY RECOVERY DEPOSITORY PROCEDURE TO IMPROVE ADMINISTRATIVE EFFICIENCY |
| MLP-011-000004848 | MLP-011-000004848 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Simmons, Billy E MVD | Flores, Richard A MVN<br>Reeves, Gloria J MVN<br>Joseph, Carol S MVN<br>James, Elaine B MVN | FW: Regional Activation & Temp Housing IAA's |
| MLP-011-000018244 | MLP-011-000018244 | Attorney-Client; Attorney Work Product | 9/1/2006 | DOC | / DHS ; / FEMA ; / USACE | N/A | INTERAGENCY AGREEMENT BETWEEN DEPARTMENT OF HOMELAND SECURITY (DHS) FEDERAL EMERGENCY MANAGEMENT AGENCY (FEMA) AND THE UNITED STATES ARMY CORPS OF ENGINEERS (USACE) |
| MLP-011-000018245 | MLP-011-000018245 | Attorney-Client; Attorney Work Product | 9/1/2006 | DOC | / DHS ; / FEMA ; / USACE | N/A | INTERAGENCY AGREEMENT BETWEEN DEPARTMENT OF HOMELAND SECURITY (DHS) FEDERAL EMERGENCY MANAGEMENT AGENCY (FEMA) AND THE UNITED STATES ARMY CORPS OF ENGINEERS (USACE) |
| MLP-011-000007427 | MLP-011-000007427 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Frederick, Denise D MVN | Joseph, Carol S MVN<br>Flores, Richard A MVN | RE: Settlement Agreement - Butterbaugh |
| MLP-011-000008579 | MLP-011-000008579 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Kallauner, Carol K MVN | Ebanks, Jennie A MVN<br>Joseph, Carol S MVN<br>Flores, Richard A MVN | Queries for Timekeeper/Supervisor |
| MLP-011-000019076 | MLP-011-000019076 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SQL | N/A | N/A | COMPUTER DATA |
| MLP-011-000019077 | MLP-011-000019077 | Attorney-Client; Attorney Work Product | 8/31/2006 | XLS | N/A | N/A | EMPLOYEES WITH SUPERVISOR" PERMISSION AS OF 31 AUGUST 2006" |
| MLP-011-000019078 | MLP-011-000019078 | Attorney-Client; Attorney Work Product | 8/31/2006 | XLS | N/A | N/A | EMPLOYEES WITH TIMEKEEPER" PERMISSION AS OF 31 AUGUST 2006" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| MLP-011-000008621 | MLP-011-000008621 | Attorney-Client; Attorney Work Product | 7/20/2005 | MSG | Sills, Kathie P MVD | Bonucci, Christiane M MVS Hiller, Timothy L MVS Flores, Richard A MVN Reeves, Gloria J MVN Joseph, Carol S MVN Barnett, Larry J MVD Cannada, Al MVK | FW: Civil Judgment Fund Cost Breakout  S: 27 Jul 05 |
| MLP-011-000019260 | MLP-011-000019260 | Attorney-Client; Attorney Work Product | 6/2/2005 | XLS | N/A | N/A | USACE CIVIL WORKS JUDGMENT FUND LIABILITIES AS OF 06/02/05 |
| MLP-011-000009830 | MLP-011-000009830 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Joseph, Carol S MVN | Ebanks, Jennie A MVN | FW: Butterbaugh Claim - Mitkevicius - (UNCLASSIFIED) |
| MLP-011-000017760 | MLP-011-000017760 | Attorney-Client; Attorney Work Product | 11/30/2006 | PDF | / US OFFICE OF PERSONNEL MANAGEMENT ; LOPEZ M D | N/A | NOTIFICATION OF PERSONNEL ACTION |
| MLP-011-000010221 | MLP-011-000010221 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Joseph, Carol S MVN | Frederick, Denise D MVN | RE: New MVN Accounting Officer |
| MLP-011-000016633 | MLP-011-000016633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | ASHFORD GLENDA K / USACE | ASHFORD, GLENDA K SAD PROPERTIES |
| MLP-011-000010222 | MLP-011-000010222 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Joseph, Carol S MVN | Frederick, Denise D MVN | RE: New MVN Accounting Officer |
| MLP-011-000014910 | MLP-011-000014910 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | ASHFORD GLENDA K / USACE | ASHFORD, GLENDA K SAD PROPERTIES |
| NLP-002-000000424 | NLP-002-000000424 | Attorney-Client; Attorney Work Product | 11/28/2007 | MSG | StGermain, James J MVN | Trowbridge, Denise M MVN Lintho, Kristian J MVN | FW: Comments on GAO Exit Conference Statement of Facts |
| NLP-002-000006059 | NLP-002-000006059 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXECUTIVE SUMMARY DIRECT DRIVE PROCUREMENT TESTING PROCEDURES |
| NLP-002-000006063 | NLP-002-000006063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CLARIFICATIONS TO EXIT CONFERENCE, STATEMENT OF FACTS GAO ENGAGEMENT 360879 |
| NLP-002-000006065 | NLP-002-000006065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TOOLS & INSTRUCTION FOR PUMP REPLACEMENT/ INSTILLATION |
| NLP-002-000000428 | NLP-002-000000428 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | StGermain, James J MVN | Trowbridge, Denise M MVN Lintho, Kristian J MVN | FW: Comments on GAO Exit Conference Statement of Facts |
| NLP-002-000006420 | NLP-002-000006420 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXECUTIVE SUMMARY DIRECT DRIVE PROCUREMENT TESTING PROCEDURES |
| NLP-002-000006421 | NLP-002-000006421 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CLARIFICATIONS TO EXIT CONFERENCE, STATEMENT OF FACTS GAO ENGAGEMENT 360879 |
| NLP-002-000006422 | NLP-002-000006422 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TOOLS & INSTRUCTION FOR PUMP REPLACEMENT/ INSTILLATION |
| NLP-002-000000429 | NLP-002-000000429 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | StGermain, James J MVN | Trowbridge, Denise M MVN Bradley, Daniel F MVN Frederick, Denise D MVN Bedey, Jeffrey A COL MVN | Comments on GAO Exit Conference Statement of Facts |
| NLP-002-000006505 | NLP-002-000006505 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXECUTIVE SUMMARY DIRECT DRIVE PROCUREMENT TESTING PROCEDURES |
| NLP-002-000006507 | NLP-002-000006507 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CLARIFICATIONS TO EXIT CONFERENCE, STATEMENT OF FACTS GAO ENGAGEMENT 360879 |
| NLP-002-000006508 | NLP-002-000006508 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TOOLS & INSTRUCTION FOR PUMP REPLACEMENT/ INSTILLATION |
| NLP-002-000000603 | NLP-002-000000603 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Frederick, Denise D MVN | Trowbridge, Denise M MVN | Landrieu's Letter to the Justice Dept. |
| NLP-002-000000708 | NLP-002-000000708 | Attorney-Client; Attorney Work Product | 10/21/2007 | MSG | Frederick, Denise D MVN | Black, Timothy MVN Barr, Jim MVN Meiners, Bill G MVN Trowbridge, Denise M MVN Roth, Stephan C MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN | Briefings for Army General Counsel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000003761 | NLP-002-000003761 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PPT | / USACE | N/A | HURRICANE KATRINA EMERGENCY CONTRACTING |
| NLP-002-000003762 | NLP-002-000003762 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PPT | / MVN | N/A | PROCUREMENT INTEGRITY PROGRAM U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT OCTOBER 2007 |
| NLP-002-000000773 | NLP-002-000000773 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Frederick, Denise D MVN | Lintho, Kristian J MVN Trowbridge, Denise M MVN | Fw: AGC Visit |
| NLP-002-000003988 | NLP-002-000003988 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HPS - EXTERNAL AUDIT REPORTS AND CORRECITVE ACTIONS TAKEN |
| NLP-002-000000782 | NLP-002-000000782 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Lintho, Kristian J MVN | Meiners, Bill G MVN Trowbridge, Denise M MVN | FW: AGC Visit |
| NLP-002-000003979 | NLP-002-000003979 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HPS - EXTERNAL AUDIT REPORTS AND CORRECITVE ACTIONS TAKEN |
| NLP-002-000000840 | NLP-002-000000840 | Attorney-Client; Attorney Work Product | 10/8/2007 | MSG | Floro, Paul MVN- Contractor | Boese, Derek E MVN-Contractor Bradley, Daniel F MVN StGermain, James J MVN Persica, Randy J MVN Nicholas, Cindy A MVN Watts, Robert E MVN-Contractor Frederick, Denise D MVN Kramer, Norman E MVN-Contractor Trowbridge, Denise M MVN | PEER Press Release and OSC transmittal |
| NLP-002-000004775 | NLP-002-000004775 | Attorney-Client; Attorney Work Product | 9/21/2007 | PDF | BLOCH SCOTT J / US OFFICE OF SPECIAL COUNSEL | GATES RPBERT M / DOD GEREN PETE | OSC FILE NO. DI-07-2724 |
| NLP-002-000004776 | NLP-002-000004776 | Attorney-Client; Attorney Work Product | 10/8/2007 | PDF | / PUBLIC EMPLOYEES FOR ENVIRONMENTAL RESPONSIBILITY | N/A | NEW ORLEANS PUMPS STILL QUESTIONABLE, SAYS CORPS ENGINEER - US. SPECIAL COUNSEL ORDERS INVERSTIGATION OF WHISTLEBLOWER DISCLOSURE |
| NLP-002-000000881 | NLP-002-000000881 | Deliberative Process | 10/2/2007 | MSG | Frederick, Denise D MVN | Trowbridge, Denise M MVN | FW: Draft AAA Report and Response |
| NLP-002-000005359 | NLP-002-000005359 | Deliberative Process | 9/20/2007 | PDF | / US ARMY AUDIT AGENCY ;  / MVD | N/A | PROGRAM MANGEMENT TO RESTORE AND ENHANCE THE SOUTHER LOUISIANA HURRICANE PROTECTION SYSTEM U.S. ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION |
| NLP-002-000005362 | NLP-002-000005362 | Deliberative Process | 10/4/2007 | DOC | N/A | N/A | PROGRAM MANAGEMENT TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |
| NLP-002-000001054 | NLP-002-000001054 | Deliberative Process | 9/14/2007 | MSG | Osteroos, Ray G. Mr AAA [garvin.osteroos@us.army.mil] | Trowbridge, Denise M MVN | RE: Draft Army Audit (UNCLASSIFIED) |
| NLP-002-000006512 | NLP-002-000006512 | Deliberative Process | 07/XX/2007 | DOC | / USACE MISSISSIPPI VALLAY DIVISION ;  / U.S. ARMY AUDIT AGENCY | N/A | PROGRAM MANAGEMENT TO RESTORE AND ENHANCE THE HURRICANE PROTECTION SYSTEM |
| NLP-002-000001204 | NLP-002-000001204 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Frederick, Denise D MVN | Trowbridge, Denise M MVN | FY08 Audit Suggestions - OC |
| NLP-002-000005153 | NLP-002-000005153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | NA | AUDIT SUGGESTIONS |
| NLP-002-000005154 | NLP-002-000005154 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUDIT SUGGESTIONS |
| NLP-002-000005155 | NLP-002-000005155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUDIT SUGGESTIONS |
| NLP-002-000001419 | NLP-002-000001419 | Deliberative Process | 8/1/2007 | MSG | Trowbridge, Denise M MVN | Trowbridge, Denise M MVN Lee, Alvin B COL MVN Starkel, Murray P LTC MVN Ford, Andamo E LTC MVN | RE: Discussion Draft - Program Management to Restore and Enhance the HPS (UNCLASSIFIED) |
| NLP-002-000005848 | NLP-002-000005848 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | USAAA: PROGRAM MANAGEMENT TO RESTORE ABD ENHANCE THE HURRICANE PROTECTION SYSTEM, AUDIT REPORT: A-2007-0XXX-FFD |
| NLP-002-000001425 | NLP-002-000001425 | Deliberative Process | 7/31/2007 | MSG | Mcdaniel, Nina C MVN | Trowbridge, Denise M MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000005171 | NLP-002-000005171 | Deliberative Process | 7/10/2007 | DOC | TROWBRIDGE DENISE / DEPARTMENT OF THE ARMY MVN INTERNAL REVIEW OFFICE ; / CEMVR-IR | / U.S. ARMY ENGINEER DISTRICT - NEW ORLEANS | AUDIT REPORT MVNIR-2007-04 REVIEW FO HURRICANE PROTECTION SYSTEM - LABOR |
| NLP-002-000001441 | NLP-002-000001441 | Attorney-Client; Attorney Work Product | 7/26/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Flores, Richard A MVN<br>Foley, Edward C MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Greer, Judith Z MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Kurgan, Timothy J MAJ MVN<br>Lintho, Kristian J MVN<br>Myles, Kenitra A MVD<br>Osterhold, Noel A MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | HPO Huddle Final Story Board and Milestone Report |
| NLP-002-000006222 | NLP-002-000006222 | Attorney-Client; Attorney Work Product | 7/26/2007 | PDF | / USACE | N/A | MILESTONE REPORT |
| NLP-002-000006223 | NLP-002-000006223 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |
| NLP-002-000001551 | NLP-002-000001551 | Deliberative Process | 6/28/2007 | MSG | Nazarko, Nicholas MAJ MVN | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Foley, Edward C MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Kurgan, Timothy J MAJ MVN<br>Myles, Kenitra A MVD<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>'Sully, Thomas B MVN'<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Slides for tomorrow's HPO Huddle |
| NLP-002-000007058 | NLP-002-000007058 | Deliberative Process | 6/28/2007 | PDF | N/A | N/A | MILESTONE REPORT |
| NLP-002-000007059 | NLP-002-000007059 | Deliberative Process | 6/26/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000001612 | NLP-002-000001612 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Nazarko, Nicholas MAJ MVN | Corrales, Robert C MAJ MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Storyboard for HPO Huddle today |
| NLP-002-000003693 | NLP-002-000003693 | Attorney-Client; Attorney Work Product | 6/15/2007 | PPT | N/A | N/A | HPO PROJECT SUMMARY |
| NLP-002-000001702 | NLP-002-000001702 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Frederick, Denise D MVN | Trowbridge, Denise M MVN | FW: Final Draft Artman Report (UNCLASSIFIED) |
| NLP-002-000006744 | NLP-002-000006744 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | ROBERTSON MARK A / MECHANICAL ENGINEER INDEPENDENT TEAM PUMP SPECIALIST ; POLIZZANO DENISE M / CIVIL ENGINEER INDEPENDENT TEAM CONSTRUCTION CONTRACT ADMINISTRATION SPECIALIST ; ARTMAN JEFFREY A / MECHANICAL ENGINEER INDEPENDENT TEAM COORDINATOR | N/A | FINAL REPORT MVN OUTFALL CANAL PUMPS INDEPENDENT TEAM REPORT 11 MAY 2007 EXECUTIVE SUMMARY |
| NLP-002-000001722 | NLP-002-000001722 | Deliberative Process | 5/18/2007 | MSG | Matherne, Angela H MVN-Contractor | Berna, David L HQ@MVN<br>Corrales, Robert C MAJ MVN<br>Foley, Edward C MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Sully, Thomas B MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | HPO Storyboards |
| NLP-002-000006181 | NLP-002-000006181 | Deliberative Process | 5/18/2007 | PDF | N/A | N/A | HPO PROJECT SUMMARY |
| NLP-002-000001791 | NLP-002-000001791 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Bradley, Daniel F MVN | Nicholas, Cindy A MVN<br>Trowbridge, Denise M MVN | FW: Outfall Canal Pumps: Revised Vitter letter |
| NLP-002-000003439 | NLP-002-000003439 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROCK CARL / DEPARTMENT OF THE ARMY USACE ; STROCK CARL / MISSISSIPPI VALLEY DIVISION | VITTER DAVID / UNITED STATES SENATE | DEPARTMENT OF THE ARMY U.S. ARMY CORPS OF ENGINEERS WASHINGTON, DC MISSISSIPPI VALLEY DIVISION REGIONAL INTEGRATION TEAM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000001944 | NLP-002-000001944 | Attorney-Client; Attorney Work Product | 4/1/2007 | MSG | StGermain, James J MVN | 'fryecd@gao.gov' Bradley, Daniel F MVN Trowbridge, Denise M MVN Frederick, Denise D MVN Persica, Randy J MVN Boese, Derek E MVN-Contractor | March 31, 2006 Pump Test at 17th Street Canal |
| NLP-002-000006385 | NLP-002-000006385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF LEVEE WITH WATER DRAINING PIPES |
| NLP-002-000006386 | NLP-002-000006386 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF WATER DRAINING PIPES AT A LEVEE |
| NLP-002-000006387 | NLP-002-000006387 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OFA LEVEE WITH WATER DRAINING PIPES AND CRANES IN THE BACKGROUND |
| NLP-002-000006388 | NLP-002-000006388 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF A LEVEE WITH WATER DRAINING PIPES AND A CRANE IN THE BACKGROUND |
| NLP-002-000006389 | NLP-002-000006389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF A LEVEE WITH WATER DRAINING PIPES AND CRANES IN THE BACKGROUND |
| NLP-002-000006391 | NLP-002-000006391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PICTURE OF A LEVEE WITH WATER DRAINING PIPES AND CRANES IN THE BACKGROUND |
| NLP-002-000002104 | NLP-002-000002104 | Deliberative Process | 2/20/2007 | MSG | Johnson, Donna F HQ02 | Hecker, Edward J HQ02 Kotkiewicz, Leonard E HQ02 Irwin, William E HQ02 Morse, Thomas A SAM Bell, Anthony E HQ02 Baker, Karen L HQ02 Baldwin, Robin A HQ02 Riley, Sandra R HQ02 Yarbrough, Susan L HQ02 Nuzzo, Terry S LA-RFO Todd, Jean F MVM Arnold, Missy K MVK Garner, Jim L MVD Johnson, Richard R MVD Black, Timothy MVN Greer, Jennifer A HQ02 Gourlay, Thomas H HQ02 Knight, Debra K LRDOR Trowbridge, Denise M MVN | Status of AAA Debris Audit Recommendations.ppt (UNCLASSIFIED) |
| NLP-002-000006110 | NLP-002-000006110 | Deliberative Process | 2/21/2007 | PPT | N/A | N/A | USAAA AUDIT OF DEBRIS REMOVAL CONTRACTS - (ASSIGNMENT A-2006FFD-0232.000) STATUS OF REPORT ISSUES AND RECOMMENDATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002105 | NLP-002-000002105 | Deliberative Process | 2/20/2007 | MSG | Johnson, Donna F HQ02 | Hecker, Edward J HQ02<br>Kotkiewicz, Leonard E HQ02<br>Irwin, William E HQ02<br>Morse, Thomas A SAM<br>Bell, Anthony E HQ02<br>Baker, Karen L HQ02<br>Baldwin, Robin A HQ02<br>Riley, Sandra R HQ02<br>Yarbrough, Susan L HQ02<br>Nuzzo, Terry S LA-RFO<br>Todd, Jean F MVM<br>Arnold, Missy K MVK<br>Garner, Jim L MVD<br>Johnson, Richard R MVD<br>Black, Timothy MVN<br>Greer, Jennifer A HQ02<br>Gourlay, Thomas H HQ02<br>Knight, Debra K LRDOR<br>Trowbridge, Denise M MVN | Briefing Document for MG Riley - 21 Feb 07 - 1400 - 1500 hours - CIVIL WORKS CONFERENCE ROOM (UNCLASSIFIED) |
| NLP-002-000006196 | NLP-002-000006196 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | U.S. ARMY AUDIT AGENCY AUDIT OF DEBRIS REMOVAL CONTRACTS (ASSIGNMENT A-2006-FFD-0232.000) STATUS OF DRAFT REPORT ISSUES AND RECOMMENDATIONS |
| NLP-002-000002135 | NLP-002-000002135 | Deliberative Process | 2/9/2007 | MSG | Boese, Derek E MVN-Contractor | Berna, David L MVN<br>Corrales, Robert C MAJ MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Marchiafava, Randy J MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Scott, Sherry J MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich BC1 MVN<br>Starkel, Murray P LTC MVN<br>Sully, Thomas B MVN<br>Trowbridge, Denise M MVN<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Updated HPO Huddle Slides (UNCLASSIFIED) |
| NLP-002-000005058 | NLP-002-000005058 | Deliberative Process | 2/9/2007 | PPT | N/A | N/A | HPO PROJECT SUMMARY |
| NLP-002-000002517 | NLP-002-000002517 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Frederick, Denise D MVN | Lintho, Kristian J MVN<br>Trowbridge, Denise M MVN | RE: Audit Suggestions for Internal Review. |
| NLP-002-000006013 | NLP-002-000006013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUDIT SUGGESTIONS |
| NLP-002-000006016 | NLP-002-000006016 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUDIT SUGGESTIONS |
| NLP-002-000002645 | NLP-002-000002645 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Drinkwitz, Angela J MVN | Trowbridge, Denise M MVN<br>Frederick, Denise D MVN | FW: |
| NLP-002-000004028 | NLP-002-000004028 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | AUDIT OF THE USACE CIVIL WORKS FY 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002723 | NLP-002-000002723 | Deliberative Process | 8/18/2006 | MSG | Coleman Jr. Wesley E HQ02 | Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Berezniak, John N HQ02<br>Ellis, Frank D HQ02<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Gunter, Gregory J LTC HQ02<br>Halpin, Eric C HQ02<br>Hitchings, Daniel H MVD<br>Jaeger, John J LRH<br>Jennings, Rupert J HQ02<br>Jensen, Jeffrey D HQ02<br>Johnson, Donna F HQ02<br>Kotkiewicz, Leonard E HQ02<br>Lang, Lawrence A HQ02<br>Link, Ed<br>Miles, Moody K HQ02<br>Nee, Susan G HQ02<br>Patters, Pearlena L HQ02<br>Pawlik, Eugene A HQ02<br>Pezza, David A HQ02<br>Richard, Joseph D COL HQ02<br>Stockdale, Earl H HQ02<br>Trowbridge, Denise M MVN<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Riley, Don T MG HQ02<br>Morgan, Clay A CPT HQ02 | FW: Draft Report Tasker (UNCLASSIFIED) |
| NLP-002-000006834 | NLP-002-000006834 | Deliberative Process | 7/28/2006 | DOC | N/A | N/A | HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS'" |
| NLP-002-000006835 | NLP-002-000006835 | Deliberative Process | 8/16/2006 | DOC | CHAPA CARLOS J | DEPARTMENT OF THE ARMY<br>LAMONT DOUGLAS | AUTHORIZATION TO RELEASE DOD COMMENTS TO GAO DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002752 | NLP-002-000002752 | Deliberative Process | 8/8/2006 | MSG | Coleman Jr. Wesley E HQ02 | Riley, Don T MG HQ02<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Berezniak, John N HQ02<br>Dunlop, George S HQDA<br>Ellis, Frank D HQ02<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Gunter, Gregory J LTC HQ02<br>Hagelin, Andrew HQDA<br>Halpin, Eric C HQ02<br>Hitchings, Daniel H MVD<br>Jaeger, John J LRH<br>Jennings, Rupert J HQ02<br>Jensen, Jeffrey D HQ02<br>Johnson, Donna F HQ02<br>Kotkiewicz, Leonard E HQ02<br>Lamont, Douglas W HQDA<br>Lang, Lawrence A HQ02<br>Link, Ed<br>Miles, Moody K HQ02<br>Nee, Susan G HQ02<br>Parez, John HQDA<br>Patters, Pearlena L HQ02<br>Pawlik, Eugene A HQ02<br>Pezza, David A HQ02<br>Richard, Joseph D COL HQ02<br>Stockdale, Earl H HQ02<br>Tornblom, Claudia L HQDA<br>Trowbridge, Denise M | RE: Draft Report Tasker (UNCLASSIFIED) |
| NLP-002-000004372 | NLP-002-000004372 | Deliberative Process | 7/28/2006 | DOC | N/A | N/A | GAO DRAFT REPORT DATED JULY 28, 2006 GAO-06-934 (GAO CODES 360655) HURRICANE KATRINA: STRATEGIC PLANNING NEEDED TO GUIDE FUTURE ENHANCEMENTS BEYOND INTERIM LEVEE REPAIRS" DEPARTMENT OF DEFENSE COMMENTS TO THE GAO RECOMMENDATION" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000002865 | NLP-002-000002865 | Attorney-Client; Attorney Work Product | 7/5/2006 | MSG | Patters, Pearlena L HQ02 | Coleman Jr. Wesley E HQ02 Barnett, Larry J MVD Basham, Donald L HQ02 Berezniak, John N HQ02 Dunlop, George S HQDA Ellis, Frank D HQ02 Frank, Richard C HQ02 Frederick, Denise D MVN Gunter, Gregory J LTC HQ02 Hagelin, Andrew HQDA Halpin, Eric C HQ02 Hitchings, Daniel H MVD Jaeger, John J LRH Jennings, Rupert J HQ02 Jensen, Jeffrey D HQ02 Johnson, Donna F HQ02 Kotkiewicz, Leonard E HQ02 Lamont, Douglas W HQDA Lang, Lawrence A HQ02 'Link, Ed' Miles, Moody K HQ02 Nee, Susan G HQ02 Parez, John HQDA Pawlik, Eugene A HQ02 Pezza, David A HQ02 Richard, Joseph D COL HQ02 Stockdale, Earl H HQ02 Tornblom, Claudia L HQDA Trowbridge, Denise M Riley, Don T MG HQ02 Stockton, Steven L HQ02 Waters, Thomas W HQ02 | RE: First Cut at Comments on the GAO Statement of Facts |
| NLP-002-000004630 | NLP-002-000004630 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT CORRECTIONS |
| NLP-002-000002998 | NLP-002-000002998 | Deliberative Process | 3/14/2006 | MSG | Demma, Marcia A MVN | Trowbridge, Denise M MVN Frederick, Denise D MVN Robinson, Sylvia J MVN | FW: FY 08 Program Development EC - Program and Publication Schedule/Documents |
| NLP-002-000004210 | NLP-002-000004210 | Deliberative Process | 4/29/2005 | DOC | N/A | N/A | APPENDIX I EMERGENCY MANAGEMENT TABLE OF CONTENTS |
| NLP-002-000004211 | NLP-002-000004211 | Deliberative Process | 4/29/2005 | DOC | N/A | N/A | APPENDIX II ENVIRONMENT TABLE OF CONTENTS |
| NLP-002-000004212 | NLP-002-000004212 | Deliberative Process | 4/29/2005 | DOC | N/A | N/A | APPENDIX III FLOOD AND COASTAL STORM DAMAGE REDUCTION PROGRAM TABLE OF CONTENTS |
| NLP-002-000004213 | NLP-002-000004213 | Deliberative Process | 4/29/2005 | DOC | N/A | N/A | APPENDIX IV HYDROPOWER TABLE OF CONTENTS |
| NLP-002-000004214 | NLP-002-000004214 | Deliberative Process | 4/29/2005 | DOC | N/A | N/A | APPENDIX V NAVIGATION PROGRAM TABLE OF CONTENTS |
| NLP-002-000004215 | NLP-002-000004215 | Deliberative Process | 4/28/2006 | DOC | N/A | N/A | APPENDIX VI RECREATION TABLE OF CONTENTS |
| NLP-002-000004216 | NLP-002-000004216 | Deliberative Process | 4/29/2005 | DOC | N/A | N/A | APPENDIX VII REGULATORY PROGRAM TABLE OF CONTENTS |
| NLP-002-000004217 | NLP-002-000004217 | Deliberative Process | 4/29/2005 | DOC | N/A | N/A | APPENDIX VIII WATER SUPPLY TABLE OF CONTENTS |
| NLP-002-000004218 | NLP-002-000004218 | Deliberative Process | 4/29/2005 | DOC | N/A | N/A | ANNEX A INVESTIGATIONS TABLE OF CONTENTS |
| NLP-002-000004220 | NLP-002-000004220 | Deliberative Process | 4/29/2005 | DOC | N/A | N/A | ANNEX B CONSTRUCTION AND FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES TABLE OF CONTENTS |
| NLP-002-000004221 | NLP-002-000004221 | Deliberative Process | 4/29/2005 | DOC | N/A | N/A | APPENDIX C OPERATION AND MAINTENANCE TABLE OF CONTENETS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000004222 | NLP-002-000004222 | Deliberative Process | 4/29/2005 | DOC | N/A | N/A | ANNEX D GENERAL EXPENSES TABLE OF CONTENTS |
| NLP-002-000004223 | NLP-002-000004223 | Deliberative Process | 4/29/2005 | DOC | N/A | N/A | ANNEX E REVOLVING FUND PLANT REPLACEMENT AND IMPROVEMENT PROGRAM (PRIP) TABLE OF CONTENTS |
| NLP-002-000004224 | NLP-002-000004224 | Deliberative Process | 4/29/2005 | DOC | N/A | N/A | ANNEX D AUTOMATION PROGRAM TABLE OF CONTENTS |
| NLP-002-000004225 | NLP-002-000004225 | Deliberative Process | 4/28/2006 | DOC | RILEY DON T / DEPARTMENT OF THE ARMY USACE ;  / CECW-IN | N/A | DRAFT EXPIRES 31 MARCH 2007 ARMY PROGRAMS CORPS OF ENGINEERS CIVIL WORKS DIRECT PROGRAM DEVELOPMENT GUIDANCE FISCAL YEAR 2008 |
| NLP-002-000004226 | NLP-002-000004226 | Deliberative Process | 5/17/2005 | DOC | N/A | N/A | FY 07 BUDGET EC 11-2-187 FREQUENLY ASKED Q'S AND A'S 17 MAY 2005 |
| NLP-002-000003034 | NLP-002-000003034 | Attorney-Client; Attorney Work Product | 11/28/2007 | MSG | Trowbridge, Denise M MVN | Matthew P Reinhart | FW: Comments on GAO Exit Conference Statement of Facts |
| NLP-002-000004445 | NLP-002-000004445 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EXECUTIVE SUMMARY DIRECT DRIVE PROCUREMENT TESTING PROCEDURES |
| NLP-002-000004449 | NLP-002-000004449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CLARIFICATIONS TO EXIT CONFERENCE, STATEMENT OF FACTS GAO ENGAGEMENT 360879 |
| NLP-002-000004452 | NLP-002-000004452 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | TOOLS & INSTRUCTION FOR PUMP REPLACEMENT/ INSTILLATION |
| NLP-002-000003059 | NLP-002-000003059 | Deliberative Process | 11/14/2007 | MSG | Trowbridge, Denise M MVN | Johnston, Gary E COL MVN Corrales, Robert C MAJ MVN | RE: Scanned document from Matias, Alicia S HQ02 |
| NLP-002-000004238 | NLP-002-000004238 | Deliberative Process | 11/6/2007 | PDF | RIPP DONALD J / DEPARTMENT OF THE ARMY USACE ;  / CEIR | / US ARMY AUDIT AGENCY OFFICE OF THE DEPUTY AUDITOR GENERAL HUSTON / CECW KNIGHT / CEIR-MVD BALDWIN / CECT CORRALES / CEMVD-HPO TROWBRIDGE / CEMVN | MEMORANDUM FOR U. S. ARMY AUDIT AGENCY, OFFICE OF THE DEPUTY AUDITOR GENERAL - FORCES AND FINANCIAL AUDITS, 3101 PARK CENTER DRIVE, ALEXANDRIA, VIRGINIA 22302-1597 DRAFT REPORT, AUDIT OF PROGRAM MANAGEMENT TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM (PROJECT NUMBER A-2006-FFD-0492.000) |
| NLP-002-000003102 | NLP-002-000003102 | Attorney-Client; Attorney Work Product | 10/21/2007 | MSG | Trowbridge, Denise M MVN | Frederick, Denise D MVN | Fw: LA-RFO Lesson Learned (UNCLASSIFIED) |
| NLP-002-000004244 | NLP-002-000004244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS LOUISIANA RECOVERY FIELD OFFICE HURRICANE RESPONSE AND RECOVERY EFFORTS LESSON LEARNED |
| NLP-002-000003105 | NLP-002-000003105 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Trowbridge, Denise M MVN | Martinez, Amber L MVN | FW: Army General Counsel Briefing of 22 Oct 078: Explanation of auditors |
| NLP-002-000004156 | NLP-002-000004156 | Attorney-Client; Attorney Work Product | 09/XX/1993 | PDF | / USACE | N/A | HEADQUARTERS USACE AUDIT HANDBOOK EMERGENCY/DISASTER OPERATIONS |
| NLP-002-000004157 | NLP-002-000004157 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SAMPLE SCHEDULE OF CONTRACT AUDITS (CPFF) - TENTATIVE (IDENTIFY EMERGENCY/DISASTER LOCATION) |
| NLP-002-000004158 | NLP-002-000004158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SECTION 10 - RESPONSIBILITIES FOR PROCESSING AND APPROVAL OF INTERIM AND COMPLETION COST-REIMBURSEMENT VOUCHERS |
| NLP-002-000004159 | NLP-002-000004159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LISTING OF FAST REACTION" REVIEW GUIDES (TAB 6)" |
| NLP-002-000004160 | NLP-002-000004160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | AUDIT GUIDE REVIEW OF REPORTING PROCEDURES, REPORT PREPARATION, AND RELATED COSTS ASSOCIATED WITH DISASTER RECOVERY OPERATIONS (FAST REACTION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000004161 | NLP-002-000004161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / INTERNAL REVIEW OFFICE | / CEAO-I / U.S. ARMY ENGINEER DISTRICT | SAMPLE AUDIT REPORT FORMAT FOR FAST REACTION REVIEWS OF USAGE EMERGENCY/DISASTER RECOVERY OPERATIONS |
| NLP-002-000004162 | NLP-002-000004162 | Attorney-Client; Attorney Work Product | 1/11/1993 | PDF | REEDY RONALD H / DEPARTMENT OF THE ARMY JACKSONVILLE DISTRICT CORPS OF ENGINEERS ; FARVER ROSE M / USACE ; REEDY RONALD H / USACE ; BIELECKI M W / USACE ; UNGER ROBERT F / USACE ; FINDLAY PATRICK G / USACE ; LINGENFELTER STEPHEN I / USACE ; REEDY RONALD H / DEPARTMENT OF THE ARMY MOBILE DISTRICT CORPS OF ENGINEERS ; REEDY RONALD H / INTERNAL REVIEW OFFICE ; / CESAJ-IR ; BIELECKI M W / LOGISTICS MANAGEMENT OFFICE CESAJ-LM ; / CESAJ-HA-SS-L ; UNGER ROBERT F / CORPS OF ENGINEERS ; FINDLAY PATRICK G / CORPS OF ENGINEERS ; LINGENFELTER STEPHEN I / CESAD-OC | / CESAJ-DS / CESAJ-C0 / CESAJ-CT / CESAJ-LM / CESAJ-RM / CESAJ-SO / CESAJ-PM / CESAD-AO / CEAO / U.S. ARMY ENGINEER DISTRICT, MOBILE , AL / CESAJ-HA-IR / CESAJ-DE / CESAJ-HA-SS-L / SOUTH ATLANTIC DIVISION CESAD-LM / CESAD-DC / CESAD-CO / CESAD-SL / CESAD-PM / CESAD-CT / CESAD-AO / CESAD-RE / CESAD-PA | LISTING OF SAMPLE INTERNAL REVIEW REPORTS |
| NLP-002-000004163 | NLP-002-000004163 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CONTRACT AUDIT COMMENTS (FOR EMERGENCY/DISASTER RECOVERY OPERATIONS) |
| NLP-002-000003106 | NLP-002-000003106 | Attorney-Client; Attorney Work Product | 10/19/2007 | MSG | Trowbridge, Denise M MVN | Martinez, Amber L MVN | FW: Army General Counsel Briefing of 22 Oct 078: Explanation of auditors |
| NLP-002-000004245 | NLP-002-000004245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RIPP DONALD / INTERNAL REVIEW OFFICE | N/A | INTERNAL REVIEW / AUDIT PLANNING AND RESPONSE TEAM CONCEPT OF OPERATIONS |
| NLP-002-000004246 | NLP-002-000004246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERNAL REVIEW OFFICE MISSION STATEMENT EMERGENCY / RECOVERY OPERATIONS |
| NLP-002-000004247 | NLP-002-000004247 | Attorney-Client; Attorney Work Product | 7/21/2005 | DOC | BALLARD JOE N / DEPARTMENT OF THE ARMY USACE ; SUITER LACEY E / FEMA ; JOHNSON GARY D / FEMA ; FUHRMAN RUSSELL L / DEPARTMENT OF THE ARMY USACE | / CECW-OE / FEMA REGIONS 1-X / OFFICE OF FINANCIAL MANAGEMENT / OFFICE OF HUMAN RESOURCES / CECW-OE/CEHR-E / CESAJ-CP | APPENDIX - XXX INTERNAL REVIEW FUNCTIONAL GUIDE FOR EMERGENCY / CONTIGENCY OPERATIONS |
| NLP-002-000003122 | NLP-002-000003122 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Trowbridge, Denise M MVN | Starkel, Murray P LTC MVN | FW: AGC Visit |
| NLP-002-000004110 | NLP-002-000004110 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HPS - EXTERNAL AUDIT REPORTS AND CORRECITVE ACTIONS TAKEN |
| NLP-002-000003178 | NLP-002-000003178 | Deliberative Process | 9/13/2007 | MSG | Trowbridge, Denise M MVN | Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN Johnston, Gary E COL MVN Lee, Alvin B COL MVN Barr, Jim MVN Podany, Thomas J MVN Nazarko, Nicholas MAJ MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Foley, Edward C MVN | FW: Final report - Contracts to Restore and Enhance the Southern Louisiana Hurricane Protection System" (UNCLASSIFIED)" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| NLP-002-000004906 | NLP-002-000004906 | Deliberative Process | 9/11/2007 | PDF | N/A | N/A | CONTRACTS TO RESTORE AND ENHANCE THE SOUTHERN LOUISIANA HURRICANE PROTECTION SYSTEM |
| NLP-002-000003212 | NLP-002-000003212 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Trowbridge, Denise M MVN | Mcdaniel, Nina C MVN | FW: FY08 Audit Suggestions - OC |
| NLP-002-000004540 | NLP-002-000004540 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | NA | AUDIT SUGGESTIONS |
| NLP-002-000004541 | NLP-002-000004541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUDIT SUGGESTIONS |
| NLP-002-000004542 | NLP-002-000004542 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AUDIT SUGGESTIONS |
| NLP-003-000000277 | NLP-003-000000277 | Deliberative Process | 6/21/2007 | MSG | Trupia, Dominick MVN-Contractor | Grzegorzewski, Michael J MVN Hoffman, Robert E MVR Wagner, Kevin G MVN Gilmore, Christophor E MVN 'davidmiller@dotd.la.gov' 'williamfeazel@dotd.la.gov' 'ennisjohnson@dotd.la.gov' 'johnmonzon@dotd.la.gov' 'michaelstack@dotd.la.gov' Kendrick, Richmond R MVN Grieshaber, John B MVN 'doody@chaffe.com' 'campbell@ejld.com' Jolissaint, Donald E MVN 'John_Gribar@URSCorp.com' Mike_Patorno@URSCorp.com 'rturner355@aol.com' 'sspencer@orleanslevee.com' Labure, Linda C MVN 'ggillen@orleanslevee.com' 'stradfordgoins@yahoo.com' Cruppi, Janet R MVN Walker, Lee Z MVN-Contractor Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Kris, Srilatha M MVN Traicoff, Joanne E MVR 'darlene.venable@earthtech.com' 'ericw@gsrcorp.com' 'scott_hoffeld@urscorp.com' 'ullmanncs@aol.com' Glorioso, Daryl G MVN | Minutes from Partnering Meeting, 14 June 2007 |
| NLP-003-000000567 | NLP-003-000000567 | Deliberative Process | 6/14/2007 | DOC | N/A | N/A | HPO PARTNERING MEETING MINUTES 14 JUNE 2007 |
| OLP-002-000001731 | OLP-002-000001731 | Attorney-Client; Attorney Work Product | 2/22/2005 | MSG | Wallace, Frederick W MVN | Connell, Timothy J MVN | Letter to Mike Rolland |
| OLP-002-000003327 | OLP-002-000003327 | Attorney-Client; Attorney Work Product | 2/22/2005 | DOC | WALLACE FREDERICK W / DEPARTMENT OF THE ARMY MVN OFFICE OF COUNSEL | ROLLAND MICHAEL S | FREEDOM OF INFORMATION ACT REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-002-000001776 | OLP-002-000001776 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Mathies, Linda G MVN | Bivona, Bruce J MVN<br>Brown, Jane L MVN<br>Colletti, Jerry A MVN<br>Connell, Timothy<br>Edmond Russo<br>Falk, Tracy<br>Kiefer, Jeffrey A MVN<br>Mcnamara, Cary<br>Michelle Spraul<br>Morgan, Robert<br>Mujica, Joaquin<br>Nord, Beth<br>Powell, Amy E MVN<br>Terry, Albert J MVN | FW: Beneficial Use Corps Team Meeting |
| OLP-002-000003203 | OLP-002-000003203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| OLP-002-000003204 | OLP-002-000003204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| OLP-002-000003205 | OLP-002-000003205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ;  / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| OLP-002-000002164 | OLP-002-000002164 | Attorney-Client; Attorney Work Product | 4/19/2005 | MSG | O'Dowd, Michael L MVN | Connell, Timothy J MVN<br>O'Dowd, Michael L MVN | M/V Magnolia Belle concerns |
| OLP-002-000002323 | OLP-002-000002323 | Attorney-Client; Attorney Work Product | 6/25/2004 | PDF | WILLIAMS | N/A | DELAYS TO LOCK |
| OLP-002-000002324 | OLP-002-000002324 | Attorney-Client; Attorney Work Product | 6/28/2004 | PDF | DUNCAN BENJAMIN / IHNC LOCK | N/A | EXPLANATION OF MAGNOLIA BELLE INCIDENT AT IHNC LOCK |
| OLP-002-000002325 | OLP-002-000002325 | Attorney-Client; Attorney Work Product | 08/23/XXXX | PDF | MALONE THOMAS P | N/A | MAGNOLIA BELLE ENERED THE RIVER FOREBAY WITHOUT AUTHORIZATION |
| OLP-002-000002326 | OLP-002-000002326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MAGNOLIA ELL SKIPPER WAS AGGRESSIVE AND THREATENING |
| OLP-002-000002327 | OLP-002-000002327 | Attorney-Client; Attorney Work Product | 7/26/2004 | PDF | N/A | N/A | CLAIM - JOE BAER OF B&C MARINE |
| OLP-002-000002328 | OLP-002-000002328 | Attorney-Client; Attorney Work Product | 8/10/2004 | PDF | FREDERICK DENISE D / MVN | BREERWOOD GREGORY E / MVN<br>PARK MICHAEL F / MVN<br>SCHINETSKY STEVEN A / MVN<br>MCGOVERN JUDITH F / MVN<br>ZACK MICHAEL / MVN<br>MERCHANT RANDALL C / MVN<br>FLORENT RANDY D / MVN<br>KLEIN KATHLEN S / MVN<br>ROWAN PETER J / MVN<br>ACCARDO CHRISTOPHER J / MVN | CLAIM - JOE BAER OF B&C MARINE |
| OLP-002-000002329 | OLP-002-000002329 | Attorney-Client; Attorney Work Product | 10/1/2003 | PDF | / THE CITY OF NEW ORLEANS | BAER JOSEPH L | NOTICE OF COURT DATE |
| OLP-003-000000952 | OLP-003-000000952 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Northey, Robert D MVN | Owen, Gib A MVN<br>Tommaso, Danielle M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN | IER Wetland Impacts |
| OLP-003-000003498 | OLP-003-000003498 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | / USACE | N/A | INDIVIDUAL ENVIRONMENTAL REPORT PRE-APPROVED CONTRACTOR FURNISHED BORROW MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-003-000001011 | OLP-003-000001011 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN; Glorioso, Daryl G MVN; Boyce, Mayely L MVN; Barbara, Darrell MVN; Nethery, William R MVN; Bruza, John D MVN; Serio, Pete J MVN; Owen, Gib A MVN; Wiggins, Elizabeth MVN; Wingate, Mark R MVN; Elzey, Durund MVN; Lawton, Crorey M MVN; Inman, Brad L MVN-Contractor; Klein, William P Jr MVN | Grand Isle Non-Federal Levee Comment Letter |
| OLP-003-000001184 | OLP-003-000001184 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Northey, Robert D MVN | Norris, Robert F MVN; Barbara, Darrell MVN; Bruza, John D MVN | FW: Draft permitting advisory |
| OLP-003-000002998 | OLP-003-000002998 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RICHARDSON LEE / LAKE CATHERINE CIVIC ASSN | N/A | WETLANDS PERMITS |
| OLP-003-000001187 | OLP-003-000001187 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Norris, Robert F MVN | Northey, Robert D MVN; Barbara, Darrell MVN; Bruza, John D MVN | FW: Draft permitting advisory |
| OLP-003-000003020 | OLP-003-000003020 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RICHARDSON LEE / LAKE CATHERINE CIVIC ASSN | N/A | WETLANDS PERMITS |
| OLP-003-000001188 | OLP-003-000001188 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Northey, Robert D MVN | Barbara, Darrell MVN | FW: Draft permitting advisory |
| OLP-003-000003023 | OLP-003-000003023 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RICHARDSON LEE / LAKE CATHERINE CIVIC ASSN | N/A | WETLANDS PERMITS |
| OLP-003-000001362 | OLP-003-000001362 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Northey, Robert D MVN | Serio, Pete J MVN; Barbara, Darrell MVN | Save Our Wetlands Notice of Intent to Sue |
| OLP-003-000001364 | OLP-003-000001364 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Northey, Robert D MVN | Serio, Pete J MVN; Duke, Ronnie W MVN; Mayer, Martin S MVN; Barbara, Darrell MVN; Kilroy, Maurya MVN; Owen, Gib A MVN; Boyce, Mayely L MVN; Holliday, T. A. MVN; Kinsey, Mary V MVN | Legal Opinion: 404 permit applications for borrow material mining wetlands |
| OLP-003-000003170 | OLP-003-000003170 | Attorney-Client; Attorney Work Product | 6/12/2007 | DOC | NORTHEY ROBERT / CEMVN-OC | N/A | LEGAL OPINION |
| OLP-003-000003172 | OLP-003-000003172 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Brown, Michael T MVN | Northey, Robert D MVN; Villa, April J MVN; Owen, Gib A MVN; Keller, Janet D MVN; Kilroy, Maurya MVN; Serio, Pete J MVN; Barbara, Darrell MVN | RE: HPS Borrow Material |
| OLP-003-000003174 | OLP-003-000003174 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Villa, April J MVN | Northey, Robert D MVN; Frederick, Denise D MVN; Kinsey, Mary V MVN | Re: HPS Borrow Material |
| OLP-003-000003177 | OLP-003-000003177 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Villa, April J MVN | Northey, Robert D MVN; Frederick, Denise D MVN; Kinsey, Mary V MVN | Re: HPS Borrow Material |
| OLP-003-000001385 | OLP-003-000001385 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Northey, Robert D MVN | Barbara, Darrell MVN | Pinnicle |
| OLP-003-000003241 | OLP-003-000003241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAINER BRUCE / DEPARTMENT OF THE ARMY MVN | N/A | DEPARTMENT OF THE ARMY PERMIT EVALUATION AND DECISION DOCUMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-003-000001395 | OLP-003-000001395 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Northey, Robert D MVN | Barbara, Darrell MVN Serio, Pete J MVN | More to chew on |
| OLP-003-000005360 | OLP-003-000005360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / CEMVN-OD-SE | N/A | DEPARTMENT OF THE ARMY PERMIT EVALUATION AND DECISION DOCUMENT |
| OLP-003-000001398 | OLP-003-000001398 | Attorney-Client; Attorney Work Product | 5/15/2007 | MSG | Northey, Robert D MVN | Barbara, Darrell MVN Serio, Pete J MVN | You can at least start on the attached. |
| OLP-003-000005569 | OLP-003-000005569 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / CEMVN-OD-SE | N/A | DEPARTMENT OF THE ARMY PERMIT EVALUATION AND DECISION DOCUMENT |
| OLP-003-000001401 | OLP-003-000001401 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Northey, Robert D MVN | Barbara, Darrell MVN | FW: O'Reilly suit----it's over. |
| OLP-003-000005614 | OLP-003-000005614 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | BERRIGAN HELEN G / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | N/A | CIVIL ACTION NO. 06-10788 SECTION C" (3) ORDER" |
| OLP-003-000005615 | OLP-003-000005615 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | FITZMAURICE KELLY / ; OREILLY LORETTO / ; WITKOWSKI JILL M / TULANE ENVIRONMENTAL LAW CLINIC ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; NAGELIN ELIZABETH / TULANE ENVIRONMENTAL LAW CLINIC ; ROCHE ELIZABETH / TULANE ENVIRONMENTAL LAW CLINIC ; MEYER RANDALL O / TERRA BELLA GROUP, L.L.C. ; KINGSMILL MARGUERITE K / KINGSMILL RIESS, L.L.C. ; RIESS MICHAEL R / KINGSMILL RIESS, L.L.C. ; HENICAN THOMAS P / KINGSMILL REISS, L.L.C. ; NGUYEN JOHN V / KINGMILL RIESS, L.L.C. ; BERRIGAN HELEN G | N/A | CONSENT DECREE |
| OLP-003-000005616 | OLP-003-000005616 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | N/A | N/A | EXHIBIT A |
| OLP-003-000005617 | OLP-003-000005617 | Attorney-Client; Attorney Work Product | 5/11/2007 | PDF | N/A | N/A | EXHIBITB |
| OLP-003-000001457 | OLP-003-000001457 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Swindler, Roger D MVN | Northey, Robert D MVN Barbara, Darrell MVN | St. Charles Conservation Servitude |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-003-000006268 | OLP-003-000006268 | Attorney-Client; Attorney Work Product | 3/22/2007 | PDF | LAQUE ALBERT D / ST. CHARLES PARISH ; LEOB DAVID C / COUHIG PARTNERS LLP ; LOEB DAVID C / MILLLING BENSON WOODWARD L.L.P. | RANKIN PAT / USEPA WAGENAAR RICHARD P / USACE LOEB DAVID C / COUHIG PARTNERS, LLP NYSTROM TOM / USEPA JORDAN SCOTT J / USDOJ LANDRIEU MARY / VITTER DAVID / MELANCON CHARLIE / SERIO PETE / USACE HINDS ROCKY / COASTAL MANAGEMENT DIVISION WEBER MARIA / LUISIANA DEPARTMENT OF WILDLIFE & FISHERIES HOLLAND PATTI / U.S. FISH & WILDLIFE SERVICE ETTINGER JOHN / USEPA ROWAN PETER J / USACE OBIOL BARRY / USACE ROBERTSON TIM / COASTAL MANAGEMENT DIVISION DUNHAM FRED / LKOUISIANA DEPARTMENT OF WILDLIFE & FISHERIES ARCENEAUX KIM / COASTAL MANAGEMENT DIVISION LAQUE ALBERT D / LIER GREG / HEBERT DANNY / TREPAGNIER CHRIS / STAGG FRANK | ST. CHARLES PARISH WESTBANK HURRICANE PROTECTION LEVEE-PHASE II (WILLOWRIDGE) |
| OLP-003-000001595 | OLP-003-000001595 | Attorney-Client; Attorney Work Product | 8/16/2006 | MSG | Hite, Kristen A MVN | Serio, Pete J MVN Ventola, Ronald J MVN Barbara, Darrell MVN Northey, Robert D MVN | FW: Dismissal with Prejudice in LEAN |
| OLP-003-000005868 | OLP-003-000005868 | Attorney-Client; Attorney Work Product | 8/16/2006 | PDF | FELDMAN MARTIN L | N/A | CIVIL ACTION NO. 06-2020 SECTION F" ORDER" |
| OLP-003-000001687 | OLP-003-000001687 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Barbara, Darrell MVN | Northey, Robert D MVN Bruza, John D MVN Serio, Pete J MVN Oberlies, Brian M MVN Robert Heffner | Phillippe CLavarie Borrow Pits (2006-2590)   Response to JPN comments   FYI |
| OLP-003-000004305 | OLP-003-000004305 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | HAGGAR KELLY M / RIPARIAN, INC. | BARBARA DARRELL / NEW ORLEANS DISTRICT CEMVN-OD-SE | CLAVERIE DIRT PITS NEAR CHALMETTE, LA. |
| OLP-003-000001868 | OLP-003-000001868 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Barbara, Darrell MVN | Northey, Robert D MVN | FW: Chef Menteur Landfill meeting at City Hall--Request for attendance (See Attached) |
| OLP-003-000001880 | OLP-003-000001880 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Barbara, Darrell MVN | Northey, Robert D MVN | FW: Draft permitting advisory |
| OLP-003-000004996 | OLP-003-000004996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RICHARDSON LEE / LAKE CATHERING CIVIC ASSN. | N/A | WETLANDS PERMITS |
| OLP-003-000002153 | OLP-003-000002153 | Attorney-Client; Attorney Work Product | 5/21/2007 | MSG | Barbara, Darrell MVN | Northey, Robert D MVN | Colonial Pinnacle Draft Dec. Doc. Revised per your request. |
| OLP-003-000005266 | OLP-003-000005266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / CEMVN-OD-SE | N/A | DEPARTMENT OF THE ARMY PERMIT EVALUATION AND DECISION DOCUMENT |
| OLP-003-000002164 | OLP-003-000002164 | Attorney-Client; Attorney Work Product | 5/16/2007 | MSG | Barbara, Darrell MVN | Northey, Robert D MVN | FW: |
| OLP-003-000005647 | OLP-003-000005647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | ARROW ON ICON |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-003-000002173 | OLP-003-000002173 | Attorney-Client; Attorney Work Product | 5/14/2007 | MSG | Barbara, Darrell MVN | Northey, Robert D MVN | Colonial Pinnacle DD1 |
| OLP-003-000005815 | OLP-003-000005815 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY MVN ; / CEMVN-OD-SE | N/A | DEPARTMENT OF THE ARMY PERMIT EVALUATION AND DECISION DOCUMENT |
| OLP-003-000005816 | OLP-003-000005816 | Attorney-Client; Attorney Work Product | 4/30/2007 | DOC | WAINER BRUCE / ; D BARBARA / CEMVN-OD-SE | N/A | US ARMY CORPS OF ENGINEERS DRAFT - INDIVIDUAL PERMIT |
| OLP-003-000002450 | OLP-003-000002450 | Attorney-Client; Attorney Work Product | 2/14/2007 | MSG | Barbara, Darrell MVN | Mayer, Martin S MVN Serio, Pete J MVN Northey, Robert D MVN Duke, Ronnie W MVN Breaux, Brian W MVN | Previous copy ofcomments received by DOJ on a draft DD1 for a S/D in St. Tammany.    Just FYI. (UNCLASSIFIED) |
| OLP-003-000004822 | OLP-003-000004822 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | CARSON DAVID / DOJ | BARBARA DARRELL / REGULATORY BRANCH | PARIS PROPERTIES PERMIT DECISION DOCUMENT |
| OLP-003-000002585 | OLP-003-000002585 | Attorney-Client; Attorney Work Product | 12/4/2006 | MSG | Barbara, Darrell MVN | Lacoste, Angie D MVN | Conservation Servitude Info. (UNCLASSIFIED) |
| OLP-003-000003737 | OLP-003-000003737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | TIM | NEW CONSERVATION SERVITUDE |
| OLP-003-000003738 | OLP-003-000003738 | Attorney-Client; Attorney Work Product | 7/24/2002 | DOC | SERIO PETE J / MVN | BARBARA DARRELL / MVN ASHWORTH KENETH / HERMAN JOHN / MAYER MARTIN / OBIO BARRY / PEREZ BEATRIZ | LOUISIANA CONSERVATION SERVITUDES |
| OLP-003-000003739 | OLP-003-000003739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA CONSERVATION SERVITUDES |
| OLP-003-000003740 | OLP-003-000003740 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSERVATION SERVITUDE |
| OLP-003-000003741 | OLP-003-000003741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WHAT PERMITTEE SHOULD PUT IN PERMIT AND PUT IN SOF |
| OLP-003-000003742 | OLP-003-000003742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA CONSERVATION SERVITUDE |
| OLP-003-000003743 | OLP-003-000003743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DOE JOHN / ; OILER WILLIAM / PARISH OF ST. TAMMANY | N/A | CONSERVATION SERVITUDE IN FAVOR OF PARISH OF ST. TAMMANY |
| OLP-004-000000486 | OLP-004-000000486 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Wallace, Frederick W MVN | Breaux, Brian W MVN | Mitigation Banks |
| OLP-004-000001037 | OLP-004-000001037 | Attorney-Client; Attorney Work Product | 3/2/2004 | PDF | KESSLER ROBERT N / CH2MHILL | / MVN | INFORMATION REQUESTED UNDER THE FREEDOM OF INFORMATION ACT" ABOUT MITIGATION BANKS THAT HAVE BEEN AUTHORIZED OR ARE BEING CURRENTLY CONSIDERED FOR AUTHORIZATION UNDER THE REGULATORY PROGRAM" |
| OLP-004-000000546 | OLP-004-000000546 | Attorney-Client; Attorney Work Product | 11/20/2003 | MSG | Northey, Robert D MVN | Barlow, James A MVN Breaux, Brian W MVN Ventola, Ronald J MVN Frederick, Denise D MVN | Model Conservation Servitude |
| OLP-004-000001205 | OLP-004-000001205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CONSERVATION SERVITUDE |
| OLP-004-000000573 | OLP-004-000000573 | Attorney-Client; Attorney Work Product | 12/4/2002 | MSG | Mayer, Martin S MVN | Northey, Robert D MVN Barlow, James A MVN Breaux, Brian W MVN | Art/Incorporation/Nonprofit |
| OLP-004-000001360 | OLP-004-000001360 | Attorney-Client; Attorney Work Product | XX/XX/2002 | RTF | HARRISON ANDREW J | N/A | ARTICLES OF INCORPORATION OF LOUISIANA LAND AND WETLAND RESOUCES, INC |
| OLP-005-000000423 | OLP-005-000000423 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | Giroir, Gerard Jr MVN | Foret, William A MVN Grieshaber, John B MVN Jolissaint, Donald E MVN Campo, Patricia A MVN | FW: RE: MRGO South Bank Mi 60 - 47 |
| OLP-005-000002554 | OLP-005-000002554 | Attorney-Client; Attorney Work Product | 10/5/2005 | JPG | N/A | N/A | CANAL WITH A BROKEN LEVEE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-005-000000428 | OLP-005-000000428 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | Giroir, Gerard Jr MVN | Campo, Patricia A MVN | FW: RE: MRGO South Bank Mi 60 - 47 |
| OLP-005-000002856 | OLP-005-000002856 | Attorney-Client; Attorney Work Product | 10/5/2005 | JPG | N/A | N/A | CANAL WITH A BROKEN LEVEE |
| OLP-005-000002857 | OLP-005-000002857 | Attorney-Client; Attorney Work Product | 10/5/2005 | JPG | N/A | N/A | CANAL WITH A BROKEN LEVEE |
| OLP-005-000000430 | OLP-005-000000430 | Attorney-Client; Attorney Work Product | 4/4/2006 | MSG | Giroir, Gerard Jr MVN | Hester, Ulysses D MVN Campo, Patricia A MVN Daigle, Michelle C MVN | FW: RE: MRGO South Bank Mi 60 - 47 |
| OLP-005-000002882 | OLP-005-000002882 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PROPER PLACEMENT OF RIPRAP |
| OLP-005-000002883 | OLP-005-000002883 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | THE PROPER PLACEMENT OF RIPRAP |
| OLP-005-000000433 | OLP-005-000000433 | Attorney-Client; Attorney Work Product | 4/3/2006 | MSG | Daigle, Michelle C MVN | Giroir, Gerard Jr MVN Rachel, Chad M MVN Chiu, Shung K MVN Campo, Patricia A MVN | FW: RE: MRGO South Bank Mi 60 - 47 |
| OLP-005-000002693 | OLP-005-000002693 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PROPER PLACEMENT OF RIPRAP |
| OLP-005-000002694 | OLP-005-000002694 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | THE PROPER PLACEMENT OF RIPRAP |
| OLP-005-000000858 | OLP-005-000000858 | Deliberative Process | 12/4/2003 | MSG | Arnold, Dean MVN | Campo, Patricia A MVN | FW: Freshwater Bayou Power Point Presentation Input |
| OLP-005-000003639 | OLP-005-000003639 | Deliberative Process | 9/17/2003 | DOC | N/A | N/A | FRESHWATER BAYOU POWER POINT PRESENTATION INPUT |
| OLP-005-000001674 | OLP-005-000001674 | Deliberative Process | 10/22/2007 | MSG | Powell, Amy E MVN | Terry, Albert J MVN Campo, Patricia A MVN | Fw: Decision Brief for 17th St. Canal Southern reach |
| OLP-005-000003565 | OLP-005-000003565 | Deliberative Process | 10/24/2007 | PPT | N/A | N/A | DECISION BRIEF REMOVAL OF TREES AND FENCES 17TH STREET CANAL SOUTHERN REACH |
| OLP-005-000002329 | OLP-005-000002329 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Giroir, Gerard Jr MVN | Merchant, Randall C MVN Hanemann, Lourdes G MVN Campo, Patricia A MVN Quach, Bich N MVN Hunter, Lenny A MVN | RE: Bank Stabilization Project on MRGO |
| OLP-005-000004083 | OLP-005-000004083 | Attorney-Client; Attorney Work Product | 10/16/1996 | PDF | CONNER WILLIAM L / DEPARTMENT OF THE ARMY MVN ; CONNER WILLIAM L / CELMN-PD-FE ; SMITH JIM / ; SMITH JIMMY P / USACE ; / PLANNING DIVISION ENVIRONMENTAL ANALYSIS BRANCH ; LEVY LINDA K / STATE OF LOUISIANA OFFICE OF WATER RESOURCES ; WATSON RUSSELL C / UNTED STATES DEPARTMENT OF THE INTERIOR WLF ; HOWEY TERRY W / STATE OF LOUISIANA | / CELMV-ET-PE / MVN OPERATIONS TECHNICAL SUPPORT BRANCH CELMN-OD-T SCHROEDER R H / USACE / LDWF SCHRODER R H / MVN HARTZOG LARRY / KILLEEN TIM / CMD-FC DUNHAM FRED / LDWF HINNICUTT MIKE / ST. BERNARD PARISH | MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, NORTH BANK FORESHORE PROTECTION, EVALUATION REPORT |
| OLP-005-000002330 | OLP-005-000002330 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Giroir, Gerard Jr MVN | Merchant, Randall C MVN Hanemann, Lourdes G MVN Campo, Patricia A MVN Quach, Bich N MVN Hunter, Lenny A MVN | RE: Bank Stabilization Project on MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-005-000004156 | OLP-005-000004156 | Attorney-Client; Attorney Work Product | 10/16/1996 | PDF | CONNER WILLIAM L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; SMITH JIM / ; KORNLEVY LINDA / LDEQ ; FRUGE DAVID W / UNITED STATES DEPARTMENT OF THE INTERIOR FISH AND WILDLIFE SERVICE ; GOHMERT DONALD W / USDA ; MAGER ANDRES / UNITED STATES DEPARTMENT OF COMMERCE NATIONAL OCAANIC AND ATMOSPHARIC ADMINISTRATION NATIONAL MARINE FISHERIES SERVICE SOUTHEAST REGIONAL OFFICE ; WATSON RUSSELL C / UNITED STATES DEPARTMENT OF THE INTERIOR FISH AND WILDLIFE SERVICE ; HOWEY TERRY W / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / MVN ; LARRY / ; RUCHSAMAN RICKY N | / CLEMV ET PE MATHIES LINDA G / USACE CLEMN OD T GUILLOT ALFRED J / USACE / COSTAL MANAGEMENT DIVISION / EPA / LDNR / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES / NMFS TERRELL CHARLES R / NRCS GIERING E J / NRCS PAUL BRITT / NRCS SCHROEDER R H / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | MEMORANDUM FOR COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION, ATTN: CELMV-ET-PE MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, NORTH BANK FORE SHORE PROTECTION, EVALUATION REPORT |
| OLP-006-000001202 | OLP-006-000001202 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Dietrich, Kirk E MVN | Sutton, Jan E MVN Daigle, Michelle C MVN Clark, Karl J MVN | RE: Southern Scrap Company case, spreadsheet of expenses and copies of statements |
| OLP-006-000008351 | OLP-006-000008351 | Attorney-Client; Attorney Work Product | 12/9/2005 | XLS | N/A | N/A | COST BREAK BREAKDOWN FOR PROJECTS |
| OLP-006-000008352 | OLP-006-000008352 | Attorney-Client; Attorney Work Product | 12/9/2005 | XLS | N/A | N/A | DRY & GIWW CHARGES |
| OLP-006-000001203 | OLP-006-000001203 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Dietrich, Kirk E MVN | Sutton, Jan E MVN Clark, Karl J MVN Daigle, Michelle C MVN | 805F |
| OLP-006-000002259 | OLP-006-000002259 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Clark, Karl J MVN | Gibbs, Kathy MVN Schilling, Emile F MVN Clark, Karl J MVN | RE: Berwick Harbor crane removal |
| OLP-006-000009305 | OLP-006-000009305 | Attorney-Client; Attorney Work Product | 10/29/2007 | DOC | GIBBS KATHY / USACE MVN | N/A | CRANE REMOVAL OPERATION COMMUNICATIONS STRATEGY |
| OLP-006-000002302 | OLP-006-000002302 | Attorney-Client; Attorney Work Product | 1/10/2002 | MSG | Patorno, Steven G MVN | Clark, Karl J MVN Daigle, Michelle C MVN Dornier, Gregory B MVN | FW: Opinion on Seizure |
| OLP-006-000008821 | OLP-006-000008821 | Attorney-Client; Attorney Work Product | 1/10/2002 | DOC | MERCHANT RANDELL C. / CEMVN-OC | PATORNO STEVEN / CEMVN-OD-T | MEMORANDUM FOR STEVEN PATORNO, CEMVN-OD-T SEIZURE OF VESSELS BY CORPS OF ENGINEERS |
| OLP-006-000002503 | OLP-006-000002503 | Attorney-Client; Attorney Work Product | 8/27/2003 | MSG | Wallace, Frederick W MVN | Breerwood, Gregory E MVN Clark, Karl J MVN | FOIA Request from David Cole w/ attachment |
| OLP-006-000010069 | OLP-006-000010069 | Attorney-Client; Attorney Work Product | 8/23/2003 | PDF | COLE DAVID E | / USACE | FREEDOM OF INFORMATION ACT REQUEST FOR A COPY OF ANY DOCUMENTATION TO THE ABANDONMENT OF THE TWO SUNKEN TRAWLERS LOCATED IN LAKE ST. CATHERINE, ORLEANS PARISH, LOUISIANA |
| OLP-006-000002505 | OLP-006-000002505 | Attorney-Client; Attorney Work Product | 12/21/2004 | MSG | Vignes, Julie D MVN | Clark, Karl J MVN | FW: FOIA Request Re: MV Brandon Cenac |
| OLP-006-000010082 | OLP-006-000010082 | Attorney-Client; Attorney Work Product | 11/17/2004 | PDF | DALTO ANTHONY / PEULER & ERNST | WALLACE FREDERICK / USACE | M/V BRANDON CENAC ACCIDENT DATE: 08/20/04 OUR FILE NO.: 0386-6189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-006-000002509 | OLP-006-000002509 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dietrich, Kirk E MVN | Clark, Karl J MVN Wallace, Frederick W MVN Mujica, Joaquin MVN Bivona, Bruce J MVN Schilling, Emile F MVN Jennings, Heather L MVN | RE: FOIA Request Re: |
| OLP-006-000009179 | OLP-006-000009179 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A | N/A | SUNKEN TUG CSS ARKANSAS AND 2 BARGES MISSISSIPPI RIVER LDB MILE 178.4 AHP UPDATED MARCH 17, 2005 |
| OLP-006-000002510 | OLP-006-000002510 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Clark, Karl J MVN | Clark, Karl J MVN | FW: FOIA Request Re: |
| OLP-006-000009205 | OLP-006-000009205 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MASON  W B / BREAZEALE SACHSE & WILSON,L.L.P. | / USACE | FOIA REQUEST FOR INFORMATION RELATED TO THE COLLISION THAT OCCURRED FEBRUARY 10, 2005 AT ABOUT 9:25 A.M, ON THE MISSISSIPPI RIVER AT MILE MARKER 179 NEAR DONALDSONVILLE, LOUISIANA, INVOLVING THE TOWING VESSEL CSS ARKANSAS AND THE GREEK-FLAGGED MOTOR VESSEL RODON AMARANDON |
| OLP-006-000002511 | OLP-006-000002511 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Wallace, Frederick W MVN | Clark, Karl J MVN | FOIA Request Re: |
| OLP-006-000009239 | OLP-006-000009239 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MASON  W B / BREAZEALE SACHSE & WILSON,L.L.P. | / USACE | FOIA REQUEST FOR INFORMATION RELATED TO THE COLLISION THAT OCCURRED FEBRUARY 10, 2005 AT ABOUT 9:25 A.M, ON THE MISSISSIPPI RIVER AT MILE MARKER 179 NEAR DONALDSONVILLE, LOUISIANA, INVOLVING THE TOWING VESSEL CSS ARKANSAS AND THE GREEK-FLAGGED MOTOR VESSEL RODON AMARANDON |
| OLP-006-000002513 | OLP-006-000002513 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Dietrich, Kirk E MVN | Wallace, Frederick W MVN Clark, Karl J MVN | FW: Pinkerton FOIA request |
| OLP-006-000009312 | OLP-006-000009312 | Attorney-Client; Attorney Work Product | 4/20/2006 | PDF | PINKERTON CHAD / THE BUZBEE LAW FIRM | BLACK DONNA / DEPARTMENT OF THE ARMY USACE MOBILE | C.A. NO. 04-0996 C/W NO. 04-1289; IN THE MATTER OF COMPLAINT OF DELTA TOWING, L.L.C. AS OWNER AND OPERATOR OF THE M/V DELTA HAWK FOR EXONERATION FROM OUR LIMITATION OF LIABILITY, IN THE UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF LOUISIANA. |
| OLP-006-000002701 | OLP-006-000002701 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Sutton, Jan E MVN | Scholl, Renee S MVN Sisung, Wesley M MVN Clark, Karl J MVN Kinsey, Mary V MVN | Houseboat Removal, GIWW MM 138, Blaine Breaux, owner; Sample demand on actual.pdf - Adobe Reader |
| OLP-006-000010518 | OLP-006-000010518 | Attorney-Client; Attorney Work Product | 3/22/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY  MVN | CALLAIS JAMES P / CALLAIS ENTERPRISES, INC. RICHARDEL CLAUDE / LARIS INSURANCE AGENCY, INC. | M/V KYLIE D; CALLAIS ENTERPRISES., BILL NO: 30000408 |
| OLP-006-000002862 | OLP-006-000002862 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Sutton, Jan E MVN | Dietrich, Kirk E MVN Clark, Karl J MVN Scholl, Renee S MVN | RE: LUCKY JACK letter for your review |
| OLP-006-000010210 | OLP-006-000010210 | Attorney-Client; Attorney Work Product | 11/15/2006 | DOC | CLARK K C / DEPARTMENT OF THE ARMY USACE | THOMPSON DAN / THOMPSON SHIRLEY | ESTATE OF JAMES D. THOMPSON AS REGISTERED OWNER OF THE FV LUCKY JACK C/O UNKNOWN HEIRS OF JAMES D. THOMPSON. AND DAN AND SHIRLEY THOMPSON 11439 PADGETT SWITCH ROAD, IRVINGTON, AL 36544 |
| OLP-006-000002882 | OLP-006-000002882 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Dietrich, Kirk E MVN | Clark, Karl J MVN | FW: Kostmayer's Sunken Crane |
| OLP-006-000010898 | OLP-006-000010898 | Attorney-Client; Attorney Work Product | 7/8/2005 | DOC | FREDERICK DENISE D / DEPARTMENT OF THE ARMY MVN | / DOJ CIVIL DIVISION TORTS BRANCH ADMIRALTY AND AVIATION SECTION | SUNKEN CRANE, KOSTMAYER CONSTRUCTION, L.L.C. ATCHAFALAYA RIVER, MORGAN CITY, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-006-000010899 | OLP-006-000010899 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ZACK MICHAEL | DIETRICH KIRK / CORPS OF ENGINEERS | LITIGATION REPORT KOSTMAYER CONSTRUCTION/JEFFERSON TOWING ABANDONED CRANE IN ATACHAFALAYA RIVER (MILE 117) UNDER THE HIGHWAY 182 BRIDGE, BERWICK BAY, LOUISIANA |
| OLP-006-000002977 | OLP-006-000002977 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Sutton, Jan E MVN | Clark, Karl J MVN | Kostmayer Crane Case Summary - 18 Sept 2007 |
| OLP-006-000010511 | OLP-006-000010511 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MVN | N/A | MVN - LITIGATION (ADMIRALITY) - U.S. V. KOSTMAYER CONSTRUCTION, L.L.C. JEFFERSON MARINE TOWING, INC., AND D & E TOWING, INC., IN PERSONAM, AND THE M/V MISS ENOLA, IN REM, U.S.D.C., E.D. LA., CIVIL ACTION 06-0247 (MTS #247220), FILED 20 JANUARY 2006; CONSOLIDATED INTO KOSTMAYER CONSTRUCTION CO., ET AL V. JEFFERSON MARINE TOWING, INC., ET AL, U.S.D.C. CIVIL ACTION 05-4042, FILED 23 AUGUST 2005 |
| OLP-006-000002978 | OLP-006-000002978 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Sutton, Jan E MVN | Clark, Karl J MVN | Kostmayer Crane Case Summary - 18 Sept 2007 |
| OLP-006-000010528 | OLP-006-000010528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVN - LITIGATION (ADMIRALITY) - U.S. V. KOSTMAYER CONSTRUCTION, L.L.C. JEFFERSON MARINE TOWING, INC., AND D & E TOWING, INC., IN PERSONAM, AND THE M/V MISS ENOLA, IN REM, U.S.D.C., E.D. LA., CIVIL ACTION 06-0247 (MTS #247220), FILED 20 JANUARY 2006; CONSOLIDATED INTO KOSTMAYER CONSTRUCTION CO., ET AL V. JEFFERSON MARINE TOWING, INC., ET AL, U.S.D.C. CIVIL ACTION 05-4042, FILED 23 AUGUST 2005 |
| OLP-006-000002979 | OLP-006-000002979 | Attorney-Client; Attorney Work Product | 9/18/2007 | MSG | Sutton, Jan E MVN | Clark, Karl J MVN | ATTORNEY WORK PRODUCT, PRIVILEGED COMMUNICATION Kostmayer Crane Case Summary - 18 Sept 2007 |
| OLP-006-000010545 | OLP-006-000010545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVN - LITIGATION (ADMIRALITY) - U.S. V. KOSTMAYER CONSTRUCTION, L.L.C. JEFFERSON MARINE TOWING, INC., AND D & E TOWING, INC., IN PERSONAM, AND THE M/V MISS ENOLA, IN REM, U.S.D.C., E.D. LA., CIVIL ACTION 06-0247 (MTS #247220), FILED 20 JANUARY 2006; CONSOLIDATED INTO KOSTMAYER CONSTRUCTION CO., ET AL V. JEFFERSON MARINE TOWING, INC., ET AL, U.S.D.C. CIVIL ACTION 05-4042, FILED 23 AUGUST 2005 |
| OLP-006-000003005 | OLP-006-000003005 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Gibbs, Kathy MVN | Lee, Alvin B COL MVN Schilling, Emile F MVN Clark, Karl J MVN Patorno, Steven G MVN Slumber, Stephen MVN Accardo, Christopher J MVN Starkel, Murray P LTC MVN | RE: Berwick Harbor crane removal |
| OLP-006-000009997 | OLP-006-000009997 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / USACE MVN | N/A | CRANE REMOVAL OPERATION COMMUNICATIONS STRATEGY |
| OLP-006-000005565 | OLP-006-000005565 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Jennings, Heather L MVN | Clark, Karl J MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-006-000005566 | OLP-006-000005566 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Creef, Edward D MVN | Hennington, Susan M MVN<br>Mathies, Linda G MVN<br>Clark, Karl J MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| OLP-006-000005567 | OLP-006-000005567 | Attorney-Client; Attorney Work Product | 7/18/2002 | MSG | Creef, Edward D MVN | Clark, Karl J MVN | RE: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| OLP-006-000011649 | OLP-006-000011649 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS OF WAY DOCUMENT |
| OLP-006-000005577 | OLP-006-000005577 | Attorney-Client; Attorney Work Product | 8/14/2002 | MSG | Entwisle, Richard C MVN | Kiefer, Jeffrey A MVN<br>Maunoir, Michael L MVN<br>Mayeaux, David S MVN<br>Daigle, Michelle C MVN<br>Clark, Karl J MVN | FW: Rights-of-Way Provision for solicitations DRAFT 2 August 2002 |
| OLP-006-000011801 | OLP-006-000011801 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 6. RIGHTS-OF-WAY DRAFT 2 AUGUST 2002 REQUIRED FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT |
| OLP-006-000005580 | OLP-006-000005580 | Attorney-Client; Attorney Work Product | 12/3/2002 | MSG | Clark, Karl J MVN | Clark, Karl<br>Daigle, Michelle<br>Dake, Eric H MVN<br>Dornier, Gregory B MVN<br>Entwisle, Richard C MVN<br>Jennings, Heather L MVN<br>Kiefer, Jeffrey A MVN<br>Lavigne, Nicole<br>Maunoir, Michael<br>Mayeaux, David<br>Mullet, Emily H MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| OLP-006-000005581 | OLP-006-000005581 | Attorney-Client; Attorney Work Product | 12/3/2002 | MSG | Mathies, Linda G MVN | Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Bush, Howard R MVN<br>O'Cain, Keith J MVN<br>Clark, Karl J MVN<br>Carney, David F MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN | FW: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| OLP-008-000000131 | OLP-008-000000131 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN | Revised Table 2 for SAP |
| OLP-008-000002121 | OLP-008-000002121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| OLP-008-000001051 | OLP-008-000001051 | Deliberative Process | 8/28/2007 | MSG | Corbino, Jeffrey M MVN | Taylor.Patricia-A@epamail.epa.gov | FW: MRGO O & M Plan (Lake Borgne) |
| OLP-008-000003590 | OLP-008-000003590 | Deliberative Process | XX/XX/XXXX | PDF | / MVN | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| OLP-011-000004353 | OLP-011-000004353 | Attorney-Client; Attorney Work Product | 7/28/2004 | MSG | Fried, Carli K MVN | O'Dowd, Michael L MVN | FW: Claim - Joe Baer of B&C Marine |
| OLP-011-000010959 | OLP-011-000010959 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MALONE THOMAS P | N/A | ON AUGUST 23RD, MAGNOLIA BELLE ENTERED THE RIVER WITHOUT AUTHORIZATION |
| OLP-012-000000834 | OLP-012-000000834 | Attorney-Client; Attorney Work Product | 8/21/2007 | MSG | Entwisle, Richard C MVN | Ken Duffy | RE: MRGO O & M Plan (Lake Borgne) |
| OLP-012-000004355 | OLP-012-000004355 | Attorney-Client; Attorney Work Product | 7/27/2007 | PDF | ENTWISLE RICHARD / ; GATEWOOD RICHARD H / HTRW PM-RP | N/A | COMPOSITE RISK MANAGEMENT WORKSHEET FOR USE OF THIS FORM, SEE FM 5-19; THE PROPERTY AGENCY IS TRADOC. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000000903 | OLP-012-000000903 | Deliberative Process | 12/12/2007 | MSG | Klein, William P Jr MVN | Bergeron, Clara E MVN<br>Boyce, Mayely L MVN<br>Broussard, Richard W MVN<br>Brown, Christopher MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Dean Goodin<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Ken Duffy<br>Klein, William P Jr MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Wendy Sotera | FW: OD-T Comments on MRGO DEIS and OC comments |
| OLP-012-000004467 | OLP-012-000004467 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENT SECTION FOR EXEC SUM |
| OLP-012-000004468 | OLP-012-000004468 | Deliberative Process | 12/7/2007 | PDF | MATHIES LINDA G / CEMVN-OD-T ; MATHIES LINDA G / ENVIRONMENTAL FUNCTION | ENTWISLE RICHARD / CEMVN-OD-G KLEIN / PM-RS | ENVIRONMENTAL FUNCTION COMMENTS ON DRAFT ENVIRONMENTAL IMPACT STATEMENT (DEIS), MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGE- WETLAND CREATION AND SHORELINE PROTECTION |
| OLP-012-000000924 | OLP-012-000000924 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Entwisle, Richard C MVN | Veith, William D HNC<br>Brown, Jane L MVN | FW: MEC in Lake Borgne |
| OLP-012-000004663 | OLP-012-000004663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | AERIAL PHOTO OF LAKE BORGNE AND BORROW PIT REVISION NO 2 |
| OLP-012-000004664 | OLP-012-000004664 | Attorney-Client; Attorney Work Product | 5/14/1999 | PDF | / CEMP-RT ; / DEPARTMENT OF THE ARMY USACE ; FUHRMAN RUSSELL L / USACE | N/A | ENGINEERING AND DESIGN ORDNANCE AND EXPLOSIVES RESPONSE DISTRIBUTION RESTRICTION STATEMENT APPROVED FOR PUBLIC RELEASE; DISTRIBUTION IS UNLIMITED. |
| OLP-012-000004665 | OLP-012-000004665 | Attorney-Client; Attorney Work Product | 7/25/2007 | MSG | Follett, George C NAB02 | Entwisle, Richard C MVN<br>Greene, Paul E NAB02<br>Henker, Clint J NAB | Initial Findings of Lake Borgne Pipe Flotation Area |
| OLP-012-000004666 | OLP-012-000004666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RISK ASSESSMENT AND RESPONSE PLAN |
| OLP-012-000000944 | OLP-012-000000944 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Entwisle, Richard C MVN | Brown, Jane L MVN | Fw: Katrina litigation/reference interpretation |
| OLP-012-000004688 | OLP-012-000004688 | Attorney-Client; Attorney Work Product | 1/29/1996 | PDF | BURGESS CHARLES R / ; WEEKS DAN / ; / T.L. JAMES & CO., INC. ; GILL FRANK / ; OMALLEY PETE | / CELMN-CD-C<br>/ CELMN-ED-C<br>/ CELMN-OD-C<br>/ CORPS OF ENGINEERS NEW ORLEANS DIST. OFFICE<br>/ NOAO<br>/ CORP OF ENGINEERS NEW ORLEANS DIST. OFFICE | INSPECTORS QUALITY ASSURANCE REPORT (QAR) DAILY LOG OF CONSTRUCTION - CIVIL (ER 415-1-302) |
| OLP-012-000000945 | OLP-012-000000945 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Brown, Jane L MVN | Dyer, David R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Entwisle, Richard C MVN<br>Broussard, Richard W MVN<br>Daigle, Michelle C MVN | RE: Tommaseo v. The United States |
| OLP-012-000004673 | OLP-012-000004673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | MISSISSIPPI PROJECT RIVER GULF OUTLET (MRGO) CONTRACTS |
| OLP-012-000000977 | OLP-012-000000977 | Attorney-Client; Attorney Work Product | 7/16/2007 | MSG | Boyce, Mayely L MVN | Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Entwisle, Richard C MVN<br>Brown, Jane L MVN | RE: MRGO non-federal sponsor letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000004553 | OLP-012-000004553 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES | LETTER REQUESTING THE PARTICIPATION OF THE DEPARTMENT OF NATURAL RESOURCES (DNR) AS THE NON-FEDERAL SPONSOR FOR PROPOSED BANK STABILIZATION AND WETLANDS CREATION FEATURES AUTHORIZED UNDER THE HEADING OPERATION AND MAINTENANCE" IN TITLE I CHAPTER 3 OF DIVISION B OF PUBLIC LAW 109-148" |
| OLP-012-000001100 | OLP-012-000001100 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Brown, Michael T MVN | Northey, Robert D MVN Kilroy, Maurya MVN Entwisle, Richard C MVN | Caernarvon EA #392 |
| OLP-012-000004755 | OLP-012-000004755 | Attorney-Client; Attorney Work Product | 9/26/2006 | DOC | / USGS  NATIONAL WETLANDS RESEARCH CENTER COASTAL RESTORATION FIELD STATION ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES COASTAL RESTORATION DIVISION | N/A | DRAFT ENVIRONMENTAL ASSESSMENT MISSISSIPPI DELTA REGION CAERNARVON FRESHWATER DIVERSION STRUCTURE CHANGE IN STRUCTURE OPERATION PLAQUEMINES AND ST. BERNARD PARISHES, LOUISIANA EA # 392 |
| OLP-012-000002721 | OLP-012-000002721 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Wagner, Herbert Joey MVD | Lowe, Michael H MVN Entwisle, Richard C MVN Walters, James B MVN Marshall, Eric S Capt MVN Guillory, Lee A MVN | FW: Draft MVD OPORD 8-3-06 |
| OLP-012-000005831 | OLP-012-000005831 | Attorney-Client; Attorney Work Product | 6/6/2006 | DOC | N/A | N/A | MVD OPERATIONS ORDER (OPORD 01-06) (2006 HURRICANE RESPONSE) |
| OLP-012-000002722 | OLP-012-000002722 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Entwisle, Richard C MVN on behalf of CEMVN-EOC MVN | Entwisle, Richard C MVN | FW: Review of Draft MVD OPERATIONS Order (OPORD 01-06) (2006 Hurricane Response) |
| OLP-012-000005850 | OLP-012-000005850 | Attorney-Client; Attorney Work Product | 6/6/2006 | DOC | N/A | N/A | MVD OPERATIONS ORDER (OPORD 01-06) (2006 HURRICANE RESPONSE) |
| OLP-012-000002845 | OLP-012-000002845 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Walters, James B MVN | Entwisle, Richard C MVN | FW: Emergency Operation Plan (EOP) |
| OLP-012-000005900 | OLP-012-000005900 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISASTER RESPONSE MEMO |
| OLP-012-000005901 | OLP-012-000005901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISASTER RESPONSE MEMO |
| OLP-012-000002848 | OLP-012-000002848 | Attorney-Client; Attorney Work Product | 7/8/2006 | MSG | Sullivan, Michael D MVN | Entwisle, Richard C MVN | EOP - FINAL |
| OLP-012-000006009 | OLP-012-000006009 | Attorney-Client; Attorney Work Product | 05/XX/2006 | DOC | WAGENNAR RICHARD P | N/A |  APPENDIX A EMERGENCY MANAGEMENT NEW ORLEANS DISTRICT (CEMVN) EMERGENCY OPERATIONS PLAN (EOP) |
| OLP-012-000006010 | OLP-012-000006010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A THE CATASTROPHIC DISASTER RESPONSE PLAN |
| OLP-012-000006011 | OLP-012-000006011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX S (DISTRICT RECONSTITUTION PLAN) |
| OLP-012-000003043 | OLP-012-000003043 | Attorney-Client; Attorney Work Product | 8/11/2006 | MSG | Gibbs, Kathy MVN | Entwisle, Richard C MVN | FW: Team Members Family Sheets |
| OLP-012-000006545 | OLP-012-000006545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TEAM LODGING MATRIX |
| OLP-012-000003050 | OLP-012-000003050 | Attorney-Client; Attorney Work Product | 8/18/2006 | MSG | Lowe, Michael H MVN | Entwisle, Richard C MVN | FW: |
| OLP-012-000006300 | OLP-012-000006300 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMERGENCY DEPLOYMENT INFORMATION EMPLOYEE EVACUATION (TDY) TRAVEL ORDER DATA |
| OLP-012-000006301 | OLP-012-000006301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TEAM LODGING MATRIX |
| OLP-012-000003052 | OLP-012-000003052 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Barr, Jim MVN | Entwisle, Richard C MVN Lowe, Michael H MVN Boone, Gayle G MVN Weber, Cheryl C MVN | RE: Please Update Information |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-012-000006325 | OLP-012-000006325 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | EMERGENCY DEPLOYMENT INFORMATION EMPLOYEE EVACUATION (TDY) TRAVEL ORDER DATA |
| OLP-012-000006326 | OLP-012-000006326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TEAM LODGING MATRIX |
| OLP-012-000003597 | OLP-012-000003597 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Accardo, Christopher J MVN | Entwisle, Richard C MVN | Fw: MEC in Lake Borgne |
| OLP-012-000007919 | OLP-012-000007919 | Attorney-Client; Attorney Work Product | 5/14/1999 | PDF | / CEMP-RT ;  / DEPARTMENT OF THE ARMY USACE ; FUHRMAN RUSSELL L / USACE | N/A | ENGINEERING AND DESIGN ORDNANCE AND EXPLOSIVES RESPONSE DISTRIBUTION RESTRICTION STATEMENT APPROVED FOR PUBLIC RELEASE; DISTRIBUTION IS UNLIMITED. |
| OLP-012-000009064 | OLP-012-000009064 | Attorney-Client; Attorney Work Product | 11/20/2003 | MSG | Entwisle, Richard C MVN | Vicknair, Shawn M MVN Prosper, Felton M MVN Hale, Lamar F MVN Contractor Laigast, Mireya L MVN Nord, Beth P MVN Spraul, Michelle A MVN | FW: Update of Agreement Schedules |
| OLP-012-000011877 | OLP-012-000011877 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PPPMD - OC PROJECT PLANNING WORKSHEET |
| OLP-015-000000275 | OLP-015-000000275 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Schilling, Emile F MVN | Saucier, Michael H MVN Colletti, Jerry A MVN Broussard, Kenneth L MVN Clark, Karl J MVN Mathies, Linda G MVN Patorno, Steven G MVN Stout, Michael E MVN Vignes, Julie D MVN | FW: MVN Hurricane Planning |
| OLP-015-000000949 | OLP-015-000000949 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| OLP-015-000000950 | OLP-015-000000950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| OLP-015-000000951 | OLP-015-000000951 | Attorney-Client; Attorney Work Product | 12/5/2002 | DOC | ROWAN PETER J / USACE ;  / CEMVN-OD-R | / HQUSACE, CECW-OE / MISSISSIPPI VALLEY DIVISION,CEMVD-CO-E / SOUTH ATLANTIC DIVISION, CESAD-CO-E / SOUTHWEST DIVISION, CESWD-CO-E / NEW ORLEANS DISTRICT,CEMVN-OD-R / ST.LOUIS DISTRICT, CEMVS-CO-R / MEMPHIS DISTRICT, CEMV-CO-E / VICKSBURG DISTRICT, CEMVK-OD-E / GALVESTON DISTRICT, CESWF-OD-E / FORTH WORTH DISTRICT, CESWF-OD-E / MOBILE DISTRICT, CESAM-EM / LOUISIANA OFFICE OF EMERGENCY PREPAREDNESS / FEDERAL EMERGENCY MANAGEMENT AGENCY | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-016-000000061 | OLP-016-000000061 | Attorney-Client; Attorney Work Product | 11/17/2003 | MSG | Colletti, Jerry A MVN | Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Keller, Brian S MVN<br>Powell, Amy E MVN<br>Lahare, Karen MVN | RE: When did we initiate construction of Grand Isle work? |
| OLP-016-000005211 | OLP-016-000005211 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GRAND ISLE BEACH EROSION & HURRICANE PROTECTION PROJECT |
| OLP-016-000001321 | OLP-016-000001321 | Deliberative Process | 11/16/2007 | MSG | Wich, Robert F MVS | Wagner, Kevin G MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Lovetro, Keven MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Caldwell, Ben S MVK<br>Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR<br>Hebert, Allan J MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Marshall, Eric S CPT MVN<br>Sundeen, Clarice D HPO Contractor<br>Powell, Amy E MVN | Drafts of PDD 6 & 6A |
| OLP-016-000006133 | OLP-016-000006133 | Deliberative Process | 11/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 105 THROUGH LPV 107 |
| OLP-016-000006134 | OLP-016-000006134 | Deliberative Process | 11/XX/2007 | DOC | / US ARMY CORPS OF ENGINEERS MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 108 THROUGH LPV 111 |
| OLP-016-000001679 | OLP-016-000001679 | Deliberative Process | 10/9/2007 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Stout, Michael E MVN-Contractor<br>Finnegan, Stephen F MVN<br>Labure, Linda C MVN<br>Powell, Amy E MVN | FW: Tree Removal PIR Revision 2 for Fences |
| OLP-016-000005925 | OLP-016-000005925 | Deliberative Process | 10/XX/2007 | DOC | FINNEGAN STEPHEN F / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN | N/A | PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| OLP-016-000003159 | OLP-016-000003159 | Attorney-Client; Attorney Work Product | 3/21/2006 | MSG | Frederick, Denise D MVN | Powell, Amy E MVN<br>Merchant, Randall C MVN | FW: DRAFT - Letter of No Objection for Déjà Vu / Already Seen Productions, LLC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-016-000007277 | OLP-016-000007277 | Attorney-Client; Attorney Work Product | 3/22/2006 | DOC | COLLETTI GERARD A / DEPARTMENT OF THE ARMY MVN COMPLETED WORKS OPERATIONS DIVISION | SPENCER STEVAN / BOARD OF COMMISSIONERS ORLEANS LEVEE DISTRICT / LA DOTD, BATON ROUGE / LA DOTD, NEW ORLEANS WALDMAN BARRY / DEJA VU/ALREADY SEEN PRODUCTIONS, LLC / C / ENGR  DIV / NOAO ULM MICHELLE / CEMVN-OD-H MATHIES LINDA / CEMVN-OD-T SLUMBER STEVE / CEMVN-OD-T STACK MIKE / CEMVN-OD-YC SERIO PETE / CEMVN-OD-SE MERCHANT RANDY / CEMVN-OC WAGNER KEVIN / TF GUARDIAN WAITS STUART / TF GUARDIAN | GRAND ISLE BEACH EROSION & HURRICANE PROTECTION PROJECT |
| OLP-016-000003527 | OLP-016-000003527 | Attorney-Client; Attorney Work Product | 6/17/2006 | MSG | Sanderson, Gerald R MVN | Finnegan, Stephen F MVN Grego-Delgado, Noel MVN Rome, Charles J MVN Powell, Amy E MVN Marceaux, Huey J MVN Marchiafava, Randy J MVN Kilroy, Maurya MVN Owen, Gib A MVN Shepherd, Patrick J MVN Radford, Richard T MVN Hunter, Alan F MVN Koehn, Melissa K MVN Kilroy, Maurya MVN Laird, Geoffrey A MVN | Tree Removal Solicitations |
| OLP-016-000007659 | OLP-016-000007659 | Attorney-Client; Attorney Work Product | 6/16/2006 | PDF | / USACECONTRACTING DIVISION | / CEMVN-CT | SOLICITATION/CONTRACT.ORDER FOR COMMERCIAL ITTEMS |
| OLP-016-000007660 | OLP-016-000007660 | Attorney-Client; Attorney Work Product | 6/16/2006 | PDF | / USACE CONTRACTING DIVISION | / CEMVN-CT | AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT |
| OLP-016-000007661 | OLP-016-000007661 | Attorney-Client; Attorney Work Product | 6/16/2006 | PDF | KOEHN MELISSA K / USACE CONTRACTING DIVISION | N/A | SOLICITATION CONTRACT / ORDER FOR COMMERCIAL ITEMS |
| OLP-016-000004498 | OLP-016-000004498 | Attorney-Client; Attorney Work Product | 6/26/2007 | MSG | Oberlies, Karen L MVN | Junker, Melanie N MVN Powell, Amy E MVN | RE: W912P8-07-B-0045 |
| OLP-016-000008215 | OLP-016-000008215 | Attorney-Client; Attorney Work Product | 02/XX/2004 | DOC | N/A | N/A | CRUSHED STONE FOR THE MISSISSIPPI RIVER LEVEES SECTION B - SUPPLIES OR SERVICES AND PRICES |
| OLP-017-000000118 | OLP-017-000000118 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Ulm, Michelle S MVN | Austin, Sheryl B MVN Schnietsky, Steven A MVN | RE: Agreement between St. Chas. Parish & Corps to use BCS office during hurricanes ?? |
| OLP-017-000001230 | OLP-017-000001230 | Attorney-Client; Attorney Work Product | 1/17/2006 | PDF | ZINNA SAM M / ST. CHARLES PARISH SHERIFF'S OFFICE | VICKAIRN CURTIS / USACE | SHERIFF'S OFFICE EMPLOYEE SHELTERING DURING HURRICANES |
| OLP-017-000001231 | OLP-017-000001231 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Ulm, Michelle S MVN | Merchant, Randall C MVN Frederick, Denise D MVN | Sheriff's Office use of Bonnet Carre building |
| OLP-017-000003212 | OLP-017-000003212 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | FENCED IN BUILDING WITH PICKUP TRUCK |
| OLP-017-000003213 | OLP-017-000003213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF BONNET CARRE' SPILLWAY BUILDING |
| OLP-017-000003214 | OLP-017-000003214 | Attorney-Client; Attorney Work Product | 1/17/2006 | PDF | ZINNA SAM M / ST. CHARLES PARISH SHERIFF'S OFFICE | VICKAIRN CURTIS / USACE | SHERIFF'S OFFICE EMPLOYEE SHELTERING DURING HURRICANES |
| OLP-017-000000669 | OLP-017-000000669 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN Schnietsky, Steven A MVN Burdine, Carol S MVN | RE: West Bank Hurricane Protection, Congressional Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-017-000002606 | OLP-017-000002606 | Attorney-Client; Attorney Work Product | 4/19/2004 | MSG | Ashley, John A MVD | Colosimo, Robyn S HQ02<br>Burdine, Carol S MVN<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | Correction - WRDA Fact Sheet Requests: LA1 01-26 ( West Bank and Vicinity - LA1-25) |
| OLP-017-000003226 | OLP-017-000003226 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| OLP-017-000003227 | OLP-017-000003227 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| OLP-017-000003228 | OLP-017-000003228 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3051.  WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| OLP-017-000000674 | OLP-017-000000674 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Kinsey, Mary V MVN | Schinetsky, Steven A MVN | FW: Correction - WRDA Fact Sheet Requests: LA1 01-26 ( West Bank and Vicinity - LA1-25) |
| OLP-017-000002607 | OLP-017-000002607 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| OLP-017-000002608 | OLP-017-000002608 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| OLP-017-000002610 | OLP-017-000002610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3051.  WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| OLP-017-000000855 | OLP-017-000000855 | Attorney-Client; Attorney Work Product | 5/19/2003 | MSG | Sloan, G Rogers MVD | Campos, Robert MVN<br>Kinsey, Mary V MVN<br>Schinetsky, Steven A MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Duarte, Francisco M MVN<br>Kilroy, Maurya MVN<br>Gambrell, Stephen MVD<br>Kuz, Annette B MVD | RE: Response for Raymond Butler |
| OLP-017-000003197 | OLP-017-000003197 | Attorney-Client; Attorney Work Product | 5/19/2003 | DOC | RILEY DON T / U. S. ARMY MISSISSIPPI RIVER COMMISSION | BUTLER RAYMOND / GULF INTRACOASTAL CANAL ASSOCIAQTION | PRESENTATION AND STATEMENT SUBMITTED FOR THE RECORD DURING THE PUBLIC MEETING OF THE MISSISSIPPI RIVER COMMISSION HELD IN NEW ORLEANS, LOUISIANA ON APRIL 11, 2003 AND DISCUSSED THE NEED TO BUILD, PROTECT, AND CONTINUE TO EXPAND THE INLAND WATERWAY SYSTEM |
| OLP-018-000000256 | OLP-018-000000256 | Attorney-Client; Attorney Work Product | 9/10/2004 | MSG | Ventola, Ronald J MVN | Osterhold, Noel A MVN<br>Serio, Pete J MVN<br>Jones, Michelle P MVN<br>Duke, Ronnie W MVN<br>Mayer, Martin S MVN<br>Bruza, John D MVN | FW:  Lead District Concept, S:  10 Sep 04 |
| OLP-018-000004664 | OLP-018-000004664 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS FROM MVD DISTRICTS ON LEAD DISTRICT INITIATIVE |
| OLP-018-000004666 | OLP-018-000004666 | Attorney-Client; Attorney Work Product | 9/10/2005 | DOC | BORGES MICHAEL B | HQUSACE (CECW-ZA) | LEAD DISTRICT CONCEPT |
| OLP-018-000000332 | OLP-018-000000332 | Attorney-Client; Attorney Work Product | 10/15/2004 | MSG | Northey, Robert D MVN | 'Kelly Haggar'<br>Serio, Pete J MVN<br>Northey, Robert D MVN<br>Barbara Pellegrini | RE: EIS and Permitting Meeting/Discussion with NOCOE from Timber Branch II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000004765 | OLP-018-000004765 | Attorney-Client; Attorney Work Product | 6/22/2004 | PDF | NORTHEY ROBERT D / USACE CEMVN OC ; SMITH SHARON D / UNITED STATES ATTORNEYS OFFICE ; GODFREYWYE LOIS / U.S. DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ; LEHMAN DEVON M / U.S. DOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ; SANSONETTI THOMAS L / US DOJ ; LETTEN JIM / UNITED STATES ATTORNEY | N/A | DEFENDANT MEMORANDUM IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT AND RESPONSIBLE TO PLAINTIFFS' MOTION FOR A PRELIMINARY JUNCTION |
| OLP-018-000000349 | OLP-018-000000349 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Northey, Robert D MVN | Serio, Pete J MVN Klein, William P Jr MVN Constance, Troy G MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Merchant, Randall C MVN Bulger, Angela G MVN-Contractor | FW: LCA PEIS J. Vincent Comment Response |
| OLP-018-000004649 | OLP-018-000004649 | Attorney-Client; Attorney Work Product | 7/17/2004 | DOC | N/A | KLEIN WILLIAM P / MVN AXTMAN TIMOTHY / MVN ROWAN PETER J / MVN / LA DEPT. OF NATURAL RESOURCES COASTAL MANAGEMENT DIVISION / U. S. WLF / LA DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF WATER RESOURCES WATER POLUTION CONTROL DIVISION / LA WLF / NATIONAL MARINE FISCHERLES SERVICE HABITAT CONSERVATION DIVISION | LETTER 78: MR JOSEPH I. VINCENT (JIV) PUBLIC INVOLVEMENT REPORT |
| OLP-018-000000445 | OLP-018-000000445 | Attorney-Client; Attorney Work Product | 8/30/2002 | MSG | Ventola, Ronald J MVN | Bruza, John D MVN Duke, Ronnie W MVN Serio, Pete J MVN | FW: More readable version of the SWANCC Matrix |
| OLP-018-000005088 | OLP-018-000005088 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CATEGORIES OF WATER BODIES LEGAL AUTHORITIES REGARDING FEDERAL REGULATION |
| OLP-018-000000446 | OLP-018-000000446 | Attorney-Client; Attorney Work Product | 8/22/2002 | MSG | Ventola, Ronald J MVN | Bruza, John D MVN Duke, Ronnie W MVN Serio, Pete J MVN | FW: SWANCC matrix & graphics |
| OLP-018-000004608 | OLP-018-000004608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | DRAINAGE DESIGN DRAWINGS |
| OLP-018-000004610 | OLP-018-000004610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CATEGORIES OF WATER BODIES LEGAL AUTHORITIES REGARDING FEDERAL REGULATION |
| OLP-018-000000447 | OLP-018-000000447 | Attorney-Client; Attorney Work Product | 7/30/2002 | MSG | Ventola, Ronald J MVN | Bruza, John D MVN Duke, Ronnie W MVN Serio, Pete J MVN | FW: Post SWANCC Guidance (IGC Case) |
| OLP-018-000004627 | OLP-018-000004627 | Attorney-Client; Attorney Work Product | 7/8/2002 | DOC | COHEN MARTIN R | N/A | NEW POST -SWANCC DECISION (U.S. V. INTERSTATE GENERAL COMPANY) |
| OLP-018-000000448 | OLP-018-000000448 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Osterhold, Noel A MVN | Serio, Pete J MVN Bruza, John D MVN Duke, Ronnie W MVN | FW: Post SWANCC Guidance (IGC Case) |
| OLP-018-000004652 | OLP-018-000004652 | Attorney-Client; Attorney Work Product | 7/8/2002 | DOC | COHEN MARTIN R | N/A | NEW POST -SWANCC DECISION (U.S. V. INTERSTATE GENERAL COMPANY) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000000449 | OLP-018-000000449 | Attorney-Client; Attorney Work Product | 8/2/2001 | MSG | Ventola, Ronald J MVN | Bruza, John D MVN Duke, Ronnie W MVN Serio, Pete J MVN | FW: Post-SWANCC Litigation Briefs Filed by the Government |
| OLP-018-000004670 | OLP-018-000004670 | Attorney-Client; Attorney Work Product | 5/30/2001 | WPD | CRUDEN JOHN C / ; SHILTON DAVID C / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION ; SMITH R J / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION ; SHENKMAN ETHAN / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION ; GLAZER DAVID B / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION | N/A | ON APPEAL FROM THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA HON. CHARLES A. LEGGE SUPPLEMENTAL BRIEF OF AMICUS CURIAE UNITED STATES OF AMERICA |
| OLP-018-000004671 | OLP-018-000004671 | Attorney-Client; Attorney Work Product | 5/30/2001 | WPD | CRUDEN JOHN C / ENVIRONMENT AND NATURAL RESOURCES DIVISION ; JORDAN SCOTT J / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION ; RUSAK STEVEN E / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION ; CLEARY ROBERT J / ; HANDLERMENAHEM SUSAN / ; PALMER JAMES / USACE NEW YORK DISTRICT | N/A | CIVIL ACTION NO. 99-3500 (HAA) UNITED STATES' MEMORANDUM IN OPPOSITION TO FD&P'S MOTION FOR SUMMARY JUDGMENT |
| OLP-018-000004672 | OLP-018-000004672 | Attorney-Client; Attorney Work Product | 07/XX/2001 | WPD | CRUDEN JOHN C / ENVIRONMENT AND NATURAL RESOURCES DIVISION ; HANSON KENT E / ENVIRONMENTAL DEFENSE SECTION ; RUSAK STEVEN / ENVIRONMENTAL DEFENSE SECTION ; MELSON KENNETH E / ; WITTMAN CRAIG / ; WILL KATHERINE D / USACE NORFOLK DISTRICT | N/A | CIVIL ACTION NO. 2:01CV508 BRIEF IN SUPPORT OF MOTION FOR TEMPORARY RESTRAINING ORDER |
| OLP-018-000004673 | OLP-018-000004673 | Attorney-Client; Attorney Work Product | 7/19/2001 | WPD | CRUDEN JOHN C / ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; HANSON KENT E / ENVIRONMENTAL DEFENSE SECTION ; RUSAK STEVEN E / ENVIRONMENTAL DEFENSE SECTION ; MELSON KENNETH E / UNITED STATES ATTORNEY ; WITTMAN CRAIG / UNITED STATES ATTORNEY ; WILL KATHERINE D / USACE ; KAHLE DOUGLAS E / PENDER & COWARD PC | N/A | UNITED STATES' BRIEF IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION |
| OLP-018-000004674 | OLP-018-000004674 | Attorney-Client; Attorney Work Product | 05/XX/2001 | WPD | WINER CATHERINE A / USEPA ; GORDON ANDREW / USEPA ; CAPIZI D A / NATIONAL POLLUTION CENTER ; CRUDEN JOHN C / ; GOLDMAN GREER S / ENVIRONMENTAL & NATURAL RESOURCES ; SHENKMAN ETHAN G / ENVIRONMENTAL & NATURAL RESOURCES ; / US DOJ ; TAYLOR TRICILLA P / DOI | N/A | SUPPLEMENTAL BRIEF FOR THE UNITED STATES AS AMICUS CURIAE IN SUPPORT OF PANEL HEARINGS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000000456 | OLP-018-000000456 | Attorney-Client; Attorney Work Product | 1/25/2001 | MSG | Ventola, Ronald J MVN | Bruza, John D MVN<br>Duke, Ronnie W MVN<br>Serio, Pete J MVN | FW: Supreme Court Decision on Isolated Wetlands |
| OLP-018-000004792 | OLP-018-000004792 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUZY GARY S / US EPA ; ANDERSEN ROBERT M / USACE | / SOLID WASTE AND EMERGENCY RESPONSE<br>/ ENFORMCEMENT AND COMPLIANCE ASSURANCE'<br>/ USACE<br>/ OFFICE OF EMERGENCY AND REMEDIAL RESPONSE<br>/ OFFICE OF WATER<br>/ CIVIL WORKS, USACE | MEMORANDUM SUPREME COURT RULING CONCERNING CWA JURISDICTION OVER ISOLATED WATERS |
| OLP-018-000000643 | OLP-018-000000643 | Attorney-Client; Attorney Work Product | 10/13/2004 | MSG | Serio, Pete J MVN | Goodman, Melanie L MVN | FW: LCA PEIS J. Vincent Comment Response |
| OLP-018-000004617 | OLP-018-000004617 | Attorney-Client; Attorney Work Product | 7/17/2004 | DOC | N/A | KLEIN WILLIAM P / MVN<br>AXTMAN TIMOTHY / MVN<br>ROWAN PETER J / MVN<br>/ LA DEPT. OF NATURAL RESOURCES COASTAL MANAGEMENT DIVISION<br>/ U. S. WLF<br>/ LA DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF WATER RESOURCES WATER POLUTION CONTROL DIVISION<br>/ LA WLF<br>/ NATIONAL MARINE FISCHERLES SERVICE HABITAT CONSERVATION DIVISION | LETTER 78: MR JOSEPH I. VINCENT (JIV) PUBLIC INVOLVEMENT REPORT |
| OLP-018-000000886 | OLP-018-000000886 | Attorney-Client; Attorney Work Product | 11/5/2007 | MSG | Northey, Robert D MVN | Owen, Gib A MVN<br>Tommaso, Danielle M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN | IER Wetland Impacts |
| OLP-018-000008779 | OLP-018-000008779 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | / USACE | N/A | INDIVIDUAL ENVIRONMENTAL REPORT PRE-APPROVED CONTRACTOR FURNISHED BORROW MATERIAL |
| OLP-018-000000935 | OLP-018-000000935 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Barbara, Darrell MVN | Northey, Robert D MVN<br>Bruza, John D MVN<br>Serio, Pete J MVN<br>Oberlies, Brian M MVN<br>Robert Heffner | Phillippe CLavarie Borrow Pits (2006-2590)   Response to JPN comments   FYI |
| OLP-018-000009016 | OLP-018-000009016 | Attorney-Client; Attorney Work Product | 9/17/2007 | PDF | HAGGAR KELLY M / RIPARIAN, INC. | BARBARA DARRELL / NEW ORLEANS DISTRICT CEMVN-OD-SE | CLAVERIE DIRT PITS NEAR CHALMETTE, LA. |
| OLP-018-000002137 | OLP-018-000002137 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Northey, Robert D MVN | Serio, Pete J MVN<br>Duke, Ronnie W MVN<br>Mayer, Martin S MVN<br>Barbara, Darrell MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A.  MVN<br>Kinsey, Mary V MVN | Legal Opinion:  404 permit applications for borrow material mining  wetlands |
| OLP-018-000005191 | OLP-018-000005191 | Attorney-Client; Attorney Work Product | 6/12/2007 | DOC | NORTHEY ROBERT / CEMVN-OC | N/A | LEGAL OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-018-000005192 | OLP-018-000005192 | Attorney-Client; Attorney Work Product | 6/4/2007 | MSG | Brown, Michael T MVN | Northey, Robert D MVN<br>Villa, April J MVN<br>Owen, Gib A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Serio, Pete J MVN<br>Barbara, Darrell MVN | RE: HPS Borrow Material |
| OLP-018-000005193 | OLP-018-000005193 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Villa, April J MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Re: HPS Borrow Material |
| OLP-018-000005194 | OLP-018-000005194 | Attorney-Client; Attorney Work Product | 6/12/2007 | MSG | Villa, April J MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Re: HPS Borrow Material |
| OLP-020-000000272 | OLP-020-000000272 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Stout, Michael E MVN | Nord, Beth P MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Saucier, Michael H MVN<br>Russo, Edmond J MVN<br>Ulm, Michelle S MVN<br>Terry, Albert J MVN<br>Brown, Jane L MVN<br>Brantley, Christopher G MVN | Revised Response to DNR Letter on Hydrilla Control in Lake Henderson |
| OLP-020-000000465 | OLP-020-000000465 | Attorney-Client; Attorney Work Product | 7/13/2005 | PDF | THOMPSON SANDRA S / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | WAGENAAR RICHARD P / USACE<br>ANGELLE SCOTT /<br>BENOIT ROBERT /<br>WINGATE MARK /<br>HALE LAMAR | CONGRADULATIONS ON RICHARD WAGENAARS APPOINTMENT AS DISTRICT ENGINEER FOR THE CORPS OF ENGINEERS IN NEW ORLEANS |
| OLP-020-000000466 | OLP-020-000000466 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LDNR | APPRECIATION ABOUT STAFF WORKING ON THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| OLP-020-000000467 | OLP-020-000000467 | Attorney-Client; Attorney Work Product | 7/13/2005 | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | THANK YOU LETTER FROM RICHARD WAGENAAR |
| OLP-021-000001105 | OLP-021-000001105 | Attorney-Client; Attorney Work Product | 4/18/2006 | MSG | Enclade, Sheila W MVN | Mathies, Linda G MVN<br>Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Broussard, Richard W MVN | DRAFT -- SOURCES SOUGHT NOTICE ON IHNC |
| OLP-021-000007206 | OLP-021-000007206 | Attorney-Client; Attorney Work Product | 4/25/2006 | DOC | N/A | N/A | SOURCES SOUGHT NOTICE |
| OLP-021-000001305 | OLP-021-000001305 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Ulm, Michelle S MVN | Merchant, Randall C MVN<br>Frederick, Denise D MVN | Sheriff's Office use of Bonnet Carre building |
| OLP-021-000006398 | OLP-021-000006398 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | FENCED IN BUILDING WITH PICKUP TRUCK |
| OLP-021-000006399 | OLP-021-000006399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF BONNET CARRE' SPILLWAY BUILDING |
| OLP-021-000006400 | OLP-021-000006400 | Attorney-Client; Attorney Work Product | 1/17/2006 | PDF | ZINNA SAM M / ST. CHARLES PARISH SHERIFF'S OFFICE | VICKAIRN CURTIS / USACE | SHERIFF'S OFFICE EMPLOYEE SHELTERING DURING HURRICANES |
| OLP-021-000001306 | OLP-021-000001306 | Attorney-Client; Attorney Work Product | 7/11/2006 | MSG | Ulm, Michelle S MVN | Labure, Linda C MVN | FW: Sheriff's Office use of Bonnet Carre building |
| OLP-021-000006893 | OLP-021-000006893 | Attorney-Client; Attorney Work Product | 1/17/2006 | PDF | ZINNA SAM M / ST. CHARLES PARISH SHERIFF'S OFFICE | VICKAIRN CURTIS / USACE | SHERIFF'S OFFICE EMPLOYEE SHELTERING DURING HURRICANES |
| OLP-021-000001311 | OLP-021-000001311 | Attorney-Client; Attorney Work Product | 2/23/2006 | MSG | Ulm, Michelle S MVN | Austin, Sheryl B MVN<br>Schinetsky, Steven A MVN | RE: Agreement between St. Chas. Parish & Corps to use BCS office during hurricanes ?? |
| OLP-021-000007161 | OLP-021-000007161 | Attorney-Client; Attorney Work Product | 1/17/2006 | PDF | ZINNA SAM M / ST. CHARLES PARISH SHERIFF'S OFFICE | VICKAIRN CURTIS / USACE | SHERIFF'S OFFICE EMPLOYEE SHELTERING DURING HURRICANES |
| OLP-021-000007167 | OLP-021-000007167 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Ulm, Michelle S MVN | Merchant, Randall C MVN<br>Frederick, Denise D MVN | Sheriff's Office use of Bonnet Carre building |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000007448 | OLP-021-000007448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | FENCED IN BUILDING WITH PICKUP TRUCK |
| OLP-021-000007449 | OLP-021-000007449 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PHOTO OF BONNET CARRE' SPILLWAY BUILDING |
| OLP-021-000007450 | OLP-021-000007450 | Attorney-Client; Attorney Work Product | 1/17/2006 | PDF | ZINNA SAM M / ST. CHARLES PARISH SHERIFF'S OFFICE | VICKAIRN CURTIS / USACE | SHERIFF'S OFFICE EMPLOYEE SHELTERING DURING HURRICANES |
| OLP-021-000004494 | OLP-021-000004494 | Attorney-Client; Attorney Work Product | 11/7/2003 | MSG | Stout, Michael E MVN | Rosamano, Marco A MVN Sutton, Jan MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Labure, Linda C MVN Goldman, Howard D MVN LaLonde, Neil J MVN Sammon, Daniel J MVN Nord, Beth P MVN Spraul, Michelle A MVN Brantley, Christopher G MVN | RE: Rosewood Plantation |
| OLP-021-000011859 | OLP-021-000011859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| OLP-021-000004496 | OLP-021-000004496 | Attorney-Client; Attorney Work Product | 12/2/2003 | MSG | Labure, Linda C MVN | Stout, Michael E MVN Saucier, Michael H MVN Fisher, Dave MVN Sammon, Daniel J MVN Spraul, Michelle A MVN Austin, Sheryl B MVN Bongiovanni, Linda L MVN Rosamano, Marco A MVN | FW: Henderson Lake Special Use Permit |
| OLP-021-000012030 | OLP-021-000012030 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | / MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION | N/A | MARCO ROAMANO CORPS OF ENGINEERS REAL ESTATE DIVISION |
| OLP-021-000012031 | OLP-021-000012031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | SPECIAL USE PERMIT |
| OLP-021-000012032 | OLP-021-000012032 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | SPECIAL USE PERMIT ATCHAFALAYA BASIN FLOODWAY SYSTEM |
| OLP-021-000004536 | OLP-021-000004536 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Nord, Beth P MVN | Spraul, Michelle A MVN | FW: ABFS Meeting Notes |
| OLP-021-000010108 | OLP-021-000010108 | Attorney-Client; Attorney Work Product | 3/24/2005 | DOC | N/A | NORD BETH / SCOUT MIKE / BBRANTLEY CHRIS / LABURE LINDA / BONGIOVANNI LINDA / KINSEY MARY | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 24 MARCH 2005, 1300 HOURS |
| OLP-021-000004544 | OLP-021-000004544 | Deliberative Process | 7/5/2005 | MSG | Sutton, Jan E MVN | Labure, Linda C MVN Kopec, Joseph G MVN Walker, Deanna E MVN Nord, Beth P MVN Brantley, Christopher G MVN Stout, Michael E MVN Spraul, Michelle A MVN Kiefer, Jeffrey A MVN Saucier, Michael H MVN Boe, Richard E MVN Wingate, Mark R MVN Goldman, Howard D MVN Hale, Lamar F MVN-Contractor Barbier, Yvonne P MVN Kinsey, Mary V MVN Florent, Randy D MVN | ABFS Revised Estate - revised 30 June 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000011345 | OLP-021-000011345 | Deliberative Process | 6/30/2005 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| OLP-021-000004545 | OLP-021-000004545 | Attorney-Client; Attorney Work Product | 7/7/2005 | MSG | Stout, Michael E MVN | Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Spraul, Michelle A MVN<br>Kiefer, Jeffrey A MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ABFS Revised Estate - revised 30 June 2005 |
| OLP-021-000011368 | OLP-021-000011368 | Attorney-Client; Attorney Work Product | 6/30/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL, AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| OLP-021-000004549 | OLP-021-000004549 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Stout, Michael E MVN | Nord, Beth P MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Saucier, Michael H MVN<br>Russo, Edmond J MVN<br>Ulm, Michelle S MVN<br>Terry, Albert J MVN<br>Brown, Jane L MVN<br>Brantley, Christopher G MVN | Revised Response to DNR Letter on Hydrilla Control in Lake Henderson |
| OLP-021-000011123 | OLP-021-000011123 | Attorney-Client; Attorney Work Product | 7/13/2005 | PDF | THOMPSON SANDRA S / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | WAGENAAR RICHARD P / USACE ANGELLE SCOTT / BENOIT ROBERT / WINGATE MARK / HALE LAMAR | CONGRATULATIONS ON RICHARD WAGENAARS APPOINTMENT AS DISTRICT ENGINEER FOR THE CORPS OF ENGINEERS IN NEW ORLEANS |
| OLP-021-000011124 | OLP-021-000011124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LDNR | APPRECIATION ABOUT STAFF WORKING ON THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| OLP-021-000011125 | OLP-021-000011125 | Attorney-Client; Attorney Work Product | 7/13/2005 | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | THANK YOU LETTER FROM RICHARD WAGENAAR |
| OLP-021-000004612 | OLP-021-000004612 | Attorney-Client; Attorney Work Product | 5/1/2003 | MSG | Nord, Beth P MVN | Spraul, Michelle A MVN | FW: Request determination of authorization |
| OLP-021-000008906 | OLP-021-000008906 | Attorney-Client; Attorney Work Product | 4/28/2003 | DOC | NORD BETH / CEMVN-OD-D | / OFFICE OF COUNSEL | REQUEST FOR REVIEW OF PROJECT AUTHORIZATION RELATIVE TO REMOVAL OF A REMNANT FEATURE OF THE WAX LAKE OUTLET WEIR ALSO CALLED GRAND AND SIX MILE LAKE WEIR |
| OLP-021-000004682 | OLP-021-000004682 | Attorney-Client; Attorney Work Product | 12/2/2004 | MSG | Nord, Beth P MVN | Sammon, Daniel J MVN<br>Spraul, Michelle A MVN | FW: ABFS Chronology, Mike Harden Comments |
| OLP-021-000009106 | OLP-021-000009106 | Attorney-Client; Attorney Work Product | 12/XX/2004 | DOC | N/A | N/A | MISSISSISIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-021-000004683 | OLP-021-000004683 | Attorney-Client; Attorney Work Product | 12/2/2004 | MSG | Nord, Beth P MVN | Goldman, Howard D MVN Sammon, Daniel J MVN Romero, Kathrin A MVN Spraul, Michelle A MVN | FW: ABFS Chronology, Mike Harden Comments |
| OLP-021-000009121 | OLP-021-000009121 | Attorney-Client; Attorney Work Product | 12/XX/2004 | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA CHRONOLOGY ACQUISITION AND OPERATION AND MANAGEMENT ACTIVITIES |
| OLP-021-000005992 | OLP-021-000005992 | Attorney-Client; Attorney Work Product | 8/2/2005 | MSG | Terry, Albert J MVN | Ulm, Michelle S MVN | FW: Latest Version of MRGO PMP |
| OLP-021-000008307 | OLP-021-000008307 | Attorney-Client; Attorney Work Product | 07/XX/2005 | DOC | / MVN | N/A | PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| OLP-021-000006019 | OLP-021-000006019 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Russo, Edmond J MVN | Ulm, Michelle S MVN | FW: Revised Response to DNR Letter on Hydrilla Control in Lake Henderson |
| OLP-021-000008265 | OLP-021-000008265 | Attorney-Client; Attorney Work Product | 7/13/2005 | PDF | THOMPSON SANDRA S / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | WAGENAAR RICHARD P / USACE ANGELLE SCOTT / BENOIT ROBERT / WINGATE MARK / HALE LAMAR | CONGRADULATIONS ON RICHARD WAGENAARS APPOINTMENT AS DISTRICT ENGINEER FOR THE CORPS OF ENGINEERS IN NEW ORLEANS |
| OLP-021-000008268 | OLP-021-000008268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LDNR | APPRECIATION ABOUT STAFF WORKING ON THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| OLP-021-000008269 | OLP-021-000008269 | Attorney-Client; Attorney Work Product | 7/13/2005 | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | THANK YOU LETTER FROM RICHARD WAGENAAR |
| OLP-021-000006111 | OLP-021-000006111 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Terry, Albert J MVN | Russo, Edmond J MVN Brown, Jane L MVN Ulm, Michelle S MVN | Latest version of MR-GO PMP |
| OLP-021-000008328 | OLP-021-000008328 | Attorney-Client; Attorney Work Product | 07/XX/2005 | DOC | / MVN | N/A | PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| OLP-023-000000087 | OLP-023-000000087 | Attorney-Client; Attorney Work Product | 11/28/2007 | MSG | Watts, Nathan E MVN-Contractor | Farabee, Jacqueline R MVN | Roger Bug |
| OLP-023-000000327 | OLP-023-000000327 | Attorney-Client; Attorney Work Product | 02/XX/2001 | PDF | HARRIS DAVE / MVN ; HUGHES ERIC / MVN ; THOMAS SHARI / MVN ; MORGAN JULIE / MVN ; WILLIAMS SHANELL / MVN ; PADELWESHI AMANDA / MVN | N/A | RIVERSIDE CELEBRATING TEAMWORK |
| OLP-023-000000328 | OLP-023-000000328 | Attorney-Client; Attorney Work Product | 08/XX/2005 | PDF | JONES AMANDA / USACE ; JACKSON SUSAN / USACE ; POGUE JIM / USACE | N/A | RIVERSIE STUDENTS SEE WORLD OF WORK AT THE NEW ORLEANS DISTRICT LABURE IS NEW RE CHIEF STRATEGIC DIRECTIONS INSERT |
| OLP-024-000000007 | OLP-024-000000007 | Attorney-Client; Attorney Work Product | 6/6/2006 | MSG | Glorioso, Daryl G MVN | Wiggins, Elizabeth MVN Barnett, Larry J MVD Wilbanks, Rayford E MVD Montvai, Zoltan L HQ02 Waguespack, Leslie S MVD Broussard, Darrel M MVN Sloan, G Rogers MVD Hitchings, Daniel H MVD O'Bryan, Peggy A MVS Green, Stanley B MVN Frederick, Denise D MVN Kinsey, Mary V MVN | RE: SELA Project Plans Matrix.xls |
| OLP-024-000000037 | OLP-024-000000037 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SOUTHEAST LOUISIANA, LOUISIANA FLOOD DAMAGE REDUCTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000000009 | OLP-024-000000009 | Attorney-Client; Attorney Work Product | 6/2/2006 | MSG | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02 Hostyk, Aaron H HQ02 Wiggins, Elizabeth MVN Green, Stanley B MVN Wilbanks, Rayford E MVD Lucyshyn, John HQ02 Waguespack, Leslie S MVD Broussard, Darrel M MVN Glorioso, Daryl G MVN Jennings, Rupert J HQ02 Barnett, Larry J MVD Frederick, Denise D MVN | Previously issued Policy Guidance (ASA and HQUSACE) |
| OLP-024-000000039 | OLP-024-000000039 | Attorney-Client; Attorney Work Product | 2/27/2004 | PDF | DAWSON WILLIAM R / CIVIL WORKS ; / CECW-MVD ; DAWSON WILLIAM R / USACE | / CEMVD-MD-P | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJEC, LOUISIANA, JEFFERSON PARISH, EAST BANK BASIN |
| OLP-024-000000040 | OLP-024-000000040 | Attorney-Client; Attorney Work Product | 2/26/2004 | PDF | DAWSON WILLIAM R / CIVIL WORKS ; / CECW-MVD ; DAWSON WILLIAM R / USACE | / CEMVD-MD-P | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, LOUISIANA, JEFFERSON PARISH, EAST OF HARVEY CANAL BASIN |
| OLP-024-000000041 | OLP-024-000000041 | Attorney-Client; Attorney Work Product | 2/28/2005 | MSG | Harden, Michael MVD | Wiggins, Elizabeth MVN Green, Stanley B MVN Holley, Soheila N MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD McDaniel, Jack MVD Mazzanti, Mark L MVD Gambrell, Stephen MVD Rogers, Michael B MVD Wingate, Lori B MVN | FW: SELA |
| OLP-024-000000042 | OLP-024-000000042 | Attorney-Client; Attorney Work Product | 10/27/2003 | PDF | DAWSON WILLIAM R / CIVIL WORK ; DAWSON WILLIAM R / USACE ; / CECW-PM | / CEMVD-MD-P | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, LOUISIANA, ORLEANS PARISH, PEOPLE SUBBASIN - PROJECT GUIDANCE MEMORANDUM |
| OLP-024-000002739 | OLP-024-000002739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / USACE ; YOUNG JOHN F / JEFFERSON PARISH COUNCIL ; WILKINSON THOMAS / ; / DEPARTMENT OF THE ARMY | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE JEFFERSON PARISH PORTIONS OF THE SOUTHEAST LOUISIANA, LOUISIANA PROJECT |
| OLP-024-000002741 | OLP-024-000002741 | Attorney-Client; Attorney Work Product | 2/28/2005 | PDF | DAWSON WILLIAM R / CIVIL WORKS ; / CECW-MVD | / CEMVD-PD-N | PROJECT COOPERATION AGREEMENT, AMENDMENT NUMBER 1, PACKAGE FOR THE JEFFERSON PARISH PORTION OF THE SOUTHEAST LOUISIANA (SELA) PROJECT |
| OLP-024-000002743 | OLP-024-000002743 | Attorney-Client; Attorney Work Product | 2/25/2005 | DOC | N/A | N/A | APPENDIX A.1 (FOR USE WITH THE SOUHEAST LOUISIANA PROJECT ONLY) |
| OLP-024-000002745 | OLP-024-000002745 | Attorney-Client; Attorney Work Product | 2/25/2005 | DOC | N/A | N/A | APPENDIX C.1 POST AUTHORIZATION DECISION DOCUMENT CHECKLIST (FOR USE WITH THE SOUTHEAST LOUISIANA PROJECT ONLY) |
| OLP-024-000002747 | OLP-024-000002747 | Attorney-Client; Attorney Work Product | 2/23/2005 | PDF | WOODLEY JOHN P / CIVIL WORKS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | / CIVIL WORKS | JEFFERSON PARISH PORTION OF SOUTHEAST LOUISIANA (SELA) PROJECT - PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 AND SPONSOR CREDIT FOR WORK-IN-KIND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000000010 | OLP-024-000000010 | Attorney-Client; Attorney Work Product | 6/2/2006 | MSG | Montvai, Zoltan L HQ02 | Jennings, Rupert J HQ02; Hostyk, Aaron H HQ02; TFH Hitchings, Daniel DIR MVN; TFH O'Bryan, Peg PM4 MVN; Mugler, Mark HQDA; Wiggins, Elizabeth MVN; Green, Stanley B MVN; Wilbanks, Rayford E MVD; Sloan, G Rogers MVD; Stockdale, Earl H HQ02; Tornblom, Claudia L HQDA; Lucyshyn, John HQ02; Barnett, Larry J MVD | SELA Meeting on Monday from 1700 - 1800 EST |
| OLP-024-000000027 | OLP-024-000000027 | Attorney-Client; Attorney Work Product | 6/19/2003 | PDF | JENNINGS RUPERT J / LEGISLATION FISCAL AND GENERAL LAW ; / CECC-G ; / CECW-PM | / CECW-P FITZSIMMONS CLIFFORD L | SOUTHEAST LOUISIANA PROJECT, SECTION 33(D) POST AUTHORIZATION CHANGE (PAC) REPORTS |
| OLP-024-000000028 | OLP-024-000000028 | Attorney-Client; Attorney Work Product | 4/11/2003 | PDF | SLOAN G R / ; KUZ ANNETTE B / ; / CEMVD-OC | N/A | SOUTHEAST LOUISIANA (SELA) PROJECT AUTHORITY FOR PROPOSED ADDITIONAL WORK, MEMORANDUM OF LEGAL OPINION |
| OLP-024-000000029 | OLP-024-000000029 | Attorney-Client; Attorney Work Product | 6/5/2006 | DOC | MONTVAI ZOLTAN L / CECW-MVD ; / CIVIL WORKS ; / USACE | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL |
| OLP-024-000000030 | OLP-024-000000030 | Attorney-Client; Attorney Work Product | 11/13/1995 | PDF | N/A | N/A | 109 STAT. 408 PUBLIC LAW 104-46 |
| OLP-024-000000031 | OLP-024-000000031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LEGAL CODES, AMENDMENST 13,14 AND 15 |
| OLP-024-000000032 | OLP-024-000000032 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LEGAL CODES ON COASTAL WETLANDS RESTORATION PROJECTS IN LOUISIANA, SOUTHEAST LOUISIANA, AND ASSATEAGUE ISLAND IN MARYLAND AND VIRGINIA |
| OLP-024-000000033 | OLP-024-000000033 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STOCKTON STEVEN L / CIVIL WORKS ; / CECW-MVD | / CEMVD-PD | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - PROGRAM IMPLEMENTATION GUIDANCE |
| OLP-024-000000013 | OLP-024-000000013 | Attorney-Client; Attorney Work Product | 5/18/2006 | MSG | Green, Stanley B MVN | Wiggins, Elizabeth MVN; Glorioso, Daryl G MVN | Interesting Items |
| OLP-024-000000034 | OLP-024-000000034 | Attorney-Client; Attorney Work Product | 6/19/2003 | PDF | JENNINGS RUPERT J / LEGISLATION FISCAL AND GENERAL LAW ; / CECC-G ; / CECW-PM | / CECW-P FITZSIMMONS CLIFFORD L | SOUTHEAST LOUISIANA PROJECT, SECTION 33(D) POST AUTHORIZATION CHANGE (PAC) REPORTS |
| OLP-024-000000035 | OLP-024-000000035 | Attorney-Client; Attorney Work Product | 4/11/2003 | PDF | SLOAN G R / ; KUZ ANNETTE B / ; / CEMVD-OC | N/A | SOUTHEAST LOUISIANA (SELA) PROJECT AUTHORITY FOR PROPOSED ADDITIONAL WORK, MEMORANDUM OF LEGAL OPINION |
| OLP-024-000000014 | OLP-024-000000014 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Purrington, Jackie B MVN | Usner, Edward G MVN; Wiggins, Elizabeth MVN; Owen, Gib A MVN; Burdine, Carol S MVN | FW: Decision Paper Emergency Funds OC COMMENTS |
| OLP-024-000000036 | OLP-024-000000036 | Attorney-Client; Attorney Work Product | 5/11/2006 | XLS | N/A | N/A | WEST BANK HURRICANE PROTECTION PROJECT: HIGHWAY 45 BORROW PITS PSP ESTIMATE FOR EA, IMPUT TO PLANNING REPORT, AND ENVIRONMENTAL COPLIANCE MAY 11, 2006 |
| OLP-024-000000015 | OLP-024-000000015 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Purrington, Jackie B MVN | Usner, Edward G MVN; Wiggins, Elizabeth MVN; Owen, Gib A MVN | FW: Decision Paper Emergency Funds OC COMMENTS |
| OLP-024-000000038 | OLP-024-000000038 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK PROTECTION PROJECT: LAKE CATAUATCHE PUMP STATION TO HWY. 90 LEVEE PSP ESTIMATE FOR EA, INPUT TO PLANNING REPORT, AND ENVIRONMENTAL COMPLIANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000000017 | OLP-024-000000017 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Smith, Jerry L MVD | Calico, Rachel B MVN Green, Stanley B MVN Wiggins, Elizabeth MVN | FW: PIR for Grand Isle |
| OLP-024-000000023 | OLP-024-000000023 | Attorney-Client; Attorney Work Product | 3/17/2006 | DOC | CALICO RACHEL B / USACE ; CAMARDELLE DAVID J / ; WAGNER HERBERT J / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER | WAGNER HERBERT J / MVN | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS GRAND ISLE AND VICINITY, LOUISIANA HURRICANE/SHORE PROTECTION PROJECT JEFFERSON PARISH, LA |
| OLP-024-000000431 | OLP-024-000000431 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Bennett, Alan W MVN | Demarcay, Gary B MVN Northey, Robert D MVN Exnicios, Joan M MVN Lyon, Edwin A MVN Elzey, Durund MVN Wiggins, Elizabeth MVN | FW: White Castle ... modifications |
| OLP-024-000003159 | OLP-024-000003159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISSISSIPPI RIVER FIGURE 2. WHITE CASTLE BANK PROTECTION PLAN MISSISSIPPI RIVER MILE 189.9 TO 188.2 (RDB) |
| OLP-024-000003160 | OLP-024-000003160 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISSISSIPPI RIVER FUGURE 4. PIPELINE DETAILS MISSISSIPPI RIVER MILE 190.0-R |
| OLP-024-000003161 | OLP-024-000003161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER FIGURE 4. PIPELINE DETAILS MISSISSIPPI RIVER MILE 190.0-R |
| OLP-024-000000494 | OLP-024-000000494 | Attorney-Client; Attorney Work Product | 10/24/2007 | MSG | Dayan, Nathan S MVN | Owen, Gib A MVN Northey, Robert D MVN Wiggins, Elizabeth MVN Vigh, David A MVD | POI WRDA wording. |
| OLP-024-000003078 | OLP-024-000003078 | Attorney-Client; Attorney Work Product | 10/3/2006 | HTM | N/A | N/A | LOUISIANA/MISSISSIPPI HABITAT PROTECTION ADVISORY PANEL |
| OLP-024-000000504 | OLP-024-000000504 | Attorney-Client; Attorney Work Product | 10/23/2007 | MSG | Exnicios, Joan M MVN | Wiggins, Elizabeth MVN | RE: Sponsors doing feasibility/env compliance |
| OLP-024-000004631 | OLP-024-000004631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATURAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| OLP-024-000000588 | OLP-024-000000588 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Kinsey, Mary V MVN | Nester, Marlene I SAM Northey, Robert D MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Wiggins, Elizabeth MVN Bland, Stephen S MVN Kilroy, Maurya MVN Walker, Lee Z MVN-Contractor | RE: DRAFT Alt Arr Memo for ASA (UNCLASSIFIED) |
| OLP-024-000003048 | OLP-024-000003048 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | CREAR ROBERT / MVD ; / CEMVD-PD-N | / CECW-MVD / ASA(CW) | USE OF ALTERNATIVE NEPA ARRANGEMENTS TO EVALUATE/DOCUMENT NEPA COMPLIANCE FOR SELECT 4TH SUPPLEMENTAL NEW ORLEANS HURRICAN AND STORM DAMAGE REDUCTION SYSTEM (HSDRS) MEASURES |
| OLP-024-000003049 | OLP-024-000003049 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ALTERNATICE ARRANGEMENTS FOR HSDRS NEPA COMPLIANCE |
| OLP-024-000003050 | OLP-024-000003050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A NEPA PROCESS EMPLOYED FOR 3RD SUPPLEMENTAL PROJECTS |
| OLP-024-000003052 | OLP-024-000003052 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX B RATIONALE/JUSTIFICATION FOR APPLICATION OF ALTERNATIVE ARRANGEMENTS ON SELECTED 4TH SUPPLEMENTAL PROJECTS |
| OLP-024-000000593 | OLP-024-000000593 | Attorney-Client; Attorney Work Product | 6/24/2006 | MSG | Owen, Gib A MVN | Bland, Stephen S MVN Kinsey, Mary V MVN Martinson, Robert J MVN Wiggins, Elizabeth MVN | NEPA Compliance - Commanders Determination of Imminent Threat Issue Paper |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000000594 | OLP-024-000000594 | Attorney-Client; Attorney Work Product | 6/23/2006 | MSG | Owen, Gib A MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN | NEPA Compliance  - Commanders Determination of Imminent Threat Issue Paper |
| OLP-024-000002857 | OLP-024-000002857 | Attorney-Client; Attorney Work Product | 6/24/2006 | DOC | OWEN GIB / CEMVN PM-R | N/A / USACE MVN | NATIONAL ENVIRONMENTAL POLICY ACT OF 1969 (NEPA), SEC. 101 [42 USC 4431] COMPLIANCE ISSUE PAPER |
| OLP-024-000000603 | OLP-024-000000603 | Attorney-Client; Attorney Work Product | 6/12/2006 | MSG | Owen, Gib A MVN | Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Furry, John C HQ02<br>Vigh, David A MVD<br>Martinson, Robert J MVN<br>Burdine, Carol S MVN | Commanders Determination Memo - Federal Projects |
| OLP-024-000004725 | OLP-024-000004725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER | N/A / MVN | IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |
| OLP-024-000000604 | OLP-024-000000604 | Attorney-Client; Attorney Work Product | 6/12/2006 | MSG | Owen, Gib A MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN | RE: Commanders Determination Memo - Federal Projects |
| OLP-024-000004738 | OLP-024-000004738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER | N/A / MVN | IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |
| OLP-024-000000606 | OLP-024-000000606 | Attorney-Client; Attorney Work Product | 6/10/2006 | MSG | Owen, Gib A MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Wiggins, Elizabeth MVN | RE: Federal Project Commanders Determination Memo Rev 12 |
| OLP-024-000004748 | OLP-024-000004748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER | N/A / MVN | IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |
| OLP-024-000000607 | OLP-024-000000607 | Attorney-Client; Attorney Work Product | 6/10/2006 | MSG | Owen, Gib A MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN | Federal Project Commanders Determination Memo Rev 12 |
| OLP-024-000004754 | OLP-024-000004754 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER | N/A / MVN | IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |
| OLP-024-000000610 | OLP-024-000000610 | Attorney-Client; Attorney Work Product | 6/8/2006 | MSG | Owen, Gib A MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN | Commanders Determination Memo Federal - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000002782 | OLP-024-000002782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE ; N/A / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY UNDER CONSTRUCTION |
| OLP-024-000000611 | OLP-024-000000611 | Attorney-Client; Attorney Work Product | 6/2/2006 | MSG | Kinsey, Mary V MVN | Owen, Gib A MVN Martinson, Robert J MVN Boe, Richard E MVN Wiggins, Elizabeth MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Zack, Michael MVN | Commanders Determination Memo Federal.doc |
| OLP-024-000002785 | OLP-024-000002785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY UNDER CONSTRUCTION |
| OLP-024-000000900 | OLP-024-000000900 | Attorney-Client; Attorney Work Product | 10/15/2007 | MSG | Wiggins, Elizabeth MVN | Constance, Troy G MVN Watford, Edward R MVN Owen, Gib A MVN Northey, Robert D MVN Boyce, Mayely L MVN Kinsey, Mary V MVN | FW: C20070352 - CD DRAFT LEIS MRGO Closure |
| OLP-024-000001439 | OLP-024-000001439 | Attorney-Client; Attorney Work Product | 10/31/2006 | MSG | Wiggins, Elizabeth MVN | Boe, Richard E MVN | Commanders Determination of Imminent Threat - 05/22/06 FW: Draft Commanders Determination Memos |
| OLP-024-000004701 | OLP-024-000004701 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER | N/A / MVN | IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT AE CURRENTLY UNDER CONSTRUCTION |
| OLP-024-000004702 | OLP-024-000004702 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER | N/A / MVN | IMMINENT THREAT OF FLOODING DUE TO THE DAMAGE OF THE NON-FEDERAL LEVEES AND PUMP STATIONS IN ORLEANS, ST. BERNARD, PLAQUEMINES, TERREBONNE AND JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000001607 | OLP-024-000001607 | Attorney-Client; Attorney Work Product | 8/31/2006 | MSG | Wiggins, Elizabeth MVN | Baird, Bruce H MVN<br>Behrens, Elizabeth H MVN<br>Bennett, Alan W MVN<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brown, Christopher MVN<br>Daniels, Brenetta H MVN<br>Dayan, Nathan S MVN<br>Exnicios, Joan M MVN<br>Finnegan, Stephen F MVN<br>Hartzog, Larry M MVN<br>Hughbanks, Paul J MVN<br>Klein, William P Jr MVN<br>Lawton, James M MVN<br>Martinson, Robert J MVN<br>McCasland, Elizabeth L MVN<br>Mickal, Sean P MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Perez, Andrew R<br>Pollmann, Hope L MVN<br>Radford, Richard T MVN<br>Rowe, Casey J MVN<br>Scanio, Susan S MVN<br>Steptoe, Kim W MVN<br>Swanda, Michael L MVN<br>Wilkinson, Laura L MVN | FW: Louisiana Crawfish Producers Association-West v. Rowan, Buffalo Cove Management Unit Area, Atchafalaya Basin Floodway System, LA project |
| OLP-024-000004450 | OLP-024-000004450 | Attorney-Client; Attorney Work Product | 8/29/2006 | WPD | SMITH GARZA / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT ; CLEMENT / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT ; GARZA EMILIO M / UNITED STATES COURT OF APPEALS FIFTH CIRCUIT | ROWAN PETER J / USACE HARVEY FRANCIS J / US DEPARTMENT OF THE ARMY | APPEAL FROM THE UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF LOUISIANA |
| OLP-024-000004451 | OLP-024-000004451 | Attorney-Client; Attorney Work Product | 8/29/2006 | WPD | FLOWERS RHONDA / UNITED STATES COURT OF APPEALS ; FULBRUGE CHARLES R / UNITED STATES COURT OF APPEALS | HAYNIE LEIGH A HEBERT JANICE E KINSEY MARY V | MEMORANDUM TO COUNSEL OR PARTIES LISTED BELOW FIFTH CIRCUIT STATEMENT ON PETITIONS FOR REHEARING OR REHEARING EN BANC NO. 05-30956 LA CRAWFISH PRODCR V. ROWAN USDC NO. 6:04-CV-1490 |
| OLP-024-000004452 | OLP-024-000004452 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DECRIPTION OF THE LOUISIANA CRAWFISH PRODUCERS ASSOCIATION--WEST . PETER J. ROWAN, ET AL CASE |
| OLP-024-000001864 | OLP-024-000001864 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Wiggins, Elizabeth MVN | Waguespack, Leslie S MVD | FW: SOUTHEAST LOUISIANA - Plan_Investigation Authority |
| OLP-024-000004123 | OLP-024-000004123 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA, LOUISIANA FLOOD DAMAGE REDUCTION PROJECT - LOCATION OF PLANS |
| OLP-024-000001888 | OLP-024-000001888 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Wiggins, Elizabeth MVN | Merchant, Randall C MVN | FW: Declaration |
| OLP-024-000004275 | OLP-024-000004275 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DECLARATION OF ELIZABETH W. COTTONE |
| OLP-024-000001930 | OLP-024-000001930 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Wiggins, Elizabeth MVN | Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Montvai, Zoltan L HQ02<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | FW: SOUTHEAST LOUISIANA - Plan_Investigation Authority |
| OLP-024-000003708 | OLP-024-000003708 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA, LOUISIANA FLOOD DAMAGE REDUCTION PROJECT - LOCATION OF PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000001932 | OLP-024-000001932 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Wiggins, Elizabeth MVN | Glorioso, Daryl G MVN | FW: REQUEST FOR REVIEW AND INFORMATION |
| OLP-024-000003732 | OLP-024-000003732 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CORPS CENTRAL DATA COLLECTION |
| OLP-024-000001956 | OLP-024-000001956 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Wiggins, Elizabeth MVN | Merchant, Randall C MVN | FW: Declaration |
| OLP-024-000003946 | OLP-024-000003946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DECLARATION OF ELIZABETH W. COTTONE |
| OLP-024-000001961 | OLP-024-000001961 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Wiggins, Elizabeth MVN | Vigh, David A MVD / Martinson, Robert J MVN | FW: SELA APIR's |
| OLP-024-000004151 | OLP-024-000004151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GREEN STAN / ; WAGENAA RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN TE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| OLP-024-000004152 | OLP-024-000004152 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GREEN STAN / ; WAGENAA RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN TE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN ORLEANS PARISH, LOUISIANA |
| OLP-024-000002071 | OLP-024-000002071 | Deliberative Process | 2/23/2000 | MSG | Sellers, Clyde H MVN | Cottone, Elizabeth W MVN / Bland, Stephen S MVN / Glorioso, Daryl G MVN | SELA Damage Letters |
| OLP-024-000004052 | OLP-024-000004052 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F / US ARMY ; JULICH THOMAS F / PLANNING PROGRAMS AND PROEJCT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH - EAST | MCDONALD JACK / HULL DON / COULON TIM / JEFFERSON PARISH GANNUCH BROWN C | CONCERNING THE SOUTHEASTERN LOUISIANA (SELA) URBAN FLOOD CONTROL PROJECT AND THE PORPOSAL TO COST-SHARE IN UNFORSEEABLE, BUT UNAVOIDABLE DAMAGES OCCURING AS A RESULT OF CUNSTRUCTION ACTIVITIES |
| OLP-024-000002132 | OLP-024-000002132 | Attorney-Client; Attorney Work Product | 6/21/2006 | MSG | Wiggins, Elizabeth MVN | Glorioso, Daryl G MVN | FW: Technical Report on SELA Additional Plans |
| OLP-024-000004382 | OLP-024-000004382 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REPORT ESTABLISHING THE RELATIONSHIP BETWEEN EACH OF 6 PROPOSED PLANS IN JEFFERSON AND ORLEANS PARISHES AND THE SOUTHEASTER LOUISIANA |
| OLP-024-000002177 | OLP-024-000002177 | Attorney-Client; Attorney Work Product | 6/19/2006 | MSG | Wiggins, Elizabeth MVN | Boe, Richard E MVN / Owen, Gib A MVN / Martinson, Robert J MVN / Bush, Howard R MVN / Hartzog, Larry M MVN | FW: Distribution of Work between PRO/HPO--- Briefing to BG Crear 19 Jun |
| OLP-024-000004480 | OLP-024-000004480 | Attorney-Client; Attorney Work Product | 6/19/2006 | PPT | N/A | CREAR ROBERT | WORK BREAKDOWN PRO-HPO |
| OLP-024-000002195 | OLP-024-000002195 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | Wiggins, Elizabeth MVN | Demma, Marcia A MVN / Podany, Thomas J MVN / Burdine, Carol S MVN / Green, Stanley B MVN / Naomi, Alfred C MVN | RE: Need a link |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000004634 | OLP-024-000004634 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MAKING EMERGENCY SUPPLEMENTAL APPROPRIATIONS FOR THE FISCAL YEAR EDING SEPTEMBER 30, 2006, AND FOR OTHER PURPOSES REPORT |
| OLP-024-000004635 | OLP-024-000004635 | Attorney-Client; Attorney Work Product | 4/5/2006 | PDF | COCHRAN | N/A / N/A | H.R. 4939 [REPORT NO. 109-230] |
| OLP-024-000002198 | OLP-024-000002198 | Attorney-Client; Attorney Work Product | 6/12/2006 | MSG | Wiggins, Elizabeth MVN | Owen, Gib A MVN | FW: Commanders Determination Memo - Federal Projects |
| OLP-024-000004034 | OLP-024-000004034 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; WAGENAAR RICHARD P / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT ARE CURRENTLY BEING CONSTRUCTED, RESTORED AND OR REHABILITATED |
| OLP-024-000002214 | OLP-024-000002214 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Wiggins, Elizabeth MVN | Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Broussard, Darrel M MVN Barnett, Larry J MVD Green, Stanley B MVN Glorioso, Daryl G MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Hitchings, Daniel H MVD O'Bryan, Peggy A MVS | SELA Project Plans Matrix.xls |
| OLP-024-000004618 | OLP-024-000004618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SOUTHEASTERN LOUISIANA, LOUISIANA FLOOD DAMAGE REDUCTION PROJECT - LOCATION OF PLANS |
| OLP-024-000002358 | OLP-024-000002358 | Attorney-Client; Attorney Work Product | 4/26/2000 | MSG | Agan, John A MVN | Frederick, Denise D MVN Buras, Phyllis M MVN Enclade, Sheila W MVN Pecoul, Diane K MVN Cottone, Elizabeth W MVN Benavides, Ada L MVN Bivona, John C MVN Studdard, Charles A MVN Foret, William A MVN Hester, Ulysses D MVN Andry, Aiden P MVN Danflous, Louis E MVN Young, Russell J MVN | SELA, Swift/A" Canal Solic. 99-B-0075 Wage Rates" |
| OLP-024-000004724 | OLP-024-000004724 | Attorney-Client; Attorney Work Product | 4/26/2000 | DOC | DANFLOUS LOUIS E. | OFFICE OF COUNSEL | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, JEFFERSON PARISH WEST BANK, SWIFT A" CANAL IMPROVEMENTS IN JEFFERSON PARISH LA " |
| OLP-024-000004897 | OLP-024-000004897 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Owen, Gib A MVN | Wiggins, Elizabeth MVN Martinson, Robert J MVN Bush, Howard R MVN Boe, Richard E MVN Kinsey, Mary V MVN | Draft Commanders Determination Memos |
| OLP-024-000011976 | OLP-024-000011976 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER | N/A / MVN | IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT AE CURRENTLY UNDER CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000011977 | OLP-024-000011977 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER | N/A / MVN | IMMINENT THREAT OF FLOODING DUE TO THE DAMAGE OF THE NON-FEDERAL LEVEES AND PUMP STATIONS IN ORLEANS, ST. BERNARD, PLAQUEMINES, TERREBONNE AND JEFFERSON PARISH, LOUISIANA |
| OLP-024-000004947 | OLP-024-000004947 | Attorney-Client; Attorney Work Product | 5/25/2006 | MSG | Glorioso, Daryl G MVN | Behrens, Elizabeth H MVN Frederick, Denise D MVN Wiggins, Elizabeth MVN Hite, Kristen A MVN Martinson, Robert J MVN | FW: CWPPRA West Belle Pass Headland Restoration Project SEA 207B |
| OLP-024-000011285 | OLP-024-000011285 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MVN | N/A / N/A | SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT WEST BELLE PASS HEADLAND RESTORATION PROJECT LAFOURCHE PARISH, LOUISIANA SEA #207B |
| OLP-024-000004954 | OLP-024-000004954 | Attorney-Client; Attorney Work Product | 5/25/2006 | MSG | Glorioso, Daryl G MVN | Wiggins, Elizabeth MVN Frederick, Denise D MVN Green, Stanley B MVN Wingate, Lori B MVN Behrens, Elizabeth H MVN | FW: CWPPRA West Belle Pass Headland Restoration Project SEA 207B |
| OLP-024-000011318 | OLP-024-000011318 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MVN | N/A / N/A | SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT WEST BELLE PASS HEADLAND RESTORATION PROJECT LAFOURCHE PARISH, LOUISIANA SEA #207B |
| OLP-024-000005056 | OLP-024-000005056 | Attorney-Client; Attorney Work Product | 6/2/2006 | MSG | Glorioso, Daryl G MVN | Wiggins, Elizabeth MVN | FW: Interesting Items |
| OLP-024-000011190 | OLP-024-000011190 | Attorney-Client; Attorney Work Product | 6/19/2003 | PDF | JENNINGS RUPERT J / LEGISLATION FISCAL AND GENERAL LAW ; / CECC-G ; / CECW-PM | / CECW-P FITZSIMMONS CLIFFORD L | SOUTHEAST LOUISIANA PROJECT, SECTION 33(D) POST AUTHORIZATION CHANGE (PAC) REPORTS |
| OLP-024-000011191 | OLP-024-000011191 | Attorney-Client; Attorney Work Product | 4/11/2003 | PDF | SLOAN G R / ; KUZ ANNETTE B / ; / CEMVD-OC | N/A | SOUTHEAST LOUISIANA (SELA) PROJECT AUTHORITY FOR PROPOSED ADDITIONAL WORK, MEMORANDUM OF LEGAL OPINION |
| OLP-024-000005193 | OLP-024-000005193 | Deliberative Process | 6/18/2006 | MSG | Bland, Stephen S MVN | Owen, Gib A MVN Bland, Stephen S MVN Burdine, Carol S MVN Wiggins, Elizabeth MVN Martinson, Robert J MVN Frederick, Denise D MVN Kinsey, Mary V MVN | PIR Issue Paper |
| OLP-024-000011881 | OLP-024-000011881 | Deliberative Process | 6/18/2006 | DOC | OWEN GIB / CEMVN PM-R ; BLAND STEVEN / CEMVN-OC ; BURDINE CAROL / CEMVN PM-PRO | N/A / N/A | ISSUE PAPER: APPROVAL OF CEMVN ABBREVIATED PROJECT INFORMATION REPORTS/PROJECT INFORMATION REPORTS AND DISTRICT COMMANDER'S DETERMINATION OF IMMINENT THREAT |
| OLP-024-000005292 | OLP-024-000005292 | Attorney-Client; Attorney Work Product | 6/23/2006 | MSG | Bland, Stephen S MVN | Owen, Gib A MVN Kinsey, Mary V MVN Bland, Stephen S MVN Wiggins, Elizabeth MVN Martinson, Robert J MVN | FW: NEPA Compliance - Commanders Determination of Imminent Threat Issue Paper |
| OLP-024-000011714 | OLP-024-000011714 | Attorney-Client; Attorney Work Product | 6/24/2006 | DOC | OWEN GIB / CEMVN-PM-R | N/A / N/A | NATIONAL ENVIRONMENTAL POLICY ACT OF 1969 (NEPA, PUBLIC LAW 91-190, CODIFIED AT 42 USC 4321 ET. SEQ.) COMPLIANCE ISSUE PAPER |
| OLP-024-000005361 | OLP-024-000005361 | Attorney-Client; Attorney Work Product | 6/5/2006 | MSG | Wiggins, Elizabeth MVN | Waguespack, Leslie S MVD | FW: Previously issued Policy Guidance (ASA and HQUSACE) |
| OLP-024-000011596 | OLP-024-000011596 | Attorney-Client; Attorney Work Product | 2/27/2004 | PDF | DAWSON WILLIAM R / CIVIL WORKS ; / CECW-MVD ; DAWSON WILLIAM R / USACE | / CEMVD-MD-P | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJEC, LOUISIANA, JEFFERSON PARISH, EAST BANK BASIN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000011597 | OLP-024-000011597 | Attorney-Client; Attorney Work Product | 2/26/2004 | PDF | DAWSON WILLIAM R / CIVIL WORKS ; / CECW-MVD ; DAWSON WILLIAM R / USACE | / CEMVD-MD-P | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, LOUISIANA, JEFFERSON PARISH, EAST OF HARVEY CANAL BASIN |
| OLP-024-000011598 | OLP-024-000011598 | Attorney-Client; Attorney Work Product | 2/28/2005 | MSG | Harden, Michael MVD | Wiggins, Elizabeth MVN Green, Stanley B MVN Holley, Soheila N MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD McDaniel, Jack MVD Mazzanti, Mark L MVD Gambrell, Stephen MVD Rogers, Michael B MVD Wingate, Lori B MVN | FW: SELA |
| OLP-024-000011599 | OLP-024-000011599 | Attorney-Client; Attorney Work Product | 10/27/2003 | PDF | DAWSON WILLIAM R / CIVIL WORK ; DAWSON WILLIAM R / USACE ; / CECW-PM | / CEMVD-MD-P | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, LOUISIANA, ORLEANS PARISH, PEOPLE SUBBASIN - PROJECT GUIDANCE MEMORANDUM |
| OLP-024-000014458 | OLP-024-000014458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / USACE ; YOUNG JOHN F / JEFFERSON PARISH COUNCIL ; WILKINSON THOMAS / ; / DEPARTMENT OF THE ARMY | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND JEFFERSON PARISH, LOUISIANA FOR CONSTRUCTION OF THE JEFFERSON PARISH PORTIONS OF THE SOUTHEAST LOUISIANA, LOUISIANA PROJECT |
| OLP-024-000014459 | OLP-024-000014459 | Attorney-Client; Attorney Work Product | 2/28/2005 | PDF | DAWSON WILLIAM R / CIVIL WORKS ; / CECW-MVD | / CEMVD-PD-N | PROJECT COOPERATION AGREEMENT, AMENDMENT NUMBER 1, PACKAGE FOR THE JEFFERSON PARISH PORTION OF THE SOUTHEAST LOUISIANA (SELA) PROJECT |
| OLP-024-000014460 | OLP-024-000014460 | Attorney-Client; Attorney Work Product | 2/25/2005 | DOC | N/A | N/A | APPENDIX A.1 (FOR USE WITH THE SOUHEAST LOUISIANA PROJECT ONLY) |
| OLP-024-000014461 | OLP-024-000014461 | Attorney-Client; Attorney Work Product | 2/25/2005 | DOC | N/A | N/A | APPENDIX C.1 POST AUTHORIZATION DECISION DOCUMENT CHECKLIST (FOR USE WITH THE SOUTHEAST LOUISIANA PROJECT ONLY) |
| OLP-024-000014462 | OLP-024-000014462 | Attorney-Client; Attorney Work Product | 2/23/2005 | PDF | WOODLEY JOHN P / CIVIL WORKS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | / CIVIL WORKS | JEFFERSON PARISH PORTION OF SOUTHEAST LOUISIANA (SELA) PROJECT - PROJECT COOPERATION AGREEMENT AMENDMENT NO. 1 AND SPONSOR CREDIT FOR WORK-IN-KIND |
| OLP-024-000005384 | OLP-024-000005384 | Attorney-Client; Attorney Work Product | 6/6/2006 | MSG | Wiggins, Elizabeth MVN | Barnett, Larry J MVD Glorioso, Daryl G MVN Wilbanks, Rayford E MVD Montvai, Zoltan L HQ02 Waguespack, Leslie S MVD Broussard, Darrel M MVN Sloan, G Rogers MVD Hitchings, Daniel H MVD O'Bryan, Peggy A MVS Green, Stanley B MVN | RE: SELA Project Plans Matrix.xls |
| OLP-024-000001637 | OLP-024-000001637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | SOUTHEAST LOUISIANA, LOUISIANA FLOOD DAMAGE REDUCTION PROJECT |
| OLP-024-000005538 | OLP-024-000005538 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Sloan, G Rogers MVD | Wiggins, Elizabeth MVN Wilbanks, Rayford E MVD Ruff, Greg MVD Montvai, Zoltan L HQ02 Glorioso, Daryl G MVN Frederick, Denise D MVN Barnett, Larry J MVD Hostyk, Aaron H HQ02 | RE: SOUTHEAST LOUISIANA - Plan_Investigation Authority |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000011453 | OLP-024-000011453 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA, LOUISIANA FLOOD DAMAGE REDUCTION PROJECT - LOCATION OF PLANS |
| OLP-024-000005557 | OLP-024-000005557 | Deliberative Process | 7/25/2006 | MSG | Owen, Gib A MVN | Vigh, David A MVD Furry, John C HQ02 Wiggins, Elizabeth MVN Martinson, Robert J MVN | RE: DRAFT CEQ Alternative Emergency Procedures Packet |
| OLP-024-000011551 | OLP-024-000011551 | Deliberative Process | XX/XX/XXXX | DOC | N/A / MVN | N/A / N/A | COUNCIL FOR ENVIRONMENTAL QUALITY (CEQ) REQUEST FOR ALTERNATIVE PROCEDURES |
| OLP-024-000005587 | OLP-024-000005587 | Deliberative Process | 7/28/2006 | MSG | Green, Stanley B MVN | Owen, Gib A MVN Wiggins, Elizabeth MVN | FW: SELA PCA Amendments |
| OLP-024-000011290 | OLP-024-000011290 | Deliberative Process | XX/XX/XXXX | DOC | GREEN STAN / N/A | WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER CREAR ROBERT | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| OLP-024-000011291 | OLP-024-000011291 | Deliberative Process | XX/XX/XXXX | DOC | N/A | WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER CREAR ROBERT / N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN ORLEANS PARISH, LOUISIANA |
| OLP-024-000005622 | OLP-024-000005622 | Deliberative Process | 7/30/2006 | MSG | Kinsey, Mary V MVN | Owen, Gib A MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Green, Stanley B MVN Bland, Stephen S MVN Wingate, Mark R MVN Wiggins, Elizabeth MVN Martinson, Robert J MVN | RE: DRAFT CEQ Alternative Emergency Procedures Packet |
| OLP-024-000011421 | OLP-024-000011421 | Deliberative Process | 7/30/2006 | DOC | N/A / MVN | N/A / N/A | REPORT ASSESSING THE REQUEST FOR EMERGENCY ALTERNATIVE ARRANGEMENTS UNDER THE NATIONAL ENVIRONMENTAL POLICY ACT |
| OLP-024-000011422 | OLP-024-000011422 | Deliberative Process | 7/25/2006 | DOC | PALMER JAMES / NAN-OC | N/A / N/A | REVIEW OF CEQ REQUEST FOR ALTERNATIVE PROCEDURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000005718 | OLP-024-000005718 | Attorney-Client; Attorney Work Product | 8/4/2006 | MSG | Hull, Falcolm E MVN | Breerwood, Gregory E MVN<br>Vicknair, Shawn M MVN<br>McCrossen, Jason P MVN<br>Landry, Victor A MVN<br>Herr, Brett H MVN<br>Crescioni, Lisa P MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Gatewood, Richard H MVN<br>Morehiser, Mervin B MVN<br>Delaune, Curtis W<br>Rowe, Casey J MVN<br>Hull, Falcolm E MVN<br>Rauber, Gary W MVN<br>Maloz, Wilson L MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Manguno, Richard J MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN | All Hazards Contingency Plans |
| OLP-024-000013183 | OLP-024-000013183 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | N/A | N/A | ALL HAZARDS CONTINGENCY PLAN |
| OLP-024-000005725 | OLP-024-000005725 | Deliberative Process | 8/2/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Owen, Gib A MVN<br>Lowe, Michael H MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Baumy, Walter O MVN | Fw: WBV PIR |
| OLP-024-000014287 | OLP-024-000014287 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; SPOHRER GERALD | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| OLP-024-000005831 | OLP-024-000005831 | Attorney-Client; Attorney Work Product | 8/21/2006 | MSG | Frederick, Denise D MVN | Wiggins, Elizabeth MVN | FW: SELA CASES: DECLARATIONS OF COTTONE AND ROTH |
| OLP-024-000013172 | OLP-024-000013172 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA ; COTTONE ELIZABETHE W / N/A | N/A / N/A | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA MARGARET M. SHIMON, ET AL., V. SEWERAGE & WATER BOARD OF NEW ORLEANS, ET AL. |
| OLP-024-000013173 | OLP-024-000013173 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA ; COTTONE ELIZABETH W / N/A | N/A / N/A | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA MARGARET M. SHIMON, ET AL., V. SEWERAGE & WATER BOARD OF NEW ORLEANS, ET AL. |
| OLP-024-000005889 | OLP-024-000005889 | Attorney-Client; Attorney Work Product | 8/22/2006 | MSG | Frederick, Denise D MVN | Wiggins, Elizabeth MVN | FW: KURTZ |
| OLP-024-000014367 | OLP-024-000014367 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | COOTONE ELIZABETH W | N/A | DECLARATION OF ELIZABETH W. COTTONE |
| OLP-024-000005955 | OLP-024-000005955 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Frederick, Denise D MVN | Wiggins, Elizabeth MVN | FW: GIUFFRIA & LIMA CASES |
| OLP-024-000014119 | OLP-024-000014119 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | COTTONE ELIZABETH W | N/A | DECLARATION OF ELIZABETH W. COTTONE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000006082 | OLP-024-000006082 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Owen, Gib A MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Bland, Stephen S MVN<br>Behrens, Elizabeth H MVN<br>Wiggins, Elizabeth MVN<br>Herr, Brett H MVN | RE: Mitigation Requirements |
| OLP-024-000013981 | OLP-024-000013981 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MITIGATION |
| OLP-024-000006156 | OLP-024-000006156 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Kilroy, Maurya MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Please review promptly - Amendment to Approved St. Bernard APIR |
| OLP-024-000013905 | OLP-024-000013905 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | AGREEMENTS FOR SUCH WORK. WAIVER GRANTED FOR POLICY REQUIREMENTS FOR ENVIRONMENTAL COMPLIANCE PRIOR TO APPROVAL BY MVD COMMANDER'S APIRS. |
| OLP-024-000006158 | OLP-024-000006158 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN | RE: Please review promptly - Amendment to Approved St. Bernard APIR |
| OLP-024-000013912 | OLP-024-000013912 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | AGREEMENTS FOR SUCH WORK. WAIVER GRANTED FOR POLICY REQUIREMENTS FOR ENVIRONMENTAL COMPLIANCE PRIOR TO APPROVAL BY MVD COMMANDER'S APIRS. |
| OLP-024-000006305 | OLP-024-000006305 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Saffran, Michael PM1 MVN<br>Griffith, Rebecca PM5 MVN<br>Vigh, David A MVD<br>Furry, John C HQ02<br>Freeman, Deborah A LRB<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Meador, John A<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Manguno, Richard J MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B | Updated CEQ Alternative Procedures Packet -October 7, Please review |
| OLP-024-000013713 | OLP-024-000013713 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MVD ; N/A / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS COUNCIL ON ENVIRONMENTAL QUALITY ALTERNATIVE PROCEDURES REQUEST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000006712 | OLP-024-000006712 | Deliberative Process | 12/15/2006 | MSG | Klein, William P Jr MVN | Northey, Robert D MVN<br>Wiggins, Elizabeth MVN | FW: NOI for MRGO Bank Stabilization project has been Fed Ex'ed to you (UNCLASSIFIED) |
| OLP-024-000012854 | OLP-024-000012854 | Deliberative Process | 12/12/2006 | PDF | N/A | N/A | FEDERAL REGISTER VOL. 71 NO. 238 |
| OLP-024-000012855 | OLP-024-000012855 | Deliberative Process | xx/xx/xxxx | GIF | N/A | N/A | MAP OF MISSISSIPPI GULF OUTLET |
| OLP-024-000012856 | OLP-024-000012856 | Deliberative Process | 12/8/2006 | DOC | N/A | N/A | DRAFT ENVIORNMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET, LOUISIANA, NAVIGATION PROJECT |
| OLP-024-000006786 | OLP-024-000006786 | Attorney-Client; Attorney Work Product | 12/22/2006 | MSG | Klein, William P Jr MVN | Bosenberg, Robert H MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Daigle, Michelle C MVN<br>Klein, William P Jr MVN | FW: PM-RS response to Senator David Vitter letter requesting rescind Request for Scoping Comments for MRGO Bank Stabilization project.  (UNCLASSIFIED) |
| OLP-024-000012811 | OLP-024-000012811 | Attorney-Client; Attorney Work Product | 12/22/2006 | DOC | WIGGINS ELIZABETHE / CEMVN-PM-R ; WIGGINS ELIZABETH / ENVIRONMENTAL COMPLIANCE AND ANALYSIS BRANCH | BOSENBERG ROBERT / CEMVN-PM-C | RESPONSE TO DECEMBER 14, 2006, LETTER FROM SENATOR DAVID VITTER REGARDING REQUEST TO RESCIND NOTICE OF REQUEST FOR SCOPING COMMENTS ON THE MRGO-BANK STABILIZATION PROJECT |
| OLP-024-000006787 | OLP-024-000006787 | Attorney-Client; Attorney Work Product | 12/22/2006 | MSG | Klein, William P Jr MVN | Wiggins, Elizabeth MVN | PM-RS response to Senator David Vitter letter requesting rescind Request for Scoping Comments for MRGO Bank Stabilization project.  (UNCLASSIFIED) |
| OLP-024-000012813 | OLP-024-000012813 | Attorney-Client; Attorney Work Product | 12/22/2006 | DOC | WIGGINS ELIZABETH / ENVIRONMENTAL COMPLIANCE AND ANALYSIS BRANCH ; WIGGINS ELIZABETH / CEMVN-PM-R | N/A / N/A | RESPONSE TO DECEMBER 14, 2006, LETTER FROM SENATOR DAVID VITTER REGARDING REQUEST TO RESCIND NOTICE OF REQUEST FOR SCOPING COMMENTS ON THE MRGO-BANK STABILIZATION PROJECT |
| OLP-024-000007459 | OLP-024-000007459 | Deliberative Process | 3/15/2007 | MSG | Walker, Lee Z MVN-Contractor | StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Wiggins, Elizabeth MVN | Fw: Jeff. Parish PS Stormproofing Draft EA |
| OLP-024-000011426 | OLP-024-000011426 | Deliberative Process | XX/XX/XXXX | PDF | N/A / MVN HURRICANE PROTECTION OFFICE | N/A / N/A | U.S. ARMY CORPS OF ENGINEERS JEFFERSON PARISH PUMP STATION STORMPROOFING ACTIVITIES DRAFT ENVIRONMENTAL ASSESSMENT EA# 454 |
| OLP-024-000008177 | OLP-024-000008177 | Deliberative Process | 5/2/2007 | MSG | McCormack, Valerie J MVN | Wiggins, Elizabeth MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM<br>Northey, Robert D MVN<br>Exnicios, Joan M MVN<br>Owen, Gib A MVN<br>Swanda, Michael L MVN | RE: Cultural IER PA |
| OLP-024-000010835 | OLP-024-000010835 | Deliberative Process | 5/2/2007 | DOC | N/A | N/A | PROGRAMMATIC AGREEMENT AMONG THE UNITED STATES ARMY CORPS OF ENGINEERS, LOUISIANA DIVISION OF HISTORIC PRESERVATION, AND THE ADVISORY COUNCIL ON HISTORIC PRESERVATION REGARDING THE LAKE PONTCHARTRAIN & VICINITY AND WEST BANK & VICINITY HURRICANE PROTECTION PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000008301 | OLP-024-000008301 | Deliberative Process | 5/9/2007 | MSG | Northey, Robert D MVN | McCormack, Valerie J MVN<br>Wiggins, Elizabeth MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM<br>Exnicios, Joan M MVN<br>Owen, Gib A MVN<br>Swanda, Michael L MVN | FW: Cultural IER PA |
| OLP-024-000010775 | OLP-024-000010775 | Deliberative Process | 5/9/2007 | DOC | N/A | N/A | PROGRAMMATIC AGREEMENT AMONG THE UNITED STATES ARMY CORPS OF ENGINEERS, LOUISIANA DIVISION OF HISTORIC PRESERVATION, AND THE ADVISORY COUNCIL ON HISTORIC PRESERVATION REGARDING THE LAKE PONTCHARTRAIN & VICINITY AND WEST BANK & VICINITY HURRICANE PROTECTION PROJECTS |
| OLP-024-000009619 | OLP-024-000009619 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | James, Elaine B MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Greenup, Rodney D MVN<br>Wingate, Mark R MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Lovetro, Keven MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Herr, Brett H MVN<br>Green, Stanley B MVN<br>Anderson, Carl E MVN<br>Holley, Soheila N MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Dickson, Edwin M MVN<br>Vicknair, Shawn M MVN<br>Owen, Gib A MVN<br>Boe, Richard E MVN<br>Exnicios, Joan M MVN<br>Dayan, Nathan S MVN<br>Elzey, Durund MVN<br>Hawkins, Gary L MVN<br>Clark, Marie L MVN<br>Crescioni, Lisa P MVN | FW: BaseLine Assessment - M-14 AIS Data Entry -- DUE 12 Noon - Wednesdayy, 12 Sep 2007 |
| OLP-024-000013463 | OLP-024-000013463 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | M-14 AIS DATA ENTRY |
| OLP-024-000010003 | OLP-024-000010003 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Northey, Robert D MVN | Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Entwisle, Richard C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN | MEC in Lake Borgne |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-024-000011811 | OLP-024-000011811 | Attorney-Client; Attorney Work Product | 5/14/1999 | PDF | / CEMP-RT ; / DEPARTMENT OF THE ARMY USACE ; FUHRMAN RUSSELL L / USACE | N/A | ENGINEERING AND DESIGN ORDNANCE AND EXPLOSIVES RESPONSE DISTRIBUTION RESTRICTION STATEMENT APPROVED FOR PUBLIC RELEASE; DISTRIBUTION IS UNLIMITED. |
| OLP-024-000010045 | OLP-024-000010045 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Exnicios, Joan M MVN | Wiggins, Elizabeth MVN | RE: Overall Acquisition Strategy (OAS) FY 08 FY 09 FY 10 |
| OLP-024-000011882 | OLP-024-000011882 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY |
| OLP-024-000010133 | OLP-024-000010133 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Boe, Richard E MVN | Wiggins, Elizabeth MVN Dickson, Edwin M MVN | RE: Overall Acquisition Strategy (OAS) FY 08 FY 09 FY 10 |
| OLP-024-000012791 | OLP-024-000012791 | Attorney-Client; Attorney Work Product | 8/23/2007 | XLS | N/A | N/A | DISTRICT FISCAL YEAR ACQUISITION STRATEGY |
| OLP-026-000001976 | OLP-026-000001976 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Nord, Beth P MVN | Goldman, Howard D MVN Sammon, Daniel J MVN Moreau, James T MVN Sennett, Constance S MVN Hebert, Alison K MVN LaLonde, Neil J MVN Stone, Stephen M MVN Osberghaus, Brian L MVN Fisher, Dave MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Austin, Sheryl B MVN Stout, Michael E MVN Saucier, Michael H MVN Brantley, Christopher G MVN Sutton, Jan E MVN | FW: Follow up from ABFS Easement workshop |
| OLP-026-000007772 | OLP-026-000007772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2006 MEETING |
| OLP-026-000002387 | OLP-026-000002387 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Nord, Beth P MVN | Goldman, Howard D MVN Sammon, Daniel J MVN Moreau, James T MVN Sennett, Constance S MVN Hebert, Alison K MVN LaLonde, Neil J MVN Stone, Stephen M MVN Osberghaus, Brian L MVN Fisher, Dave MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Austin, Sheryl B MVN Stout, Michael E MVN Saucier, Michael H MVN Brantley, Christopher G MVN Sutton, Jan E MVN | Follow up from ABFS Easement workshop |
| OLP-026-000009258 | OLP-026-000009258 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2006 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000002648 | OLP-026-000002648 | Deliberative Process | 4/17/2006 | MSG | Labure, Linda C MVN | Moreau, James T MVN<br>Goldman, Howard D MVN<br>Sammon, Daniel J MVN<br>Hebert, Alison K MVN<br>Sennett, Constance S MVN<br>Sutton, Jan E MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Bongiovanni, Linda L MVN<br>Kopec, Joseph G MVN<br>Mills, Sheila B MVN | RE: Easement Brochure |
| OLP-026-000009672 | OLP-026-000009672 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | EASEMENT ACQUISITION |
| OLP-026-000009673 | OLP-026-000009673 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT BROCHURE |
| OLP-026-000009674 | OLP-026-000009674 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT BROCHURE |
| OLP-026-000003579 | OLP-026-000003579 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Stout, Michael E MVN | Nord, Beth P MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Saucier, Michael H MVN<br>Russo, Edmond J MVN<br>Ulm, Michelle S MVN<br>Terry, Albert J MVN<br>Brown, Jane L MVN<br>Brantley, Christopher G MVN | Revised Response to DNR Letter on Hydrilla Control in Lake Henderson |
| OLP-026-000007676 | OLP-026-000007676 | Attorney-Client; Attorney Work Product | 7/13/2005 | PDF | THOMPSON SANDRA S / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | WAGENAAR RICHARD P / USACE<br>ANGELLE SCOTT /<br>BENOIT ROBERT /<br>WINGATE MARK /<br>HALE LAMAR | CONGRADULATIONS ON RICHARD WAGENAARS APPOINTMENT AS DISTRICT ENGINEER FOR THE CORPS OF ENGINEERS IN NEW ORLEANS |
| OLP-026-000007678 | OLP-026-000007678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LDNR | APPRECIATION ABOUT STAFF WORKING ON THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| OLP-026-000007680 | OLP-026-000007680 | Attorney-Client; Attorney Work Product | 7/13/2005 | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | THANK YOU LETTER FROM RICHARD WAGENAAR |
| OLP-026-000003602 | OLP-026-000003602 | Attorney-Client; Attorney Work Product | 6/28/2006 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Sammon, Daniel J MVN<br>Moreau, James T MVN<br>Sennett, Constance S MVN<br>Hebert, Alison K MVN<br>LaLonde, Neil J MVN<br>Stone, Stephen M MVN<br>Osberghaus, Brian L MVN<br>Fisher, Dave MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Brantley, Christopher G MVN | RE: Follow up from ABFS Easement workshop |
| OLP-026-000006297 | OLP-026-000006297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2005 MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003622 | OLP-026-000003622 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Kinsey, Mary V MVN | Brantley, Christopher G MVN<br>Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Earl, Carolyn H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN | RE: Atchafalaya Public Access/Easement Meeting Reminder -  Wednesday July 13th |
| OLP-026-000005996 | OLP-026-000005996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJET STUDY ISSUE CHECKLIST |
| OLP-026-000003628 | OLP-026-000003628 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Rosamano, Marco A MVN | Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| OLP-026-000006124 | OLP-026-000006124 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFD ESTATE REVISIONS DRAFT #3 DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| OLP-026-000003630 | OLP-026-000003630 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Brantley, Christopher G MVN | Proposed draft clarifications to ABFS estate - April 2005 |
| OLP-026-000006520 | OLP-026-000006520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFS ESTATE CLARIFICATIONS DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| OLP-026-000003633 | OLP-026-000003633 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Earl, Carolyn H MVN<br>Brantley, Christopher G MVN | Meeting Notes - 6 April 2005 |
| OLP-026-000006144 | OLP-026-000006144 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A | N/A | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 6APRIL 2005, 1300 HOURS |
| OLP-026-000003635 | OLP-026-000003635 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Labure, Linda C MVN | Brantley, Christopher G MVN<br>Walker, Deanna E MVN | FW:  Meeting Notes |
| OLP-026-000006228 | OLP-026-000006228 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | HARDEN,MIKE / MVD ; NORD,BETH / OD-D ; STOUT,MIKE / OD-T ; LABURE,LINDA / RE ; EARL,CAROLYN / PM-W | N/A | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA MEETING W/MIKE HARDEN 30 MARCH 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-026-000003636 | OLP-026-000003636 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Brantley, Christopher G MVN | Meeting Notes |
| OLP-026-000006266 | OLP-026-000006266 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | HARDEN,MIKE / MVD ; NORD,BETH / OD-D ; STOUT,MIKE / OD-T ; LABURE,LINDA / RE ; EARL,CAROLYN / PM-W | N/A | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA MEETING W/MIKE HARDEN 30 MARCH 2005 |
| OLP-026-000003645 | OLP-026-000003645 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Gamble, Jay MVN | Brantley, Christopher G MVN<br>Gatewood, Richard H MVN | FW: ABFS SEIS Decision Paper |
| OLP-026-000006284 | OLP-026-000006284 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS) HENDERSON LAKE MANAGEMENT UNIT AND RECREATION DEVELOPMENT FEATURE (RDF) DRAFT SUPPLEMENTAL ENVIRONMENTAL IMPACT STUDY (DSEIS) DECISION PAPER |
| OLP-026-000004265 | OLP-026-000004265 | Attorney-Client; Attorney Work Product | 10/13/2005 | MSG | Owen, Gib A MVN | Boe, Richard E MVN<br>Rowe, Casey J MVN<br>Brantley, Christopher G MVN<br>Baird, Bruce H MVN<br>Hartzog, Larry M MVN<br>Behrens, Elizabeth H MVN<br>Martinson, Robert J MVN<br>Wilkinson, Laura L MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | CERCLA Fact Sheet for Unwatering, TF Guardian, Other Emergency Teams |
| OLP-026-000008675 | OLP-026-000008675 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | HURRICANE KATRINA RECOVERY CERCLA PROCEDURE FACT SHEET |
| OLP-029-000000829 | OLP-029-000000829 | Attorney-Client; Attorney Work Product | 11/21/2007 | MSG | Powell, Debra (CIV) [Debra.Powell@usdoj.gov] | Green, Joe (CIV)<br>Mayers III, Edward H MVN<br>Wagner, Michael<br>Walmsley, Tammy (CIV)<br>Stanko, James (CIV)<br>Sanders, Jada (CIV)<br>Wood, Joshua (CIV) | Approval Notices for Guidance Software Personnel assisting with the Katrina Torts case |
| OLP-029-000001045 | OLP-029-000001045 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | N/A | N/A | CONTRACTOR SECURITY CLEARANCE APPLICATION |
| OLP-029-000001046 | OLP-029-000001046 | Attorney-Client; Attorney Work Product | 11/20/2007 | PDF | N/A | N/A | CONTRACTOR SECURITY CLEARANCE APPLICATION |
| OLP-029-000001047 | OLP-029-000001047 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | XLS | N/A | N/A | SECURITY TRACKING LOG FOR GUIDANCE SOFTWARE EMPLOYEES |
| OLP-029-000001048 | OLP-029-000001048 | Attorney-Client; Attorney Work Product | 11/26/2007 | PDF | N/A | N/A | DOJ PERSONNEL VISIT REQUEST AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-031-000004005 | OLP-031-000004005 | Deliberative Process | 4/16/2004 | MSG | Jackson, Suette MVN | Anderson, Ree B MVN<br>Barr, Jim MVN<br>'Burge, Marie L MVN'<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Stone, Carolyn B MVN<br>Usner, Edward G MVN<br>Zack, Michael MVN<br>Wertz, Alice C MVN<br>Horn, Mary R MVN<br>Williams, Joyce M MVN<br>Johnson, Lucille C MVN<br>Habisreitinger, Nancy F MVN | FY 2004 Mid-Year Budget Revenue and Expenditures |
| OLP-031-000013102 | OLP-031-000013102 | Deliberative Process | XX/XX/2004 | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| OLP-031-000013103 | OLP-031-000013103 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| OLP-031-000013104 | OLP-031-000013104 | Deliberative Process | XX/XX/2004 | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| OLP-031-000013105 | OLP-031-000013105 | Deliberative Process | XX/XX/2004 | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| OLP-031-000013106 | OLP-031-000013106 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| OLP-031-000013108 | OLP-031-000013108 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| OLP-031-000013109 | OLP-031-000013109 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| OLP-031-000007071 | OLP-031-000007071 | Attorney-Client; Attorney Work Product | 5/10/2007 | MSG | Williams, Joyce M MVN | Miller, Katie R MVN<br>Woods, JoAnn W MVN | FW: Post-Government Employment Restrictions |
| OLP-031-000016681 | OLP-031-000016681 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESTRICTIONS ON POST-GOVERNMENT EMPLOYMENT |
| OLP-031-000016682 | OLP-031-000016682 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POST-GOVERNMENT EMPLOYMENT RULES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000021415 | OLP-032-000021415 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| OLP-032-000028483 | OLP-032-000028483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-032-000021447 | OLP-032-000021447 | Attorney-Client; Attorney Work Product | 2/4/2007 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| OLP-032-000025254 | OLP-032-000025254 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| OLP-034-000001818 | OLP-034-000001818 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Sutton, Jan E MVN | Scholl, Renee S MVN<br>Sisung, Wesley M MVN<br>Clark, Karl J MVN<br>Kinsey, Mary V MVN | Houseboat Removal, GIWW MM 138, Blaine Breaux, owner; Sample demand on actual.pdf - Adobe Reader |
| OLP-034-000005273 | OLP-034-000005273 | Attorney-Client; Attorney Work Product | 3/22/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY MVN | CALLAIS JAMES P / CALLAIS ENTERPRISES, INC.<br>RICHARDEL CLAUDE / LARIS INSURANCE AGENCY, INC. | M/V KYLIE D; CALLAIS ENTERPRISES., BILL NO: 30000408 |
| OLP-034-000002001 | OLP-034-000002001 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Sutton, Jan E MVN | Dietrich, Kirk E MVN<br>Clark, Karl J MVN<br>Scholl, Renee S MVN | RE: LUCKY JACK letter for your review |
| OLP-034-000003425 | OLP-034-000003425 | Attorney-Client; Attorney Work Product | 11/15/2006 | DOC | CLARK K C / DEPARTMENT OF THE ARMY USACE | THOMPSON DAN / THOMPSON SHIRLEY | ESTATE OF JAMES D. THOMPSON AS REGISTERED OWNER OF THE FV LUCKY JACK C/O UNKNOWN HEIRS OF JAMES D. THOMPSON. AND DAN AND SHIRLEY THOMPSON 11439 PADGETT SWITCH ROAD, IRVINGTON, AL 36544 |
| OLP-034-000002157 | OLP-034-000002157 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Scholl, Renee S MVN | Sisung, Wesley M MVN | FW: Houseboat Removal, GIWW MM 138, Blaine Breaux, owner; Sample demand on actual.pdf - Adobe Reader |
| OLP-034-000002832 | OLP-034-000002832 | Attorney-Client; Attorney Work Product | 3/22/2007 | PDF | DRINKWITZ ANGELA J / DEPARTMENT OF THE ARMY MVN | CALLAIS JAMES P / CALLAIS ENTERPRISES, INC.<br>RICHARDEL CLAUDE / LARIS INSURANCE AGENCY, INC. | M/V KYLIE D; CALLAIS ENTERPRISES., BILL NO: 30000408 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-035-000001265 | OLP-035-000001265 | Attorney-Client; Attorney Work Product | 1/17/2003 | MSG | Wagner, Herbert J MVN | Benoit, Wade J MVN<br>Blanchard, Scott J MVN<br>Brooks, Robert L MVN<br>Herr, Brett H MVN<br>Mickal, Sean P MVN<br>Perkins, Patricia R MVN<br>Pinner, Richard B MVN<br>Seghers, George M MVN<br>Smith, Jimmy F MVN<br>StGermain, James J MVN<br>Taylor, Diane G MVN<br>Wagner, Herbert J MVN<br>Waits, Stuart MVN<br>Bourgeois, Michael P MVN<br>Coakley, Herbert L MVN<br>Crumholt, Kenneth W MVN<br>Fogarty, John G MVN<br>Gonzales, Howard H MVN<br>Perry, James L MVN<br>Popovich, George M MVN<br>Rossignol, William R MVN<br>Saucier, Michael H MVN<br>Siffert, James H MVN<br>Thomson, Robert J MVN<br>Tillman, Richard L MVN<br>Wagner, Kevin G MVN<br>Zammit, Charles R MVN<br>Sturcke, James MVN<br>Lowe, Michael H MVN | Supervisor¿s Permission to be deployed for a Debris Mission |
| OLP-035-000001453 | OLP-035-000001453 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | N/A | STATEMENT OF COMMANDER'S ENDORSEMENT |
| OLP-035-000001454 | OLP-035-000001454 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | SEGHERS GEORGE M / US ARMY ENGINEER DISTRICT NEW ORLEANS | N/A | PLANNING AND RESPONSE TEAM COMMITMENT AND AUTHORIZATION DOCUMENT |
| OLP-035-000001455 | OLP-035-000001455 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / PRT | N/A | PRT - DEBRIS NEW ORLEANS DISTRICT TEAM MEMBERS |
| OLP-037-000004889 | OLP-037-000004889 | Attorney-Client; Attorney Work Product | 3/13/2002 | MSG | Stout, Michael E MVN | Blanchard, Brad J MVN<br>Schinetsky, Steven A MVN | FW: CHALLENGE COST SHARING AGREEMENT |
| OLP-037-000009263 | OLP-037-000009263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT ENGINEER ; RICHARD ROGER P / BOARD OF COMMISSIONERS, GREATER BATON ROUGE PORT COMMISSION | N/A | CHALLENGE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE BOARD OF COMMISSIONERS OF THE GREATER BATON ROUGE PORT COMMISSION |
| OLP-039-000001974 | OLP-039-000001974 | Deliberative Process | 8/9/2007 | MSG | Walters, Angele L MVN | Landry, Victor A MVN<br>Kinsey, Mary V MVN<br>Drinkwitz, Angela J MVN<br>Tinto, Lynn MVN<br>Constantine, Donald A MVN | 041127 M/V MELISSA ANNE - prescribing 11/27/2007 |
| OLP-039-000003775 | OLP-039-000003775 | Attorney-Client; Attorney Work Product | 2/19/2007 | MSG | Labure, Linda C MVN | Landry, Victor A MVN<br>Cruppi, Janet R MVN | FW: Port of Iberia issue (UNCLASSIFIED) |
| OLP-039-000010488 | OLP-039-000010488 | Attorney-Client; Attorney Work Product | 11/28/2006 | PDF | CAFFERY PATRICK T | / U.S. ARMY CORPS OF ENGINEERS CECW-P IP | COMMENTS TO FINAL ENVIRONMENTAL IMPACT STATEMENT: PORT OF IBERIA DEEPWATER DREDGING PROPOSAL; NEW IBERIA, LOUISIANA |
| OLP-039-000006375 | OLP-039-000006375 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Landry, Victor A MVN | Walters, Angele L MVN<br>Kinsey, Mary V MVN<br>Drinkwitz, Angela J MVN<br>Constantine, Donald A MVN | RE: REMINDER: 041127 M/V MELISSA ANNE - prescribing 11/27/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-046-000020847 | OLP-046-000020847 | Attorney-Client; Attorney Work Product | 1/5/2007 | MSG | Reeves-Weber, Gloria J MVN | Newman, Raymond C MVN Joseph, Carol S MVN Flores, Richard A MVN | FW: Reimbursement for registration fees (UNCLASSIFIED) |
| OLP-046-000022142 | OLP-046-000022142 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Accardo, Christopher J MVN | Newman, Raymond C MVN StGermain, James J MVN | Fw: McBride FOIA Request |
| OLP-046-000034325 | OLP-046-000034325 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | ORLEANS PARISH METRO ORLEANS EAST BANK |
| OLP-047-000000394 | OLP-047-000000394 | Attorney-Client; Attorney Work Product | 10/24/2002 | MSG | Patrick, Michael R MVN | Bruza, John D MVN | FW: FOIA Request from Earthjustice |
| OLP-047-000000400 | OLP-047-000000400 | Attorney-Client; Attorney Work Product | 9/17/2002 | MSG | Bradley, Kathleen A MVN | Bruza, John D MVN Patrick, Michael R MVN | FOIA Request from Earthjustice |
| OLP-047-000000469 | OLP-047-000000469 | Attorney-Client; Attorney Work Product | 6/25/2003 | MSG | Couret, Gary M MVN | Bruza, John D MVN Patrick, Michael R MVN Zeringue, Furcy J MVN | PALERMO INVESTIGATIVE REPORT (1st DRAFT) |
| OLP-047-000003670 | OLP-047-000003670 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | EXHIBIT LIST |
| OLP-047-000003671 | OLP-047-000003671 | Attorney-Client; Attorney Work Product | 6/20/2003 | DOC | VENTOLA RONALD | NORTHEY ROBERT | LEAD ENFORCEMENT AGENCY SELECTION IN REGARD TO JOSEPH PALERMO |
| OLP-047-000003672 | OLP-047-000003672 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | CHRONOLOGY OF EVENTS |
| OLP-047-000003673 | OLP-047-000003673 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | INVESTIGATIVE REPORT |
| OLP-047-000000498 | OLP-047-000000498 | Attorney-Client; Attorney Work Product | 2/4/2004 | MSG | Bruza, John D MVN | Patrick, Michael R MVN Heffner, Raymond A MVN | FW: Tauzin and Baker Letter re: Section 10 |
| OLP-047-000002554 | OLP-047-000002554 | Attorney-Client; Attorney Work Product | 1/26/2004 | PDF | CARVER THOMAS F / MVN ; N/A / OPERATIONS DIVISION/REGULATORY BRANCH | TAUZIN BILLY / HOUSE OF REPRESENTATIVES BAKER RICHARD / HOUSE OF REPRESENTATIVES | REPLY TO LETTER DATED OCTOBER 2, 2003 CONCERNING THE REGULATION OF LOGGING OPERATIONS IN SOUTHERN LOUISIANA |
| OLP-047-000002556 | OLP-047-000002556 | Attorney-Client; Attorney Work Product | 10/2/2003 | PDF | BAKER RICHARD / CONGRESS OF THE UNITED STATES ; TAUZIN BILLY / CONGRESS OF THE UNITED STATES | FLOWERS ROBERT / USACE | CONCERNING THE APPLICATION OF PERMITS UNDER SECTION 10 PERMITS OF THE RIVERS AND HARBORS ACT OF 1899 |
| OLP-047-000001907 | OLP-047-000001907 | Attorney-Client; Attorney Work Product | 2/18/2004 | MSG | Bruza, John D MVN | Ventola, Ronald J MVN Serio, Pete J MVN Mayer, Martin S MVN Duke, Ronnie W MVN Northey, Robert D MVN Brian Oberlies Furcy Zeringue Gary Couret Gayle Lawrence Jacqueline Farabee Lisa Gomez Michael Patrick Michael Windham Rachel Woods Randall Firmin Raymond Gonzales Robert Heffner William Nethery | FW: Deaton and Newdunn |
| OLP-047-000002412 | OLP-047-000002412 | Attorney-Client; Attorney Work Product | 01/XX/2004 | PDF | OLSON THEODORE B / ; SANSONETTI THOMAS L / ; GOLDMAN GREER S / ; BARTON KATHERINE J / DOJ | N/A | IN THE SUPREME COURT OF THE UNITED STATES NEWDUNN ASSOCIATES, LLP, ET AL., PETITIONERS V. UNITED STATES ARMY CORPS OF ENGINEERS ON PETITION FOR A WRIT OF CERTIORARI TO THE UNITED STATES COURT OF APPEALS FOR THE FOURTH CIRCUIT BRIEF FOR THE RESPONDENT IN OPPOSITION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-047-000002413 | OLP-047-000002413 | Attorney-Client; Attorney Work Product | 01/XX/2004 | PDF | OLSON THEODORE B / ; SANSONETTI THOMAS L / ; GOLDMAN GREER S / ; SHENKMAN ETHAN G | N/A | IN THE SUPREME COURT OF THE UNITED STATES JAMES S. AND REBECCA DEATON, PETITIONERS  V. UNITED STATES ARMY CORPS OF ENGINEERS ON PETITION FOR A WRIT OF CERTIORARI TO THE UNITED STATES COURT OF APPEALS FOR THE FOURTH CIRCUIT BRIEF FOR THE RESPONDENT IN OPPOSITION |
| OLP-047-000001919 | OLP-047-000001919 | Attorney-Client; Attorney Work Product | 4/16/2004 | MSG | Bruza, John D MVN | Ventola, Ronald J MVN Northey, Robert D MVN Brian Oberlies Furcy Zeringue Gary Couret Gayle Lawrence Jacqueline Farabee Lisa Gomez Michael Patrick Michael Windham Rachel Woods Randall Firmin Raymond Gonzales Robert Heffner William Nethery | FW: Memo re New Post-SWANCC decision |
| OLP-047-000002557 | OLP-047-000002557 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | N/A | N/A | UNITED STATES DISTRICT COURT, W.D. WISCONSIN. UNITED STATES OF AMERICA , PLAINTIFF, V. PETER THORSON, MANAGED INVESTMENTS INC., CONSTRUCTION MANAGEMENT, INC. AND GERKE EXCAVATING INC., DEFENDANTS. NO. 03-C-0074-C. OPINION AND ORDER |
| OLP-047-000001921 | OLP-047-000001921 | Attorney-Client; Attorney Work Product | 4/8/2004 | MSG | Bruza, John D MVN | Northey, Robert D MVN Brian Oberlies Furcy Zeringue Gary Couret Gayle Lawrence Jacqueline Farabee Lisa Gomez Michael Patrick Michael Windham Rachel Woods Randall Firmin Raymond Gonzales Robert Heffner William Nethery | FW: Thorson Case |
| OLP-047-000002642 | OLP-047-000002642 | Attorney-Client; Attorney Work Product | 4/6/2004 | PDF | CRABB BARBARA B / N/A | N/A | CIVIL ACTION FOR INJUNCTIVE AND MENTARY RELIEF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-047-000001936 | OLP-047-000001936 | Attorney-Client; Attorney Work Product | 8/30/2002 | MSG | Bruza, John D MVN | Brian Oberlies<br>Cody Wheeler<br>Furcy Zeringue<br>Gary Couret<br>Gayle Lawrence<br>Jacqueline Farabee<br>Jennifer Martin<br>Lisa Crescion<br>Lisa Gomez<br>Michael Patrick<br>Rachel Woods<br>Randall Firmin<br>Raymond Gonzales<br>Robert Heffner<br>William Nethery | FW: More readable version of the SWANCC Matrix |
| OLP-047-000002202 | OLP-047-000002202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CATEGORIES OF WATER BODIES LEGAL AUTHORITIES REGARDING FEDERAL REGULATION |
| OLP-047-000001937 | OLP-047-000001937 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Bruza, John D MVN | Brian Oberlies<br>Cody Wheeler<br>Furcy Zeringue<br>Gary Couret<br>Gayle Lawrence<br>Jacqueline Farabee<br>Jennifer Martin<br>Lisa Crescion<br>Lisa Gomez<br>Michael Patrick<br>Rachel Woods<br>Randall Firmin<br>Raymond Gonzales<br>Robert Heffner<br>William Nethery | FW: SWANCC matrix & graphics |
| OLP-047-000002234 | OLP-047-000002234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | DRAINAGE DESIGN DRAWINGS |
| OLP-047-000002235 | OLP-047-000002235 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CATEGORIES OF WATER BODIES LEGAL AUTHORITIES REGARDING FEDERAL REGULATION |
| OLP-047-000001939 | OLP-047-000001939 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Bruza, John D MVN | Brian Oberlies<br>Cody Wheeler<br>Furcy Zeringue<br>Gary Couret<br>Gayle Lawrence<br>Jacqueline Farabee<br>Jennifer Martin<br>Lisa Crescion<br>Lisa Gomez<br>Michael Patrick<br>Rachel Woods<br>Randall Firmin<br>Raymond Gonzales<br>Robert Heffner<br>William Nethery | FW: Post SWANCC Guidance (IGC Case) |
| OLP-047-000002285 | OLP-047-000002285 | Attorney-Client; Attorney Work Product | 7/8/2002 | DOC | COHEN MARTIN R | N/A | NEW POST -SWANCC DECISION (U.S. V. INTERSTATE GENERAL COMPANY) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-047-000001941 | OLP-047-000001941 | Attorney-Client; Attorney Work Product | 1/24/2002 | MSG | Bruza, John D MVN | Brian Oberlies<br>Cody Wheeler<br>Furcy Zeringue<br>Gary Couret<br>Gayle Lawrence<br>Jacqueline Farabee<br>Jennifer Martin<br>Lisa Crescion<br>Lisa Gomez<br>Michael Patrick<br>Rachel Woods<br>Randall Firmin<br>Raymond Gonzales<br>Robert Heffner<br>William Nethery | FW: Post-SWANCC Decision |
| OLP-047-000002323 | OLP-047-000002323 | Attorney-Client; Attorney Work Product | 1/23/2002 | DOC | COHEN MARTIN R | N/A | NEW POST-SWANCC DECISION--COLVIN V. U.S., U.S. DIST. CT. CENTRAL DIST. CA, ED CR97-32-RT |
| OLP-047-000001947 | OLP-047-000001947 | Attorney-Client; Attorney Work Product | 8/6/2001 | MSG | Bruza, John D MVN | Brian Oberlies<br>Cody Wheeler<br>Furcy Zeringue<br>Gary Couret<br>Gayle Lawrence<br>Jacqueline Farabee<br>James Joyner<br>Lisa Crescion<br>Lisa Gomez<br>Michael Patrick<br>Nehisha Harris<br>Rachel Woods<br>Randall Firmin<br>Raymond Gonzales<br>Robert Heffner<br>William Nethery | FW: Post-SWANCC Litigation Briefs Filed by the Government |
| OLP-047-000002834 | OLP-047-000002834 | Attorney-Client; Attorney Work Product | 5/30/2001 | WPD | CRUDEN JOHN C / ; SHILTON DAVID C / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION ; SMITH R J / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION ; SHENKMAN ETHAN / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION ; GLAZER DAVID B / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION | N/A | ON APPEAL FROM THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA HON. CHARLES A. LEGGE SUPPLEMENTAL BRIEF OF AMICUS CURIAE UNITED STATES OF AMERICA |
| OLP-047-000002835 | OLP-047-000002835 | Attorney-Client; Attorney Work Product | 5/30/2001 | WPD | CRUDEN JOHN C / ENVIRONMENT AND NATURAL RESOURCES DIVISION ; JORDAN SCOTT J / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION ; RUSAK STEVEN E / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION ; CLEARY ROBERT J / ; HANDLERMENAHEM SUSAN / ; PALMER JAMES / USACE NEW YORK DISTRICT | N/A | CIVIL ACTION NO. 99-3500 (HAA) UNITED STATES' MEMORANDUM IN OPPOSITION TO FD&P'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-047-000002836 | OLP-047-000002836 | Attorney-Client; Attorney Work Product | 07/XX/2001 | WPD | CRUDEN JOHN C / ENVIRONMENT AND NATURAL RESOURCES DIVISION ; HANSON KENT E / ENVIRONMENTAL DEFENSE SECTION ; RUSAK STEVEN / ENVIRONMENTAL DEFENSE SECTION ; MELSON KENNETH E / ; WITTMAN CRAIG / ; WILL KATHERINE D / USACE NORFOLK DISTRICT | N/A | CIVIL ACTION NO. 2:01CV508 BRIEF IN SUPPORT OF MOTION FOR TEMPORARY RESTRAINING ORDER |
| OLP-047-000002837 | OLP-047-000002837 | Attorney-Client; Attorney Work Product | 7/19/2001 | WPD | CRUDEN JOHN C / ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; HANSON KENT E / ENVIRONMENTAL DEFENSE SECTION ; RUSAK STEVEN E / ENVIRONMENTAL DEFENSE SECTION ; MELSON KENNETH E / UNITED STATES ATTORNEY ; WITTMAN CRAIG / UNITED STATES ATTORNEY ; WILL KATHERINE D / USACE ; KAHLE DOUGLAS E / PENDER & COWARD PC | N/A | UNITED STATES' BRIEF IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION |
| OLP-047-000002838 | OLP-047-000002838 | Attorney-Client; Attorney Work Product | 05/XX/2001 | WPD | WINER CATHERINE A / USEPA ; GORDON ANDREW / USEPA ; CAPIZI D A / NATIONAL POLLUTION CENTER ; CRUDEN JOHN C / ; GOLDMAN GREER S / ENVIRONMENTAL & NATURAL RESOURCES ; SHENKMAN ETHAN G / ENVIRONMENTAL & NATURAL RESOURCES ; / US DOJ ; TAYLOR TRICILLA P / DOI | N/A | SUPPLEMENTAL BRIEF FOR THE UNITED STATES AS AMICUS CURIAE IN SUPPORT OF PANEL HEARINGS |
| OLP-047-000001956 | OLP-047-000001956 | Attorney-Client; Attorney Work Product | 1/25/2001 | MSG | Bruza, John D MVN | Brian Oberlies Cody Wheeler Furcy Zeringue Gary Couret James Joyner Lisa Gomez Michael Patrick Robert Heffner | FW: Supreme Court Decision on Isolated Wetlands |
| OLP-047-000002936 | OLP-047-000002936 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUZY GARY S / US EPA ; ANDERSEN ROBERT M / USACE | / SOLID WASTE AND EMERGENCY RESPONSE / ENFORMCEMENT AND COMPLIANCE ASSURANCE' / USACE / OFFICE OF EMERGENCY AND REMEDIAL RESPONSE / OFFICE OF WATER / CIVIL WORKS, USACE | MEMORANDUM SUPREME COURT RULING CONCERNING CWA JURISDICTION OVER ISOLATED WATERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-047-000003805 | OLP-047-000003805 | Attorney-Client; Attorney Work Product | 12/3/2007 | MSG | Bruza, John D MVN | Antle, Gloria E MVN<br>Arnold, Dirreen S MVN<br>Castaing, Pierre P MVN<br>Couret, Gary M MVN<br>Firmin, Randall J MVN<br>Heffner, Robert A MVN<br>Nethery, William R MVN<br>Norris, Robert F MVN<br>Oberlies, Brian M MVN<br>Patrick, Michael R MVN<br>Windham, Michael J MVN<br>Young, Herbert D MVN<br>Zeringue, Furcy J MVN | FW: New Litigation |
| OLP-047-000010083 | OLP-047-000010083 | Attorney-Client; Attorney Work Product | 9/17/2007 | MSG | Patrick, Michael R MVN | Park, Michael F MVN<br>Smith, Michael D LA-RFO<br>Gouger, Timothy P NWO<br>'Jones.Nancy@epamail.epa.gov' | FW: Residual Solids Plan Approval |
| OLP-047-000011526 | OLP-047-000011526 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / EE&G ENVIRONMENTAL SERVICES LLC | N/A | ORLEANS PARISH, LOUISIANA PROJECT #: 2005-2081 SITE AREA MAP FIGURE 1 |
| OLP-047-000011528 | OLP-047-000011528 | Attorney-Client; Attorney Work Product | 9/25/2005 | XLS | N/A | N/A | TALBE 1 SEDIMENT SAMPLE ANALYTICAL RESULTS ORLEANS PARISH NEW ORLEANS, LA |
| OLP-047-000011529 | OLP-047-000011529 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 1 SEDIMENT DEPOSITION AREA AND VOLUME ORLEANS PARISH, LOUISIANA |
| OLP-047-000011530 | OLP-047-000011530 | Attorney-Client; Attorney Work Product | 9/20/2005 | XLS | N/A | N/A | UNIDENTIFIABLE CHART |
| OLP-047-000011531 | OLP-047-000011531 | Attorney-Client; Attorney Work Product | 10/4/2005 | XLS | N/A | N/A | TABLE 3 SEDIMENT SMAPLE TCLP ANALYTICAL RESULTS ORLEANS PARISH NEW ORLEANS, LA |
| OLP-048-000000129 | OLP-048-000000129 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Glorioso, Daryl G MVN | Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Frederick, Denise D MVN | FW: LCA / CWPPRA and the U. S. Constitution Appointments Clause |
| OLP-048-000000480 | OLP-048-000000480 | Attorney-Client; Attorney Work Product | 11/29/1990 | PDF | BUSH GEORGE / THE WHITE HOUSE | N/A | STATEMENT ON SIGNING THE BILL ON WTLAND AND COASTAL INLAND WATERS PROTECTION AND RESTORATION PROGRAMS |
| OLP-048-000000271 | OLP-048-000000271 | Attorney-Client; Attorney Work Product | 6/3/2004 | MSG | Lanier, Joan R MVN | Vicidomina, Frank MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Hitchings, Daniel MVD<br>John Rushing (E-mail)<br>Kirk, Jason A MAJ MVN<br>Lanier, Joan R MVN<br>Saia, John P MVN<br>Wagner, Kevin G MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD | FW: Federal Financial Sources Analysis |
| OLP-048-000000521 | OLP-048-000000521 | Attorney-Client; Attorney Work Product | 6/4/2004 | PDF | / HDR ENGINEERING INC | / MVN | LOUISIANA COASTAL AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS FOR THE U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| OLP-048-000000522 | OLP-048-000000522 | Attorney-Client; Attorney Work Product | 6/1/2004 | PPT | N/A | N/A | LOUISIANA COASTAL AREA (LCA) COMPREHENSIVE COAST WIDE ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCE ANALYSIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-048-000000523 | OLP-048-000000523 | Attorney-Client; Attorney Work Product | 6/3/2004 | PDF | RUSHING JOHN W / HDR ENGINEERING INC | BLACK TIMOTHY D / MVN LANIER JOAN / CEMVN-M-C | ANNOUNCEMENT OF THE DRAFT REPORTS ON FEDERAL FINANCIAL SOURCES ANALYSIS FOR THE LOUISIANA COASTAL AREA PLAN |
| OLP-049-000000386 | OLP-049-000000386 | Deliberative Process | 9/3/2005 | MSG | Podany, Thomas MVN-ERO | Terrell, Bruce MVN-ERO Anderson, Ree B MVN Baumy, Walter MVN-ERO Barr, James MVN-ERO Hawkins, Gary A MVK Hull, Falcolm MVN-ERO LeBlanc, Julie MVN-ERO Weber, Cheryl MVN-ERO Accardo, Christopher MVN-ERO Park, Michael MVN-ERO Breerwood, Gregory MVN-ERO Florent, Randy Frederick, Denise MVN-ERO Boone, Gayle B MVN-ERO Berna, David MVN-ERO LaBure, Linda MVN-ERO | FW: Draft Proposal For Recontituion of MVN |
| OLP-049-000001076 | OLP-049-000001076 | Deliberative Process | XX/XX/XXXX | DOC | PODANY TOM / CEMVN-PM ; PARK MIKE / CEMVN-OD ; BAUMY WALTER / CEMVN-ED ; TERRELL BRUCE / CEMVN-CD ; FLORES RICH / CEMVN-RM ; HULL FALCOLM / CEMNN-PM-W ; DEMMA MARCIA / CEMVN-PM ; HAWKINS GARY / CEMVN-ED-S ; BOONE GAYLE / CEMVN-LM ; LABRUE LINDA / CEMVN-RE ; BERNA DAVID / CEMVN-IMO ; NICHOLAS CINDY / CEMVN-CT-E ; ANDERSON REE / CEMVN-CD-QS ; ACCARDO CHRIS / CEMVN-OD ; WILBANKS RAYFORD / CEMVD-PD-N ; RUFF GREG / CEMVD-PD-N ; FENSKE DENNIS / CEMVS-PM-N | N/A | RECONSITUTION OF NEW ORLEANS DISTRICT |
| OLP-049-000001928 | OLP-049-000001928 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Accardo, Christopher J MVN | Schilling, Emile F MVN Patorno, Steven G MVN Clark, Karl J MVN | FW: Berwick Harbor crane removal |
| OLP-049-000007422 | OLP-049-000007422 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / USACE MVN | N/A | CRANE REMOVAL OPERATION COMMUNICATIONS STRATEGY |
| OLP-049-000002313 | OLP-049-000002313 | Attorney-Client; Attorney Work Product | 8/24/2007 | MSG | Accardo, Christopher J MVN | Entwisle, Richard C MVN | Fw: Katrina litigation/reference interpretation |
| OLP-049-000007826 | OLP-049-000007826 | Attorney-Client; Attorney Work Product | 1/29/1996 | PDF | BURGESS CHARLES R / ; WEEKS DAN / ; / T.L. JAMES & CO., INC. ; GILL FRANK / ; OMALLEY PETE | / CELMN-CD-C / CELMN-ED-C / CELMN-OD-C / CORPS OF ENGINEERS NEW ORLEANS DIST. OFFICE / NOAO / CORP OF ENGINEERS NEW ORLEANS DIST. OFFICE | INSPECTORS QUALITY ASSURANCE REPORTS (QAR) DAILY LOG OF CONSTRUCTION - CIVIL (ER 415-1-302) |
| OLP-049-000002470 | OLP-049-000002470 | Attorney-Client; Attorney Work Product | 8/1/2007 | MSG | Accardo, Christopher J MVN | Entwisle, Richard C MVN | Fw: MEC in Lake Borgne |
| OLP-049-000007282 | OLP-049-000007282 | Attorney-Client; Attorney Work Product | 5/14/1999 | PDF | / CEMP-RT ; / DEPARTMENT OF THE ARMY USACE ; FUHRMAN RUSSELL L / USACE | N/A | ENGINEERING AND DESIGN ORDNANCE AND EXPLOSIVES RESPONSE DISTRIBUTION RESTRICTION STATEMENT APPROVED FOR PUBLIC RELEASE; DISTRIBUTION IS UNLIMITED. |
| OLP-049-000003969 | OLP-049-000003969 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Accardo, Christopher J MVN | Daigle, Michelle C MVN Mathies, Linda G MVN | FW: Barataria Basin Barrier Shoreline Restoration Feasibility Study  (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000007324 | OLP-049-000007324 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | N/A | N/A | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY PMP |
| OLP-049-000007325 | OLP-049-000007325 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| OLP-049-000007326 | OLP-049-000007326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| OLP-049-000003986 | OLP-049-000003986 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Accardo, Christopher J MVN | Ventola, Ronald J MVN Colletti, Jerry A MVN | FW: MVD/ERDC Command Strategic Review (CSR) 26Feb - 2 Mar (UNCLASSIFIED) |
| OLP-049-000007610 | OLP-049-000007610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINGSLEY MICHAEL / USACE | N/A | UPDATE TO THE CSR GUIDANCE SENT OUT IN JUNE |
| OLP-049-000007612 | OLP-049-000007612 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| OLP-049-000007614 | OLP-049-000007614 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | EAKLE WADE / ; / USACE | N/A | WATER RESOURCES GOAL 2C REGULATORY PROGRAM IMPROVEMENTS IMPROVE OUR REGULATORY PROCESSES TO BETTER BALANCE THE DEMANDS OF SUSTAINABLE DEVELOPMENT WITH ENVIRONMENTAL PROTECTION"" |
| OLP-049-000004038 | OLP-049-000004038 | Attorney-Client; Attorney Work Product | 12/21/2006 | MSG | Accardo, Christopher J MVN | Ventola, Ronald J MVN | FW: MVD/ERDC Command Strategic Review (CSR) 26Feb - 2 Mar (UNCLASSIFIED) |
| OLP-049-000007164 | OLP-049-000007164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINGSLEY MICHAEL / USACE | N/A | UPDATE TO THE CSR GUIDANCE SENT OUT IN JUNE |
| OLP-049-000007165 | OLP-049-000007165 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| OLP-049-000007166 | OLP-049-000007166 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / ; / USACE | N/A | WATER RESOURCES GOAL 2A INTEGRATED WATER RESOURCES MANAGEMENT REVISED POLICIES, PROCESSES AND PRATICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT |
| OLP-049-000007167 | OLP-049-000007167 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | PETERSON CHEREE / ; / USACE | N/A | WATER RESOURCES GOAL 2B COLLBORATIVE APPROACHES ENGAGE EXTERNAL AGENCIES USING MULTIPLE METHODS THAT WILL SYNCHRONIZE INTER-AGENCY EFFORTS TO ORCHESTRATE INTER-RESOURCES FOR OPTIMAL AND INTEGRATED SODLUTIONS |
| OLP-049-000007168 | OLP-049-000007168 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | EAKLE WADE / ; / USACE | N/A | WATER RESOURCES GOAL 2C REGULATORY PROGRAM IMPROVEMENTS IMPROVE OUR REGULATORY PROCESSES TO BETTER BALANCE THE DEMANDS OF SUSTAINABLE DEVELOPMENT WITH ENVIRONMENTAL PROTECTION"" |
| OLP-049-000007169 | OLP-049-000007169 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | LANGLOIS HENRI / ; / USACE | N/A | WATER RESOURCES GOAL 2D SUSTAINING TECHNICAL COMPETENCY PRODUCE TECHNICALLY SOUND SOLUTIONS BY IDENTIFYING ACQUIRING AND DEVELOPING INDIVIDUAL SKILLS AND ORGANIZATIONAL CAPABILITIES"" |
| OLP-049-000004271 | OLP-049-000004271 | Attorney-Client; Attorney Work Product | 10/27/2006 | MSG | Accardo, Christopher J MVN | Northey, Robert D MVN | FW: 4th Supplemental Reports.xls |
| OLP-049-000008499 | OLP-049-000008499 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / USACE | N/A | 4TH SUPPLEMENTAL - HOUSE CHAPTER 3 DEPARTMENT OF DEFENSE-CIVIL DAPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-049-000004696 | OLP-049-000004696 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Accardo, Christopher J MVN | Newman, Raymond C MVN StGermain, James J MVN | Fw: McBride FOIA Request |
| OLP-049-000009614 | OLP-049-000009614 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | ORLEANS PARISH METRO ORLEANS EAST BANK |
| OLP-049-000004957 | OLP-049-000004957 | Attorney-Client; Attorney Work Product | 7/6/2006 | MSG | Accardo, Christopher J MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN | FW: Letter and IOI Manual |
| OLP-049-000008275 | OLP-049-000008275 | Attorney-Client; Attorney Work Product | 6/15/2006 | DOC | N/A / MVN ; N/A / URS GROUP INC | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| OLP-049-000008276 | OLP-049-000008276 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD / US ARMY | NAGIN / BROUSSARD AARON / BRADBURY JOHNNY | NOTICE OF FORWARDING THE OPERATING INSTRUCTIONS FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET |
| OLP-049-000004991 | OLP-049-000004991 | Attorney-Client; Attorney Work Product | 6/30/2006 | MSG | Accardo, Christopher J MVN | Glorioso, Daryl G MVN | Letter and IOI Manual |
| OLP-049-000008212 | OLP-049-000008212 | Attorney-Client; Attorney Work Product | 6/15/2006 | DOC | N/A / MVN ; N/A / URS GROUP INC | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| OLP-049-000008213 | OLP-049-000008213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD / US ARMY | NAGIN / BROUSSARD AARON / BRADBURY JOHNNY | NOTICE OF FORWARDING THE OPERATING INSTRUCTIONS FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET |
| OLP-049-000005042 | OLP-049-000005042 | Attorney-Client; Attorney Work Product | 6/23/2006 | MSG | Accardo, Christopher J MVN | Wallace, Frederick W MVN | RE: PowerPoint for Vitter Forum |
| OLP-049-000008525 | OLP-049-000008525 | Attorney-Client; Attorney Work Product | 6/22/2006 | DOC | N/A | N/A | PLAN FOR EMERGENCY CLOSURE OF OUTFALL CANALS STATUS AS OF 22 JUNE 2006 |
| OLP-049-000005868 | OLP-049-000005868 | Deliberative Process | 3/3/2006 | MSG | Accardo, Christopher J MVN | Gautreaux, Jim H MVN Beth Nord Cary Mcnamara Jerry Colletti Joaquin Mujica Michelle Daigle Michelle Ulm Robert Morgan Tracy Falk | FW: Bradberry Letter |
| OLP-049-000008368 | OLP-049-000008368 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |
| OLP-049-000008369 | OLP-049-000008369 | Deliberative Process | 8/26/2005 | PDF | ARDOIN LARRY | N/A | ORAL STATEMENT PRESENTED TO THE MISSISSIPPI RIVER COMMISSION |
| OLP-049-000008370 | OLP-049-000008370 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | MISSISSIPPI RIVER AND TRIBUTARIES PROJECT IN LOUISIANA RECOMMENDATIONS FOR FLOOD CONTROL, NAVIGATION, BANK STABILIZATION AND MAJOR DRAINAGE |
| OLP-049-000008371 | OLP-049-000008371 | Deliberative Process | 3/1/2006 | MSG | Waguespack, Leslie S MVD | Campos, Robert MVN | Bradberry Letter |
| OLP-049-000009747 | OLP-049-000009747 | Deliberative Process | 1/18/2006 | DOC | CREAR ROBERT | BRADBERRY JOHNNY | MISSISSIPPI RIVER FLOOD CONTROL PROJECT |
| OLP-050-000001161 | OLP-050-000001161 | Attorney-Client; Attorney Work Product | 8/29/2007 | MSG | Brown, Jane L MVN | Tara.Bowman@usdoj.gov | FW: Katrina litigation/reference interpretation |
| OLP-050-000004749 | OLP-050-000004749 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | JPG | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET |
| OLP-050-000001435 | OLP-050-000001435 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Brown, Jane L MVN | Frederick, Denise D MVN | FW: FOIA Request of Herbert |
| OLP-050-000003063 | OLP-050-000003063 | Attorney-Client; Attorney Work Product | 5/23/2006 | PDF | N/A | N/A | HOUMA NAVIGATION CANAL PLAN MAINTENANCE DREDGING |
| OLP-050-000003064 | OLP-050-000003064 | Attorney-Client; Attorney Work Product | 5/23/2006 | PDF | N/A | N/A | HOUMA NAVIGATION CANAL PLAN MAINTENANCE DREDGING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-050-000003065 | OLP-050-000003065 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | N/A | N/A | HOUMA NAVIGATION CANAL CROSS SECTIONS MAINTENANCE DREDGING |
| OLP-050-000003066 | OLP-050-000003066 | Attorney-Client; Attorney Work Product | 04/XX/2006 | PDF | N/A | N/A | HOUMA NAVIGATION CANAL CROSS SECTIONS MAINTENANCE DREDGING |
| OLP-050-000001437 | OLP-050-000001437 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Brown, Jane L MVN | Wallace, Frederick W MVN | FW: FOIA Request of Herbert |
| OLP-050-000003778 | OLP-050-000003778 | Attorney-Client; Attorney Work Product | 5/23/2006 | PDF | N/A | N/A | HOUMA NAVIGATION CANAL LOCATION, VICINITY, INDEX MAINTENANCE DREDGING |
| OLP-050-000003784 | OLP-050-000003784 | Attorney-Client; Attorney Work Product | 5/23/2006 | PDF | N/A | N/A | HOUMA NAVIGATION CANAL PLAN MAINTENANCE DREDGING |
| OLP-050-000003786 | OLP-050-000003786 | Attorney-Client; Attorney Work Product | 5/23/2006 | PDF | N/A | N/A | HOUMA NAVIGATION CANAL PLAN MAINTENANCE DREDGING |
| OLP-050-000003790 | OLP-050-000003790 | Attorney-Client; Attorney Work Product | 5/23/2006 | PDF | N/A | N/A | HOUMA NAVIGATION CANAL PLAN MAINTENANCE DREDGING |
| OLP-050-000004065 | OLP-050-000004065 | Attorney-Client; Attorney Work Product | 2/1/2004 | MSG | Russo, Edmond J MVN | Diehl, Edwin H MVN Zack, Michael MVN Carney, David F MVN Jones, Steve MVD Brown, Jane L MVN Kiefer, Jeffrey A MVN Breerwood, Gregory E MVN Park, Michael F MVN | FW: MRGO - Dufrechou Letter |
| OLP-050-000005005 | OLP-050-000005005 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / MVD | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | RESPONSE TO LETTER DATED NOVEMBER 28, 2003, REQUESTING THAT THE MISSISSIPPI VALLEY DIVISION RECONSIDER THE ADVANCED MAINTENANCE AUTHORIZATION FOR THE MISSISSIPPI RIVER - GULF OUTLET (MRGO), LOUISIANA. |
| OLP-050-000005006 | OLP-050-000005006 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Sloan, G Rogers MVD | Mcmichael, Doug R MVD Jones, Steve MVD Kuz, Annette B MVD | FW: MRGO response to LADOTD |
| OLP-050-000005007 | OLP-050-000005007 | Attorney-Client; Attorney Work Product | 11/28/2003 | PDF | / DUFRECHOU CARLTON | RILEY DON T / USAED MISSISSIPPI VALLEY / EPA / USCG / DNR / ST BERNARD PARISH / LPBF BOARD | REQUEST TO ELIMINATE ADVANCED MAINTENANCE DREDGING ON THE MISSISSIPPI RIVER GULF OUTLET(MRGO) |
| OLP-050-000005008 | OLP-050-000005008 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / DEPARTMENT OF THE ARMY MVD | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | MISSISSIPPI DREDGING |
| OLP-050-000004067 | OLP-050-000004067 | Deliberative Process | 3/7/2004 | MSG | Russo, Edmond J MVN | Jones, Steve MVD Mcmichael, Doug R MVD Hitchings, Daniel MVD Sloan, G Rogers MVD Waguespack, Leslie S MVD Breerwood, Gregory E MVN Park, Michael F MVN Brown, Jane L MVN Mathies, Linda G MVN Diehl, Edwin H MVN | RE: Dufrechoultr3.doc |
| OLP-050-000005061 | OLP-050-000005061 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T / DEPARTMENT OF THE ARMY MVD | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | RESPONSE TO LETTER DATED NOVEMBER 28, 2003, REQUESTING THAT THE MISSISSIPPI VALLEY DIVIDION RECONSIDER THE ADVANCED MAINTENANCE FOR THE MISSISSIPPI RIVER -GULF OUTLET |
| OLP-051-000002252 | OLP-051-000002252 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Accardo, Christopher J MVN | Ventola, Ronald J MVN Colletti, Jerry A MVN | FW: MVD/ERDC Command Strategic Review (CSR) 26Feb - 2 Mar |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000002770 | OLP-051-000002770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINGSLEY MICHAEL / USACE | N/A | UPDATE TO THE CSR GUIDANCE SENT OUT IN JUNE |
| OLP-051-000002771 | OLP-051-000002771 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| OLP-051-000002772 | OLP-051-000002772 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | EAKLE WADE / ; / USACE | N/A | WATER RESOURCES GOAL 2C REGULATORY PROGRAM IMPROVEMENTS IMPROVE OUR REGULATORY PROCESSES TO BETTER BALANCE THE DEMANDS OF SUSTAINABLE DEVELOPMENT WITH ENVIRONMENTAL PROTECTION"" |
| OLP-051-000004040 | OLP-051-000004040 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Florent, Randy D MVN Breerwood, Gregory E MVN Colletti, Jerry A MVN Accardo, Christopher J MVN Starkel, Murray P LTC MVN | RE: Removal of Trees |
| OLP-051-000004045 | OLP-051-000004045 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Colletti, Jerry A MVN | Kinsey, Mary V MVN Frederick, Denise D MVN Cruppi, Janet R MVN Labure, Linda C MVN Colletti, Jerry A MVN Powell, Amy E MVN Lahare, Karen MVN | RE: Removal of Trees |
| OLP-051-000005070 | OLP-051-000005070 | Deliberative Process | 4/18/2006 | MSG | Gonzales, Howard H SPA | Kilroy, Maurya MVN Herr, Brett H MVN Gilmore, Christophor E MVN Colletti, Jerry A MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| OLP-051-000009503 | OLP-051-000009503 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | TFG TREES PIR-JERRY COLLETTI |
| OLP-051-000005230 | OLP-051-000005230 | Attorney-Client; Attorney Work Product | 3/1/2006 | MSG | Colletti, Jerry A MVN | Bonanno, Brian P MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-051-000005238 | OLP-051-000005238 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| OLP-051-000005247 | OLP-051-000005247 | Attorney-Client; Attorney Work Product | 2/17/2006 | MSG | Colletti, Jerry A MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Lahare, Karen MVN | RE: Removal of Trees |
| OLP-051-000005534 | OLP-051-000005534 | Attorney-Client; Attorney Work Product | 12/6/2005 | MSG | Colletti, Jerry A MVN | Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Lahare, Karen MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Hawkins, Gary L MVN | RE: Request from HSGAC |
| OLP-051-000005736 | OLP-051-000005736 | Attorney-Client; Attorney Work Product | 11/1/2005 | MSG | Colletti, Jerry A MVN | party-house@cox.net | FW: LRM MJS76 - - Army Corps of Engineers (DOD) Testimony on why the levees failed during Hurricane Katrina |
| OLP-051-000010657 | OLP-051-000010657 | Attorney-Client; Attorney Work Product | 11/2/2005 | DOC | MALAKAR PAUL | N/A | TESTIMONY BEFORE THE COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS |
| OLP-051-000005744 | OLP-051-000005744 | Attorney-Client; Attorney Work Product | 10/31/2005 | MSG | Colletti, Jerry A MVN | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Powell, Amy E MVN<br>Accardo, Christopher J MVN | RE: GAO Audit of Levees and Levee Repair -- ENTRANCE |
| OLP-051-000011441 | OLP-051-000011441 | Attorney-Client; Attorney Work Product | xx/xx/xxxx | DOC | N/A | N/A | SPONSORS RESPONSIBILITIES OF LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-052-000000679 | OLP-052-000000679 | Deliberative Process | 9/21/2005 | MSG | Kiefer, Jeff MVN-ERO | Kiefer, Jeff MVN-ERO<br>Gautreau, Jim MVN-ERO<br>Schilling, Emile F MVN<br>Daigle, Michelle C MVN-ERO<br>Rawson, Donald E MVN-ERO<br>Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Meiners, Bill G. MVN-ERO | RE: Conference Call to Discuss Multiple Award Contracts for Rock Work and Dredging |
| OLP-052-000002573 | OLP-052-000002573 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| OLP-052-000001505 | OLP-052-000001505 | Deliberative Process | 9/20/2005 | MSG | Daigle, Michelle C MVN-ERO | Kiefer, Jeff MVN-ERO<br>Gautreau, Jim MVN-ERO | RE: Conference Call to Discuss Multiple Award Contracts for Rock Work and Dredging |
| OLP-052-000002068 | OLP-052-000002068 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DREDGE AND ATTENDANT NECESSARY FOR DISPOAL OF SHOAL MATERIAL |
| OLP-055-000000031 | OLP-055-000000031 | Deliberative Process | 9/7/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN | Highlights from IHNC SAP Meeting on 7 Sep 04 |
| OLP-055-000000212 | OLP-055-000000212 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-055-000000213 | OLP-055-000000213 | Deliberative Process | 9/7/2004 | MSG | Bacuta, George C MVN | Deloach, Pamela A MVN<br>Broussard, Richard W MVN<br>Alfonso, Christopher D MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Northey, Robert D MVN | FW: The IHNC Site" for disposal and the random backfill" |
| OLP-055-000000216 | OLP-055-000000216 | Deliberative Process | 8/26/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Alfonso, Christopher D MVN<br>Balint, Carl O MVN<br>Burdine, Carol S MVN<br>Deloach, Pamela A MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN | RE: The IHNC Site" for disposal and the random backfill" |
| OLP-055-000000071 | OLP-055-000000071 | Deliberative Process | 3/17/2005 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Mathies, Linda G MVN | FW: Holy Neighborhood Assn. v. USACE |
| OLP-055-000000266 | OLP-055-000000266 | Deliberative Process | 3/7/2005 | MSG | Wiegand, Danny L MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mislan, Angel MVN | RE: IHNC - 05 Update |
| OLP-055-000000317 | OLP-055-000000317 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-055-000000104 | OLP-055-000000104 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN | Revised Table 2 for SAP |
| OLP-055-000000324 | OLP-055-000000324 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| OLP-055-000000135 | OLP-055-000000135 | Deliberative Process | 11/29/2004 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | RE: Mtg. to finalize response to LPBF letter |
| OLP-055-000000252 | OLP-055-000000252 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| OLP-055-000000253 | OLP-055-000000253 | Deliberative Process | 11/15/2004 | DOC | WIEGAND DANNY | DUFRECHOU CARLTON | LAKE PONTCHARTRAIN BASIN FOUNDATION COMMENTS ON DRAFT PLAN |
| OLP-056-000003195 | OLP-056-000003195 | Deliberative Process | 10/19/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Duarte, Francisco M MVN<br>Laigast, Mireya L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Deloach, Pamela A MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Lovetro, Keven MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Naomi, Alfred C MVN<br>'Norwynj@dnr.state.la.us'<br>Podany, Thomas J MVN<br>Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Russell, Juanita K MVN<br>Frost, Stacey U MVN<br>Pourtaheri, Hasan MVN<br>Hull, Falcolm E MVN<br>'norwyn.johnson@la.gov'<br>Glorioso, Daryl G MVN<br>Harper, Brian K IWR<br>Buss, Larry S NWO<br>Donovan, Larry W MVN-Contractor<br>Gutierrez, Judith Y MVN<br>Bridges, Todd S ERDC-EL-MS<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Ratcliff, Jay J MVN<br>Hollaway, Carol A IWR<br>Freeman, Deborah A LRB | LACPR Implementation and Adaptive Management Plan |
| OLP-056-000008903 | OLP-056-000008903 | Deliberative Process | xx/xx/xxxx | DOC | N/A | N/A | LACPR IMPLEMENTATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000000425 | OLP-057-000000425 | Deliberative Process | 11/5/2007 | MSG | Wittkamp, Carol MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Hickman, David C MVN<br>Accardo, Christopher J MVN<br>Gibbs, Kathy MVN<br>Barr, Jim MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN | FW: Corrected Copy: Request for RCC vote on recommended Brutal" |
| OLP-057-000009334 | OLP-057-000009334 | Deliberative Process | 10/28/2007 | DOC | N/A | N/A | BEST PRACTICES" SUMMARY 28 OCT 07" |
| OLP-057-000009337 | OLP-057-000009337 | Deliberative Process | 10/30/2007 | DOC | N/A | N/A | BRUTAL FACTS SUBMISSIONS 30 OCT 2007 |
| OLP-057-000000515 | OLP-057-000000515 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Accardo, Christopher J MVN | Schilling, Emile F MVN<br>Patorno, Steven G MVN<br>Clark, Karl J MVN | FW: Berwick Harbor crane removal |
| OLP-057-000009631 | OLP-057-000009631 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / USACE MVN | N/A | CRANE REMOVAL OPERATION COMMUNICATIONS STRATEGY |
| OLP-057-000000519 | OLP-057-000000519 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Clark, Karl J MVN | Gibbs, Kathy MVN<br>Schilling, Emile F MVN<br>Clark, Karl J MVN | RE: Berwick Harbor crane removal |
| OLP-057-000009401 | OLP-057-000009401 | Attorney-Client; Attorney Work Product | 10/29/2007 | DOC | GIBBS KATHY / USACE MVN | N/A | CRANE REMOVAL OPERATION COMMUNICATIONS STRATEGY |
| OLP-057-000000523 | OLP-057-000000523 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Gibbs, Kathy MVN | Lee, Alvin B COL MVN<br>Schilling, Emile F MVN<br>Clark, Karl J MVN<br>Patorno, Steven G MVN<br>Slumber, Stephen MVN<br>Accardo, Christopher J MVN<br>Starkel, Murray P LTC MVN | RE: Berwick Harbor crane removal |
| OLP-057-000009894 | OLP-057-000009894 | Attorney-Client; Attorney Work Product | 10/26/2007 | DOC | / USACE MVN | N/A | CRANE REMOVAL OPERATION COMMUNICATIONS STRATEGY |
| OLP-057-000004091 | OLP-057-000004091 | Attorney-Client; Attorney Work Product | 6/7/2006 | MSG | Vignes, Julie D MVN | Schilling, Emile F MVN<br>Foret, William A MVN | FW: Memorandum of Agreement with LBBLD, Diaz Reach of Chalmette Back Levee |
| OLP-057-000013264 | OLP-057-000013264 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE ; LOPEZ GEORGE E / LAKE BORGNE BASIN LEVEE DISTRICT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE BASIN LEVEE DISTRICT (LBBLD) FOR THE ACQUISITION OF LANDS, EASEMENTS, AND RIGHT-OF-WAY OWNED, CLAIMED OR CONTROLLED BY LBBLD RELATED TO POST FLOOD RESPONSE ASSISTANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000004151 | OLP-057-000004151 | Deliberative Process | 6/1/2006 | MSG | Tullier, Kim J MVN | Kilroy, Maurya MVN<br>Coates, Allen R MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| OLP-057-000010203 | OLP-057-000010203 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CREEDMORE PIT HAUL ROAD/LEVEE COMPLIMENTS OF THE LA NATIONAL GUARD |
| OLP-057-000004370 | OLP-057-000004370 | Attorney-Client; Attorney Work Product | 5/12/2006 | MSG | Vignes, Julie D MVN | Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN | FW: Draft transmittal memo for Diaz condemnation -- editorial comments welcome! |
| OLP-057-000013269 | OLP-057-000013269 | Attorney-Client; Attorney Work Product | 5/12/2006 | DOC | PRICE / CEMVD-PD-SP ; FREDERICK DENISE | / USACE (CECC-R/POD) | DECLARATION OF TAKING ASSEMBLY, REPAIR AND REHABILITATION OF CHALMETTE BACK LEVEE, ST. BERNARD PARISH, LOUISIANA, U.S. VS. 6.6 ACRES OF LAND, MORE OR LESS, SITUATED IN ST. BERNARD PARISH, STATE OF LOUISIANA AND GLENN DIAZ AND UNKNOWN OWNERS |
| OLP-057-000004700 | OLP-057-000004700 | Attorney-Client; Attorney Work Product | 4/5/2006 | MSG | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Draft OPTIONS paper for Col W & Starkel |
| OLP-057-000008755 | OLP-057-000008755 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS RE 4000 FT REACH, NON-FEDERAL LEVEE, ST. BERNARD PARISH |
| OLP-057-000005698 | OLP-057-000005698 | Deliberative Process | 1/4/2006 | MSG | Foret, William A MVN | Wright, Thomas W MVN<br>Hester, Ulysses D MVN<br>Felger, Glenn M MVN<br>Schilling, Emile F MVN<br>Vignes, Julie D MVN | FW: 4 Jan 06 St Bernard/Orleans Non Fed Levee PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000007857 | OLP-057-000007857 | Deliberative Process | 1/4/2006 | DOC | N/A | VIGNES JULIE / SCHILLING FRED / STACK MIKE / CONSTANTINE DONALD / FORET BILL / CONRAVEY STEVE / BASURTO RANATO / HUNTER ALLEN / GELE KELLY / FELGER GLENN / TULLIER KIM / HUFFMAN REBECCA / KLOCK TODD | ST BERNARD/ORLEANS NON FED LEVEE 4 JAN 2006 PDT MEETING MINUTES |
| OLP-057-000007858 | OLP-057-000007858 | Deliberative Process | 1/4/2006 | PPT | / USACE ;  / CEMVN-EOC | N/A | NON FEDERAL LEVEE (ST. BERNARD AND ORLEANS PARISHES) |
| OLP-057-000007860 | OLP-057-000007860 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | ST. BERNARD NON FEDERAL BACK" LEVEE INTERIM PROTECTION ( +10 )" |
| OLP-057-000005700 | OLP-057-000005700 | Deliberative Process | 1/4/2006 | MSG | Felger, Glenn M MVN | Schilling, Emile F MVN Vignes, Julie D MVN Foret, William A MVN Wright, Thomas W MVN | FW: 4 Jan 06 St Bernard/Orleans Non Fed Levee PDT Meeting |
| OLP-057-000007954 | OLP-057-000007954 | Deliberative Process | 1/4/2006 | DOC | N/A | VIGNES JULIE / SCHILLING FRED / STACK MIKE / CONSTANTINE DONALD / FORET BILL / CONRAVEY STEVE / BASURTO RANATO / HUNTER ALLEN / GELE KELLY / FELGER GLENN / TULLIER KIM / HUFFMAN REBECCA / KLOCK TODD | ST BERNARD/ORLEANS NON FED LEVEE 4 JAN 2006 PDT MEETING MINUTES |
| OLP-057-000007955 | OLP-057-000007955 | Deliberative Process | 1/4/2006 | PPT | / USACE ;  / CEMVN-EOC | N/A | NON FEDERAL LEVEE (ST. BERNARD AND ORLEANS PARISHES) |
| OLP-057-000007956 | OLP-057-000007956 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | ST. BERNARD NON FEDERAL BACK" LEVEE INTERIM PROTECTION ( +10 )" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000005704 | OLP-057-000005704 | Deliberative Process | 1/4/2006 | MSG | Vignes, Julie D MVN | Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hall, Thomas M MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huffman, Rebecca MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>O'dell, Stephen MAJ MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | 4 Jan 06 St Bernard/Orleans Non Fed Levee PDT Meeting |
| OLP-057-000008152 | OLP-057-000008152 | Deliberative Process | 1/4/2006 | DOC | N/A | VIGNES JULIE /<br>SCHILLING FRED /<br>STACK MIKE /<br>CONSTANTINE DONALD /<br>FORET BILL /<br>CONRAVEY STEVE /<br>BASURTO RANATO /<br>HUNTER ALLEN /<br>GELE KELLY /<br>FELGER GLENN /<br>TULLIER KIM /<br>HUFFMAN REBECCA /<br>KLOCK TODD | ST BERNARD/ORLEANS NON FED LEVEE 4 JAN 2006 PDT MEETING MINUTES |
| OLP-057-000008153 | OLP-057-000008153 | Deliberative Process | 1/4/2006 | PPT | / USACE ; / CEMVN-EOC | N/A | NON FEDERAL LEVEE (ST. BERNARD AND ORLEANS PARISHES) |
| OLP-057-000008154 | OLP-057-000008154 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | ST. BERNARD NON FEDERAL BACK" LEVEE INTERIM PROTECTION ( +10 )" |
| OLP-057-000006126 | OLP-057-000006126 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | DiMarco, Cerio A MVN | Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | RE: St. Bernard Back Levee - Orleans Reach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-057-000007999 | OLP-057-000007999 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Non Fed Levee Orleans Parish Section - Project Description |
| OLP-057-000014261 | OLP-057-000014261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | REAL ESTATE REQUIREMENTS BY SEWERAGE TREATMENT PLANT |
| OLP-057-000006745 | OLP-057-000006745 | Attorney-Client; Attorney Work Product | 4/5/2006 | MSG | Schilling, Emile F MVN | Foret, William A MVN<br>Felger, Glenn M MVN | FW: Draft OPTIONS paper for Col W & Starkel |
| OLP-057-000007885 | OLP-057-000007885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS RE 4000 FT REACH, NON-FEDERAL LEVEE, ST. BERNARD PARISH |
| OLP-058-000000765 | OLP-058-000000765 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Clark, Karl J MVN | Wallace, Frederick W MVN<br>Mujica, Joaquin MVN<br>Dietrich, Kirk E MVN<br>Bivona, Bruce J MVN<br>Schilling, Emile F MVN<br>Jennings, Heather L MVN | FW: FOIA Request Re: |
| OLP-058-000003997 | OLP-058-000003997 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MASON  W B / BREAZEALE SACHSE & WILSON,L.L.P. | / USACE | FOIA REQUEST FOR INFORMATION RELATED TO THE COLLISION THAT OCCURRED FEBRUARY 10, 2005 AT ABOUT 9:25 A.M, ON THE MISSISSIPPI RIVER AT MILE MARKER 179 NEAR DONALDSONVILLE, LOUISIANA, INVOLVING THE TOWING VESSEL CSS ARKANSAS AND THE GREEK-FLAGGED MOTOR VESSEL RODON AMARANDON |
| OLP-058-000000766 | OLP-058-000000766 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Dietrich, Kirk E MVN | Clark, Karl J MVN<br>Wallace, Frederick W MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Schilling, Emile F MVN<br>Jennings, Heather L MVN | FW: FOIA Request Re: |
| OLP-058-000004039 | OLP-058-000004039 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | N/A | N/A | SUNKEN TUG CSS ARKANSAS AND 2 BARGES MISSISSIPPI RIVER LDB MILE 178.4 AHP UPDATED MARCH 17, 2005 |
| OLP-058-000001610 | OLP-058-000001610 | Deliberative Process | 9/22/2005 | MSG | Broussard, Richard W MVN | Smith, Aline L MVN<br>Kiefer, Mary MVN-ERO<br>Nicholas, Cindy A MVN<br>Kiefer, Jeff MVN-ERO<br>Gautreau, Jim MVN-ERO<br>Schilling, Emile F MVN<br>Broussard, Richard W MVN<br>Beck, David A MVN<br>O'Cain, Keith J MVN<br>Danflous, Louis MVN-ERO<br>Vossen, Jean MVN-ERO<br>Baumy, Walter O MVN | FW: Conference Call to Discuss Multiple Award Contracts for RockWork and Dredging |
| OLP-058-000003330 | OLP-058-000003330 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-058-000001641 | OLP-058-000001641 | Deliberative Process | 9/21/2005 | MSG | Kiefer, Jeff MVN-ERO | Kiefer, Jeff MVN-ERO<br>Gautreau, Jim MVN-ERO<br>Schilling, Emile F MVN<br>Daigle, Michelle C MVN-ERO<br>Rawson, Donald E MVN-ERO<br>Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Meiners, Bill G. MVN-ERO | RE: Conference Call to Discuss Multiple Award Contracts for Rock Work and Dredging |
| OLP-058-000003243 | OLP-058-000003243 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| OLP-058-000008163 | OLP-058-000008163 | Attorney-Client; Attorney Work Product | 8/18/2004 | MSG | Patorno, Steven G MVN | Lowe, Michael H MVN<br>Wagner, Herbert J MVN<br>Schilling, Emile F MVN<br>Entwisle, Richard C MVN<br>Slumber, Stephen MVN<br>Ducarpe, Michael P MVN | FW: MVN Hurricane Planning |
| OLP-058-000010042 | OLP-058-000010042 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| OLP-058-000010043 | OLP-058-000010043 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| OLP-058-000010045 | OLP-058-000010045 | Attorney-Client; Attorney Work Product | 12/5/2002 | DOC | ROWAN PETER J / USACE ;  / CEMVN-OD-R | / HQUSACE, CECW-OE<br>/ MISSISSIPPI VALLEY DIVISION,CEMVD-CO-E<br>/ SOUTH ATLANTIC DIVISION, CESAD-CO-E<br>/ SOUTHWEST DIVISION, CESWD-CO-E<br>/ NEW ORLEANS DISTRICT,CEMVN-OD-R<br>/ ST.LOUIS DISTRICT, CEMVS-CO-R<br>/ MEMPHIS DISTRICT, CEMV-CO-E<br>/ VICKSBURG DISTRICT, CEMVK-OD-E<br>/ GALVESTON DISTRICT, CESWF-OD-E<br>/ FORTH WORTH DISTRICT, CESWF-OD-E<br>/ MOBILE DISTRICT, CESAM-EM<br>/ LOUISIANA OFFICE OF EMERGENCY PREPAREDNESS<br>/ FEDERAL EMERGENCY MANAGEMENT AGENCY | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| OLP-058-000014994 | OLP-058-000014994 | Attorney-Client; Attorney Work Product | 3/31/1999 | MSG | Rosamano, Marco A MVN | Clark, Karl J Jr MVN<br>Schilling, Emile F III MVN<br>Nachman, Gwenn B MVN<br>Cruppi, Janet R MVN<br>Macabitas, Randolph A MVN | FW: Dredging -Reply -Reply |
| OLP-058-000024296 | OLP-058-000024296 | Attorney-Client; Attorney Work Product | 3/31/1999 | MSG | Brien Gussoni [gussonib@portno.com] | Marco.A.Rosamano@mvn02.usace.army.mil | RE: Dredging -Reply -Reply |
| OLP-060-000000706 | OLP-060-000000706 | Attorney-Client; Attorney Work Product | 9/20/2006 | MSG | Swindler, Roger D MVN | Northey, Robert D MVN | FW: Amite River barrier Sutherland |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-060-000002354 | OLP-060-000002354 | Attorney-Client; Attorney Work Product | 8/29/2006 | PDF | SUTHERLAND CURTIS W / ; EVANS JOHN P / STATE OF LOUISIANA DIVISION OF ADMINISTRATION STATE LAND OFFICE ; BABIN RICKY L / ; VENTOLA RONALD J / MVN | SEINDLER ROGER / NEW ORLEANS DISTRICT, CORP OF ENGINEERS SUTHERLAND CURTIS / HUGHES RONNIE / FOTI CHARLES C / CARTER CLAY / STATE LAND OFFICE ROMAIN CHARLES R | APPLICATION FOR DEPARTMENT OF THE ARMY PERMIT (33 CFR 3251) |
| OLP-060-000000848 | OLP-060-000000848 | Attorney-Client; Attorney Work Product | 4/4/2007 | MSG | Swindler, Roger D MVN | Northey, Robert D MVN Barbara, Darrell MVN | St. Charles Conservation Servitude |
| OLP-060-000002507 | OLP-060-000002507 | Attorney-Client; Attorney Work Product | 3/22/2007 | PDF | LAQUE ALBERT D / ST. CHARLES PARISH ; LEOB DAVID C / COUHIG PARTNERS LLP ; LOEB DAVID C / MILLLING BENSON WOODWARD L.L.P. | RANKIN PAT / USEPA WAGENAAR RICHARD P / USACE LOEB DAVID / COUHIG PARTNERS, LLP NYSTROM TOM / USEPA JORDAN SCOTT J / USDOJ LANDRIEU MARY / VITTER DAVID / MELANCON CHARLIE / SERIO PETE / USACE HINDS ROCKY / COASTAL MANAGEMENT DIVISION WEBER MARIA / LUISIANA DEPARTMENT OF WILDLIFE & FISHERIES HOLLAND PATTI / U.S. FISH & WILDLIFE SERVICE ETTINGER JOHN / USEPA ROWAN PETER J / USACE OBIOL BARRY / USACE ROBERTSON TIM / COASTAL MANAGEMENT DIVISION DUNHAM FRED / LKOUISIANA DEPARTMENT OF WILDLIFE & FISHERIES ARCENEAUX KIM / COASTAL MANAGEMENT DIVISION LAQUE ALBERT D / LIER GREG / HEBERT DANNY / TREPAGNIER CHRIS / STAGG FRANK | ST. CHARLES PARISH WESTBANK HURRICANE PROTECTION LEVEE-PHASE II (WILLOWRIDGE) |
| OLP-060-000000874 | OLP-060-000000874 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Swindler, Roger D MVN | Northey, Robert D MVN | FW: Curtis Sutherland |
| OLP-060-000002098 | OLP-060-000002098 | Attorney-Client; Attorney Work Product | 1/9/2007 | PDF | FOTI CHARLES C / DOJ ; SEIDEMANN RYAN M / DOJ | LAMBERT EDDIE J / AMEDEE JODY / SMILEY MERT J / VENTOLA RONALD J / REGULATORY BRANCH OPERATIONS DIVISION CENTRAL EVALUATION SECTION NEW ORLEANS DISTRICT US ARMY CORPS OF ENGINEERS | STATE OF LOUISIANA DEPARTMENT OF JUSTICE OPINION NO. 06-0263 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-060-000002099 | OLP-060-000002099 | Attorney-Client; Attorney Work Product | 3/16/2007 | PDF | SUTHERLAND CURTIS | SWINDLER ROGER / NEW ORLEANS DISTRICT CORP OF ENGINEERS TROWBRIDGE NEWMAN / PROFESSIONAL LAW CORPORATION PICKERING KENNETH E / PICKERING & CONTOGNO JONES CARLTON / ROEDEL PARSONS KOCH BLACHE BALHOFF & MCCOLLISER LOGAN DONNA / HARRIS COUNTY DISTRICT ATTORNEY OFFICE NORTHY BOB / NEW ORLEANS DISTRICT US CORP OF ENGINEERS VENTOLA RONALD J / REGULATORY BRANCH OPERATIONS DIVISION CENTRAL EVALUATION SECTION NEW ORLEANS DISTRICT US ARMY CORPS OF ENGINEERS CARTER CLAY / STATE LAND OFFICE-DIVISION OF ADMINISTRATION GAMBRELL ROBERT / SCHOOL OF THE COAST AND ENVIRONMENT LOUISIANA STATE UNIVERSITY ADRIAN DONALD / CIVIL AND ENVIRONMENTAL ENGINEERING LOUISIANA STATE UNIVERSITY RIETSHIER DIETMAR / LAMBERT EDDIE J / AMEDEE JODY / SMILEY MERT J / / SIERRA CLUB NATIONAL HEADQUARTERS | CLARIFICATIONS REGARDING PERMIT REQUEST TO GATE PROPERTY |
| OLP-063-000022142 | OLP-063-000022142 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Accardo, Christopher J MVN | Newman, Raymond C MVN StGermain, James J MVN | Fw: McBride FOIA Request |
| OLP-063-000032268 | OLP-063-000032268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | ORLEANS PARISH METRO ORLEANS EAST BANK |
| OLP-064-000000394 | OLP-064-000000394 | Attorney-Client; Attorney Work Product | 10/24/2002 | MSG | Patrick, Michael  R MVN | Bruza, John D MVN | FW: FOIA Request from Earthjustice |
| OLP-064-000000400 | OLP-064-000000400 | Attorney-Client; Attorney Work Product | 9/17/2002 | MSG | Bradley, Kathleen A MVN | Bruza, John D MVN Patrick, Michael  R MVN | FOIA Request from Earthjustice |
| OLP-064-000001907 | OLP-064-000001907 | Attorney-Client; Attorney Work Product | 2/18/2004 | MSG | Bruza, John D MVN | Ventola, Ronald J MVN Serio, Pete J MVN Mayer, Martin S MVN Duke, Ronnie W MVN Northey, Robert D MVN Brian Oberlies Furcy Zeringue Gary Couret Gayle Lawrence Jacqueline Farabee Lisa Gomez Michael Patrick Michael Windham Rachel Woods Randall Firmin Raymond Gonzales Robert Heffner William Nethery | FW: Deaton and Newdunn |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-064-000002361 | OLP-064-000002361 | Attorney-Client; Attorney Work Product | 01/XX/2004 | PDF | OLSON THEODORE B / ; SANSONETTI THOMAS L / ; GOLDMAN GREER S / ; BARTON KATHERINE J / DOJ | N/A | IN THE SUPREME COURT OF THE UNITED STATES NEWDUNN ASSOCIATES, LLP, ET AL., PETITIONERS V. UNITED STATES ARMY CORPS OF ENGINEERS ON PETITION FOR A WRIT OF CERTIORARI TO THE UNITED STATES COURT OF APPEALS FOR THE FOURTH CIRCUIT BRIEF FOR THE RESPONDENT IN OPPOSITION |
| OLP-064-000002362 | OLP-064-000002362 | Attorney-Client; Attorney Work Product | 01/XX/2004 | PDF | OLSON THEODORE B / ; SANSONETTI THOMAS L / ; GOLDMAN GREER S / ; SHENKMAN ETHAN G | N/A | IN THE SUPREME COURT OF THE UNITED STATES JAMES S. AND REBECCA DEATON, PETITIONERS  V. UNITED STATES ARMY CORPS OF ENGINEERS ON PETITION FOR A WRIT OF CERTIORARI TO THE UNITED STATES COURT OF APPEALS FOR THE FOURTH CIRCUIT BRIEF FOR THE RESPONDENT IN OPPOSITION |
| OLP-064-000001919 | OLP-064-000001919 | Attorney-Client; Attorney Work Product | 4/16/2004 | MSG | Bruza, John D MVN | Ventola, Ronald J MVN Northey, Robert D MVN Brian Oberlies Furcy Zeringue Gary Couret Gayle Lawrence Jacqueline Farabee Lisa Gomez Michael Patrick Michael Windham Rachel Woods Randall Firmin Raymond Gonzales Robert Heffner William Nethery | FW: Memo re New Post-SWANCC decision |
| OLP-064-000002591 | OLP-064-000002591 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | N/A | N/A | UNITED STATES DISTRICT COURT, W.D. WISCONSIN. UNITED STATES OF AMERICA , PLAINTIFF, V. PETER THORSON, MANAGED INVESTMENTS INC., CONSTRUCTION MANAGEMENT, INC. AND GERKE EXCAVATING INC., DEFENDANTS. NO. 03-C-0074-C. OPINION AND ORDER |
| OLP-064-000001921 | OLP-064-000001921 | Attorney-Client; Attorney Work Product | 4/8/2004 | MSG | Bruza, John D MVN | Northey, Robert D MVN Brian Oberlies Furcy Zeringue Gary Couret Gayle Lawrence Jacqueline Farabee Lisa Gomez Michael Patrick Michael Windham Rachel Woods Randall Firmin Raymond Gonzales Robert Heffner William Nethery | FW: Thorson Case |
| OLP-064-000002667 | OLP-064-000002667 | Attorney-Client; Attorney Work Product | 4/6/2004 | PDF | CRABB BARBARA B / N/A | N/A | CIVIL ACTION FOR INJUNCTIVE AND MENTARY RELIEF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-064-000001936 | OLP-064-000001936 | Attorney-Client; Attorney Work Product | 8/30/2002 | MSG | Bruza, John D MVN | Brian Oberlies<br>Cody Wheeler<br>Furcy Zeringue<br>Gary Couret<br>Gayle Lawrence<br>Jacqueline Farabee<br>Jennifer Martin<br>Lisa Crescion<br>Lisa Gomez<br>Michael Patrick<br>Rachel Woods<br>Randall Firmin<br>Raymond Gonzales<br>Robert Heffner<br>William Nethery | FW: More readable version of the SWANCC Matrix |
| OLP-064-000002509 | OLP-064-000002509 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CATEGORIES OF WATER BODIES LEGAL AUTHORITIES REGARDING FEDERAL REGULATION |
| OLP-064-000001937 | OLP-064-000001937 | Attorney-Client; Attorney Work Product | 8/21/2002 | MSG | Bruza, John D MVN | Brian Oberlies<br>Cody Wheeler<br>Furcy Zeringue<br>Gary Couret<br>Gayle Lawrence<br>Jacqueline Farabee<br>Jennifer Martin<br>Lisa Crescion<br>Lisa Gomez<br>Michael Patrick<br>Rachel Woods<br>Randall Firmin<br>Raymond Gonzales<br>Robert Heffner<br>William Nethery | FW: SWANCC matrix & graphics |
| OLP-064-000002543 | OLP-064-000002543 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | DRAINAGE DESIGN DRAWINGS |
| OLP-064-000002545 | OLP-064-000002545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CATEGORIES OF WATER BODIES LEGAL AUTHORITIES REGARDING FEDERAL REGULATION |
| OLP-064-000001939 | OLP-064-000001939 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Bruza, John D MVN | Brian Oberlies<br>Cody Wheeler<br>Furcy Zeringue<br>Gary Couret<br>Gayle Lawrence<br>Jacqueline Farabee<br>Jennifer Martin<br>Lisa Crescion<br>Lisa Gomez<br>Michael Patrick<br>Rachel Woods<br>Randall Firmin<br>Raymond Gonzales<br>Robert Heffner<br>William Nethery | FW: Post SWANCC Guidance (IGC Case) |
| OLP-064-000002588 | OLP-064-000002588 | Attorney-Client; Attorney Work Product | 7/8/2002 | DOC | COHEN MARTIN R | N/A | NEW POST -SWANCC DECISION (U.S. V. INTERSTATE GENERAL COMPANY) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-064-000001941 | OLP-064-000001941 | Attorney-Client; Attorney Work Product | 1/24/2002 | MSG | Bruza, John D MVN | Brian Oberlies Cody Wheeler Furcy Zeringue Gary Couret Gayle Lawrence Jacqueline Farabee Jennifer Martin Lisa Crescion Lisa Gomez Michael Patrick Rachel Woods Randall Firmin Raymond Gonzales Robert Heffner William Nethery | FW: Post-SWANCC Decision |
| OLP-064-000002615 | OLP-064-000002615 | Attorney-Client; Attorney Work Product | 1/23/2002 | DOC | COHEN MARTIN R | N/A | NEW POST-SWANCC DECISION--COLVIN V. U.S., U.S. DIST. CT. CENTRAL DIST. CA, ED CR97-32-RT |
| OLP-064-000001947 | OLP-064-000001947 | Attorney-Client; Attorney Work Product | 8/6/2001 | MSG | Bruza, John D MVN | Brian Oberlies Cody Wheeler Furcy Zeringue Gary Couret Gayle Lawrence Jacqueline Farabee James Joyner Lisa Crescion Lisa Gomez Michael Patrick Nehisha Harris Rachel Woods Randall Firmin Raymond Gonzales Robert Heffner William Nethery | FW: Post-SWANCC Litigation Briefs Filed by the Government |
| OLP-064-000002442 | OLP-064-000002442 | Attorney-Client; Attorney Work Product | 5/30/2001 | WPD | CRUDEN JOHN C / ; SHILTON DAVID C / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION ; SMITH R J / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION ; SHENKMAN ETHAN / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION ; GLAZER DAVID B / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION | N/A | ON APPEAL FROM THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA HON. CHARLES A. LEGGE SUPPLEMENTAL BRIEF OF AMICUS CURIAE UNITED STATES OF AMERICA |
| OLP-064-000002443 | OLP-064-000002443 | Attorney-Client; Attorney Work Product | 5/30/2001 | WPD | CRUDEN JOHN C / ENVIRONMENT AND NATURAL RESOURCES DIVISION ; JORDAN SCOTT J / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION ; RUSAK STEVEN E / U.S. DOJ ENVIRONMENT AND NATURAL RESOURCES DIVISION ; CLEARY ROBERT J / ; HANDLERMENAHEM SUSAN / ; PALMER JAMES / USACE NEW YORK DISTRICT | N/A | CIVIL ACTION NO. 99-3500 (HAA) UNITED STATES' MEMORANDUM IN OPPOSITION TO FD&P'S MOTION FOR SUMMARY JUDGMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-064-000002444 | OLP-064-000002444 | Attorney-Client; Attorney Work Product | 07/XX/2001 | WPD | CRUDEN JOHN C / ENVIRONMENT AND NATURAL RESOURCES DIVISION ; HANSON KENT E / ENVIRONMENTAL DEFENSE SECTION ; RUSAK STEVEN / ENVIRONMENTAL DEFENSE SECTION ; MELSON KENNETH E / ; WITTMAN CRAIG / ; WILL KATHERINE D / USACE NORFOLK DISTRICT | N/A | CIVIL ACTION NO. 2:01CV508 BRIEF IN SUPPORT OF MOTION FOR TEMPORARY RESTRAINING ORDER |
| OLP-064-000002445 | OLP-064-000002445 | Attorney-Client; Attorney Work Product | 7/19/2001 | WPD | CRUDEN JOHN C / ENVIRONMENTAL AND NATURAL RESOURCES DIVISION ; HANSON KENT E / ENVIRONMENTAL DEFENSE SECTION ; RUSAK STEVEN E / ENVIRONMENTAL DEFENSE SECTION ; MELSON KENNETH E / UNITED STATES ATTORNEY ; WITTMAN CRAIG / UNITED STATES ATTORNEY ; WILL KATHERINE D / USACE ; KAHLE DOUGLAS E / PENDER & COWARD PC | N/A | UNITED STATES' BRIEF IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION |
| OLP-064-000002447 | OLP-064-000002447 | Attorney-Client; Attorney Work Product | 05/XX/2001 | WPD | WINER CATHERINE A / USEPA ; GORDON ANDREW / USEPA ; CAPIZI D A / NATIONAL POLLUTION CENTER ; CRUDEN JOHN C / ; GOLDMAN GREER S / ENVIRONMENTAL & NATURAL RESOURCES ; SHENKMAN ETHAN G / ENVIRONMENTAL & NATURAL RESOURCES ; / US DOJ ; TAYLOR TRICILLA P / DOI | N/A | SUPPLEMENTAL BRIEF FOR THE UNITED STATES AS AMICUS CURIAE IN SUPPORT OF PANEL HEARINGS |
| OLP-064-000001956 | OLP-064-000001956 | Attorney-Client; Attorney Work Product | 1/25/2001 | MSG | Bruza, John D MVN | Brian Oberlies Cody Wheeler Furcy Zeringue Gary Couret James Joyner Lisa Gomez Michael Patrick Robert Heffner | FW: Supreme Court Decision on Isolated Wetlands |
| OLP-064-000002803 | OLP-064-000002803 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GUZY GARY S / US EPA ; ANDERSEN ROBERT M / USACE | / SOLID WASTE AND EMERGENCY RESPONSE / ENFORMCEMENT AND COMPLIANCE ASSURANCE' / USACE / OFFICE OF EMERGENCY AND REMEDIAL RESPONSE / OFFICE OF WATER / CIVIL WORKS, USACE | MEMORANDUM SUPREME COURT RULING CONCERNING CWA JURISDICTION OVER ISOLATED WATERS |
| OLP-070-000001506 | OLP-070-000001506 | Deliberative Process | 5/16/2007 | MSG | Lowe, Michael H MVN | Guillory, Lee A MVN Walters, James B MVN Carroll, Jeffrey F MVN Ogden, Steven P CPT MVN | FW: Information Paper Format |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-070-000003494 | OLP-070-000003494 | Attorney-Client; Attorney Work Product | 7/3/2006 | MSG | StGermain, James J MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Gaines, Avis H MVN-Contractor | PIR Fed and Non-Fed Pump Stations, Revision, Add Back-up Generators Pump Station No. 6 |
| OLP-070-000007605 | OLP-070-000007605 | Attorney-Client; Attorney Work Product | 6/21/2006 | PDF | GERMAIN JAMES J / MVN ; LOWE MICHAEL / ; FREDERICK DENISE / ; WAGENAAR RICHARD / U S ARMY ; BLEAKLEY ALBERT M | / CEMVN-ERO | PROJECT INFORMATION REPORT DAMAGED FLOOD CONTROL WORKS FEDERAL AND NON-FEDERAL PUMP STATIONS, FLOOD CONTROL |
| OLP-070-000005381 | OLP-070-000005381 | Deliberative Process | 8/4/2006 | MSG | Guillory, Lee A MVN | Wagner, Herbert Joey MVD<br>Lowe, Michael H MVN<br>Entwisle, Richard C MVN<br>Walters, James B MVN<br>Marshall, Eric S Capt MVN | Draft MVD OPORD 8-3-06 |
| OLP-070-000006383 | OLP-070-000006383 | Deliberative Process | 6/9/2006 | DOC | N/A | N/A | MVD OPERATIONS ORDER (OPORD 01-06) (2006 HURRICANE RESPONSE) |
| OLP-075-000000129 | OLP-075-000000129 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Glorioso, Daryl G MVN | Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Frederick, Denise D MVN | FW: LCA / CWPPRA and the U. S. Constitution Appointments Clause |
| OLP-075-000000668 | OLP-075-000000668 | Attorney-Client; Attorney Work Product | 11/29/1990 | PDF | BUSH GEORGE / THE WHITE HOUSE | N/A | STATEMENT ON SIGNING THE BILL ON WTLAND AND COASTAL INLAND WATERS PROTECTION AND RESTORATION PROGRAMS |
| OLP-075-000000271 | OLP-075-000000271 | Attorney-Client; Attorney Work Product | 6/3/2004 | MSG | Lanier, Joan R MVN | Vicidomina, Frank MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Hitchings, Daniel MVD<br>John Rushing (E-mail)<br>Kirk, Jason A MAJ MVN<br>Lanier, Joan R MVN<br>Saia, John P MVN<br>Wagner, Kevin G MVN<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD | FW: Federal Financial Sources Analysis |
| OLP-075-000000704 | OLP-075-000000704 | Attorney-Client; Attorney Work Product | 6/4/2004 | PDF | / HDR ENGINEERING INC | / MVN | LOUISIANA COASTAL AREA, LOUISIANA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCES ANALYSIS FOR THE U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT |
| OLP-075-000000705 | OLP-075-000000705 | Attorney-Client; Attorney Work Product | 6/1/2004 | PPT | N/A | N/A | LOUISIANA COASTAL AREA (LCA) COMPREHENSIVE COAST WIDE ECOSYSTEM RESTORATION STUDY FEDERAL FINANCIAL SOURCE ANALYSIS |
| OLP-075-000000706 | OLP-075-000000706 | Attorney-Client; Attorney Work Product | 6/3/2004 | PDF | RUSHING JOHN W / HDR ENGINEERING INC | BLACK TIMOTHY D / MVN<br>LANIER JOAN / CEMVN-M-C | ANNOUNCEMENT OF THE DRAFT REPORTS ON FEDERAL FINANCIAL SOURCES ANALYSIS FOR THE LOUISIANA COASTAL AREA PLAN |
| OLP-077-000000941 | OLP-077-000000941 | Attorney-Client; Attorney Work Product | 8/17/2006 | MSG | Constantine, Donald A MVN | Stack, Michael J MVN<br>Vignes, Julie D MVN<br>Newman, Raymond C MVN | FW: Delinquent list |
| OLP-077-000002480 | OLP-077-000002480 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Landry, Victor A MVN | Walters, Angele L MVN<br>Kinsey, Mary V MVN<br>Drinkwitz, Angela J MVN<br>Constantine, Donald A MVN | RE: REMINDER: 041127 M/V MELISSA ANNE - prescribing 11/27/2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000003834 | OLP-077-000003834 | Deliberative Process | 1/4/2006 | MSG | Vignes, Julie D MVN | Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hall, Thomas M MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huffman, Rebecca MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>O'dell, Stephen MAJ MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | 4 Jan 06 St Bernard/Orleans Non Fed Levee PDT Meeting |
| OLP-077-000013470 | OLP-077-000013470 | Deliberative Process | 1/4/2006 | DOC | N/A | VIGNES JULIE /<br>SCHILLING FRED /<br>STACK MIKE /<br>CONSTANTINE DONALD /<br>FORET BILL /<br>CONRAVEY STEVE /<br>BASURTO RANATO /<br>HUNTER ALLEN /<br>GELE KELLY /<br>FELGER GLENN /<br>TULLIER KIM /<br>HUFFMAN REBECCA /<br>KLOCK TODD | ST BERNARD/ORLEANS NON FED LEVEE 4 JAN 2006 PDT MEETING MINUTES |
| OLP-077-000013471 | OLP-077-000013471 | Deliberative Process | 1/4/2006 | PPT | / USACE ; / CEMVN-EOC | N/A | NON FEDERAL LEVEE (ST. BERNARD AND ORLEANS PARISHES) |
| OLP-077-000013472 | OLP-077-000013472 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | ST. BERNARD NON FEDERAL BACK" LEVEE INTERIM PROTECTION ( +10 )" |
| OLP-077-000006257 | OLP-077-000006257 | Deliberative Process | 2/21/2007 | MSG | Johnson, Steven M MVN | Zillmer, Victor B LTC MVN<br>Arnold, Dean MVN<br>Bradley, Daniel F MVN<br>Newman, Raymond C MVN<br>Robinson, Carl W MVN<br>Constantine, Donald A MVN<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor | RE: FW fyi re: environmental justice (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-077-000012543 | OLP-077-000012543 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS ON THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-077-000012544 | OLP-077-000012544 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-077-000014064 | OLP-077-000014064 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-077-000014208 | OLP-077-000014208 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| OLP-077-000017262 | OLP-077-000017262 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| OLP-077-000017709 | OLP-077-000017709 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| OLP-077-000020185 | OLP-077-000020185 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| OLP-077-000020186 | OLP-077-000020186 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| OLP-078-000016315 | OLP-078-000016315 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Sloan, G Rogers MVD Bindner, Roseann R HQ02 Nee, Susan G HQ02 Hughes, Susan B HQ02 Kilroy, Maurya MVN Zack, Michael MVN Wagner, Kevin G MVN Shadie, Charles E MVD Waguespack, Leslie S MVD Frederick, Denise D MVN Florent, Randy D MVN Georges, Rebecca H MVN | RE: LCA - Umbrella FCSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-078-000048509 | OLP-078-000048509 | Attorney-Client; Attorney Work Product | 5/21/1998 | PDF | MILLER JOE R / DEPARTMENT OF THE ARMY ; WILLIAMSON SONNY / SOUTH FLORIDA WATER MANAGEMENT DISTRICT GOVERNING BOARD ; MARKHAM BARBARA / SOUTH FLORIDA WATER MANAGEMENT DISTRICT ; BOYD VALERIE / GOVERNING BOARD SOUTH FLORIDA MANAGEMENT DISTRICT | N/A | MENDMENT TO NO. 1 MAGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE SOUTH FLORIDA WATER MANAGEMENT DISTRICT FOR THE CENTRAL AND SOUTHERN FLORIDA PROJECTS COMPREHENSIVE REVIEW STUDY COMPREHENSIVE PLAN, WATER RESERVE AREAS, AND L-28 FEASIBILITY STUDY |
| OLP-078-000018420 | OLP-078-000018420 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Kelley, Geanette MVN | Kilroy, Maurya MVN Just, Gloria N MVN | Calcasieu River and Pass, Mile 17.0 to Mile 24.5 (DA 10, 11, 12A, 12B, 13, 15, 16N, 16C, 17, 22, & 23) |
| OLP-078-000050138 | OLP-078-000050138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / UNITED STATES OF AMERICA DEPARTMENT OF THE ARMY USACE NEW ORLEANS DISTRICT | N/A | GRANT OF PARTICULAR USE FOR CALCASIEU RIVER AND PASS, LOUISIANA PROJECT |
| OLP-078-000050139 | OLP-078-000050139 | Attorney-Client; Attorney Work Product | 4/4/2005 | DOC | MCBRIDE R A / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; LABURE LINDA C / MVN ; / MVN ; DEES MICHAEL K / LAKE CHARLES HARBOR & TERMINAL DISTRICT ; KILROY MAURYA | MCBRIDE ADAM / ROBINSON JAMES / NAVIGATION AND SECURITY LAKE CHARLES HARBOR AND TERMINAL DISTRICT DEES MICHAEL K / LAKE CHARLES HARBOR AND TERMINAL DISTRICT MANUEL LINDA / LAKE CHARLES HARBOR AND TERMINAL DISTRICT FALK / CEMVN-OD-F BROUSSARD / CEMVN-ED-LW LEAUMONT / CEMVN-ED-LW JUST / CEMVN-RE-L CRUPPI / CEMVN-RE-L | LETTER REGARDING THE PROPOSED MAINTENANCE DREDGING, DIKE CONSTRUCTION AND DISPOSAL. |
| OLP-079-000000556 | OLP-079-000000556 | Deliberative Process | 5/23/2005 | MSG | Russo, Edmond J MVN | Diehl, Edwin H MVN Podany, Thomas J MVN Wiggins, Elizabeth MVN Naomi, Alfred C MVN Carney, David F MVN Salyer, Michael R MVN Behrens, Elizabeth H MVN Manguno, Richard J MVN Russell, Juanita K MVN Haab, Mark E MVN Winer, Harley S MVN Kilroy, Maurya MVN Constance, Troy G MVN Wagner, Kevin G MVN Miller, Gregory B MVN Lanier, Joan R MVN Thibodeaux, Burnell J MVN Diehl, Edwin H MVN Palmieri, Michael M MVN Mislan, Angel MVN Terranova, Jake A MVN Breerwood, Gregory E MVN Park, Michael F MVN Schilling, Emile F MVN Jones, Steve MVD Brown, Jane L MVN Terry, Albert J MVN Daigle, Michelle C MVN Mathies, Linda G MVN Creef, Edward D MVN Jeselink, Stephen E LTC MVN | OD-G and -T MRGO Reevaluation Study Review Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000001372 | OLP-079-000001372 | Attorney-Client; Attorney Work Product | 4/21/2005 | MSG | Falk, Tracy A MVN | Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Just, Gloria N MVN | FW: Port/Olin - Spoil disposal areas - testing |
| OLP-079-000013281 | OLP-079-000013281 | Attorney-Client; Attorney Work Product | 3/15/2005 | DOC | N/A | N/A | STATEMENT OF WORK PHASE II ENVIRONMENTAL SITE ASSESSMENT FOR CALCASIEU RIVER DREDGE MATERIAL MANAGEMENT AREAS LAKE CHARLES, LOUISIANA CONTRACT NUMBER DACW29-03-D-0014 TASK ORDER NUMBER 13 15 MARCH 2005 |
| OLP-079-000001597 | OLP-079-000001597 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Klein, William J Pr JR MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | Beneficial Use Corps Team Meeting |
| OLP-079-000013462 | OLP-079-000013462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| OLP-079-000013463 | OLP-079-000013463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| OLP-079-000013464 | OLP-079-000013464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| OLP-079-000002264 | OLP-079-000002264 | Attorney-Client; Attorney Work Product | 12/3/2002 | MSG | Mathies, Linda G MVN | Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Bush, Howard R MVN<br>O'Cain, Keith J MVN<br>Clark, Karl J MVN<br>Carney, David F MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000002268 | OLP-079-000002268 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Clark, Karl J MVN | Creef, Edward D MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| OLP-079-000002269 | OLP-079-000002269 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Dorcey, Thomas J MVN | Creef, Edward D MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| OLP-079-000002270 | OLP-079-000002270 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Cruppi, Janet R MVN | Creef, Edward D MVN  Dorcey, Thomas J MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| OLP-079-000002271 | OLP-079-000002271 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Clark, Karl J MVN | Creef, Edward D MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| OLP-079-000002272 | OLP-079-000002272 | Attorney-Client; Attorney Work Product | 7/23/2002 | MSG | Dorcey, Thomas J MVN | Creef, Edward D MVN  Broussard, Richard W MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| OLP-079-000006436 | OLP-079-000006436 | Attorney-Client; Attorney Work Product | 3/25/2004 | MSG | Falk, Tracy A MVN | Morgan, Robert W MVN  Just, Gloria N MVN  Creef, Edward D MVN  Kilroy, Maurya MVN  Mathies, Linda G MVN  Broussard, Richard W MVN  Brouillette, Phillip K MVN  Rowe, Casey J MVN  Cruppi, Janet R MVN  Scott, James F MVN  Morton, John J MVN  Marsalis, William R MVN  Park, Michael F MVN  Breerwood, Gregory E MVN | Rebuttal to Port Letter |
| OLP-079-000019022 | OLP-079-000019022 | Attorney-Client; Attorney Work Product | 3/4/2004 | RTF | MCBRIDE ADAM | ROWAN PETER J / MVN | LETTER ADDRESSED IN REPLY TO CALCASIEU RIVER AND PASS FROM PETR J ROWAN USACE |
| OLP-079-000006441 | OLP-079-000006441 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Falk, Tracy A MVN | Park, Michael F MVN  Jennings, Heather L MVN  Morgan, Robert W MVN  Clark, Karl J MVN  Broussard, Richard W MVN  Leaumont, Brian M MVN  Schulz, Alan D MVN  Mathies, Linda G MVN  Creef, Edward D MVN  Dykes, Joseph L MVN  Kilroy, Maurya MVN  Just, Gloria N MVN | Adding Port Berth Dredging to Corps Contracts |
| OLP-079-000018896 | OLP-079-000018896 | Attorney-Client; Attorney Work Product | 3/11/2004 | DOC | FAULK TRACY F / CEMVN-OD-F | N/A | MEMORANDUM FOR FILE ADDING PORT OF LAKE CHARLES BERTH DREDGING TO CALCASIEU RIVER DREDGING CONTRACTS |
| OLP-079-000006442 | OLP-079-000006442 | Attorney-Client; Attorney Work Product | 3/11/2004 | MSG | Falk, Tracy A MVN | Morgan, Robert W MVN  Broussard, Richard W MVN  Mathies, Linda G MVN  Creef, Edward D MVN  Just, Gloria N MVN  Cruppi, Janet R MVN  Kilroy, Maurya MVN  Rowe, Casey J MVN | Port of Lake Charles 3/4/04 Letter |
| OLP-079-000018900 | OLP-079-000018900 | Attorney-Client; Attorney Work Product | 3/4/2004 | RTF | ROWAN PETER J / MVN ; MCCBRIDE ADAM | N/A | CALCASIEU RIVER AND PASS LETTER OF TRACY F.FAULK, OPERATIONS MANAGER FEBRUARY 13, 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000006470 | OLP-079-000006470 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN | RE: Disposal Area 16N |
| OLP-079-000019205 | OLP-079-000019205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CALCASIEU SHIP CHANNEL |
| OLP-079-000006472 | OLP-079-000006472 | Attorney-Client; Attorney Work Product | 3/21/2005 | MSG | Falk, Tracy A MVN | 'Mike Dees'<br>Adam McBride<br>Jim Robinson<br>Linda Manuel<br>wdmears@gba-inc.com<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN | RE: Disposal Area 16N |
| OLP-079-000019220 | OLP-079-000019220 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MUD LAKE CALCASIEU SHIP CHANNEL |
| OLP-079-000006475 | OLP-079-000006475 | Attorney-Client; Attorney Work Product | 3/15/2005 | MSG | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Bharat, Angelica MVN<br>Morgan, Robert W MVN | RE: Disposal Areas 16N and 16C |
| OLP-079-000019237 | OLP-079-000019237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MUD LAKE CALCASIEU SHIP CHANNEL |
| OLP-079-000006476 | OLP-079-000006476 | Attorney-Client; Attorney Work Product | 3/15/2005 | MSG | Falk, Tracy A MVN | Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Bharat, Angelica MVN<br>Morgan, Robert W MVN | FW: Disposal Areas 16N and 16C |
| OLP-079-000019245 | OLP-079-000019245 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MUD LAKE CALCASIEU SHIP CHANNEL |
| OLP-079-000006477 | OLP-079-000006477 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Laigast, Mireya L MVN | Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Bharat, Angelica MVN<br>Broussard, Richard W MVN<br>Mann, Joseph F MVN<br>Just, Gloria N MVN<br>Rowe, Casey J MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN | FW: Letter Report for Disposal Areas 16N and 16C for maintenance Dredging of the Calcasieu River & Pass, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000019255 | OLP-079-000019255 | Attorney-Client; Attorney Work Product | 1/24/2005 | DOC | ROWAN PETER J | N/A | LIVINGTON PARISH, LOUISIANA ENVIRONMENTAL INFRASTRUCTURE DESIGN OF THE SEWER FORCE MAIN, CITY OF DENHAM SPRINGS CWIS 075554 LETTER REPORT |
| OLP-079-000019256 | OLP-079-000019256 | Attorney-Client; Attorney Work Product | 5/13/2005 | DOC | ROWAN PETER J | N/A | DESIGN OF DISPOSAL AREAS 16N AND 16C FOR THE MAINTENANCE DREDGING OF CALCASIEU RIVER & PASS, LOUISIANA LETTER REPORT |
| OLP-079-000019257 | OLP-079-000019257 | Attorney-Client; Attorney Work Product | 06/XX/2003 | DOC | N/A | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS DRAFT - JUNE 2003 |
| OLP-079-000019258 | OLP-079-000019258 | Attorney-Client; Attorney Work Product | 12/XX/1996 | DOC | / DDE (PM) | N/A | BLANK PCA CHECKLIST |
| OLP-079-000019259 | OLP-079-000019259 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN 'Mike Dees' 'Adam McBride' 'Jim Robinson' 'Linda Manuel' 'wdmears@gba-inc.com' Just, Gloria N MVN Broussard, Richard W MVN Kilroy, Maurya MVN Laigast, Mireya L MVN Morgan, Robert W MVN Bharat, Angelica MVN Brouillette, Phillip K MVN Creef, Edward D MVN Kelley, Geanette MVN | RE: Disposal Area 16N and 16C |
| OLP-079-000024321 | OLP-079-000024321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CALCASIEU SHIP CHANNEL |
| OLP-079-000006478 | OLP-079-000006478 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Laigast, Mireya L MVN | Falk, Tracy A MVN Mathies, Linda G MVN Creef, Edward D MVN Bharat, Angelica MVN Broussard, Richard W MVN Mann, Joseph F MVN Just, Gloria N MVN Rowe, Casey J MVN Kilroy, Maurya MVN Laigast, Mireya L MVN | Letter Report for Disposal Areas 16N and 16C for maintenance Dredging of the Calcasieu River & Pass, LA |
| OLP-079-000019276 | OLP-079-000019276 | Attorney-Client; Attorney Work Product | 1/24/2005 | DOC | ROWAN PETER J | N/A | LIVINGTON PARISH, LOUISIANA ENVIRONMENTAL INFRASTRUCTURE DESIGN OF THE SEWER FORCE MAIN, CITY OF DENHAM SPRINGS CWIS 075554 LETTER REPORT |
| OLP-079-000019277 | OLP-079-000019277 | Attorney-Client; Attorney Work Product | 5/13/2005 | DOC | ROWAN PETER J | N/A | DESIGN OF DISPOSAL AREAS 16N AND 16C FOR THE MAINTENANCE DREDGING OF CALCASIEU RIVER & PASS, LOUISIANA LETTER REPORT |
| OLP-079-000019278 | OLP-079-000019278 | Attorney-Client; Attorney Work Product | 06/XX/2003 | DOC | N/A | N/A | SECTION 101 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR FOR ADDITION OF DREDGED OR EXCAVATED MATERIAL DISPOSAL FACILITY (DMDF) TO EXISTING COMMERCIAL NAVIGATION HARBOR PROJECTS AND SEPARABLE ELEMENTS DRAFT - JUNE 2003 |
| OLP-079-000019279 | OLP-079-000019279 | Attorney-Client; Attorney Work Product | 12/XX/1996 | DOC | / DDE (PM) | N/A | BLANK PCA CHECKLIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000019280 | OLP-079-000019280 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN<br>'Mike Dees'<br>'Adam McBride'<br>'Jim Robinson'<br>'Linda Manuel'<br>'wdmears@gba-inc.com'<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN | RE: Disposal Area 16N and 16C |
| OLP-079-000024315 | OLP-079-000024315 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CALCASIEU SHIP CHANNEL |
| OLP-079-000006492 | OLP-079-000006492 | Attorney-Client; Attorney Work Product | 4/19/2004 | MSG | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Leaumont, Brian M MVN<br>Cruppi, Janet R MVN<br>Bharat, Angelica MVN<br>Mathies, Linda G MVN<br>Rowe, Casey J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Brouillette, Phillip K MVN | RE: Memo to File - 8 Apr 04 Corps/Port meeting minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000019425 | OLP-079-000019425 | Attorney-Client; Attorney Work Product | 4/15/2004 | DOC | / CEMVN-OD-F | ROWAN PETER J / USACE BREERWOOD GREGORY / USACE OPERATION DIVISION FALK TRACY / USACE OPERATION DIVISION MORGAN ROBERT / USACE OPERATION DIVISION JUST GLORIA / USACE REAL ESTATE DIVISION KILROY MAURYA / USACE OFFICE OF COUNSEL BROUSSARD RICK / USACE ENGINEERING DIVISION MATHIES LINDA / USACE CREEF ED / USACE ROWE CASEY / USACE PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION MANN CYRIL / USACE PLANNING, PROGRAMS & PROJECT MANAGEMENT DIVISION BROUILLETTE PHIL / USACE LAFAYETTE AREA OFFICE CHANNELL MIKE / USACE ENGINEERING RESEARCH & DEVELOPMENT CENTER FISCHENISH CRAIG / USACE ENGINEERING RESEARCH & DEVELOPMENT CENTER BAILEY SUSAN / USACE ENGINEERING RESEARCH & DEVELOPMENT CENTER | MEMORANDUM FOR FILE 8 APR 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| OLP-079-000006494 | OLP-079-000006494 | Attorney-Client; Attorney Work Product | 4/16/2004 | MSG | Falk, Tracy A MVN | Mathies, Linda G MVN Creef, Edward D MVN Morgan, Robert W MVN Rowe, Casey J MVN Broussard, Richard W MVN Just, Gloria N MVN Kilroy, Maurya MVN Brouillette, Phillip K MVN Scott, James F MVN Leaumont, Brian M MVN Cruppi, Janet R MVN Bharat, Angelica MVN | Memo to File - 8 Apr 04 Corps/Port meeting minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000019456 | OLP-079-000019456 | Attorney-Client; Attorney Work Product | 4/15/2004 | DOC | / CEMVN-OD-F | ROWAN PETER J / USACE BREERWOOD GREGORY / USACE OPERATIONS DIVISON FALK TRACY / USACE OPERATIONS DIVISION MORGAN ROBERT / USACE OPERATIONS DIVISION JUST GOLRIA / USACE REAL ESTATE DIVISION KILROY MAURYA / USACE OFFICE OF COUNSEL BROUSSARD RICK / USACE ENGINEERING DIVISION MATHIES LINDA / USACE ENVIRONMENTAL RESOURCE SPECIALIST CREEF ED / USACE ENVIRONMENTAL RESOURCE SPECIALIST ROWE CASEY / USACE ENVIRONMENTAL RESOURCE SPECIALIST PLANNING PROGRAMS & PROJECT MANAGEMENT DIVISION MANN CYRIL / USACE ENVIRONMENTAL RESOURCE SPECIALIST PLANNING PROGRAMS & PROJECT MANAGMENT DIVISION BROUILLETTE PHIL / USACE LAFAYETTE AREA OFFICE CHANNELL MIKE / USACE ENGINEERING RESEARCH & DEVELOPMENT CENTER FISCHENISH CRAIG / USACE | 8 APR 04 MEETING WITH PORT OF LAKE CHARLES RE: CALC RIVER AND PASS |
| OLP-079-000006498 | OLP-079-000006498 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Falk, Tracy A MVN | Mathies, Linda G MVN Creef, Edward D MVN Brouillette, Phillip K MVN Broussard, Richard W MVN Rowe, Casey J MVN Morgan, Robert W MVN Scott, James F MVN Kilroy, Maurya MVN Just, Gloria N MVN | FW: Draft report |
| OLP-079-000019512 | OLP-079-000019512 | Attorney-Client; Attorney Work Product | 03/XX/2004 | DOC | BAILEY SUSAN / ; LEE LANDRIS / ; CHANNELL MIKE / ; / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; / ENVIRONMENTAL PROCESSES AND ENGINEERING DIVISION ; / ENVIRONMENTAL LABORATORY | / MVN | CALCASIEU RIVER AND PASS DREDGED MATERIAL SEDIMENTATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000006543 | OLP-079-000006543 | Attorney-Client; Attorney Work Product | 4/1/2005 | MSG | Falk, Tracy A MVN | Falk, Tracy A MVN 'Mike Dees' 'Adam McBride' 'Jim Robinson' 'Linda Manuel' 'wdmears@gba-inc.com' Just, Gloria N MVN Broussard, Richard W MVN Kilroy, Maurya MVN Laigast, Mireya L MVN Morgan, Robert W MVN Bharat, Angelica MVN Brouillette, Phillip K MVN Creef, Edward D MVN Kelley, Geanette MVN | RE: Disposal Area 16N and 16C |
| OLP-079-000020843 | OLP-079-000020843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CALCASIEU SHIP CHANNEL |
| OLP-079-000007824 | OLP-079-000007824 | Attorney-Client; Attorney Work Product | 10/20/2004 | MSG | Mathies, Linda G MVN | Baird, Bruce H MVN Creef, Edward D MVN Northey, Robert D MVN | FW: Side cast dredging |
| OLP-079-000019199 | OLP-079-000019199 | Attorney-Client; Attorney Work Product | 10/26/2001 | DOC | N/A | N/A | LONDON CONVENTION 72 23ND MEETING 22-26 OCT 2001 AGENDA ITEM 6.4 INTERPRETATION OF THE LONDON CONVENTION 1972: DREDGING AND DREDGED MATERIAL DISPOSAL METHODS U.S. POSITION PAPER |
| OLP-079-000009525 | OLP-079-000009525 | Attorney-Client; Attorney Work Product | 1/14/2003 | MSG | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS Creef, Edward D MVN Hennington, Susan M MVN Mach, Rodney F MVN Wiegand, Danny L MVN | FW: IHNC Sediments Testing |
| OLP-079-000017759 | OLP-079-000017759 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDT'N | N/A | DRAFT LETTER OF AGREEMENT |
| OLP-079-000010060 | OLP-079-000010060 | Attorney-Client; Attorney Work Product | 5/15/2006 | MSG | Wilkinson, Laura L MVN | Kilroy, Maurya MVN Frederick, Denise D MVN Martinson, Robert J MVN Creef, Edward D MVN | RE: |
| OLP-079-000021224 | OLP-079-000021224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL ASSESSMENT SABINE REFUGE O&M BENEFICIAL USE MARSH CREATION DISPOSAL AREA CAMERON PARISH, LOUISIANA EA #435 |
| OLP-079-000021225 | OLP-079-000021225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE ; / PLANNING, PROGRAMS , AND PROJECT MANAGEMENT DIVISION ; / ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | DRAFT FINDING OF NO SIGNIFICANT IMPACT (DFONSI) SABINE REFUGE O&M BENEFICIAL USE MARSH CREATION DISPOSAL AREA CAMERON PARISH, LOUISIANA EA #435 |
| OLP-079-000010156 | OLP-079-000010156 | Attorney-Client; Attorney Work Product | 10/10/2006 | MSG | Labiche, Melanie L MVN | Falk, Tracy A MVN Morgan, Robert W MVN Kilroy, Maurya MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Kelley, Geanette MVN Broussard, Richard W MVN Singh, Yojna MVN Creef, Edward D MVN Laigast, Mireya L MVN Abney, Alice C MVN-Contractor O'Cain, Keith J MVN | FW: Notes for today's meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000021546 | OLP-079-000021546 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | CALCASIEU UPCOMING MILE 17-MILE 24.6 SPRING CONTRACT |
| OLP-079-000021547 | OLP-079-000021547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CALCASIEU MILE 17-24.6 DISPOSAL AREA EVALUATION |
| OLP-079-000010701 | OLP-079-000010701 | Attorney-Client; Attorney Work Product | 6/22/2006 | MSG | Just, Gloria N MVN | Daigle, Michelle C MVN<br>Brown, Jane L MVN<br>Beck, David A MVN<br>Creef, Edward D MVN<br>Rosamano, Marco A MVN<br>Brouillette, Phillip K MVN<br>Reeves, William T MVN | Request from Al Levron re:  Disposal Areas 21 and 23 - Houma Navigation Canal |
| OLP-079-000022129 | OLP-079-000022129 | Attorney-Client; Attorney Work Product | 6/21/2006 | TXT | LEVRON AL | WATSON ED /<br>JUST GLORIA N / MVN | ANT DULAC EMERGENCY MAINTENANCE DREDGE |
| OLP-079-000022130 | OLP-079-000022130 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | REEVES WILLIAM T / MVN | BROUILLETTE PHILLIP / MVN<br>JUST GLORIA N / MVN<br>EILTS THEODORE B / MVN | ANT DULAC EMERGENCY MAINTENANCE DREDGE |
| OLP-079-000022131 | OLP-079-000022131 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | CREEF EDWARD D / MVN | BECK DAVID A / MVN<br>JUST GLORIA N / MVN<br>REEVES WILLIAM T / MVN<br>BROWN JANE L / MVN<br>BROUSSARD RICHARD W / MVN<br>MATHIES LINDA G / MVN | ANT DULAC EMERGENCY MAINTENANCE DREDGE |
| OLP-079-000022132 | OLP-079-000022132 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BECK DAVID A / MVN | JUST GLORIA N / MVN<br>BROWN JANE L / MVN<br>BROUSSARD RICHARD W / MVN<br>KELLEY GEANETTE / MVN<br>LABURE LINDA C / MVN<br>CRUPPI JANET R / MVN | ANT DULAC EMERGENCY MAINTENANCE DREDGE |
| OLP-079-000022133 | OLP-079-000022133 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BECK DAVID A / MVN | CREEF EDWARD D / MVN<br>JUST GLORIA N / MVN<br>REEVES WILLIAM T / MVN<br>BROWN JANE L / MVN<br>BROUSSARD RICHARD W / MVN<br>MATHIES LINDA G / MVN | ANT DULAC EMERGENCY MAINTENANCE DREDGE |
| OLP-079-000022134 | OLP-079-000022134 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | CREEF EDWARD D / MVN | JUST GLORIA N / MVN<br>BROWN JANE L / MVN<br>BECK DAVID A / MVN<br>BROUSSARD / MVNLABURE LINDA C / MVN<br>CRUPPI JANET R / MVN<br>KELLEY GEANETTE / MVN | ANT DULAC EMERGENCY MAINTENANCE DREDGE |
| OLP-079-000022135 | OLP-079-000022135 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | CREEF EDWARD D / MVN | JUST GLORIA N / MVN<br>REEVES WILLIAM T / MVN<br>DAIGLE MICHELLE C / MVN<br>BROWN NANE L / MVN<br>BECK DAVID A / MVN<br>BROUSSARD RICHARD W / MVN | ANT DULAC EMERGENCY MAINTENANCE DREDGE |
| OLP-079-000022136 | OLP-079-000022136 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | JUST GLORIA N / MVN | KELLEY GEANETTE / MVN<br>LABURE LINDA C / MVN<br>CRUPPI JANET R / MVN<br>BROWN JANE L / MVN<br>BECK DAVID A / MVN<br>BROUSSARD RICHARD W / MVN | ANT DULAC EMERGENCY MAINTENANCE DREDGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000022137 | OLP-079-000022137 | Attorney-Client; Attorney Work Product | 6/22/2006 | HTM | ROSAMANO MARCO A / MVN | JUST GLORIA N / MVN BROWN JANE L / MVN BECK DAVID A / MVN BROUSSARD RICHARD W / MVN CREEF EDWARD D / MVN MATHIES LINDA G / MVN KELLEY GEANETTE / MVN LABURE LINDA C / MVN CRUPPI JANET R / MVN | ANT DULAC EMERGENCY MAINTENANCE DREDGE |
| OLP-079-000022138 | OLP-079-000022138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | BROUILLETTE PHILLIP K / MVN | MVNREEVES WILLIAM T / MVN EILTS THEODORE B / MVN LEBLANC EDWARD L / JUST GLORIA N / MVN CREEF EDWARD D / MVN DAIGLE MICHELLE C / MVN | ANT DULAC EMERGENCY MAINTENANCE DREDGE |
| OLP-079-000011441 | OLP-079-000011441 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Hingle, Pierre M MVN | Northey, Robert D MVN Schulz, Alan D MVN Mathies, Linda G MVN Steagall, Michael MVN Creef, Edward D MVN Clement, Scott A MVN Hinkamp, Stephen B MVN Popovich, George M MVN | Mitigation Plan Response |
| OLP-079-000023553 | OLP-079-000023553 | Attorney-Client; Attorney Work Product | 5/9/2007 | DOC | GELE KELLY / DEPARTMENT OF ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / BEAN STUYVESANT, L.L.C. | CONTRACT NUMBER W912P8-06-C-0191, SOUTH PASS MAINTENANCE DREDGING C/L STA. 240+00 TO C/L STA. 740+00, PLAQUEMINES PARISH, LA, MITIGATION PLAN |
| OLP-079-000011442 | OLP-079-000011442 | Attorney-Client; Attorney Work Product | 5/8/2007 | MSG | Northey, Robert D MVN | Schulz, Alan D MVN Mathies, Linda G MVN Steagall, Michael MVN Creef, Edward D MVN Clement, Scott A MVN Hingle, Pierre M MVN Hinkamp, Stephen B MVN Popovich, George M MVN | FW: Mitigation Plan Response |
| OLP-079-000023828 | OLP-079-000023828 | Attorney-Client; Attorney Work Product | 5/9/2007 | DOC | GELE KELLY / MVN ;  / CONTRACTING DIVISION | / BEAN STUYVESANT LLC | CONTRACT NUMBER W912P8-06-C-0191, SOUTH PASS MAINTENANCE DREDGING C/L STA. 240+00 TO C/L STA. 740+00, PLAQUEMINES PARISH, LA, MITIGATION PLAN |
| OLP-079-000011572 | OLP-079-000011572 | Attorney-Client; Attorney Work Product | 3/27/2006 | MSG | Corbino, Jeffrey M MVN | Creef, Edward D MVN | FW: RE: MRGO South Bank Mi 60 - 47 |
| OLP-079-000024063 | OLP-079-000024063 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | PROPER PLACEMENT OF RIPRAP |
| OLP-079-000024064 | OLP-079-000024064 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | THE PROPER PLACEMENT OF RIPRAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000011859 | OLP-079-000011859 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Smith, Maryetta MVD | Small, Daniel L SAD<br>Rees, Susan I SAM<br>Creef, Edward D MVN<br>Hauch, Robert G SWG<br>Mathies, Linda G MVN<br>Burke, Cynthia R SWG<br>Dunn, Dolan D SWG<br>Hobbie, David S SAM<br>Evans, Lawrence C SAJ<br>Ventola, Ronald J MVN<br>Silver, Ronald H SAJ<br>Gasch, Eric K SAJ<br>Barnett, Dennis W SAD<br>Middleton, Arthur L SAD<br>Jellema, Jonathan M SAD<br>Earls, Gary A SWD<br>Dickerson, Dena D ERDC-EL-MS<br>Wilson, Joseph R HQ02<br>Jordan, Terri L SAJ<br>Chieply, Martha S MVD<br>Dixon, Vicki G SWD<br>Premo, Angela Y SAD<br>Dickerson, Dena D ERDC-EL-MS<br>Burns, Marie G SAJ<br>Paynes, Wilbert V SAD<br>Barnett, Larry J MVD<br>Guynes, Beth S MVD | RE: Conference Call:  Genetic Sampling - GOM-RBO |
| OLP-079-000022155 | OLP-079-000022155 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER REQUEST FOR ELEVATION OF ENDANGERED SPECIES ACT (ESA) CONSULTATION GULF OF MEXICO REGIONAL BIOLOGICAL OPINION (GRBO) FOR HOPPER DREDGING AND SAND MINING IN THE GULF OF MEXICO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| OLP-079-000011860 | OLP-079-000011860 | Attorney-Client; Attorney Work Product | 3/8/2006 | MSG | Jellema, Jonathan M SAD | Smith, Maryetta MVD<br>Small, Daniel L SAD<br>Rees, Susan I SAM<br>Creef, Edward D MVN<br>Hauch, Robert G SWG<br>Mathies, Linda G MVN<br>Burke, Cynthia R SWG<br>Dunn, Dolan D SWG<br>Hobbie, David S SAM<br>Evans, Lawrence C SAJ<br>Ventola, Ronald J MVN<br>Silver, Ronald H SAJ<br>Gasch, Eric K SAJ<br>Barnett, Dennis W SAD<br>Middleton, Arthur L SAD<br>Earls, Gary A SWD<br>Dickerson, Dena D ERDC-EL-MS<br>Wilson, Joseph R HQ02<br>Jordan, Terri L SAJ<br>Chieply, Martha S MVD<br>Dixon, Vicki G SWD<br>Premo, Angela Y SAD<br>Dickerson, Dena D ERDC-EL-MS<br>Burns, Marie G SAJ<br>Paynes, Wilbert V SAD<br>Barnett, Larry J MVD<br>Guynes, Beth S MVD | RE: Conference Call:  Genetic Sampling - GOM-RBO |
| OLP-079-000022167 | OLP-079-000022167 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER REQUEST FOR ELEVATION OF ENDANGERED SPECIES ACT (ESA) CONSULTATION GULF OF MEXICO REGIONAL BIOLOGICAL OPINION (GRBO) FOR HOPPER DREDGING AND SAND MINING IN THE GULF OF MEXICO |
| PLP-001-000000475 | PLP-001-000000475 | Deliberative Process | 4/9/2007 | MSG | Haab, Mark E MVN | Miller, Gregory B MVN<br>Minton, Angela E<br>Manguno, Richard J MVN<br>Mann, Joseph F MVN<br>Hawes, Suzanne R MVN | RE: MRGO-3D Tentatively Selected Plan overview (UNCLASSIFIED) |
| PLP-001-000005742 | PLP-001-000005742 | Deliberative Process | 4/3/2007 | DOC | N/A | N/A | OVERVIEW OF TENTATIVELY SELECTED PLAN FOR MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-001-000003317 | PLP-001-000003317 | Deliberative Process | 5/23/2005 | MSG | Russo, Edmond J MVN | Diehl, Edwin H MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Carney, David F MVN<br>Salyer, Michael R MVN<br>Behrens, Elizabeth H MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Haab, Mark E MVN<br>Winer, Harley S MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Thibodeaux, Burnell J MVN<br>Diehl, Edwin H MVN<br>Palmieri, Michael M MVN<br>Mislan, Angel MVN<br>Terranova, Jake A MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Jeselink, Stephen E LTC MVN | OD-G and -T MRGO Reevaluation Study Review Comments |
| PLP-001-000003606 | PLP-001-000003606 | Deliberative Process | 10/20/2006 | MSG | Manguno, Richard J MVN | Haab, Mark E MVN<br>Miller, Gregory B MVN | RE: MRGO 3-D appendices |
| PLP-001-000006502 | PLP-001-000006502 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMIC APPENDIX - MRGO DEAUTHORIZATION COMMENTS |
| PLP-001-000003711 | PLP-001-000003711 | Deliberative Process | 6/28/2007 | MSG | Miller, Gregory B MVN | Haab, Mark E MVN<br>Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN | FW: MRGO-3D Cost Verification (UNCLASSIFIED) |
| PLP-001-000005725 | PLP-001-000005725 | Deliberative Process | 06/XX/2007 | PDF | USACE NEW ORLEANS DISTRICT | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-002-000000305 | PLP-002-000000305 | Deliberative Process | 11/19/2007 | MSG | Lovetro, Keven MVN | Maestri, Brian T MVN<br>Hebert, Allan J MVN | FW: Drafts of PDD 6 & 6A |
| PLP-002-000001650 | PLP-002-000001650 | Deliberative Process | 11/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 105 THROUGH LPV 107 |
| PLP-002-000001651 | PLP-002-000001651 | Deliberative Process | 11/XX/2007 | DOC | / US ARMY CORPS OF ENGINEERS MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 108 THROUGH LPV 111 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-002-000000316 | PLP-002-000000316 | Deliberative Process | 11/16/2007 | MSG | Wich, Robert F MVS | Wagner, Kevin G MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Lovetro, Keven MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Caldwell, Ben S MVK<br>Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR<br>Hebert, Allan J MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Marshall, Eric S CPT MVN<br>Sundeen, Clarice D HPO Contractor<br>Powell, Amy E MVN | Drafts of PDD 6 & 6A |
| PLP-002-000001639 | PLP-002-000001639 | Deliberative Process | 11/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 105 THROUGH LPV 107 |
| PLP-002-000001640 | PLP-002-000001640 | Deliberative Process | 11/XX/2007 | DOC | / US ARMY CORPS OF ENGINEERS MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 108 THROUGH LPV 111 |
| PLP-002-000003745 | PLP-002-000003745 | Attorney-Client; Attorney Work Product | 4/6/2004 | MSG | Baldini, Toni M MVN | Laigast, Mireya L MVN<br>Hebert, Allan J MVN | RE: Lafayette Parish Preliminary Draft Feasibility Report |
| PLP-002-000008589 | PLP-002-000008589 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | ECONOMICS APPENDIX TABLE OF CONTENTS |
| PLP-002-000008590 | PLP-002-000008590 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | MVD STAFF COMMENTS LAFAYETTE PARISH DRAFT FEASIBILITY REPORT |
| PLP-008-000001730 | PLP-008-000001730 | Attorney-Client; Attorney Work Product | 10/3/2007 | MSG | Jackson, Antoine L MVN | Dunn, Kelly G MVN<br>Poindexter, Larry MVN<br>Turner, Renee N MVD | RE: SFO NPS resubmittal of MOA Package for Legal Certification |
| PLP-008-000015303 | PLP-008-000015303 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PDF | / USACE ; LEE,ALVIN B / ; SENAHUNT LYNDA F | N/A | INTER AGENCY/SUPPORT AGREEMENT REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB |
| PLP-008-000002949 | PLP-008-000002949 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Jackson, Antoine L MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Malcolm, Mary A MVN<br>Poindexter, Larry MVN<br>Duplantier, Bobby MVN | FW: Legal Certification Request: SFO NPS Lake Salvador Geo-Crib Repair |
| PLP-008-000015068 | PLP-008-000015068 | Attorney-Client; Attorney Work Product | 6/22/1992 | PDF | N/A | N/A | CRITERIA FOR EVALUATING POTENTIAL REQUESTS FOR SUPPORT FOR OTHERS WORK CHECKLIST |
| PLP-008-000015069 | PLP-008-000015069 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING;, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| PLP-008-000015070 | PLP-008-000015070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / USACE ; CRANE RICHARD | N/A | U.S. ARMY CORPS OF ENGINEERS INTERAGENCY/SUPPORT AGREEMENT REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB |
| PLP-008-000015071 | PLP-008-000015071 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | / DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER ; / DOD MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000015072 | PLP-008-000015072 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / USACE ; N/A / DENVER SERVICE CENTER | N/A / N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS-NEW ORLEANS DISTRICT |
| PLP-008-000015073 | PLP-008-000015073 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-008-000015075 | PLP-008-000015075 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-008-000003072 | PLP-008-000003072 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Jackson, Antoine L MVN | Frederick, Denise D MVN Malcolm, Mary A MVN Poindexter, Larry MVN Duplantier, Bobby MVN | FW: Legal Certification Request: SFO NPS Lake Salvador Geo-Crib Repair |
| PLP-008-000014901 | PLP-008-000014901 | Attorney-Client; Attorney Work Product | 6/22/1992 | PDF | N/A | N/A | CRITERIA FOR EVALUATING POTENTIAL REQUESTS FOR SUPPORT FOR OTHERS WORK CHECKLIST |
| PLP-008-000014902 | PLP-008-000014902 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING;, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| PLP-008-000014903 | PLP-008-000014903 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / USACE ; CRANE RICHARD | N/A | U.S. ARMY CORPS OF ENGINEERS INTERAGENCY/SUPPORT AGREEMENT REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB |
| PLP-008-000014904 | PLP-008-000014904 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | / DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER ; / DOD MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| PLP-008-000014905 | PLP-008-000014905 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / USACE ; N/A / DENVER SERVICE CENTER | N/A / N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS-NEW ORLEANS DISTRICT |
| PLP-008-000014906 | PLP-008-000014906 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-008-000014907 | PLP-008-000014907 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-008-000003090 | PLP-008-000003090 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | Jackson, Antoine L MVN | Malcolm, Mary A MVN Poindexter, Larry MVN Duplantier, Bobby MVN | Legal Certification Request: SFO NPS Lake Salvador Geo-Crib Repair |
| PLP-008-000015427 | PLP-008-000015427 | Attorney-Client; Attorney Work Product | 6/22/1992 | PDF | N/A | N/A | CRITERIA FOR EVALUATING POTENTIAL REQUESTS FOR SUPPORT FOR OTHERS WORK CHECKLIST |
| PLP-008-000015428 | PLP-008-000015428 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000015429 | PLP-008-000015429 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| PLP-008-000015430 | PLP-008-000015430 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOI NATIONA PARK SERVICE DENVER SERVICE CENTER ; / DOD MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| PLP-008-000015431 | PLP-008-000015431 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-008-000015432 | PLP-008-000015432 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-008-000003091 | PLP-008-000003091 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | Jackson, Antoine L MVN | Malcolm, Mary A MVN Poindexter, Larry MVN Duplantier, Bobby MVN | Legal Certification Request: SFO NPS Lake Salvador Geo-Crib Repair |
| PLP-008-000015458 | PLP-008-000015458 | Attorney-Client; Attorney Work Product | 6/22/1992 | PDF | N/A | N/A | CRITERIA FOR EVALUATING POTENTIAL REQUESTS FOR SUPPORT FOR OTHERS WORK CHECKLIST |
| PLP-008-000015459 | PLP-008-000015459 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| PLP-008-000015460 | PLP-008-000015460 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| PLP-008-000015461 | PLP-008-000015461 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOI NATIONA PARK SERVICE DENVER SERVICE CENTER ; / DOD MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| PLP-008-000015462 | PLP-008-000015462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-008-000015463 | PLP-008-000015463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-008-000004020 | PLP-008-000004020 | Attorney-Client; Attorney Work Product | 3/9/2007 | MSG | Northey, Robert D MVN | Poindexter, Larry MVN | Holy Cross Neighborhood Asssn. V. USACE Order and Judgment (UNCLASSIFIED) |
| PLP-008-000008950 | PLP-008-000008950 | Attorney-Client; Attorney Work Product | XX/XX/2007 | RTF | N/A | N/A | BRIEFS AND OTHER RELATED DOCUMENTS |
| PLP-008-000008951 | PLP-008-000008951 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | TALLOR ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA | / USACE | ORDER AND REASONS |
| PLP-008-000005639 | PLP-008-000005639 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Merchant, Randall C MVN | Wiegand, Danny L MVN Mathies, Linda G MVN Poindexter, Larry MVN | Please review this letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000014678 | PLP-008-000014678 | Attorney-Client; Attorney Work Product | 2/21/2006 | DOC | ODONNELL JESSICA | FALLON ELDON E / UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA SORGENTE NATALIA / BABICH ADAM / WITKOWSKI JOLL / IANNUZZI KATHERINE | HOLY CROSS NEIGHBORHOOD ASSN. V. U. S. ARMY CORPS OF ENGINEERS, NO. 03-370 L(4) |
| PLP-008-000011853 | PLP-008-000011853 | Attorney-Client; Attorney Work Product | 11/14/2001 | MSG | Nachman, Gwendolyn B MVN | Poindexter, Larry MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | FW: MVN WEEKLY SIGNIFICANT ACTIVITIES REPORT |
| PLP-008-000018516 | PLP-008-000018516 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | (CEMVN) ENVIRONMENTAL PROTECTION AGENCY (EPA) AREA-WIDE OPTIMIZATION PLAN (AWOP) |
| PLP-008-000012189 | PLP-008-000012189 | Attorney-Client; Attorney Work Product | 4/25/2002 | MSG | Brouse, Gary S MVN | Kinsey, Mary V MVN Poindexter, Larry MVN | FW: MOA for utility relocations in cost shared project |
| PLP-008-000019743 | PLP-008-000019743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / UNITED STATES OF AMERICA U.S. ARMY | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE  UNITED STATES ARMY CORPS OF ENGINEERS |
| PLP-008-000012284 | PLP-008-000012284 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Cruppi, Janet R MVN | Naomi, Alfred C MVN Bland, Stephen S MVN Schulz, Alan D MVN Terrell, Bruce A MVN Hingle, Pierre M MVN Pecoul, Diane K MVN Baumy, Walter O MVN Coates, Allen R MVN Mathies, Linda G MVN Jennings, Heather L MVN Meiners, Bill G MVN Eisenmenger, Jameson L MVN Kilroy, Maurya MVN Lewis, William C MVN Satterlee, Gerard S MVN Fairless, Robert T MVN Miles, James L MVN Schroeder, Robert H MVN Nachman, Gwendolyn B MVN Frederick, Denise D MVN Saia, John P MVN Podany, Thomas J MVN Carney, David F MVN Tilden, Audrey A MVN Danflous, Louis E MVN Cottone, Elizabeth W MVN Dicharry, Gerald J MVN Poindexter, Larry MVN Benavides, Ada L MVN Conravey, Steve E MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000012285 | PLP-008-000012285 | Attorney-Client; Attorney Work Product | 7/16/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| PLP-008-000012879 | PLP-008-000012879 | Attorney-Client; Attorney Work Product | 7/2/2003 | MSG | Brouse, Gary S MVN | Demma, Marcia A MVN<br>Poindexter, Larry MVN | FW: Exhaustion of Funds Contract 03-C-0025, Lilly Bayou |
| PLP-008-000019003 | PLP-008-000019003 | Attorney-Client; Attorney Work Product | 10/3/2002 | DOC | BASHAM D L / CEMVD-MD | N/A / ST. PAUL DISTRICT<br>N/A / ROCK ISLAND DISTRICT<br>N/A / ST. LOUIS DISTRICT<br>N/A / MEMPHIS DISTRICT<br>N/A / VICKSBURG DISTRICT<br>N/A / NEW ORLEANS DISTRICT | USE OF EFARS CONTRACT FUNDING CLAUSES (CONTINUING CONTRACTS) AND RESERVATION OF CONTRACT FUNDS FOR EACH FISCAL YEAR |
| PLP-008-000012970 | PLP-008-000012970 | Attorney-Client; Attorney Work Product | 8/26/2003 | MSG | Rosamano, Marco A MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN | Congressional |
| PLP-008-000018578 | PLP-008-000018578 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KASTAR | N/A | PROBLEMS RAISED BY MS. KASTER ABOUT THE PUBLIC WORKS PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000013053 | PLP-008-000013053 | Attorney-Client; Attorney Work Product | 10/20/2003 | MSG | Martinson, Robert J MVN | Benavides, Ada L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Cottone, Elizabeth W MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wingate, Mark R MVN | FW: Information Paper Legal and Ethical Restrictions on Lobbying and Endorsement--At Bottom of Email |
| PLP-008-000018020 | PLP-008-000018020 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | CERTIFICATION REGARDING LOBBYING |
| PLP-008-000018021 | PLP-008-000018021 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | LEGAL AND ETHICAL RESTRICTIONS ON LOBBYING AND ENDORSEMENT |
| PLP-008-000013158 | PLP-008-000013158 | Attorney-Client; Attorney Work Product | 9/15/2000 | MSG | Rosamano, Marco A MVN | Poindexter, Larry MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | Real Estate MOA for Comite Diversion Project |
| PLP-008-000018652 | PLP-008-000018652 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / ; JULICH THOMAS F / U. S. ARMY ; MCHUGH TOM E | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT. THE CITY OF BATON ROUGE/PARISH OF EAST BATON ROUGE AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| PLP-008-000013210 | PLP-008-000013210 | Attorney-Client; Attorney Work Product | 1/8/2001 | MSG | Walker, Deanna E MVN | Rosamano, Marco A MVN<br>Berthelot, Deborah A MVN<br>Poindexter, Larry MVN | FW: Comite Diversion Canal PCA |
| PLP-008-000019519 | PLP-008-000019519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / USACE ; MCHUGH TOM E / PARISH OF EAST BATON ROUGE | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE/PARISH OF EAST BATON ROUGE AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| PLP-008-000019520 | PLP-008-000019520 | Attorney-Client; Attorney Work Product | XX/XX/2000 | DOC | / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT ; MOVASSAGHI KAM K / LA DOTD ; PATTERSON CURTIS G / PUBLIC WORKS & INTERMODAL TRANSPORTATION | N/A | STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT COOPERATIVE ENDEAVOR AGREEMENT AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT COMITE RIVER DIVERSION CANAL ($107,200,000 FEDERAL MATCH AND $6,000,000 LOCAL MATCH) STATE PROJECT NO. 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 EAST BATON ROUGE PARISH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000019521 | PLP-008-000019521 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DEPARTMENT OF THE ARMY ; MOVASSAGHI KAM K / LA DOTD ; PATTERSON CURTIS G / PUBLIC WORKS & INTERMODAL TRANSPORTATION ;  / CITY OF BATON ROUGE PARISH OF EAST BATON ROUGE ; DURAND LAWRENCE A / LA DOTD | N/A | PROJECT COOPERATIVE AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUSIANA |
| PLP-008-000019522 | PLP-008-000019522 | Attorney-Client; Attorney Work Product | 11/22/2000 | DOC | CARRIERE BLAISE M | SAIA JOHN P / MVN KLIER JERRY / C/P DPW RIETSCHIER DIETMAR / DIR AMITE RIVER BASIN COMM. | COMITE RIVER DIVERSION CANAL PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-008-000013238 | PLP-008-000013238 | Attorney-Client; Attorney Work Product | 6/15/2001 | MSG | Kinsey, Mary V MVN | Poindexter, Larry MVN | PCA CHECKLIST |
| PLP-008-000020171 | PLP-008-000020171 | Attorney-Client; Attorney Work Product | 6/15/2001 | DOC | POINDEXTER LARRY / N/A ; SAIA JOHN P / N/A ; JULICH THOMAS F / U.S. ARMY ; KINSEY MARY / N/A | N/A / N/A | COMMENT OF THE OFFICE OF COUNSEL ARE DENOTED IN RED OR IN STRIKEOUT AS APPROPRIATE. MARY KINSEY 6/15/01 PCA CHECKLIST AMITE RIVER AND TRIBUTARIES, LOUISIANA COMITE RIVER DIVERSION PROJECT |
| PLP-008-000013294 | PLP-008-000013294 | Attorney-Client; Attorney Work Product | 8/14/2001 | MSG | Kinsey, Mary V MVN | 'DebraEldredge@dotd.state.la.us' 'Dietmar Rietschier (E-mail)' 'BlaiseCarriere@dotd.state.la.us' 'ClydeMartin@dotd.state.la.us' 'Jerome M. Klier (E-mail)' 'EdPreau@dotd.state.la.us' Brouse, Gary S MVN 'JJHarrisatHP@aol.com' 'JThompson@ci.baton-rouge.la.us' Poindexter, Larry MVN Nachman, Gwendolyn B MVN | RE: Comite River Diversion draft  PCA |
| PLP-008-000019205 | PLP-008-000019205 | Attorney-Client; Attorney Work Product | 8/11/2001 | DOC | N/A / KINSEY MARY ; IZZO DOMINIC / DEPARTMENT OF THE ARMY (CIVIL WORKS) ; MOVASSAGHI KAM K / LA DOTD ; PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION ; EMMER ROD E / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A / N/A | PROTECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-008-000019206 | PLP-008-000019206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | IZZO DOMINIC / DEPARTMENT OF THE ARMY (CIVIL WORKS) ; EMMER ROD E / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD ; MOVASSAGHI KAM K / LA DOTD ; KINSEY MARY / N/A | N/A / N/A | PROTECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-008-000013295 | PLP-008-000013295 | Attorney-Client; Attorney Work Product | 8/14/2001 | MSG | Kinsey, Mary V MVN | Harden, Michael MVD Poindexter, Larry MVN Kuz, Annette B MVD Nachman, Gwendolyn B MVN | RE: Comite PCA, Article II.N. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000019376 | PLP-008-000019376 | Attorney-Client; Attorney Work Product | 8/14/2001 | MSG | Kinsey, Mary V MVN | 'DebraEldredge@dotd.state.la.us' 'Dietmar Rietschier (E-mail)' 'BlaiseCarriere@dotd.state.la.us' 'ClydeMartin@dotd.state.la.us' 'Jerome M. Klier (E-mail)' 'EdPreau@dotd.state.la.us' Brouse, Gary S MVN 'JJHarrisatHP@aol.com' 'JThompson@ci.baton-rouge.la.us' Poindexter, Larry MVN Nachman, Gwendolyn B MVN | RE: Comite River Diversion draft  PCA |
| PLP-008-000020434 | PLP-008-000020434 | Attorney-Client; Attorney Work Product | 8/11/2001 | DOC | N/A / KINSEY MARY ; IZZO DOMINIC / DEPARTMENT OF THE ARMY (CIVIL WORKS) ; MOVASSAGHI KAM K / LA DOTD ; PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION ; EMMER ROD E / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A / N/A | PROTECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-008-000020435 | PLP-008-000020435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | IZZO DOMINIC / DEPARTMENT OF THE ARMY (CIVIL WORKS) ; EMMER ROD E / AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD ; MOVASSAGHI KAM K / LA DOTD ; KINSEY MARY / N/A | N/A / N/A | PROTECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE AND WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-008-000013308 | PLP-008-000013308 | Attorney-Client; Attorney Work Product | 9/26/2001 | MSG | DebraEldredge@dotd.state.la.us | Poindexter, Larry MVN 'ClydeMartin@dotd.state.la.us' 'EdPreau@dotd.state.la.us' Brouse, Gary S MVN Rosamano, Marco A MVN | Re: Comite River MOA |
| PLP-008-000019517 | PLP-008-000019517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / UNITED STATES OF AMERICA U.S. ARMY ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND THE PARISH OF EAST BATON ROUGE | N/A / N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| PLP-008-000013309 | PLP-008-000013309 | Attorney-Client; Attorney Work Product | 9/27/2001 | MSG | DebraEldredge@dotd.state.la.us | Poindexter, Larry MVN Brouse, Gary S MVN Rosamano, Marco A MVN | Re: Comite River Diversion Real Estate MOA |
| PLP-008-000019527 | PLP-008-000019527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MOVASSAGHI KAM K / LA DOTD ; JULICH THOMAS F / UNITED STATES OF AMERICA U.S. ARMY ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND THE PARISH OF EAST BATON ROUGE | N/A / N/A | MEMORANDUM OF AGREEMENT BETWEEN THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT, THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| PLP-008-000014280 | PLP-008-000014280 | Attorney-Client; Attorney Work Product | 4/20/2001 | MSG | Poindexter, Larry MVN | Kinsey, Mary V MVN | Comite -  PCA Revisions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-008-000020199 | PLP-008-000020199 | Attorney-Client; Attorney Work Product | 4/13/2001 | DOC | MOVASSAGHI KAM K / LA DOTD ; PATTERSON CURTIS G / PUBLEC WORKS & INTERMODAL TRANSPORTATION ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD ; N/A / THE DEPARTMENT OF THE ARMY ; RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT | N/A / N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-008-000020200 | PLP-008-000020200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | COMITE RIVER DIVERSION PROJECT COOPERATION AGREEMENT (PCA) REVISION NO. 4 NEW ORLEANS DISTRICT COMMENTS |
| PLP-008-000014290 | PLP-008-000014290 | Deliberative Process | 4/17/2001 | MSG | Poindexter, Larry MVN | Kinsey, Mary V MVN | Comite PCAs  and DOTD Letter |
| PLP-008-000020241 | PLP-008-000020241 | Deliberative Process | 4/13/2001 | DOC | MAVASSAGHI KAM K / LA DOTD ; PATTERSON CURTIS G / PUBLIC WORKS & INTERMODAL TRANSPORTATION ; RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / THE CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | N/A / N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND THE CITY OF BATON ROUGE AND AMITE RIVER BASIN DRAINAGE & WATER CONVERSATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-008-000020242 | PLP-008-000020242 | Deliberative Process | 4/16/2001 | DOC | MOVASSAGHI KAM K / LA DOTD ; PATTERSON CURTIS G / PUBLIC WORKS & INTERMODAL TRANSPORTATION ; RIETSCHIER DIETMAR / AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT ; SIMPSON BOBBY / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE ; DURANT LAWRENCE A / LA DOTD | / LA DOTD / CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE / AMITE RIVER BASIN COMMISSION / MVN / CEM VN-DD-P | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND CITY OF BATON ROUGE AND PARISH OF EAST BATON ROUGE AND AMITE RIVER BASIN DRAINAGE & WATER CONSERVATION DISTRICT FOR THE COMITE RIVER DIVERSION PROJECT, AMITE RIVER AND TRIBUTARIES, LOUISIANA |
| PLP-008-000020243 | PLP-008-000020243 | Deliberative Process | 4/16/2001 | DOC | SAIA JOHN P / CEMVN-PM-E ; N/A / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH - EAST | CARRIERE BLAISE M / LA DOTD | REVISIONS TO COMITE RIVER DIVERSION PROJECT DRAFT PROJECT COOPERATION AGREEMENT (PCA), REVISION NUMBER 4 |
| PLP-009-000000158 | PLP-009-000000158 | Attorney-Client; Attorney Work Product | 1/5/1999 | MSG | Carney, David F MVN | Bush, Howard R MVN Vigh, David A MVN Brantley, Christopher G MVN Stout, Michael E MVN Finnegan, Steve F MVN Rogers, Barton D MVN | FW: Bonnet Carre Spillway Master Plan |
| PLP-009-000018496 | PLP-009-000018496 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NORTHEY ROBERT / CEMVN-OC | CARNEY / CEMVN-PD-RS | BONET CARRE SPILLWAY MASTER PLAN ENVIRONMENTAL ASSESSMENT |
| PLP-009-000001918 | PLP-009-000001918 | Deliberative Process | 10/17/2006 | MSG | Stout, Michael E MVN | Hall, John W MVN Finnegan, Stephen F MVN Kilroy, Maurya MVN Marceaux, Huey J MVN Cruppi, Janet R MVN | RE: Draft: public meeting poster |
| PLP-009-000019866 | PLP-009-000019866 | Deliberative Process | 10/16/2006 | DOC | / USACE | N/A | PUBLIC MEETING NOTICE CORPS TO MEET WITH LONDON CANAL HOMEOWNERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000003006 | PLP-009-000003006 | Deliberative Process | 10/15/1998 | MSG | Linda C Labure | LMNS20.FLANAGAN LMNS20.PERSIOPE LMNS20.LAFLEURR MEINERSB kilroyma LEWISWIL CARTERGR COAKLEYH BONGIOVA | Encroachments Under Old Atchafalaya  Basin Project easements, and Camp Procedures |
| PLP-009-000020357 | PLP-009-000020357 | Deliberative Process | 10/15/1998 | PPT | N/A | N/A | ABFS CAMPS MATRIX FOR PROCEDURES 15 OCTOBER 1998 |
| PLP-009-000003053 | PLP-009-000003053 | Attorney-Client; Attorney Work Product | 1/8/1999 | MSG | Stout, Michael E MVN | Persio, Peppino J MVN Stokes Debra J MVN McNamara, Cary MVN | FW: Bonnet Carre Spillway Master Plan |
| PLP-009-000021752 | PLP-009-000021752 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NORTHEY ROBERT / CEMVN-OC | CARNEY / CEMVN-PD-RS | BONET CARRE SPILLWAY MASTER PLAN ENVIRONMENTAL ASSESSMENT |
| PLP-009-000004258 | PLP-009-000004258 | Deliberative Process | 6/22/2006 | MSG | Finnegan, Stephen F MVN | Kinsey, Mary V MVN Stout, Michael E MVN | FW: Landrieu Congressional Letter |
| PLP-009-000022111 | PLP-009-000022111 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; / PROTECTION AND RESTORATION OFFICE | LANDRIEU MARY / UNITED STATES SENATE | RESPONSE CONCERNING AN INQUIRY FROM MR. ALLEN HENNESY ABOUT TREE REMOVAL ALONG THE 17TH STREET CANAL (LANDRIEU PROJECT NO. 106306) |
| PLP-009-000004333 | PLP-009-000004333 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Goldman, Howard D MVN | Stout, Michael E MVN | Proof please |
| PLP-009-000022131 | PLP-009-000022131 | Attorney-Client; Attorney Work Product | 3/14/2006 | DOC | GOLDMAN HOWARD D / ABFS PROJECT OFFICE ;  / CEMVN-OD-D | N/A | LEGAL OPINION TO PLACE STONE ON ABFS INDIAN BAYOU AREA |
| PLP-009-000004918 | PLP-009-000004918 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Labure, Linda C MVN | Hays, Mike M MVN Goldman, Howard D MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Stout, Michael E MVN Kinsey, Mary V MVN Nord, Beth P MVN | Logging Use of Lower Road on ABFS fee property |
| PLP-009-000021935 | PLP-009-000021935 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Hays, Mike M MVN | Labure, Linda C MVN Kinsey, Mary V MVN Goldman, Howard D MVN Hays, Mike M MVN Bongiovanni, Linda L MVN | logging transportation on former St.  Martin Land acreage |
| PLP-009-000021936 | PLP-009-000021936 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Goldman, Howard D MVN | Hays, Mike M MVN Labure, Linda C MVN Kinsey, Mary V MVN Bongiovanni, Linda L MVN Hebert, Alison K MVN Sammon, Daniel J MVN Fisher, Dave MVN Moreau, James T MVN Romero, Kathrin A MVN LaLonde, Neil J MVN Osberghaus, Brian L MVN Sennett, Constance S MVN Stone, Stephen M MVN | RE: logging transportation on former St.  Martin Land acreage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000021937 | PLP-009-000021937 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Goldman, Howard D MVN | Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Labure, Linda C MVN | ROM & use of lower levee road |
| PLP-009-000021938 | PLP-009-000021938 | Attorney-Client; Attorney Work Product | 7/1/2004 | DOC | / U.S. GOVERNMENT PRINTING OFFICE | N/A | TITLE 36 PARKS, FORESTS, AND PUBLIC PROPERTY CHAPTER 11--CORPS OF ENGINEERS, DEPARTMENT OF THE ARMY PART 327_RULES AND REGULATIONS GOVERNING PUBLIC USE OF WATER RESOURCE DEVELOPMENT PROJECTS ADMINISTERED BY THE CHIEF OF ENGINEERS--TABLE OF CONTENTS |
| PLP-009-000033699 | PLP-009-000033699 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ROY O. MARTIN LUMBER COMPANY L.L.C. ; / MARTIN COMPANIES, L.L.C., ROM ; / ROM PARTNERSHIP | / LEMOINE COMPANY INCORPORATED | EMPLOYEES, AGENTS, AND CONTRACTORS USING THE ROAD WEST OF THE ATCHAFALAYA RIVER AND NORTH OF INTERSTATE 10 IN ST. MARTIN PARISH ARE DAMAGING THE ROADBED. |
| PLP-009-000004950 | PLP-009-000004950 | Deliberative Process | 8/10/2005 | MSG | Earl, Carolyn H MVN | Stout, Michael E MVN | FW: Revised Response to DNR Letter on Hydrilla Control in Lake Henderson |
| PLP-009-000022205 | PLP-009-000022205 | Deliberative Process | 7/13/2005 | PDF | THOMPSON SANDRA S / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | WAGENAAR RICHARD P / USACE ANGELLE SCOTT / BENOIT ROBERT / WINGATE MARK / HALE LAMAR | CONGRATULATIONS ON RICHARD WAGENAARS APPOINTMENT AS DISTRICT ENGINEER FOR THE CORPS OF ENGINEERS IN NEW ORLEANS |
| PLP-009-000022206 | PLP-009-000022206 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / ATCHAFALAYA BASIN PROGRAM LOUISIANA DEPARTMENT OF NATURAL RESOURCES | REQUEST FOR CORPS PARTICIPATION IN THE CONTROL OF HYDRILLA, A NOXIOUS AQUATIC PLANT, IN HENDERSEN LAKE |
| PLP-009-000022207 | PLP-009-000022207 | Deliberative Process | 7/13/2005 | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | THANK YOU LETTER FROM RICHARD WAGENAAR |
| PLP-009-000004951 | PLP-009-000004951 | Deliberative Process | 8/10/2005 | MSG | Saucier, Michael H MVN | Stout, Michael E MVN | FW: Revised Response to DNR Letter on Hydrilla Control in Lake Henderson |
| PLP-009-000022212 | PLP-009-000022212 | Deliberative Process | 7/13/2005 | PDF | THOMPSON SANDRA S / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | WAGENAAR RICHARD P / USACE ANGELLE SCOTT / BENOIT ROBERT / WINGATE MARK / HALE LAMAR | CONGRATULATIONS ON RICHARD WAGENAARS APPOINTMENT AS DISTRICT ENGINEER FOR THE CORPS OF ENGINEERS IN NEW ORLEANS |
| PLP-009-000022213 | PLP-009-000022213 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / ATCHAFALAYA BASIN PROGRAM LOUISIANA DEPARTMENT OF NATURAL RESOURCES | CLARIFICATION OF FEDERAL INTEREST IN HENDERSON LAKE AREA DRAFT |
| PLP-009-000022214 | PLP-009-000022214 | Deliberative Process | 7/13/2005 | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | THANK YOU LETTER FROM RICHARD WAGENAAR |
| PLP-009-000005380 | PLP-009-000005380 | Deliberative Process | 4/4/2002 | MSG | Labure, Linda C MVN | Morgan, Julie T MVN<br>Hall, John W MVN<br>Addison, James D MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Nord, Beth P MVN<br>Stokes, Debra J MVN<br>Stout, Michael E MVN<br>Wingate, Mark R MVN | FW: MVD's Environmental Briefing:  PLEASE COMMENT |
| PLP-009-000023177 | PLP-009-000023177 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL BRIEFING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000006644 | PLP-009-000006644 | Deliberative Process | 3/28/2002 | MSG | Stout, Michael E MVN | Stokes, Debra J MVN | FW: ABFS DRAFT Easement Clarification for Discussion March 26, 2002, 10:00 Eastern Time |
| PLP-009-000023244 | PLP-009-000023244 | Deliberative Process | 3/25/2002 | DOC | N/A | N/A | FLOWAGE DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| PLP-009-000006702 | PLP-009-000006702 | Deliberative Process | 2/27/2002 | MSG | Kinsey, Mary V MVN | Demma, Marcia A MVN Stout, Michael E MVN Stokes, Debra J MVN | Proposed WRDA 2002, ABFS, USFWS Law Enforcement Services |
| PLP-009-000022742 | PLP-009-000022742 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED WRDA 2002 LANGUAGE FOR U.S. FISH AND WILDLIFE SERVICE LAW ENFORCEMENT SUPPORT ON FEE LANDS ACQUIRED FOR THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT FISH AND WILDLIFE ENHANCEMENT FEATURES |
| PLP-009-000006734 | PLP-009-000006734 | Deliberative Process | 3/4/2002 | MSG | Stokes, Debra J MVN | Vignes, Julie D MVN Peek, Thomas B MVN Kinsey, Mary V MVN Nord, Beth P MVN Stout, Michael E MVN | MOA for F&W (Scotty) |
| PLP-009-000023560 | PLP-009-000023560 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | N/A | MEMORANDUM OF AGREEMENT PURSUANT TO THE ECONOMY ACT THROUGH WHICH THE U.S. ARMY CORPS OF ENGINEERS, IS PURCHASING FROM THE U.S. FISH AND WILDLIFE SERVICE |
| PLP-009-000006985 | PLP-009-000006985 | Attorney-Client; Attorney Work Product | 9/29/2004 | MSG | Kinsey, Mary V MVN | Stout, Michael E MVN | FW: Memorandum for Record, Contracts - ABFS - Public Access Fiscal Cap |
| PLP-009-000027825 | PLP-009-000027825 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ATCHAFALAYA PUBLIC ACCESS CULTURAL RESOURCES CONTRACTS |
| PLP-009-000007016 | PLP-009-000007016 | Attorney-Client; Attorney Work Product | 6/28/2004 | MSG | Austin, Sheryl B MVN | Stout, Michael E MVN Labure, Linda C MVN Bongiovanni, Linda L MVN | FW: Minutes of 23 June Meeting to Discuss Ltr from Robert Crawford, an ABFS Landowner |
| PLP-009-000027680 | PLP-009-000027680 | Attorney-Client; Attorney Work Product | 6/23/2004 | DOC | AUSTIN SHERYL / CEMVN-RE-M | N/A | MEETING, 23 JUNE 2004, TO DISCUSS LETTER REQUEST FROM ROBERT CRAWFORD, AN ABFS LANDOWNER |
| PLP-009-000007061 | PLP-009-000007061 | Attorney-Client; Attorney Work Product | 10/4/2004 | MSG | Bush, Howard R MVN | Nord, Beth P MVN Stout, Michael E MVN Hale, Lamar F MVN Contractor Wingate, Mark R MVN | FW: Memorandum for Record, Contracts - ABFS - Public Access Fiscal Cap |
| PLP-009-000027336 | PLP-009-000027336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ATCHAFALAYA PUBLIC ACCESS CULTURAL RESOURCES CONTRACTS |
| PLP-009-000007070 | PLP-009-000007070 | Deliberative Process | 11/12/2004 | MSG | Kinsey, Mary V MVN | Nord, Beth P MVN Stout, Michael E MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN | ABFS, Draft PCA schedule memo |
| PLP-009-000027432 | PLP-009-000027432 | Deliberative Process | 11/4/2004 | DOC | N/A | / US ARMY CORPS OF ENGINEERS | PLANS/STRATEGY TO DEVELOP PROJECT CORPORATION AGREEMENTS FOR THE ENVIRONMENTAL PROTECTION AND PUBLIC ACCESS FEATURES OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| PLP-009-000007098 | PLP-009-000007098 | Deliberative Process | 11/1/2004 | MSG | Stout, Michael E MVN | Nord, Beth P MVN | FW: ABFS Chronology Request |
| PLP-009-000027625 | PLP-009-000027625 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ASA(CW) RESPONSE ISSUES PER MIKE HARDEN EMAIL DATED 26 OCT 04 |
| PLP-009-000007102 | PLP-009-000007102 | Deliberative Process | 11/19/2004 | MSG | Stout, Michael E MVN | Breerwood, Gregory E MVN Nord, Beth P MVN Spraul, Michelle A MVN Schilling, Emile F MVN | FW: ABFS Flash Report No. 2, First Draft |
| PLP-009-000027391 | PLP-009-000027391 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / ; / US ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY DIVISION | / SAFM-FO | POTENTIAL ANTIDEFICIENCY VILATION OF 31 U.S.C. 1341(A)(1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007103 | PLP-009-000007103 | Attorney-Client; Attorney Work Product | 3/2/2005 | MSG | Hays, Mike M MVN | Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Hays, Mike M MVN<br>Nord, Beth P MVN<br>Fisher, Dave MVN<br>Sammon, Daniel J MVN<br>Stout, Michael E MVN | RE: Briggs claim affecting Bayou Fusilier of the Swamps and other waterbodies |
| PLP-009-000027409 | PLP-009-000027409 | Attorney-Client; Attorney Work Product | 2/25/2005 | DOC | HAYS MIKE / USACE | KINSEY MARY | BRIGGS CLAIM AFFECTING ABFS TRACT NOS. 1256, 1257, 1258, AND 1260 |
| PLP-009-000007115 | PLP-009-000007115 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Brantley, Christopher G MVN | Stout, Michael E MVN<br>Saucier, Michael H MVN | FW: ABFS SEIS Decision Paper |
| PLP-009-000027359 | PLP-009-000027359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS) HENDERSON LAKE MANAGEMENT UNIT AND RECREATION DEVELOPMENT FEATURE (RDF) DRAFT SUPPLEMENTAL ENVIRONMENTAL IMPACT STUDY (DSEIS) DECISION PAPER |
| PLP-009-000007132 | PLP-009-000007132 | Attorney-Client; Attorney Work Product | 4/5/2005 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Brantley, Christopher G MVN | Meeting Notes |
| PLP-009-000027679 | PLP-009-000027679 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | HARDEN,MIKE / MVD ; NORD,BETH / OD-D ; STOUT,MIKE / OD-T ; LABURE,LINDA / RE ; EARL,CAROLYN / PM-W | N/A | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA MEETING W/MIKE HARDEN 30 MARCH 2005 |
| PLP-009-000007134 | PLP-009-000007134 | Deliberative Process | 4/7/2005 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Earl, Carolyn H MVN<br>Brantley, Christopher G MVN | Meeting Notes - 6 April 2005 |
| PLP-009-000027852 | PLP-009-000027852 | Deliberative Process | 4/6/2005 | DOC | N/A | NORD BETH /<br>STOUT MIKE /<br>BRANTLEY CHRIS /<br>LABURE LINDA /<br>BONGIOVANNI LINDA | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 6 APRIL 2005, 1300 HOURS |
| PLP-009-000007141 | PLP-009-000007141 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Brantley, Christopher G MVN | Proposed draft clarifications to ABFS estate - April 2005 |
| PLP-009-000027219 | PLP-009-000027219 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFS ESTATE CLARIFICATIONS DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007156 | PLP-009-000007156 | Attorney-Client; Attorney Work Product | 4/14/2005 | MSG | Rosamano, Marco A MVN | Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| PLP-009-000028230 | PLP-009-000028230 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFD ESTATE REVISIONS DRAFT #3 DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000007164 | PLP-009-000007164 | Deliberative Process | 4/29/2005 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Earl, Carolyn H MVN<br>Goldman, Howard D MVN<br>Barbier, Yvonne P MVN | ABFS Meeting Reminder - 4 May 2005 |
| PLP-009-000028886 | PLP-009-000028886 | Deliberative Process | 05/04/XXXX | DOC | N/A | N/A | AGENDA FOR MEETING ON MAY 4 |
| PLP-009-000028887 | PLP-009-000028887 | Deliberative Process | 4/29/2005 | DOC | ROWAN PETER J / CEMVN-OD | N/A | MEMORANDUM FOR COMMANDER, US ARMY CORPS OF ENGINEERS, MISSISSIPPI VALLEY DIVISION, 1400 WALNUT STERE VICKSBURG MS 39180 ATCHAFALAYA BASIN FLOODWAY SYSTEM, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| PLP-009-000028888 | PLP-009-000028888 | Deliberative Process | XX/XX/XXXX | DOC | / STATE OF LOUISIANA ; / DEPARTMENT OF THE ARMY | N/A | MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE-PURPOSE STRUCTURAL FLOOD CONTROL PROJECTS AND SEPARABLE ELEMENTS PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND STATE OF LOUISIANA FOR OPERATION & MAINTENANCE OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT |
| PLP-009-000007169 | PLP-009-000007169 | Deliberative Process | 11/17/2004 | MSG | Austin, Sheryl B MVN | Nord, Beth P MVN<br>Rosamano, Marco A MVN<br>Stout, Michael E MVN<br>Ventola, Ronald J MVN<br>Rowe, Casey J MVN<br>Bush, Howard R MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | Draft letter to Robert Crawford (crawfish ponds on ABFS tract) |
| PLP-009-000027081 | PLP-009-000027081 | Deliberative Process | 11/XX/2004 | DOC | LEWIS WILLIAM C / MVN ; LEWIS WILLIAM C / REAL ESTATE DIVISION MANAGEMENT DISPOSAL AND CONTROL BRANCH | CRAWFORD ROBERT | TO BUILD WATER CONTROL STRUCTURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007176 | PLP-009-000007176 | Attorney-Client; Attorney Work Product | 4/29/2005 | MSG | Cruppi, Janet R MVN | Montvai, Zoltan L HQ02 Bindner, Roseann R HQ02 Boguslawski, George HQ02 Wilbanks, Rayford E MVD Segrest, John C MVD Hull, Falcolm E MVN Breerwood, Gregory E MVN Frederick, Denise D MVN | Atchafalaya Basin Floodway System, Louisiana Project (ABFS), Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |
| PLP-009-000026873 | PLP-009-000026873 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL, CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000026874 | PLP-009-000026874 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/ SERVITUDE |
| PLP-009-000007180 | PLP-009-000007180 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN Nord, Beth P MVN Stout, Michael E MVN Kinsey, Mary V MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Earl, Carolyn H MVN Goldman, Howard D MVN Barbier, Yvonne P MVN Saucier, Michael H MVN | RE: ABFS Meeting Reminder - 4 May 2005 |
| PLP-009-000027012 | PLP-009-000027012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | LOUISIANA BLACK BEAR SECTION 7 FORMAL CONSULTATION CAMP CONSENT PROGRAM |
| PLP-009-000007189 | PLP-009-000007189 | Attorney-Client; Attorney Work Product | 5/24/2005 | MSG | Kinsey, Mary V MVN | Stout, Michael E MVN Brantley, Christopher G MVN Labure, Linda C MVN Earl, Carolyn H MVN Saucier, Michael H MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Goldman, Howard D MVN Nord, Beth P MVN | FW: PROJECT STUDY ISSUE CHECKLIST |
| PLP-009-000028207 | PLP-009-000028207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT PCA ISSUE CHECKLIST |
| PLP-009-000007204 | PLP-009-000007204 | Attorney-Client; Attorney Work Product | 5/19/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN Nord, Beth P MVN Stout, Michael E MVN Kinsey, Mary V MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Earl, Carolyn H MVN Goldman, Howard D MVN Barbier, Yvonne P MVN Saucier, Michael H MVN | Meeting Minutes - 18 May 2005 |
| PLP-009-000028678 | PLP-009-000028678 | Attorney-Client; Attorney Work Product | 5/18/2005 | DOC | N/A | NORD BETH / OD-D BRANTLEY CHRIS / PM-RP LABURE LINDA / RE STOUT MICHAEL / OD-T SAUCIER MICHAEL / OD-T KINSEY MARY / OC EARL CAROLYN / PM | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 18 MAY 2005, 1300 HOURS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007205 | PLP-009-000007205 | Attorney-Client; Attorney Work Product | 5/19/2005 | MSG | Brantley, Christopher G MVN | Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Goldman, Howard D MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN<br>Earl, Carolyn H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN | Revised PCA tasks |
| PLP-009-000028769 | PLP-009-000028769 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | LABOR CHART |
| PLP-009-000007215 | PLP-009-000007215 | Deliberative Process | 6/14/2005 | MSG | Bongiovanni, Linda L MVN | Stout, Michael E MVN<br>Goldman, Howard D MVN | RE: South Farm Use Permit |
| PLP-009-000028178 | PLP-009-000028178 | Deliberative Process | XX/XX/2005 | DOC | LABURE LINDA C / MVN ; KINSEY MARY V / MVN ; MADDEN GREGORY K / ENSIGHT ENERGY PARTNERS, LP | N/A | DEPARTMENT OF THE ARMY LICENSE FOR ROAD OR RIGHT-OF-WAY LOCATED ON ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT TRACT NOS. 42, 129, AND 814 TOWNSHIP 7 SOUTH, RANGE 9 EAST IBERVILLE PARISH, LOUISIANA |
| PLP-009-000007228 | PLP-009-000007228 | Attorney-Client; Attorney Work Product | 6/16/2005 | MSG | Sutton, Jan E MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Sammon, Daniel J MVN<br>Stiebing, Michele L MVN<br>Florent, Randy D MVN | REMINDER: Meeting tomorrow a.m., ABFS Revised Estate 17 June 2005 - READ ATTACHED DOCUMENT |
| PLP-009-000027867 | PLP-009-000027867 | Attorney-Client; Attorney Work Product | 6/17/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000007230 | PLP-009-000007230 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN<br>Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Barbier, Yvonne P MVN<br>Saucier, Michael H MVN<br>Earl, Carolyn H MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Kiefer, Jeffrey A MVN<br>Hale, Lamar F MVN-Contractor | Minutes of Conference Call - Wednesday June 8th |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000027722 | PLP-009-000027722 | Attorney-Client; Attorney Work Product | 6/8/2005 | DOC | N/A | BINDNER ROSEMAN / CECC-R SLOAN BITSY / CECC-MV WAGUESPACK LES / CEMVD-MV SMITH MARYETTA / CEMVD-PD CASSANDRA PRICE / CEMVD-PD HARDEN MIKE / CEMVD-PD SEGREST JOHN / CEMVD-PD NORD BETH / CEMVN-OD-D STOUT MIKE / CEMVN-OD-T LABURE LINDA / CEMVN-RE EARL CAROLYN / CEMVN-PM-W KIEFER JEFFREY / CEMVN-OD-D BUSH RICK / CEMVN-PM-RN HALE LAMAR / CEMVN-PM-W WALKER DEANNA / CEMVN-RE-F BONGIOVANNI LINDA / CEMVN-RE-M KINSEY MARY / CEMVN-OC BRANTLEY CHRIS / CEMVN-PM-RP | MINUTES OF ATCHAFALAYA BASIN FLOODWAY SYSTEM EASEMENT MEETING W/ DST |
| PLP-009-000007233 | PLP-009-000007233 | Attorney-Client; Attorney Work Product | 6/20/2005 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN Goldman, Howard D MVN Earl, Carolyn H MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Stout, Michael E MVN Kinsey, Mary V MVN Barbier, Yvonne P MVN Saucier, Michael H MVN Brantley, Christopher G MVN | Atchafalaya Easement Meeting Reminder -  Wednesday June 22nd |
| PLP-009-000027792 | PLP-009-000027792 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT STUDY ISSUE CHECKLIST |
| PLP-009-000007234 | PLP-009-000007234 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN Nord, Beth P MVN Goldman, Howard D MVN Earl, Carolyn H MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Stout, Michael E MVN Kinsey, Mary V MVN Barbier, Yvonne P MVN Saucier, Michael H MVN | RE: Atchafalaya Easement Meeting Reminder - Wednesday June 22nd |
| PLP-009-000027831 | PLP-009-000027831 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT STUDY ISSUE CHECKLIST |
| PLP-009-000027832 | PLP-009-000027832 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE REGARDING AMOUNT BUDGETED TO ABFS PROJECT FY06 & FBFS PUBLIC ACCESS FEATURE |
| PLP-009-000007235 | PLP-009-000007235 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Kinsey, Mary V MVN | Brantley, Christopher G MVN Nord, Beth P MVN Goldman, Howard D MVN Earl, Carolyn H MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Stout, Michael E MVN Barbier, Yvonne P MVN Saucier, Michael H MVN | RE: Atchafalaya Easement Meeting Reminder - Wednesday June 22nd |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000027859 | PLP-009-000027859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT STUDY ISSUE CHECKLIST |
| PLP-009-000007239 | PLP-009-000007239 | Attorney-Client; Attorney Work Product | 7/7/2005 | MSG | Stout, Michael E MVN | Sutton, Jan E MVN Labure, Linda C MVN Kopec, Joseph G MVN Walker, Deanna E MVN Nord, Beth P MVN Brantley, Christopher G MVN Spraul, Michelle A MVN Kiefer, Jeffrey A MVN Saucier, Michael H MVN Boe, Richard E MVN Wingate, Mark R MVN Goldman, Howard D MVN Hale, Lamar F MVN-Contractor Barbier, Yvonne P MVN Kinsey, Mary V MVN Florent, Randy D MVN | RE: ABFS Revised Estate - revised 30 June 2005 |
| PLP-009-000028002 | PLP-009-000028002 | Attorney-Client; Attorney Work Product | 6/30/2005 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL CONTROL, AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000007249 | PLP-009-000007249 | Attorney-Client; Attorney Work Product | 7/13/2005 | MSG | Kinsey, Mary V MVN | Brantley, Christopher G MVN Nord, Beth P MVN Goldman, Howard D MVN Earl, Carolyn H MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Stout, Michael E MVN Barbier, Yvonne P MVN Saucier, Michael H MVN | RE: Atchafalaya Public Access/Easement Meeting Reminder - Wednesday July 13th |
| PLP-009-000027862 | PLP-009-000027862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJET STUDY ISSUE CHECKLIST |
| PLP-009-000007254 | PLP-009-000007254 | Deliberative Process | 7/18/2005 | MSG | Brantley, Christopher G MVN | Brantley, Christopher G MVN Nord, Beth P MVN Goldman, Howard D MVN Earl, Carolyn H MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Stout, Michael E MVN Kinsey, Mary V MVN Barbier, Yvonne P MVN Saucier, Michael H MVN | Draft letter to LDNR |
| PLP-009-000028022 | PLP-009-000028022 | Deliberative Process | 7/13/2005 | DOC | N/A | NORD BETH / OD-D BRANTLEY CHRIS / PM-RP EARL CAROLYN / PM STOUT MICHAEL / OD-T WALKER DEANNA / RE KINSEY MARY / OC BONGIOVANNI LINDA / RE | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 13 JULY 2005, 1300 HOURS |
| PLP-009-000028023 | PLP-009-000028023 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY ; / NEW ORLEANS DISTRICT | THOMPSON SANDRA / LOUISIANA DEPARTMENT OF NATURAL RESOURCES FREY PAUL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007261 | PLP-009-000007261 | Attorney-Client; Attorney Work Product | 7/21/2005 | MSG | Labure, Linda C MVN | LaLonde, Neil J MVN Moreau, James T MVN Goldman, Howard D MVN Kinsey, Mary V MVN Nord, Beth P MVN Stout, Michael E MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Austin, Sheryl B MVN Barbier, Yvonne P MVN Sutton, Jan E MVN Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |
| PLP-009-000028283 | PLP-009-000028283 | Attorney-Client; Attorney Work Product | 7/22/2005 | DOC | LABURE LINDA C / DEPARTMENT OF THE ARMY MVN ; LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT, DISPOSAL AND CONTROL BRANCH | TROWBRIDGE NEWMAN / ROY O. MARTIN LUMBER CO., INC. | PERPETUAL FLOWAGE, ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT, ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. LANDRY PARISH, LOUISIANA, TRACT NOS. 1916E-1 AND 2 |
| PLP-009-000007264 | PLP-009-000007264 | Deliberative Process | 7/25/2005 | MSG | Goldman, Howard D MVN | Kinsey, Mary V MVN Labure, Linda C MVN Nord, Beth P MVN Stout, Michael E MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Austin, Sheryl B MVN Barbier, Yvonne P MVN Sutton, Jan E MVN Cruppi, Janet R MVN Alison K MVN Hebert (E-mail) Daniel J MVN Sammon (E-mail) Dave MVN Fisher (E-mail) James T MVN Moreau (E-mail) Kathrin A MVN Romero (E-mail) Neil J MVN LaLonde (E-mail) Osberghaus, Brian L MVN Sennett, Constance S MVN Stephen M MVN Stone (E-mail) | RE: Inspection of Timber Harvest |
| PLP-009-000028346 | PLP-009-000028346 | Deliberative Process | 7/22/2005 | DOC | LABURE LINDA C / MVN ; LABURE LINDA C / REAL ESTATE DIVISION MANAGEMENT DISPOSAL AND CONTROL BRANCH | TROWBRIDGE NEWMAN / ROY O. MARTIN LUMBER CO., INC. | PERPETUAL FLOWAGE, ENVIRONMENTAL AND DEVELOPMENTAL CONTROL EASEMENT ATCHAFALAYA BASIN FLOODWAY SYSTEM, ST. LANDRY PARISH, LOUISIANA, TRACT NOS 1916E-1 AND 2 |
| PLP-009-000007287 | PLP-009-000007287 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Stout, Michael E MVN | Nord, Beth P MVN Kinsey, Mary V MVN Earl, Carolyn H MVN Cruppi, Janet R MVN Labure, Linda C MVN Saucier, Michael H MVN Russo, Edmond J MVN Ulm, Michelle S MVN Terry, Albert J MVN Brown, Jane L MVN Brantley, Christopher G MVN | Revised Response to DNR Letter on Hydrilla Control in Lake Henderson |
| PLP-009-000027184 | PLP-009-000027184 | Attorney-Client; Attorney Work Product | 7/13/2005 | PDF | THOMPSON SANDRA S / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | WAGENAAR RICHARD P / USACE ANGELLE SCOTT / BENOIT ROBERT / WINGATE MARK / HALE LAMAR | CONGRATULATIONS ON RICHARD WAGENAARS APPOINTMENT AS DISTRICT ENGINEER FOR THE CORPS OF ENGINEERS IN NEW ORLEANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000027189 | PLP-009-000027189 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LDNR | APPRECIATION ABOUT STAFF WORKING ON THE ATCHAFALAYA BASIN FLOODWAY SYSTEM PROJECT |
| PLP-009-000027193 | PLP-009-000027193 | Attorney-Client; Attorney Work Product | 7/13/2005 | DOC | WAGENAAR RICHARD P / US ARMY | THOMPSON SANDRA S / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | THANK YOU LETTER FROM RICHARD WAGENAAR |
| PLP-009-000007294 | PLP-009-000007294 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Goldman, Howard D MVN | Alison K MVN Hebert (E-mail) Daniel J MVN Sammon (E-mail) Dave MVN Fisher (E-mail) James T MVN Moreau (E-mail) Kathrin A MVN Romero (E-mail) Neil J MVN LaLonde (E-mail) Osberghaus, Brian L MVN Sennett, Constance S MVN Stephen M MVN Stone (E-mail) Stout, Michael E MVN | FW: logging transportation on former St. Martin Land acreage |
| PLP-009-000026312 | PLP-009-000026312 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / ROY O. MARTIN LUMBER COMPANY L.L.C. ; / MARTIN COMPANIES, L.L.C., ROM ; / ROM PARTNERSHIP | / LEMOINE COMPANY INCORPORATED | EMPLOYEES, AGENTS, AND CONTRACTORS USING THE ROAD WEST OF THE ATCHAFALAYA RIVER AND NORTH OF INTERSTATE 10 IN ST. MARTIN PARISH ARE DAMAGING THE ROADBED. |
| PLP-009-000007408 | PLP-009-000007408 | Deliberative Process | 3/29/2006 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN Walker, Deanna E MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN Wingate, Mark R MVN Stout, Michael E MVN Sutton, Jan E MVN Goldman, Howard D MVN | RE: Project Delivery Team Meeting for Project Cooperating Agreements Environmental Protection Easement, Public Access Wednesday March 29 9-10 am |
| PLP-009-000025138 | PLP-009-000025138 | Deliberative Process | 3/29/2006 | DOC | MARTINSON ROBERT J / PLANNING PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | WATSON RUSS / US FISH AND WILDLIFE SERVICE | THE ATCHAFALAYA BASIN FLOODWAY SYSTEM (ABFS) PROJECT AND THE MISSISSIPPI RIVER AND TRIBUTARIES (MR&T) PROJECT |
| PLP-009-000007413 | PLP-009-000007413 | Deliberative Process | 4/17/2006 | MSG | Labure, Linda C MVN | Moreau, James T MVN Goldman, Howard D MVN Sammon, Daniel J MVN Hebert, Alison K MVN Sennett, Constance S MVN Sutton, Jan E MVN Walker, Deanna E MVN Nord, Beth P MVN Stout, Michael E MVN Brantley, Christopher G MVN Bongiovanni, Linda L MVN Kopec, Joseph G MVN Mills, Sheila B MVN | RE: Easement Brochure |
| PLP-009-000025639 | PLP-009-000025639 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | EASEMENT ACQUISITION |
| PLP-009-000025640 | PLP-009-000025640 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT BROCHURE |
| PLP-009-000025641 | PLP-009-000025641 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EASEMENT BROCHURE |
| PLP-009-000007429 | PLP-009-000007429 | Deliberative Process | 4/7/2006 | MSG | Goldman, Howard D MVN | LaLonde, Neil J MVN Sammon, Daniel J MVN Stout, Michael E MVN | FW: Updated Cruise scope |
| PLP-009-000025349 | PLP-009-000025349 | Deliberative Process | 3/14/2006 | DOC | N/A | N/A | GENERAL INFORMATION FOREST INVENTORY SPECIFICATIONS FOR US ARMY CORPS OF ENGINEERS FEE OWNED LANDS LOCATED IN THE ATCHAFALAYA BASIN FLOODWAY SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000007482 | PLP-009-000007482 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Nord, Beth P MVN | Goldman, Howard D MVN<br>Sammon, Daniel J MVN<br>Moreau, James T MVN<br>Sennett, Constance S MVN<br>Hebert, Alison K MVN<br>LaLonde, Neil J MVN<br>Stone, Stephen M MVN<br>Osberghaus, Brian L MVN<br>Fisher, Dave MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Brantley, Christopher G MVN<br>Sutton, Jan E MVN | Follow up from ABFS Easement workshop |
| PLP-009-000025297 | PLP-009-000025297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2006 MEETING |
| PLP-009-000007483 | PLP-009-000007483 | Attorney-Client; Attorney Work Product | 6/28/2006 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Sammon, Daniel J MVN<br>Moreau, James T MVN<br>Sennett, Constance S MVN<br>Hebert, Alison K MVN<br>LaLonde, Neil J MVN<br>Stone, Stephen M MVN<br>Osberghaus, Brian L MVN<br>Fisher, Dave MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Brantley, Christopher G MVN | RE: Follow up from ABFS Easement workshop |
| PLP-009-000025370 | PLP-009-000025370 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2005 MEETING |
| PLP-009-000007506 | PLP-009-000007506 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Nord, Beth P MVN | Goldman, Howard D MVN<br>Sammon, Daniel J MVN<br>Moreau, James T MVN<br>Sennett, Constance S MVN<br>Hebert, Alison K MVN<br>LaLonde, Neil J MVN<br>Stone, Stephen M MVN<br>Osberghaus, Brian L MVN<br>Fisher, Dave MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Brantley, Christopher G MVN<br>Sutton, Jan E MVN | FW: Follow up from ABFS Easement workshop |
| PLP-009-000024732 | PLP-009-000024732 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FOLLOW-UP ON THURSDAY JUNE 9, 2006 MEETING |
| PLP-009-000007511 | PLP-009-000007511 | Deliberative Process | 10/6/2006 | MSG | Finnegan, Stephen F MVN | Stout, Michael E MVN | FW: PIR Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000024843 | PLP-009-000024843 | Deliberative Process | 10/XX/2006 | DOC | GONZALES HOWARD / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN | N/A | SUPPLEMENTAL TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-009-000008057 | PLP-009-000008057 | Attorney-Client; Attorney Work Product | 4/13/2005 | MSG | Stout, Michael E MVN | Goldman, Howard D MVN | RE: OMBIL Data Entry for FY 07 Recreation Budget |
| PLP-009-000025764 | PLP-009-000025764 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Sutton, Jan E MVN | Nord, Beth P MVN Labure, Linda C MVN Kopec, Joseph G MVN Walker, Deanna E MVN Barbier, Yvonne P MVN Stout, Michael E MVN Wingate, Mark R MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Brantley, Christopher G MVN | Proposed draft clarifications to ABFS estate - April 2005 |
| PLP-009-000033799 | PLP-009-000033799 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WORKING DRAFT OF PROPOSED ABFS ESTATE CLARIFICATIONS DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000008546 | PLP-009-000008546 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Bacuta, George C MVN | Northey, Robert D MVN Mathies, Linda G MVN Boe, Richard E MVN Mach, Rodney F MVN Elmer, Ronald R MVN Mabry, Reuben C MVN Stout, Michael E MVN | Re: IHNC, et al. v. USACE |
| PLP-009-000027811 | PLP-009-000027811 | Attorney-Client; Attorney Work Product | 9/14/2001 | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY USACE ;  / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH-EAST | AMOSS JIM / THE TIMES PICAYUNE | LETTER TO THE EDITOR |
| PLP-009-000027812 | PLP-009-000027812 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE EIS AND THE 404 (B) (1) EVALUATION PREPARED FOR THE IHNC REPLACEMENT PROJECT EVALUATED FOUR DISPOSAL AREAS FOR DREDGED MATERIAL DURING THE DREDGING OPERATIONS ASSOCIATED WITH THE LOCK REPLACEMENT. |
| PLP-009-000027813 | PLP-009-000027813 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | / CEMVN PM E | REIMERS ROBERT / TAC KOHL BARRY / LA ARMINGEON NEIL / LPBF PENLAND SHEA / UNO TAC LOPEZ JOHN / UNO TAC HOLDER SAM / MMS TAC JACKSON JOHNNY / TAC DUFREDHOU CARLTON / LPBF | SUMMARY OF CORPS ATTENDANCE AT LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) FRIDAY, 22 SEP 2000 |
| PLP-009-000027815 | PLP-009-000027815 | Attorney-Client; Attorney Work Product | 9/22/2001 | DOC | N/A | N/A | MRBA 22 SEP 2001 WORKSHOP INDUSTRIAL CANAL PROJECT - SEDIMENT ISSUE TULANE UNIVERSITY CENTER |
| PLP-009-000008560 | PLP-009-000008560 | Deliberative Process | 4/11/2000 | MSG | Stout, Michael E MVN | Dicharry, Gerald J MVN | RE: IHNC LOCK REPLACEMENT PROJECT - Supplemental Evaluation Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000028234 | PLP-009-000028234 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER - GULF OUTLET NEW LOCK AND CONNECTING CHANNELS (INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT) EVALUATION REPORT SUPPLEMENTAL NO. 1 |
| PLP-009-000008614 | PLP-009-000008614 | Attorney-Client; Attorney Work Product | 1/18/2000 | MSG | Dicharry, Gerald J Jr MVN | Gunn, Audrey B MVN Waguespack, Leslie S MVN Stout, Michael E MVN Usner, Edward G MVN | RE: Issue Papers for Press Conference |
| PLP-009-000027130 | PLP-009-000027130 | Attorney-Client; Attorney Work Product | 1/18/2000 | DOC | N/A | N/A | ISSUE PAPER INNER HARBOR NAVIGATION CANAL LOCK |
| PLP-009-000008670 | PLP-009-000008670 | Deliberative Process | 1/5/2000 | MSG | Stout, Michael E MVN | Addison, James D MVN Dicharry, Gerald J MVN Hall, John W MVN Northey, Robert D MVN Russell, Juanita K MVN Stout, Michael E MVN Waguespack, Leslie S MVN | IHNC Lock: Review of Draft Partnering Agreement |
| PLP-009-000027517 | PLP-009-000027517 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT ALTERNATIVE DISPUTE RESOLUTION PROCEDURES |
| PLP-009-000027520 | PLP-009-000027520 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CONFLICT OF INTEREST STATEMENT COMMUNITY BASED MITIGATION COMMITTEE |
| PLP-009-000027522 | PLP-009-000027522 | Deliberative Process | XX/XX/2000 | DOC | N/A | N/A | PARTNERING AGREEMENT BETWEEN THE U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT AND THE COMMUNITY-BASED MITIGATION COMMITTEE |
| PLP-009-000027523 | PLP-009-000027523 | Deliberative Process | 12/6/1999 | DOC | BOST WALTER | STOUT MICHAEL E / MVN | DACW29-99-C-0063 -- RATIONALE FOR PARTNERING AGREEMENT |
| PLP-009-000009912 | PLP-009-000009912 | Deliberative Process | 1/31/2005 | MSG | Stout, Michael E MVN | McNamara, Cary D MVN Saucier, Michael H MVN Beauvais, Russell A MVN | RE: Morganza Forebay issue |
| PLP-009-000026544 | PLP-009-000026544 | Deliberative Process | 1/31/2005 | DOC | ROWAN PETER J / MVN | MILLER OVIDE L | FLOODING CONCERNS WITHIN THE FOREBAY OF THE MORGANZA FLOODWAY |
| PLP-009-000009933 | PLP-009-000009933 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Ashworth, Kenneth A MVN | Stout, Michael E MVN Bongiovanni, Linda L MVN Labure, Linda C MVN Cruppi, Janet R MVN Sutton, Jan E MVN Hays, Mike M MVN McNamara, Cary D MVN Ventola, Ronald J MVN Duke, Ronnie W MVN Bruza, John D MVN Couret, Gary M MVN | Meeting,  Permit # MVN2005-4512;  proposed 120 Lot Subdivision in West Atchafalaya Floodway |
| PLP-009-000026214 | PLP-009-000026214 | Attorney-Client; Attorney Work Product | 6/6/2005 | PDF | / C & C TECHNOLOGY SURVEY SERVICES | N/A | PROP. NORTH WILDERNESS SUBDIVISION (PHASE 1 & 2) ST. LANDRY PARISH, LOUISIANA |
| PLP-009-000026215 | PLP-009-000026215 | Attorney-Client; Attorney Work Product | 7/15/2005 | PDF | DUKE RONNIE W | N/A | JOINT PUBLIC NOTICE 15 JULY 2005 |
| PLP-009-000010076 | PLP-009-000010076 | Attorney-Client; Attorney Work Product | 12/14/2003 | MSG | Kinsey, Mary V MVN | Stout, Michael E MVN Nord, Beth P MVN | FW: Draft PCA Issues Paper |
| PLP-009-000028682 | PLP-009-000028682 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA MANAGEMENT UNIT FEATURE PROJECT COOPERATION AGREEMENT ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000010077 | PLP-009-000010077 | Attorney-Client; Attorney Work Product | 12/14/2003 | MSG | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Hartzog, Larry M MVN<br>Powell, Nancy J MVN<br>Hays, Mike M MVN<br>Stout, Michael E MVN<br>Frederick, Denise D MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Nord, Beth P MVN | MODEL PROJECT COOPERATION AGREEMENT FOR SINGLE-PURPOSE |
| PLP-009-000028771 | PLP-009-000028771 | Attorney-Client; Attorney Work Product | 12/12/2003 | DOC | WOODLEY JOHN P / DEPARTMENT OF THE ARMY CIVIL WORKS ; / LOUISIANA  DEPARTMENT OF NATURAL RESOURCES | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA BUFFALO COVE MANAGEMENT UNIT PROJECT |
| PLP-009-000010079 | PLP-009-000010079 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | ABFS Meeting Notes |
| PLP-009-000028889 | PLP-009-000028889 | Attorney-Client; Attorney Work Product | 3/24/2005 | DOC | N/A | NORD BETH /<br>SCOUT MIKE /<br>BBRANTLEY CHRIS /<br>LABURE LINDA /<br>BONGIOVANNI LINDA /<br>KINSEY MARY | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 24 MARCH 2005, 1300 HOURS |
| PLP-009-000010084 | PLP-009-000010084 | Attorney-Client; Attorney Work Product | 4/7/2005 | MSG | Brantley, Christopher G MVN | Nord, Beth P MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Earl, Carolyn H MVN<br>Brantley, Christopher G MVN | Meeting Notes - 6 April 2005 |
| PLP-009-000029209 | PLP-009-000029209 | Attorney-Client; Attorney Work Product | 4/6/2005 | DOC | N/A | N/A | MINUTES OF ATCHAFALAYA BASIN FLOODWAY PCA SMALL TEAM MEETING 6APRIL 2005, 1300 HOURS |
| PLP-009-000010087 | PLP-009-000010087 | Attorney-Client; Attorney Work Product | 4/29/2005 | MSG | Cruppi, Janet R MVN | Montvai, Zoltan L HQ02<br>Bindner, Roseann R HQ02<br>Boguslawski, George HQ02<br>Wilbanks, Rayford E MVD<br>Segrest, John C MVD<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN | Atchafalaya Basin Floodway System, Louisiana Project (ABFS), Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |
| PLP-009-000025970 | PLP-009-000025970 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | FLOWAGE, DEVELOPMENTAL, CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/SERVITUDE |
| PLP-009-000025972 | PLP-009-000025972 | Attorney-Client; Attorney Work Product | 10/1/2003 | DOC | N/A | N/A | DEVELOPMENT CONTROL AND ENVIRONMENTAL PROTECTION EASEMENT/ SERVITUDE |
| PLP-009-000011105 | PLP-009-000011105 | Deliberative Process | 11/26/2007 | MSG | Finnegan, Stephen F MVN | Stout, Michael E MVN-Contractor<br>Owens, Charles MVN-Contractor | Tree PDT minutes Nov 20 |
| PLP-009-000029488 | PLP-009-000029488 | Deliberative Process | 11/20/2007 | DOC | N/A | N/A | TREE REMOVAL PDT MEETING NOTES NOVEMBER 20, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000029489 | PLP-009-000029489 | Deliberative Process | 11/20/2007 | PDF | N/A | OWENS CHARLES / E+G KILROY MAURYA / OC FORD ANDY / DOE P +R STOUT MICHAEL / PRO FINNEGAN / PRO MARCEAUX JOEY / RE VOJKOVICH FRANK / HPO OBERLIES KAREN / OD-W HERR BRETT / PRO | ATTENDANCE RECORD |
| PLP-009-000011339 | PLP-009-000011339 | Deliberative Process | 10/10/2007 | MSG | Kilroy, Maurya MVN | Owen, Gib A MVN Herr, Brett H MVN Stout, Michael E MVN-Contractor Glorioso, Daryl G MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: Tree Removal PIR Revision 2 for Fences |
| PLP-009-000028449 | PLP-009-000028449 | Deliberative Process | 10/XX/2007 | DOC | FINNEGAN STEPHEN F / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN | N/A | PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-009-000011559 | PLP-009-000011559 | Attorney-Client; Attorney Work Product | 9/5/2007 | MSG | Marceaux, Huey J MVN | Stout, Michael E MVN Nobles, William S MVN Labure, Linda C MVN Walker, Deanna E MVN Gutierrez, Judith Y MVN | FW: Bellaire Drive - 17th St Canal residents |
| PLP-009-000032798 | PLP-009-000032798 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO E-MAIL CONCERNING AN INJURY FROM MR. DONALDELLIS JR. |
| PLP-009-000014246 | PLP-009-000014246 | Deliberative Process | 11/7/2006 | MSG | Finnegan, Stephen F MVN | Stout, Michael E MVN | PIR Supplement |
| PLP-009-000032428 | PLP-009-000032428 | Deliberative Process | 11/XX/2006 | DOC | / USACE ;  / MVN ; STOUT MICHAEL E /  ; LOEWE MICHAEL H / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / U.S. ARMY ;  / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-009-000014454 | PLP-009-000014454 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Herr, Brett H MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Smith, Jerry L MVD Stout, Michael E MVN-Contractor Finnegan, Stephen F MVN Labure, Linda C MVN | FW: Tree Removal PIR Revision 2 for Fences |
| PLP-009-000031820 | PLP-009-000031820 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | FINNEGAN STEPHEN F / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / US ARMY ; BLEAKLEY ALBERT M | N/A | REVISION 2 PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA, JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000014456 | PLP-009-000014456 | Deliberative Process | 10/9/2007 | MSG | Herr, Brett H MVN | Smith, Jerry L MVD<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Stout, Michael E MVN-Contractor<br>Finnegan, Stephen F MVN<br>Labure, Linda C MVN<br>Powell, Amy E MVN | FW: Tree Removal PIR Revision 2 for Fences |
| PLP-009-000031519 | PLP-009-000031519 | Deliberative Process | 10/XX/2007 | DOC | FINNEGAN STEPHEN F / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN | N/A | PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-009-000014467 | PLP-009-000014467 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Stout, Michael E MVN | Herr, Brett H MVN<br>Finnegan, Stephen F MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN | Tree Removal PIR Revision 2 for Fences |
| PLP-009-000031782 | PLP-009-000031782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | | NUMBER OF PARCELS, ESTIMATED TRANSACTION AND ESTIMATED PAYMENTS |
| PLP-009-000031783 | PLP-009-000031783 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | FINNEGAN STEPHEN F / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / MVN ; BLEAKLEY ALBERT M / MVN | N/A | PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-009-000014533 | PLP-009-000014533 | Attorney-Client; Attorney Work Product | 9/10/2007 | MSG | Stout, Michael E MVN | Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN | FW: Bellaire Drive - 17th St Canal residents |
| PLP-009-000031368 | PLP-009-000031368 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LETTER REGARDING TREE REMOVAL PROGRAM ALONG 17TH STREET CANAL LEVEE |
| PLP-009-000014920 | PLP-009-000014920 | Deliberative Process | 5/23/2007 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Bond, Robert M MVN-Contractor<br>Deese, Carvel E MVN-Contractor<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Fairless, Robert T MVN-Contractor<br>Gillespie, Jason MVN-Contractor<br>Osborn, Craig G MVN-Contractor<br>Saia, John P MVN-Contractor | FW: Information Paper Format |
| PLP-009-000015283 | PLP-009-000015283 | Deliberative Process | 3/26/2007 | MSG | Stout, Michael E MVN | Finnegan, Stephen F MVN<br>Herr, Brett H MVN | FW: London Canal tree Q-As (UNCLASSIFIED) |
| PLP-009-000032524 | PLP-009-000032524 | Deliberative Process | 3/26/2007 | DOC | N/A | N/A | LONDON AVENUE CANAL TREE REMOVALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000015467 | PLP-009-000015467 | Attorney-Client; Attorney Work Product | 2/21/2007 | MSG | Stout, Michael E MVN | sspencer@orleanslevee.com ullmanncs@aol.com Finnegan, Stephen F MVN Marceaux, Huey J MVN Hall, John W MVN Kilroy, Maurya MVN | RE: O.L.D.PRESS RELEASE LONDON AVE (UNCLASSIFIED) |
| PLP-009-000032775 | PLP-009-000032775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE OFFICE OF THE CHIEF ENGINEER, ORLEANS LEVEE DISTRICT | JACKSON THOMAS / CAPO LOUIS / REAL ESTATE, RECREATIONAL AND NON-FLOOD ASSETS | PRESS RELEASE N.O. FLOOD PROTECTION ADVISORY TREE REMOVAL BY USACE |
| PLP-009-000015646 | PLP-009-000015646 | Deliberative Process | 1/11/2007 | MSG | Stout, Michael E MVN | Klaus, Ken MVD Finnegan, Stephen F MVN | RE: Tree Issues (UNCLASSIFIED) |
| PLP-009-000032087 | PLP-009-000032087 | Deliberative Process | 11/XX/2006 | DOC | W | TULLY KEVIN / SPENCER STEVAN | LETTER IN RESPONSE TO AN INQUIRY ABOUT TREE REMOVAL ALONG THE LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT, 17TH STREET CANAL PROJECT, ORLEANS PARISH, LOUISIANA |
| PLP-009-000032089 | PLP-009-000032089 | Deliberative Process | 11/XX/2006 | DOC | / USACE ;  / MVN ; STOUT MICHAEL E / ; LOWE MICHAEL H / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / U.S. ARMY ;  / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M | N/A | REVISION 1 TO PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-009-000015921 | PLP-009-000015921 | Deliberative Process | 10/25/2006 | MSG | Podany, Thomas J MVN | Pfenning, Michael F COL MVP Starkel, Murray P LTC MVN Burdine, Carol S MVN Crescioni, Lisa P MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN Soraghan, Erich BC1 MVN Hitchings, Daniel H MVD Wagenaar, Richard P Col MVN Boese, Derek E MVN-Contractor Hansen, Erick W MVN-Contractor Sully, Thomas B MVP Minahan, John R COL SWD Lucore, Marti M MVN | RE: New Orleans HPS IPR to MG Riley - Read-ahead - DCW ?'s on the Read-Ahead |
| PLP-009-000030522 | PLP-009-000030522 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | TOWN OF GRAND ISLE NON-FEDERAL LEVEES JEFFERSON PARISH 3RD SUPPLEMENTAL FUNDING |
| PLP-009-000030523 | PLP-009-000030523 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | PLAQUEMINES PARISH EAST BANK NON-FEDERAL LEVEE 3RD SUPPLEMENTAL FUNDING |
| PLP-009-000030524 | PLP-009-000030524 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | PLAQUEMINES PARISH INCORPORATE NON-FEDERAL LEVEE SYSTEM INTO FEDERAL SYSTEM (NEW ORLEANS TO VENICE) 4TH SUPPLEMENTAL FUNDING |
| PLP-009-000030525 | PLP-009-000030525 | Deliberative Process | XX/XX/2007 | DOC | N/A | N/A | TERREBONNE PARISH NON-FEDERAL LEVEES 4TH SUPPLEMENTAL FUNDING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-009-000016465 | PLP-009-000016465 | Deliberative Process | 6/30/2006 | MSG | Stout, Michael E MVN | Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Congressional Letter needs to get out |
| PLP-009-000032478 | PLP-009-000032478 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / U.S. ARMY | LANDRIEU MARY L | LETTER IN RESPONSE TO AN INQUIRY ABOUT TREE REMOVAL ALONG THE 17TH STREET CANAL (LANDRIEU PROJECT NO. 106306) |
| PLP-009-000032479 | PLP-009-000032479 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / PROTECTION AND RESTORATION OFFICE ; WAGENAAR RICHARD P / U.S. ARMY | LANDRIEU MARY L | LETTER IN RESPONSE TO AN INQUIRY ABOUT TREE REMOVAL ALONG THE 17TH STREET CANAL (LANDRIEU PROJECT NO. 106306) |
| PLP-009-000017294 | PLP-009-000017294 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Stout, Michael E MVN | Poche, Rene G MVN | FW: Tree Removal PIR Revision 2 for Fences |
| PLP-009-000030604 | PLP-009-000030604 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | FINNEGAN STEPHEN F / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / US ARMY ; BLEAKLEY ALBERT M | N/A | REVISION 2 PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA, JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| PLP-009-000017361 | PLP-009-000017361 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Stout, Michael E MVN | Wittkamp, Carol MVN<br>Nobles, William S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN<br>Marceaux, Huey J MVN | RE: Bellaire Drive - 17th St Canal residents |
| PLP-009-000030918 | PLP-009-000030918 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LETTER REGARDING TREE REMOVAL PROGRAM ALONG 17TH STREET CANAL LEVEE |
| PLP-009-000018252 | PLP-009-000018252 | Attorney-Client; Attorney Work Product | 2/21/2007 | MSG | Stout, Michael E MVN | Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN<br>Hall, John W MVN<br>Kilroy, Maurya MVN | FW: O.L.D.PRESS RELEASE LONDON AVE (UNCLASSIFIED) |
| PLP-009-000029472 | PLP-009-000029472 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE OFFICE OF THE CHIEF ENGINEER, ORLEANS LEVEE DISTRICT | JACKSON THOMAS / CAPO LOUIS / REAL ESTATE, RECREATIONAL AND NON-FLOOD ASSETS | PRESS RELEASE N.O. FLOOD PROTECTION ADVISORY TREE REMOVAL BY USACE |
| PLP-009-000018349 | PLP-009-000018349 | Deliberative Process | 1/12/2007 | MSG | Stout, Michael E MVN | Villa, April J MVN | FW: PRO Milestone and Storyboard Report 08 Jan 07 (UNCLASSIFIED) |
| PLP-009-000031077 | PLP-009-000031077 | Deliberative Process | 1/8/2007 | PDF | / USACE | N/A | MILESTONE REPORT LAKE PONTCHARTRAIN & VICINITY P3E MILESTONES |
| PLP-009-000031078 | PLP-009-000031078 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | PRO - CONTRACT PROGRESS LAKE PONTCHARTRAIN & VICINITY - JEFFERSON PARISH |
| PLP-011-000000660 | PLP-011-000000660 | Attorney-Client; Attorney Work Product | 1/18/2000 | MSG | Gunn, Audrey B MVN | Fowler, Sue E MVD<br>Jackson, Glenda MVD<br>Pittman, Rodney E MVN<br>Griffin, Deborah B MVN<br>Dicharry, Gerald J Jr MVN<br>Usner, Edward G MVN | FW: Issue Papers for Press Conference |
| PLP-011-000007162 | PLP-011-000007162 | Attorney-Client; Attorney Work Product | 1/18/2000 | DOC | N/A | N/A | ISSUE PAPER INNER HARBOR NAVIGATION CANAL LOCK |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000000807 | PLP-011-000000807 | Attorney-Client; Attorney Work Product | 10/22/1999 | MSG | Waguespack, Leslie S MVN | Dicharry, Gerald J Jr MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Cottone, Elizabeth W MVN<br>Kilroy, Maurya MVN<br>Macabitas, Randolph A MVN<br>Purdum, Ward C Jr MVN<br>Guillory, Lee A MVN<br>StGermain, James J MVN<br>Benavides, Ada L MVN<br>Lucore, Martha M MVN<br>Brown, Lori M MVN | FW: Revised ProjectWise Training Schedule |
| PLP-011-000007954 | PLP-011-000007954 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TRAINING SCHEDULE |
| PLP-011-000006335 | PLP-011-000006335 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Burdine, Carol S MVN | Saia, John P MVN<br>Cottone, Elizabeth W MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Usner, Edward G MVN | IHNC Site Closure Options |
| PLP-011-000012942 | PLP-011-000012942 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Purrington, Jackie B MVN | Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Wilson-Prater, Tawanda R MVN<br>Usner, Edward G MVN | Mar23,2007 |
| PLP-011-000035153 | PLP-011-000035153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | AMENDMENT TO ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA ABBREVIATED PROJECT INFORMATION REPORT (APIR) APPROVED BY DIVISION COMMANDER ON 10 |
| PLP-011-000015251 | PLP-011-000015251 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Purrington, Jackie B MVN | Usner, Edward G MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN | FW: Decision Paper Emergency Funds OC COMMENTS |
| PLP-011-000036531 | PLP-011-000036531 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | WEST BANK PROTECTION PROJECT: LAKE CATAUATCHE PUMP STATION TO HWY. 90 LEVEE PSP ESTIMATE FOR EA, INPUT TO PLANNING REPORT, AND ENVIRONMENTAL COMPLIANCE |
| PLP-011-000015252 | PLP-011-000015252 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Purrington, Jackie B MVN | Usner, Edward G MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Burdine, Carol S MVN | FW: Decision Paper Emergency Funds OC COMMENTS |
| PLP-011-000036543 | PLP-011-000036543 | Attorney-Client; Attorney Work Product | 5/11/2006 | XLS | N/A | N/A | WEST BANK HURRICANE PROTECTION PROJECT: HIGHWAY 45 BORROW PITS PSP ESTIMATE FOR EA, IMPUT TO PLANNING REPORT, AND ENVIRONMENTAL COPLIANCE MAY 11, 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-011-000021282 | PLP-011-000021282 | Deliberative Process | 5/23/2007 | MSG | Vignes, Julie D MVN | Stack, Michael J MVN<br>Wilson-Prater, Tawanda R MVN<br>Usner, Edward G MVN | FW: Information Paper Format |
| PLP-013-000001163 | PLP-013-000001163 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | Carney, David F MVN | Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Williams, Louise C MVN<br>Richard Boe | FW: MRGO - Dufrechou Letter |
| PLP-013-000004383 | PLP-013-000004383 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / MVD | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | RESPONSE TO LETTER DATED NOVEMBER 28, 2003, REQUESTING THAT THE MISSISSIPPI VALLEY DIVISION RECONSIDER THE ADVANCED MAINTENANCE AUTHORIZATION FOR THE MISSISSIPPI RIVER - GULF OUTLET (MRGO), LOUISIANA. |
| PLP-013-000004384 | PLP-013-000004384 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Sloan, G Rogers MVD | Mcmichael, Doug R MVD<br>Jones, Steve MVD<br>Kuz, Annette B MVD | FW: MRGO response to LADOTD |
| PLP-013-000004385 | PLP-013-000004385 | Attorney-Client; Attorney Work Product | 11/28/2003 | PDF | / DUFRECHOU CARLTON | RILEY DON T / USAED MISSISSIPPI VALLEY<br>/ EPA<br>/ USCG<br>/ DNR<br>/ ST BERNARD PARISH<br>/ LPBF BOAD | REQUEST TO ELIMINATE ADVANCED MAINTENANCE DREDGING ON THE MISSISSIPPI RIVER GULF OUTLET(MRGO) |
| PLP-013-000004386 | PLP-013-000004386 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / DEPARTMENT OF THE ARMY MVD | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | MISSISSIPPI DREDGING |
| PLP-013-000001735 | PLP-013-000001735 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Greenup, Rodney D MVN | Demma, Marcia A MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Ellis, Victoria MVD<br>Hartley, Marie MVD<br>Browning, Gay B MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Pelagio, Emma I MVN<br>Kleinschmidt, Janet B MVN<br>Giardina, Joseph R MVN<br>Turlich, Kathleen E MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Della, Shenetta D MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | Second spreadsheet with Members Requests CEMVN 3/21/05 |
| PLP-013-000004262 | PLP-013-000004262 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| PLP-013-000004263 | PLP-013-000004263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-013-000004264 | PLP-013-000004264 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-013-000004265 | PLP-013-000004265 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-013-000004266 | PLP-013-000004266 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-013-000004267 | PLP-013-000004267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-013-000004268 | PLP-013-000004268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START |
| PLP-013-000004269 | PLP-013-000004269 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-013-000004270 | PLP-013-000004270 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-013-000005871 | PLP-013-000005871 | Deliberative Process | 5/16/2007 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN Edwin Dickson Emma Pelagio Joseph Giardina Kathleen Turlich Lawrence, Gayle G MVN Marshall, Jim L MVN-Contractor Pamela Lee Pierre, Lois M MVN Queathem, Kathleen A MVN-Contractor Shenetta Della Vicknair, Shawn M MVN Wertz, Alice C MVN Williams, Louise C MVN Watford, Edward R MVN | FW: Information Paper Format |
| PLP-023-000005786 | PLP-023-000005786 | Attorney-Client; Attorney Work Product | 12/19/2003 | MSG | Demma, Marcia A MVN | Burdine, Carol S MVN Greenup, Rodney D MVN | FW: CECW Guidance FY 04 Execution |
| PLP-023-000005790 | PLP-023-000005790 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Demma, Marcia A MVN | Bryant, Cecil R MVD Greenup, Rodney D MVN Gunn, Audrey B MVN | RE: CECW Guidance FY 04 Execution |
| PLP-023-000005836 | PLP-023-000005836 | Attorney-Client; Attorney Work Product | 12/15/2003 | MSG | Rowan, Peter J Col MVN | Demma, Marcia A MVN Theriot, Edwin MVD Bryant, Cecil R MVD Saia, John P MVN | RE: CECW Guidance FY 04 Execution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000008146 | PLP-023-000008146 | Deliberative Process | 3/11/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD<br>Demma, Marcia A MVN<br>Lucyshyn, John HQ02<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Montvai, Zoltan L HQ02 | FW: Response to Sen Vitter's list of projects |
| PLP-023-000024814 | PLP-023-000024814 | Deliberative Process | 3/8/2005 | DOC | / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-023-000024815 | PLP-023-000024815 | Deliberative Process | 3/9/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005  PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-023-000024816 | PLP-023-000024816 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-023-000009099 | PLP-023-000009099 | Attorney-Client; Attorney Work Product | 3/28/2005 | MSG | Richarme, Sharon G MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Demma, Marcia A MVN<br>Bharat,  Angelica MVN | RE: WRDA Facts Sheet Requests |
| PLP-023-000027399 | PLP-023-000027399 | Attorney-Client; Attorney Work Product | 4/5/2004 | DOC | / CEMVN | N/A | WRDA 2004 FACT SHEET CALCASIEU RIVER AND PASS, BANK STABILIZATION (ROCK DIKES) AND EROSION CONTROL LA1-07 |
| PLP-023-000009151 | PLP-023-000009151 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN | OC Review WRDA Fact Sheets and POS Papers |
| PLP-023-000027658 | PLP-023-000027658 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-023-000027659 | PLP-023-000027659 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000027660 | PLP-023-000027660 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-023-000027661 | PLP-023-000027661 | Attorney-Client; Attorney Work Product | 3/14/2005 | DOC | N/A | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-023-000027662 | PLP-023-000027662 | Attorney-Client; Attorney Work Product | 3/14/2005 | DOC | EARL CAROLYN / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-023-000027663 | PLP-023-000027663 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-023-000027665 | PLP-023-000027665 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W ; LYON EDWIN / CEMVN-PM-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-023-000009455 | PLP-023-000009455 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Dickson, Edwin M MVN | Landry, Victor A MVN Ashley, John A MVD Herr, Brett H MVN Griffin, Debbie B MVN Greenup, Rodney D MVN Demma, Marcia A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya V MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Waguespack, Leslie S MVD Giardina, Joseph R MVN Hull, Falcolm E MVN Wilbanks, Rayford E MVD | RE: WRDA 2005 FS and POS papers - Jindal's request 05-195(a) & (b) |
| PLP-023-000009554 | PLP-023-000009554 | Deliberative Process | 4/5/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Hughes, Susan B HQ02 Waguespack, Leslie S MVD Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Kinsey, Mary V MVN Demma, Marcia A MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (h) LA Boustany |
| PLP-023-000026553 | PLP-023-000026553 | Deliberative Process | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000026554 | PLP-023-000026554 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN<br>Smith, Terry S MVK<br>Smith, Joe D MVK<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |
| PLP-023-000026555 | PLP-023-000026555 | Deliberative Process | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-023-000051559 | PLP-023-000051559 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-023-000009556 | PLP-023-000009556 | Deliberative Process | 4/5/2005 | MSG | Dickson, Edwin M MVN | Naomi, Alfred C MVN<br>Ashley, John A MVD<br>Waguespack, Leslie S MVD<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-023-000026610 | PLP-023-000026610 | Deliberative Process | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-023-000026611 | PLP-023-000026611 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD<br>[John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000026612 | PLP-023-000026612 | Deliberative Process | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-023-000051562 | PLP-023-000051562 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-023-000015317 | PLP-023-000015317 | Attorney-Client; Attorney Work Product | 1/17/2006 | MSG | Dickson, Edwin M MVN | Giardina, Joseph R MVN Griffin, Debbie B MVN Williams, Louise C MVN Wertz, Alice C MVN Vanderson, Annette M MVN Pierre, Lois M MVN Demma, Marcia A MVN | FW: Handouts at 12-13 Jan PGM Meeting |
| PLP-023-000047550 | PLP-023-000047550 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | LIST OF NAMES AND CONTACT NUMBERS |
| PLP-023-000047551 | PLP-023-000047551 | Attorney-Client; Attorney Work Product | 1/13/2006 | PPT | / USACE | N/A | EXECUTION OF FY06 CIVIL WORKS PROGRAM ACCORDING TO P.L 109-103 |
| PLP-023-000047552 | PLP-023-000047552 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-023-000047553 | PLP-023-000047553 | Attorney-Client; Attorney Work Product | 12/31/2006 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-023-000047554 | PLP-023-000047554 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-023-000047555 | PLP-023-000047555 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| PLP-023-000016014 | PLP-023-000016014 | Deliberative Process | 1/29/2006 | MSG | Hitchings, Daniel H MVD | Demma, Marcia A MVN Ward, Jim O MVD Wilbanks, Rayford E MVD Ruff, Greg MVD | RE: FW: NOLA J Sheets" Status/Delivery (UNCLASSIFIED)   LCA" |
| PLP-023-000050720 | PLP-023-000050720 | Deliberative Process | 1/27/2006 | DOC | MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000016560 | PLP-023-000016560 | Deliberative Process | 3/14/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | draft presentation for General Briefing on 15 march |
| PLP-023-000050572 | PLP-023-000050572 | Deliberative Process | 3/15/2006 | PPT | N/A | CREAR ROBERT | MISSISSIPPI VALLEY NEW ORLEANS ROAD AHEAD ACQUISITION STRATEGY |
| PLP-023-000017205 | PLP-023-000017205 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | Road Ahead; Updated spreadsheet from 2/14/06 meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000017260 | PLP-023-000017260 | Deliberative Process | 2/13/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany | updated spreadsheet indicating MVN work load |
| PLP-023-000050593 | PLP-023-000050593 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | WORK PACKAGING BY PROJECT COA 2; MVN MAINTAINS CW AND PORTION OF FCCE/MOSTLY ATC |
| PLP-023-000018031 | PLP-023-000018031 | Deliberative Process | 4/16/2006 | MSG | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>Breerwood, Gregory E MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Terrell, Bruce A MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Monfeli, Frank C MVR<br>Demma, Marcia A MVN | Resourcing MVN and Hurricane Protection Office Projects |
| PLP-023-000050915 | PLP-023-000050915 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | GENERAL INVESTIGATIONS - STUDIES |
| PLP-023-000018405 | PLP-023-000018405 | Attorney-Client; Attorney Work Product | 5/3/2006 | MSG | Hardy, Rixby MVN | Zack, Michael MVN<br>Dunn, Kelly G MVN<br>Demma, Marcia A MVN | FW: FY07 Senate Fact Sheets - GI |
| PLP-023-000031894 | PLP-023-000031894 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Labourdette, Jennifer A MVN | Demma, Marcia A MVN | Message from Labourdette, Jennifer A MVN |
| PLP-023-000059385 | PLP-023-000059385 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | LOVETTJENNIFER | MARCIA | FOLLOW UP QUESTION INQUIRING ABOUT AN INDEX OR DOCUMENT REGARDING MRGO MONEY |
| PLP-023-000031910 | PLP-023-000031910 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Labourdette, Jennifer A MVN | Demma, Marcia A MVN | Message from Labourdette, Jennifer A MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-023-000059902 | PLP-023-000059902 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | LOVETTJENNIFER | MARCIA | VERIFYING THAT FINANCIAL MANAGEMENT DOCUMENTS REGARDING MONEY SPENT WERE BEING SENT TO DOCUMENT REPOSITORY |
| PLP-023-000038581 | PLP-023-000038581 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Hardy, Rixby MVN | Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN | FW: 2006 F. S. Atch Riv Bayou C, B ,& B - Vitter |
| PLP-023-000038583 | PLP-023-000038583 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Zack, Michael MVN | Hardy, Rixby MVN<br>Demma, Marcia A MVN | FW: 2006 F. S. Atch Riv Bayou C, B ,& B - Vitter |
| PLP-023-000040571 | PLP-023-000040571 | Deliberative Process | 5/16/2007 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN<br>Edwin Dickson<br>Emma Pelagio<br>Joseph Giardina<br>Kathleen Turlich<br>Lawrence, Gayle G MVN<br>Marshall, Jim L MVN-Contractor<br>Pamela Lee<br>Pierre, Lois M MVN<br>Queathem, Kathleen A MVN-Contractor<br>Shenetta Della<br>Vicknair, Shawn M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Watford, Edward R MVN | FW: Information Paper Format |
| PLP-023-000043428 | PLP-023-000043428 | Deliberative Process | 4/19/2006 | MSG | Demma, Marcia A MVN | Flores, Richard A MVN<br>Wingate, Mark R MVN | RE: ADA Violation |
| PLP-023-000051814 | PLP-023-000051814 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MORGANZA, LOUISIANA TO THE GULF OF MEXICO - HURRICANE PROTECTION |
| PLP-023-000044369 | PLP-023-000044369 | Deliberative Process | 2/13/2006 | MSG | Demma, Marcia A MVN | Wingate, Mark R MVN | FW: updated spreadsheet indicating MVN work load |
| PLP-023-000052701 | PLP-023-000052701 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | WORK PACKAGING BY PROJECT COA 2; MVN MAINTAINS CW AND PORTION OF FCCE/MOSTLY ATC |
| PLP-025-000001273 | PLP-025-000001273 | Deliberative Process | 2/17/2006 | MSG | Glorioso, Daryl G MVN | Dickson, Edwin M MVN<br>Breerwood, Gregory E MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| PLP-025-000014684 | PLP-025-000014684 | Deliberative Process | 02/XX/2006 | PDF | / URS CORPORATION | / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | FINAL REPORT THE DIRECT IMPACT OF THE MRGO ON HURRICANE STORM SURGE |
| PLP-025-000001300 | PLP-025-000001300 | Deliberative Process | 2/16/2006 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000014985 | PLP-025-000014985 | Deliberative Process | 2/13/2006 | DOC | N/A | N/A | SUMMARY: WATERWAYS/CANALS: MEMORIALIZES CONGRESS TO MANDATE THE CLOSURE OF THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-025-000001365 | PLP-025-000001365 | Deliberative Process | 2/15/2006 | MSG | Daigle, Michelle C MVN | Dickson, Edwin M MVN<br>Accardo, Christopher J MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN<br>Mujica, Joaquin MVN<br>Frederick, Denise D MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| PLP-025-000014705 | PLP-025-000014705 | Deliberative Process | 2/14/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA CONDITION OF IMPROVEMENT , 14 FEBRUARY 2006 |
| PLP-025-000004192 | PLP-025-000004192 | Deliberative Process | 2/24/2004 | MSG | Ashley, John A MVD | DesHarnais, Judith L MVP<br>Stadelman, James A MVP<br>Loss, Gary L MVR<br>Hays, David L MVR<br>Brown, Roger A MVR<br>Kellett, Joseph P MVS<br>Collins, Jane E MVS<br>Hiller, Timothy L MVS<br>Levins, William P MVS<br>Belk, Edward E MVM<br>Ross, Linda Storey MVM<br>Hayes, Jim A MVM<br>Kamien, Doug J MVK<br>Petersen, Barbara A MVK<br>Cannada, Al MVK<br>Montgomery, Jeff H MVK<br>Saia, John P MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Weber, Brenda L MVN<br>Fallon, Michael P MVD<br>Hitchings, Daniel MVD<br>Cobb, Stephen MVD<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Ellis, Victoria MVD<br>Sloan, G Rogers MVD<br>Vigh, David A MVD<br>McDonald, Barnie L MVD | Draft  Minutes - Regional PRB Jan 04 |
| PLP-025-000017205 | PLP-025-000017205 | Deliberative Process | 2/24/2004 | DOC | THERIOT EDWIN A | /ST PAUL DISTRICT<br>/ROCK ISLAND DISTRICT<br>/ST LOUIS DISTRICT<br>/MEMPHIS DISTRICT<br>/ VICKSBURG DISTRICT<br>/ NEW ORLEANS DISTRICT | RESULTS AND RECOMMENDATIONS OF THE JANUARY 2004 MVD REGIONAL PRB MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-025-000011813 | PLP-025-000011813 | Deliberative Process | 2/16/2006 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| PLP-025-000025803 | PLP-025-000025803 | Deliberative Process | 2/13/2006 | DOC | N/A | N/A | SUMMARY: WATERWAYS/CANALS: MEMORIALIZES CONGRESS TO MANDATE THE CLOSURE OF THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-025-000042758 | PLP-025-000042758 | Deliberative Process | 5/16/2007 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN<br>Dickson, Edwin M MVN<br>Pelagio, Emma I MVN<br>Giardina, Joseph R MVN<br>Turlich, Kathleen E MVN<br>Lawrence, Gayle G MVN<br>Marshall, Jim L MVN-Contractor<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Queathem, Kathleen A MVN-Contractor<br>Della, Shenetta D MVN<br>Vicknair, Shawn M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Watford, Edward R MVN | FW: Information Paper Format |
| PLP-047-000001553 | PLP-047-000001553 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Madden, Stacey A MVN | Avery, Kim B MVN<br>Camburn, Henry L MVN | RE: Davis Pond (UNCLASSIFIED) |
| PLP-047-000011018 | PLP-047-000011018 | Attorney-Client; Attorney Work Product | 6/15/2005 | DOC | CATALDO IONE M | N/A | NEW ORLEANS DISTRICT CEFMS SERVICES OF EXPERT WITNESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-047-000006128 | PLP-047-000006128 | Deliberative Process | 4/16/2004 | MSG | Jackson, Suette MVN | Jackson, Suette MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>'Burge, Marie L MVN'<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Jeselink, Stephen E LTC MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Stone, Carolyn B MVN<br>Usner, Edward G MVN<br>Zack, Michael MVN<br>Wertz, Alice C MVN<br>Horn, Mary R MVN<br>Williams, Joyce M MVN<br>Johnson, Lucille C MVN<br>Habisreitinger, Nancy F MVN | RE: FY 2004 Mid-Year Budget Revenue and Expenditures |
| PLP-047-000014950 | PLP-047-000014950 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-047-000006129 | PLP-047-000006129 | Deliberative Process | 4/16/2004 | MSG | Jackson, Suette MVN | Anderson, Ree B MVN<br>Barr, Jim MVN<br>'Burge, Marie L MVN'<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Stone, Carolyn B MVN<br>Usner, Edward G MVN<br>Zack, Michael MVN<br>Wertz, Alice C MVN<br>Horn, Mary R MVN<br>Williams, Joyce M MVN<br>Johnson, Lucille C MVN<br>Habisreitinger, Nancy F MVN | FY 2004 Mid-Year Budget Revenue and Expenditures |
| PLP-047-000014970 | PLP-047-000014970 | Deliberative Process | XX/XX/2004 | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| PLP-047-000014971 | PLP-047-000014971 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| PLP-047-000014972 | PLP-047-000014972 | Deliberative Process | XX/XX/2004 | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| PLP-047-000014973 | PLP-047-000014973 | Deliberative Process | XX/XX/2004 | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| PLP-047-000014974 | PLP-047-000014974 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| PLP-047-000014975 | PLP-047-000014975 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| PLP-047-000014976 | PLP-047-000014976 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FY 2004 MID-YEAR BUDGET REVENUE VS OPERATING EXPENDITURES REPORT |
| PLP-047-000009618 | PLP-047-000009618 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Meiners, Bill G MVN | Madden, Stacey A MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>Klein, Kathleen S MVN | RE: Davis Pond (UNCLASSIFIED) |
| PLP-047-000018989 | PLP-047-000018989 | Attorney-Client; Attorney Work Product | 4/23/2007 | PDF | HASEN MICHAEL / HVJ ASSOCIATES, INC | MEINERS WILLIAM G / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | EXPERT WITNESS PROPOSAL APPEAL OF MAHARREY-HOUSTON CONSTRUCTION COMPANY ASBCA NO. 53856 HVJ PROPOSAL NO. HG07-13580 |
| PLP-088-000004964 | PLP-088-000004964 | Deliberative Process | 3/31/2005 | MSG | Wilson-Prater, Tawanda R MVN | Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN | RE: Jindal's WRDA requests  7 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000005226 | PLP-088-000005226 | Deliberative Process | 4/5/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Hughes, Susan B HQ02 Waguespack, Leslie S MVD Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Kinsey, Mary V MVN Demma, Marcia A MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (h) LA Boustany |
| PLP-088-000040795 | PLP-088-000040795 | Deliberative Process | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-088-000040813 | PLP-088-000040813 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD | Dickson, Edwin M MVN Smith, Terry S MVK Smith, Joe D MVK McAlpin, Stan MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Johnson, Daniel A MVK Eagles, Paul MVK Marshall, Jim L MVD Ferguson, Terrie E MVD Jackson, Glenda MVD Bordelon, Henry J MVD Hitchings, Daniel H MVD Constance, Troy G MVN Mazzanti, Mark L MVD Harden, Michael MVD Sloan, G Rogers MVD Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |
| PLP-088-000040814 | PLP-088-000040814 | Deliberative Process | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-088-000064347 | PLP-088-000064347 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-088-000009048 | PLP-088-000009048 | Attorney-Client; Attorney Work Product | 12/19/2003 | MSG | Demma, Marcia A MVN | Burdine, Carol S MVN Greenup, Rodney D MVN | FW: CECW Guidance FY 04 Execution |
| PLP-088-000009055 | PLP-088-000009055 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Demma, Marcia A MVN | Bryant, Cecil R MVD Greenup, Rodney D MVN Gunn, Audrey B MVN | RE: CECW Guidance FY 04 Execution |
| PLP-088-000009077 | PLP-088-000009077 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Burdine, Carol S MVN | Demma, Marcia A MVN | draft  FW: Got funds? |
| PLP-088-000009150 | PLP-088-000009150 | Attorney-Client; Attorney Work Product | 12/15/2003 | MSG | Rowan, Peter J Col MVN | Demma, Marcia A MVN Theriot, Edwin MVD Bryant, Cecil R MVD Saia, John P MVN | RE: CECW Guidance FY 04 Execution |
| PLP-088-000016356 | PLP-088-000016356 | Deliberative Process | 3/27/2007 | MSG | Reeves-Weber, Gloria MVN | James, Elaine B MVN Butler, Demetria MVN Demma, Marcia A MVN | FW: Lake Pontch CG |
| PLP-088-000016533 | PLP-088-000016533 | Deliberative Process | 3/22/2007 | MSG | Meador, John A MVN | Sully, Thomas B MVN Marshall, Jim L MVN-Contractor Demma, Marcia A MVN | FW: Transfer of Construction General 707 Funds -Supp funds for LP (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000016590 | PLP-088-000016590 | Deliberative Process | 3/20/2007 | MSG | Herr, Brett H MVN | Urbine, Anthony W MVN-Contractor<br>Sully, Thomas B MVN<br>Meador, John A MVN<br>Marshall, Jim L MVN-Contractor<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Usner, Edward G MVN<br>Burke, Carol V MVN | FW: Spending 707 funds (UNCLASSIFIED) |
| PLP-088-000019571 | PLP-088-000019571 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Morehiser, Mervin B MVN | Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN | LPV Issues |
| PLP-088-000023814 | PLP-088-000023814 | Deliberative Process | 3/27/2007 | MSG | Demma, Marcia A MVN | Reeves-Weber, Gloria MVN | FW: Transfer of Construction General 707 Funds -Supp funds for LP (UNCLASSIFIED) |
| PLP-088-000046944 | PLP-088-000046944 | Deliberative Process | 3/2/2007 | DOC | N/A | N/A | FACT SHEET 100 YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| PLP-088-000046945 | PLP-088-000046945 | Deliberative Process | 1/17/2007 | DOC | N/A | N/A | CONFERENCE CALL (4TH SUPP MODEL AGREEMENT) - 17 JANUARY 2007) |
| PLP-088-000025841 | PLP-088-000025841 | Deliberative Process | 6/8/2006 | MSG | Demma, Marcia A MVN | Smith, Jerry L MVD<br>Flores, Richard A MVN<br>Lowe, Michael H MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Barr, Jim MVN<br>Sills, David W MVD<br>Guillory, Lee A MVN<br>Marshall, Jim L MVN-Contractor | RE: Unwatering Contract for Rental of Pumps- MWI-Letter  Contracts W912P8-05-P-183 |
| PLP-088-000030440 | PLP-088-000030440 | Deliberative Process | 10/31/2005 | MSG | Dickson, Edwin M MVN | Burdine, Carol S MVN<br>Giardina, Joseph R MVN<br>Demma, Marcia A MVN | RE: Harvey Canal Floodwall |
| PLP-088-000031136 | PLP-088-000031136 | Deliberative Process | 11/28/2005 | MSG | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Dickson, Edwin M MVN<br>Wagenaar, Richard P Col MVN<br>Terrell, Bruce A MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN | DRAFT MVN Way Ahead Briefing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000031154 | PLP-088-000031154 | Deliberative Process | 11/29/2005 | MSG | Dickson, Edwin M MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Bush, Howard R MVN<br>Celestaine, Lori J MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Habisreitinger, Nancy F MVN<br>Hull, Falcolm E MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Terrell, Bruce A MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN | RE: 2nd DRAFT MVN Way Ahead Briefing |
| PLP-088-000031168 | PLP-088-000031168 | Deliberative Process | 11/30/2005 | MSG | Dickson, Edwin M MVN | Podany, Thomas J MVN<br>Demma, Marcia A MVN | FY 2006 MVN Reg CW  Briefing The Road Ahead" " |
| PLP-088-000031170 | PLP-088-000031170 | Deliberative Process | 11/30/2005 | MSG | Podany, Thomas J MVN | Dickson, Edwin M MVN<br>Demma, Marcia A MVN | FW: FY 2006 MVN Reg CW  Briefing The Road Ahead" " |
| PLP-088-000031172 | PLP-088-000031172 | Deliberative Process | 11/30/2005 | MSG | Hardy, Rixby MVN | Demma, Marcia A MVN<br>Dickson Tiffany SGT 58th SIG BN | FW: Draft FY2006 Implementation Guidance EC |
| PLP-088-000031185 | PLP-088-000031185 | Deliberative Process | 11/30/2005 | MSG | Podany, Thomas J MVN | Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Marino, Anne M MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: FY 2006 MVN Reg CW  Briefing The Road Ahead" " |
| PLP-088-000031231 | PLP-088-000031231 | Deliberative Process | 12/1/2005 | MSG | Podany, Thomas J MVN | Demma, Marcia A MVN | FW: FY 2006 MVN Reg CW  Briefing The Road Ahead" " |
| PLP-088-000033740 | PLP-088-000033740 | Deliberative Process | 2/21/2006 | MSG | Dickson, Edwin M MVN | Podany, Thomas J MVN<br>Hardy, Rixby MVN<br>Morehiser, Mervin B MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Hull, Falcolm E MVN<br>Gautreaux, Jim H MVN<br>Wingate, Mark R MVN | RE: 4th Supplemental  NOT TO BE RELEASED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000033906 | PLP-088-000033906 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | Road Ahead; Updated spreadsheet from 2/14/06 meeting |
| PLP-088-000036385 | PLP-088-000036385 | Deliberative Process | 3/17/2003 | DOC | N/A | N/A | ISSUE PAPER CHAPTER 12 REQUIREMENTS |
| PLP-088-000037306 | PLP-088-000037306 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-088-000038156 | PLP-088-000038156 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| PLP-088-000039389 | PLP-088-000039389 | Deliberative Process | XX/XX/XXXX | DOC | STOCKTON STEVEN L/CIVIL WORKS | /ARMY FOR CIVIL WORKS | RECOMMENDATIONS FOR DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF PL 84-99 (33 USC 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA - FOR APPROVAL |
| PLP-088-000039981 | PLP-088-000039981 | Deliberative Process | XX/XX/XXXX | DOC | STOCKTON STEVEN L/CIVIL WORKS | ARMY FOR CIVIL WORKS | RECOMMENDATIONS FOR DEVIATIONS TO CERTAIN POLICIES REGARDING USE OF PL 84-99 (33 USC 701N) IN NEW ORLEANS & VICINITY FOLLOWING HURRICANE KATRINA - FOR APPROVAL |
| PLP-088-000040030 | PLP-088-000040030 | Attorney-Client; Attorney Work Product | 11/24/2003 | DOC | CEMVD-MD-D | N/A | FY 04 APPROPRIATIONS STATUS AND GUIDANCE |
| PLP-088-000040291 | PLP-088-000040291 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-088-000040465 | PLP-088-000040465 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000040563 | PLP-088-000040563 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-088-000040571 | PLP-088-000040571 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-088-000040957 | PLP-088-000040957 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU RIVER WATERWAY INDUSTRIAL CANAL (CALCASIEU RIVER AND PASS), LA, INDUSTRIAL CANAL AT DEVIL'S ELBOW |
| PLP-088-000040959 | PLP-088-000040959 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | CEMVN-OD-F | N/A | WRDA 2005 FACT SHEET CALCASIEU SHIP CHANNEL BANK STABILIZATION (CALCASIEU RIVER AND PASS), LA PROTECTION |
| PLP-088-000041144 | PLP-088-000041144 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-088-000041153 | PLP-088-000041153 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-088-000041238 | PLP-088-000041238 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-088-000041287 | PLP-088-000041287 | Attorney-Client; Attorney Work Product | 4/8/2005 | MSG | Kilroy, Maurya MVN | Dickson, Edwin M MVN Frederick, Denise D MVN Falk, Tracy A MVN Zack, Michael MVN Kilroy, Maurya MVN | FW: WRDA 2005 FS Request: Hse 05-156 (a-h) LA Boustany |
| PLP-088-000041291 | PLP-088-000041291 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USAGE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-088-000041297 | PLP-088-000041297 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-088-000041515 | PLP-088-000041515 | Attorney-Client; Attorney Work Product | 4/12/2005 | MSG | Griffin, Debbie B MVN | Dickson, Edwin M MVN Demma, Marcia A MVN Griffin, Debbie B MVN | FW: WRDA 05 Request - 05-133(a-u) LA Baker |
| PLP-088-000041638 | PLP-088-000041638 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Zack, Michael MVN | Greenup, Rodney D MVN Dickson, Edwin M MVN Frederick, Denise D MVN | Study Authority - Vermilion River |
| PLP-088-000041743 | PLP-088-000041743 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-088-000041841 | PLP-088-000041841 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Page 469

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000041846 | PLP-088-000041846 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-088-000042484 | PLP-088-000042484 | Attorney-Client; Attorney Work Product | 3/31/2005 | MSG | Dickson, Edwin M MVN | Herr, Brett H MVN Griffin, Debbie B MVN Demma, Marcia A MVN Greenup, Rodney D MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya V MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Vicknair, Shawn M MVN | RE: Carencro Fact Sheet & Position Paper |
| PLP-088-000043183 | PLP-088-000043183 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-088-000043546 | PLP-088-000043546 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN Smith, Terry S MVK Smith, Joe D MVD McAlpin, Stan MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVK Johnson, Daniel A MVK Eagles, Paul MVK Marshall, Jim L MVD Ferguson, Terrie E MVD Jackson, Glenda MVD Bordelon, Henry J MVD Hitchings, Daniel H MVD Constance, Troy G MVN Mazzanti, Mark L MVD Harden, Michael MVD Sloan, G Rogers MVD Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000043612 | PLP-088-000043612 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN Smith, Terry S MVK Smith, Joe D MVD McAlpin, Stan MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Johnson, Daniel A MVK Eagles, Paul MVK Marshall, Jim L MVD Ferguson, Terrie E MVD Jackson, Glenda MVD Bordelon, Henry J MVD Hitchings, Daniel H MVD Constance, Troy G MVN Mazzanti, Mark L MVD Harden, Michael MVD Sloan, G Rogers MVD Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |
| PLP-088-000043626 | PLP-088-000043626 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Segrest, John C MVD | Kilroy, Maurya MVN | FW: Legislation re Disposal Area O" for Calcasieu River and Pass Louisiana navigation project House version of WRDA 2005" |
| PLP-088-000044213 | PLP-088-000044213 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES |
| PLP-088-000045286 | PLP-088-000045286 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| PLP-088-000045374 | PLP-088-000045374 | Deliberative Process | 2/16/2006 | DOC | N/A | MISSISSIPPI VALLEY DIV | CONSTRUCTION GENERAL LOUISIANA (ECOSYSTEM RESTORATION0 |
| PLP-088-000046150 | PLP-088-000046150 | Attorney-Client; Attorney Work Product | 9/29/2007 | MSG | Herr, Brett H MVN | Foret, William A MVN | FW: FCCE   MVN ccs 210  REVISED |
| PLP-088-000046532 | PLP-088-000046532 | Deliberative Process | 2/3/2006 | DOC | SENATE LEGISLATIVE COUNSEL | N/A | SEC 1003 LOUISIANA COASTAL AREA ECOSYSTEMS RESTORATION, LOUISIANA |
| PLP-088-000046951 | PLP-088-000046951 | Deliberative Process | 1/27/2006 | DOC | N/A | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - WETLANDS RESTORATION AND BENEFICIAL USE OF DREDGED MATERIAL (ECOSYSTEM RESTORATION) |
| PLP-088-000047636 | PLP-088-000047636 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JOHN PAUL/DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY | VISCLOSKY PETER J/US HOUSE OF REPRESENTATIVES SUBCOMMITTEE ON ENERGY AND WATER DEVELOPMENT | REPROGRAMMING OF FUNDS TO THE IMPROVEMENTS TO INNER HARBOR NAVIGATION CANAL (IHNC0 |
| PLP-088-000048469 | PLP-088-000048469 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-088-000048635 | PLP-088-000048635 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-088-000048995 | PLP-088-000048995 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000049600 | PLP-088-000049600 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-088-000049739 | PLP-088-000049739 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-088-000049906 | PLP-088-000049906 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-088-000050781 | PLP-088-000050781 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-088-000050804 | PLP-088-000050804 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-088-000053856 | PLP-088-000053856 | Deliberative Process | 6/27/2006 | MSG | Greenup, Rodney D MVN | Zack, Michael MVN<br>Hull, Falcolm E MVN | Fw: 3rd and 4th Supplemental Projects |
| PLP-088-000053857 | PLP-088-000053857 | Attorney-Client; Attorney Work Product | 6/23/2006 | MSG | Hardy, Rixby MVN | Zack, Michael MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Cool, Lexine MVD<br>Greenup, Rodney D MVN | FW: Draft VTC fact sheet for Supp #3 funds |
| PLP-088-000055272 | PLP-088-000055272 | Attorney-Client; Attorney Work Product | 5/8/2007 | DOC | PODANY TOM | N/A | PRO IPR 08 MAY 2007 0800 HOURS MEETING NOTES |
| PLP-088-000055340 | PLP-088-000055340 | Deliberative Process | XX/XX/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET (MR-GO) 2006 OPERATIONS AND MAINTENANCE |
| PLP-088-000055393 | PLP-088-000055393 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-088-000055927 | PLP-088-000055927 | Deliberative Process | 9/20/2006 | DOC | N/A | N/A | PUMP STATIONS/IHNC |
| PLP-088-000056175 | PLP-088-000056175 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-088-000056489 | PLP-088-000056489 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-088-000056517 | PLP-088-000056517 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-088-000056653 | PLP-088-000056653 | Deliberative Process | 6/10/2006 | MSG | Glorioso, Daryl G MVN | Hardy, Rixby MVN<br>Labure, Linda C MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN | RE: 2006 F. S. Atch Riv Bayou C, B ,& B - Vitter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000056735 | PLP-088-000056735 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-088-000056796 | PLP-088-000056796 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-088-000056822 | PLP-088-000056822 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-088-000057792 | PLP-088-000057792 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-088-000057909 | PLP-088-000057909 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-088-000057960 | PLP-088-000057960 | Attorney-Client; Attorney Work Product | 1/18/2006 | DOC | N/A | STUTTS VANN / MVN ANDERSON CARL / MVN WAMSLEY TY / ERDC CHL CHAPMAN RAY / ERDC CHL RUSSO EDMOND / ERDC CHL | MEETING MINUTES HYDRODYNAMIC MODELING AND ENGINEERING AND DESIGN (E&D) APPROACHES, 6-MONTH PRELIMINARY TECHNICAL REPORT (PTR), SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| PLP-088-000057961 | PLP-088-000057961 | Attorney-Client; Attorney Work Product | 1/19/2006 | DOC | N/A | N/A | DRAFT STATUS REPORT SOUTH LOUISIANA COMPREHENSIVE COASTAL PROTECTION AND RESTORATION PROJECT |
| PLP-088-000058154 | PLP-088-000058154 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-088-000058155 | PLP-088-000058155 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-088-000058156 | PLP-088-000058156 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-088-000058157 | PLP-088-000058157 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| PLP-088-000058206 | PLP-088-000058206 | Deliberative Process | 1/17/2006 | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-088-000058300 | PLP-088-000058300 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-088-000058301 | PLP-088-000058301 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-088-000058302 | PLP-088-000058302 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-088-000058303 | PLP-088-000058303 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| PLP-088-000059336 | PLP-088-000059336 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-088-000059667 | PLP-088-000059667 | Deliberative Process | 1/26/2006 | DOC | MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE), PUBLIC LAW 84-89, PLAQUEMINES PARISH, LA HURRICANE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000059668 | PLP-088-000059668 | Deliberative Process | 1/27/2006 | DOC | MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-088-000059716 | PLP-088-000059716 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O & M GENERAL, MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-088-000059835 | PLP-088-000059835 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET O & M GENERAL, MISSISSIPPI RIVER-GULF OUTLET, LA (MR-GO) |
| PLP-088-000059847 | PLP-088-000059847 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EARMARKS FOR BILL HR 2863 |
| PLP-088-000059926 | PLP-088-000059926 | Deliberative Process | 12/21/2005 | DOC | MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES - LOCAL PROTECTION (FLOOD CONTROL) |
| PLP-088-000059950 | PLP-088-000059950 | Deliberative Process | 12/21/2005 | DOC | MISSISSIPPI VALLEY DIVISION | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES (FCCE), PUBLIC LAW 84-89, PLAQUEMINES PARISH, LA HURRICANE |
| PLP-088-000059974 | PLP-088-000059974 | Deliberative Process | 1/25/2006 | MSG | Dickson, Edwin M MVN | Wiggins, Elizabeth MVN Hull, Falcolm E MVN Constance, Troy G MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Demma, Marcia A MVN Frederick, Denise D MVN Labure, Linda C MVN Podany, Thomas J MVN Flores, Richard A MVN Terrell, Bruce A MVN Barr, Jim MVN Accardo, Christopher J MVN Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Miller, Kitty E MVN Habbaz, Sandra P MVN DLL-MVN-ProjectManagers Browning, Gay B MVN DebbieGriffin Doucet, Tanja J MVN EmmaPelagio Hardy, Rixby MVN JanetKleinschmidt JosephGiardina KathleenTurlich PamelaLee Pierre, Lois M MVN Richarme, Sharon G MVN ShenettaDella Vanderson, Annette M MVN Wertz, Alice C MVN | FW: FY 2007 District Program Presentations - Top 4 Issues or Stus Updates for each Member of Congress |
| PLP-088-000060288 | PLP-088-000060288 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | GENERAL INVESTIGATIONS - STUDIES |
| PLP-088-000060289 | PLP-088-000060289 | Deliberative Process | 4/17/2006 | MSG | Browning, Gay B MVN | LeBlanc, Julie Z MVN Goodman, Melanie L MVN Monnerjahn, Christopher J MVN Miller, Gregory B MVN | FW: Resourcing MVN and Hurricane Protection Office Projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000060441 | PLP-088-000060441 | Deliberative Process | 2/17/2006 | MSG | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| PLP-088-000060489 | PLP-088-000060489 | Deliberative Process | XX/XX/XXXX | DOC | RILEY DON T/CIVIL WORKS | SOUTH ATLANTIC DIVISION<br>MISSISSIPI VALLEY DIVISION | POST HURRICANES KATRINA, WILMA, AND OPHELIA EXPENDITURE OF FLOOD CONTROL AND COASTAL EMERGENCY (FCCE) FUNDS FOR RESTORATION AND REHABILITATION, AND FOR ACCELERATED WORK TO COMPLETE AUTHORIZED PROJECTS, IN ACCORDANCE WITH THE DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMA INFLUENZA ACT, 2006 (PUBLIC LAW 109-148) |
| PLP-088-000060559 | PLP-088-000060559 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ARMY CORPS OF ENGINEERS - CIVIL WORKS FY 2007 BUDGET ADJUSTMENTS |
| PLP-088-000060636 | PLP-088-000060636 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS, SOUTH LOUISIANA HURRICANE PROTECTION, LA |
| PLP-088-000060730 | PLP-088-000060730 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONTRUCTION GENERAL SUPPLEMENTAL FUNDING AND FCCE SUPPLEMENTAL FUNDING |
| PLP-088-000060760 | PLP-088-000060760 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | OPERATING BUDGET: 2006 APPROPRIATION: 96X3125 - FLOOD CONTROL AND COASTAL EMERGENCIES |
| PLP-088-000061453 | PLP-088-000061453 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000061454 | PLP-088-000061454 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-088-000061788 | PLP-088-000061788 | Deliberative Process | 2/28/1983 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA REPORT LANGUAGE |
| PLP-088-000062184 | PLP-088-000062184 | Attorney-Client; Attorney Work Product | 8/13/2002 | HTM | HEIDE BRUCE / HQ02 | WAGUESPACK LESLIE S / MVD CONSTANCE TROY G / MVN JACKSON GLENDA / MVD COBB STEPHEN / MVD MONTVAI ZOLTAN L FITZSIMMONS CLIFFORD L | COMPREHENSIVE PLAN FOR COASTAL LOUISIANA |
| PLP-088-000062186 | PLP-088-000062186 | Attorney-Client; Attorney Work Product | 8/16/2002 | PDF | JOHNSON JAMES F / DEPARTMENT OF THE ARMY USACE ; CECW-PM | MISSISSIPPI VALLEY DIVISION CEMVD-MD | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION CEMVD-MD LOUISIANA COASTAL AREA COMPREHENSIVE PLAN |
| PLP-088-000062255 | PLP-088-000062255 | Attorney-Client; Attorney Work Product | 8/13/2002 | HTM | HEIDE BRUCE / HQ02 | WAGUESPACK LESLIE S / MVD CONSTANCE TROY G / MVN JACKSON GLENDA / MVD COBB STEPHEN / MVD MONTVAI ZOLTAN L FITZSIMMONS CLIFFORD L | COMPREHENSIVE PLAN FOR COASTAL LOUISIANA |
| PLP-088-000062257 | PLP-088-000062257 | Attorney-Client; Attorney Work Product | 8/16/2002 | PDF | JOHNSON JAMES F / DEPARTMENT OF THE ARMY USACE ; CECW-PM | MISSISSIPPI VALLEY DIVISION CEMVD-MD | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION CEMVD-MD LOUISIANA COASTAL AREA COMPREHENSIVE PLAN |
| PLP-088-000062262 | PLP-088-000062262 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-088-000062263 | PLP-088-000062263 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-088-000062283 | PLP-088-000062283 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-088-000062284 | PLP-088-000062284 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-088-000062385 | PLP-088-000062385 | Attorney-Client; Attorney Work Product | 5/12/2000 | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA IMPLEMENTATION STRATEGIES |
| PLP-088-000064034 | PLP-088-000064034 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COASTAL LOUISIANA ECOSYSTEM PROTECTION AND RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000064349 | PLP-088-000064349 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-088-000064383 | PLP-088-000064383 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |
| PLP-088-000064386 | PLP-088-000064386 | Attorney-Client; Attorney Work Product | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |
| PLP-088-000064387 | PLP-088-000064387 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-088-000064391 | PLP-088-000064391 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-088-000064396 | PLP-088-000064396 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET SMALL PROJECTS FOR NAVIGATION |
| PLP-088-000064397 | PLP-088-000064397 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-088-000064398 | PLP-088-000064398 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-088-000064399 | PLP-088-000064399 | Attorney-Client; Attorney Work Product | 3/31/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST BATON ROUGE PARISH, LA RIVERFRONT |
| PLP-088-000064400 | PLP-088-000064400 | Attorney-Client; Attorney Work Product | 5/1/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET WEST FELICIANA PARISH, LA |
| PLP-088-000064402 | PLP-088-000064402 | Attorney-Client; Attorney Work Product | 4/6/2004 | DOC | CAMPOS ROBERT / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION ENVIRONMENTAL INFRASTRUCTURE, BATON ROUGE, LA |
| PLP-088-000064404 | PLP-088-000064404 | Attorney-Client; Attorney Work Product | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-088-000064405 | PLP-088-000064405 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | EARL CAROLYN ; CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-088-000064407 | PLP-088-000064407 | Attorney-Client; Attorney Work Product | 3/17/2005 | DOC | HERR BRETT / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION LAROSE TO GOLDEN MEADOW, LOUISIANA |
| PLP-088-000064408 | PLP-088-000064408 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-088-000064409 | PLP-088-000064409 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-RN ; LYON EDWIN / CEMVN-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USAGE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-088-000064410 | PLP-088-000064410 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | LANDRY VICTOR A / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION NEW ORLEANS INFLOW AND INFILTRATION PROJECT, LOUISIANA |
| PLP-088-000064413 | PLP-088-000064413 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION SMALL PROJECTS FOR NAVIGATION |
| PLP-088-000064414 | PLP-088-000064414 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-088-000064415 | PLP-088-000064415 | Attorney-Client; Attorney Work Product | 4/1/2005 | DOC | GILMORE CHRIS / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION WATERSHED MANAGEMENT (POINTE COUPEE TO ST. MARY PARISH, LA) |
| PLP-088-000064416 | PLP-088-000064416 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |
| PLP-088-000064417 | PLP-088-000064417 | Attorney-Client; Attorney Work Product | 10/28/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BATON ROUGE PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-088-000064418 | PLP-088-000064418 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BAKER RICHARD H / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | POLICY AND PROJECT REQUESTS FOR CONSIDERATION IN THE WATER RESOURCES DEVELOPMENT ACT OF 2005 |
| PLP-088-000064502 | PLP-088-000064502 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-088-000064504 | PLP-088-000064504 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Segrest, John C MVD | Labure, Linda C MVN Kilroy, Maurya MVN | FW: Signed Letter to Boustany RE: Cheniere Energy |
| PLP-088-000064507 | PLP-088-000064507 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-088-000064844 | PLP-088-000064844 | Deliberative Process | 6/9/2006 | DOC | /CEMVN-RE | N/A | WRDA 2006 FACT SHEET REGARDING PROPOSED WRDA AMENDMENT TO COMPENSATE LANDOWNERS FOR RIGHTS OF WAY ACQUIRED IN CONNECTION WITH STORM DAMAGE REDUCTION PROJECTS AT PRE-KATRINA" VALUES" |
| PLP-088-000064967 | PLP-088-000064967 | Deliberative Process | 1/24/2006 | MSG | Wertz, Alice C MVN | Dickson, Edwin M MVN | Updated as Requested |
| PLP-088-000064982 | PLP-088-000064982 | Deliberative Process | XX/XX/2006 | XLS | N/A | N/A | INVESTIGATION FUNDING CHART FOR 2006 |
| PLP-092-000002574 | PLP-092-000002574 | Attorney-Client; Attorney Work Product | 10/20/2003 | MSG | Martinson, Robert J MVN | Benavides, Ada L MVN Boe, Richard E MVN Burdine, Carol S MVN Bush, Howard R MVN Campos, Robert MVN Carney, David F MVN Cottone, Elizabeth W MVN Demma, Marcia A MVN Dickson, Edwin M MVN Dykes, Joseph L MVN Earl, Carolyn H MVN Green, Stanley B MVN Herr, Brett H MVN Hull, Falcolm E MVN LeBlanc, Julie Z MVN Lovetro, Keven MVN Manguno, Richard J MVN Naomi, Alfred C MVN Podany, Thomas J MVN Poindexter, Larry MVN Russell, Juanita K MVN Wingate, Mark R MVN | FW: Information Paper Legal and Ethical Restrictions on Lobbying and Endorsement--At Bottom of Email |
| PLP-092-000010400 | PLP-092-000010400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | CERTIFICATION REGARDING LOBBYING |
| PLP-092-000010401 | PLP-092-000010401 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | LEGAL AND ETHICAL RESTRICTIONS ON LOBBYING AND ENDORSEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000005891 | PLP-092-000005891 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Greenup, Rodney D MVN | Demma, Marcia A MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Ellis, Victoria MVD<br>Hartley, Marie MVD<br>Browning, Gay B MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Pelagio, Emma I MVN<br>Kleinschmidt, Janet B MVN<br>Giardina, Joseph R MVN<br>Turlich, Kathleen E MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Della, Shenetta D MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | Second spreadsheet with Members Requests CEMVN 3/21/05 |
| PLP-092-000018472 | PLP-092-000018472 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| PLP-092-000018473 | PLP-092-000018473 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-092-000018474 | PLP-092-000018474 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| PLP-092-000018475 | PLP-092-000018475 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-092-000018477 | PLP-092-000018477 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-092-000018478 | PLP-092-000018478 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-092-000018479 | PLP-092-000018479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START |
| PLP-092-000018480 | PLP-092-000018480 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-092-000018481 | PLP-092-000018481 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000008771 | PLP-092-000008771 | Deliberative Process | 3/11/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD<br>Demma, Marcia A MVN<br>Lucyshyn, John HQ02<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Montvai, Zoltan L HQ02 | FW: Response to Sen Vitter's list of projects |
| PLP-092-000016716 | PLP-092-000016716 | Deliberative Process | 3/8/2005 | DOC | / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-092-000016717 | PLP-092-000016717 | Deliberative Process | 3/9/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005  PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-092-000016718 | PLP-092-000016718 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-092-000008891 | PLP-092-000008891 | Deliberative Process | 4/5/2005 | MSG | Dickson, Edwin M MVN | Naomi, Alfred C MVN<br>Ashley, John A MVD<br>Waguespack, Leslie S MVD<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-092-000016183 | PLP-092-000016183 | Deliberative Process | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000016184 | PLP-092-000016184 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN<br>Smith, Terry S MVK<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Johnson, Daniel A MVK<br>Eagles, Paul MVK<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |
| PLP-092-000016185 | PLP-092-000016185 | Deliberative Process | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-092-000020002 | PLP-092-000020002 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-092-000008896 | PLP-092-000008896 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Dickson, Edwin M MVN | Landry, Victor A MVN<br>Ashley, John A MVD<br>Herr, Brett H MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Waguespack, Leslie S MVD<br>Giardina, Joseph R MVN<br>Hull, Falcolm E MVN<br>Wilbanks, Rayford E MVD | RE: WRDA 2005 FS and POS papers - Jindal's request 05-195(a) & (b) |
| PLP-092-000008928 | PLP-092-000008928 | Deliberative Process | 3/31/2005 | MSG | Dickson, Edwin M MVN | Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| PLP-092-000016385 | PLP-092-000016385 | Deliberative Process | 4/5/2004 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2004 FACT SHEET ATCHAFALAYA BASIS FLOODWAY SYSTEM, LOUISIANA, PUBLIC ACCESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-092-000016388 | PLP-092-000016388 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN Smith, Terry S MVK Smith, Joe D MVD McAlpin, Stan MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Johnson, Daniel A MVK Eagles, Paul MVK Marshall, Jim L MVD Ferguson, Terrie E MVD Jackson, Glenda MVD Bordelon, Henry J MVD Hitchings, Daniel H MVD Constance, Troy G MVN Mazzanti, Mark L MVD Harden, Michael MVD Sloan, G Rogers MVD Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |
| PLP-092-000016389 | PLP-092-000016389 | Deliberative Process | 4/5/2004 | DOC | WINGATE MARK / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA; PUBLIC ACCESS |
| PLP-092-000020027 | PLP-092-000020027 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-092-000008933 | PLP-092-000008933 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Demma, Marcia A MVN Greenup, Rodney D MVN | OC Review WRDA Fact Sheets and POS Papers |
| PLP-092-000016898 | PLP-092-000016898 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |
| PLP-092-000016899 | PLP-092-000016899 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-092-000016900 | PLP-092-000016900 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-092-000016907 | PLP-092-000016907 | Attorney-Client; Attorney Work Product | 3/14/2005 | DOC | N/A | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000016908 | PLP-092-000016908 | Attorney-Client; Attorney Work Product | 3/14/2005 | DOC | EARL CAROLYN / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-092-000016909 | PLP-092-000016909 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-092-000016911 | PLP-092-000016911 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W ; LYON EDWIN / CEMVN-PM-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-097-000001883 | PLP-097-000001883 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Bennett, Alan W MVN | Demarcay, Gary B MVN Northey, Robert D MVN Exnicios, Joan M MVN Lyon, Edwin A MVN Elzey, Durund MVN Wiggins, Elizabeth MVN | FW: White Castle ... modifications |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-097-000003878 | PLP-097-000003878 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISSISSIPPI RIVER FIGURE 2. WHITE CASTLE BANK PROTECTION PLAN MISSISSIPPI RIVER MILE 189.9 TO 188.2 (RDB) |
| PLP-097-000003879 | PLP-097-000003879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISSISSIPPI RIVER FUGURE 4. PIPELINE DETAILS MISSISSIPPI RIVER MILE 190.0-R |
| PLP-097-000003880 | PLP-097-000003880 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER FUGURE 4. PIPELINE DETAILS MISSISSIPPI RIVER MILE 190.0-R |
| PLP-097-000002069 | PLP-097-000002069 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Bennett, Alan W MVN | Owen, Gib A MVN Boe, Richard E MVN McCrossen, Jason P MVN Maloz, Wilson L MVN | proposed schedule for Plaq Parish SEIS |
| PLP-097-000003608 | PLP-097-000003608 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | N/A | N/A | NON-FEDERAL LEVEES - PROJECT INFORMATION REPORTS |
| PLP-097-000002150 | PLP-097-000002150 | Deliberative Process | 12/15/2006 | MSG | Boyle, Donald B MVN-Contractor | McCrossen, Jason P MVN Wingate, Mark R MVN Wilkinson, Laura L MVN Owen, Gib A MVN Bland, Stephen S MVN Maloz, Wilson L MVN Pearson, Tore B MVN-Contractor Klock, Todd M MVN Baldini, Toni M MVN 'D'Angelo, Michael' 'Bashar Alramahi' 'Khalid A Alshibli' 'washingt@engr.subr.edu' | Plaquemines Non-Federal Levees |
| PLP-097-000004025 | PLP-097-000004025 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BANK NON- FEDERAL LEVEE PLANNING PROJECT |
| PLP-097-000002212 | PLP-097-000002212 | Deliberative Process | 11/7/2006 | MSG | Pearson, Tore B MVN-Contractor | McCrossen, Jason P MVN Boyle, Donald B MVN-Contractor Maloz, Wilson L MVN Wilkinson, Laura L MVN Owen, Gib A MVN Pearson, Tore B MVN-Contractor | Plaquemines West Non-Federal Levees PIR/PDD |
| PLP-097-000003753 | PLP-097-000003753 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE PLANNING PROJECT |
| PLP-097-000003754 | PLP-097-000003754 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BANK NON- FEDERAL LEVEE PLANNING PROJECT |
| PLP-098-000001490 | PLP-098-000001490 | Attorney-Client; Attorney Work Product | 10/1/2007 | MSG | Lanier, Joan R MVN | Kilroy, Maurya MVN Kleiss, Barbara A ERDC-EL-MS Axtman, Timothy J MVN Bosenberg, Robert H MVN Yost, Sally L ERDC-EL-MS | RE: LDNR legal office FCSA concerns |
| PLP-098-000004950 | PLP-098-000004950 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES, STATE OF LOUISIANA | N/A | AMENDMENT TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, DECISION SUPPORT TOOLS AND PROCESS DEVELOPMENT |
| PLP-098-000003279 | PLP-098-000003279 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Bosenberg, Robert H MVN | Lanier, Joan R MVN | RE: LDNR legal office FCSA concerns |
| PLP-098-000006537 | PLP-098-000006537 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JOANIE | DEVITT | RESPONSE TO INQUIRY REGARDING AN AMENDMENT TO THE S&T FCSA (DATED JUNE 2006) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-098-000003533 | PLP-098-000003533 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | Bosenberg, Robert H MVN | Jenkins, David G MVD | FW: LCA - Draft Overall FCSA |
| PLP-098-000006983 | PLP-098-000006983 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; ANGELLE SCOTT / STATE OF LOUISIANA DEPARMTENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA,, LOUISIANA ECOSYSTEM RESTORATION STUDIES |
| PLP-098-000003535 | PLP-098-000003535 | Attorney-Client; Attorney Work Product | 5/4/2005 | MSG | Bosenberg, Robert H MVN | Soto, Lucy SAJ | FW: Revised call-in info: ref. LCA CSAs Conference call |
| PLP-098-000006995 | PLP-098-000006995 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | OPTIONS FOR COST-SHARING AGREEMENTS FOR LOUISIANA COASTAL AREA |
| PLP-098-000006996 | PLP-098-000006996 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ADVANTAGES AND FORESEEABLE PROBLEMS-CSA |
| PLP-099-000000835 | PLP-099-000000835 | Attorney-Client; Attorney Work Product | 1/26/2001 | MSG | Bonamour, Elizabeth I MVN | Burke, Carol V MVN Kanik, Kenneth G MVN McDonald, Christel F MVN | February Alpha List |
| PLP-099-000003277 | PLP-099-000003277 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PERSONNEL LIST |
| PLP-099-000000859 | PLP-099-000000859 | Attorney-Client; Attorney Work Product | 1/17/2001 | MSG | Bonamour, Elizabeth I MVN | Burke, Carol V MVN Kanik, Kenneth G MVN McDonald, Christel F MVN | January Alpha List |
| PLP-099-000003100 | PLP-099-000003100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PERSONNEL LIST |
| PLP-099-000001005 | PLP-099-000001005 | Attorney-Client; Attorney Work Product | 3/7/2001 | MSG | Bonamour, Elizabeth I MVN | Burke, Carol V MVN Griffin, Michelle M MVN Habisreitinger, Nancy F MVN McDonald, Christel F MVN | March Alpha List |
| PLP-099-000003046 | PLP-099-000003046 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PERSONNEL LIST |
| PLP-100-000000167 | PLP-100-000000167 | Deliberative Process | 6/6/2000 | MSG | Accardo, Christopher J MVN | Danflous, Louis E MVN Nachman, Gwendolyn B MVN Marchand, John G MVN Dicharry, Gerald J MVN Keller, Brian S MVN Wurtzel, David R MVN Rosamano, Marco A MVN Constance, Troy G MVN Cali, Peter R MVN Hawkins, Gary L MVN Campos, Robert MVN Caver, William W MVN Satterlee, Gerard S MVN Fairless, Robert T MVN | Draft Policy for Utilities Through Levees and Floodwalls |
| PLP-100-000011761 | PLP-100-000011761 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CRITERIA FOR CROSSINGS OF LEVEES AND FLOODWALLS |
| PLP-100-000000227 | PLP-100-000000227 | Attorney-Client; Attorney Work Product | 8/16/2006 | MSG | Chet Fruge [ChetF@dnr.state.la.us] | Constance, Troy G MVN Mary.V. Kilroy, Maurya MVN Isaac Jackson Gerry Duszynski Karen Lewis Julia Raiford Mary White | FW: 1BA1 Davis Pond  CFMS# 25086-93-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000011685 | PLP-100-000011685 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A / THE DEPARTMENT OF THE ARMY ; N/A / LOUISIANA DEPARMTENT OF NATURAL RESOURCES ; N/A / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| PLP-100-000011686 | PLP-100-000011686 | Attorney-Client; Attorney Work Product | 8/16/2006 | WPD | SANFORD DAVID B / CEMVN-PM-E ; VINING ROBERT F / CECW-BC ; SANFORD DAVID B / CECW-AG | / CELMV-ET-P / CEMVD-PM | DAVIS POND OYSTER RELOCATION PLAN |
| PLP-100-000011687 | PLP-100-000011687 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | NEW ORLEANS DISTRICT, CORPS OF ENGINEERS (NODCOE), COST SHARE AGREEMENTS |
| PLP-100-000000244 | PLP-100-000000244 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Labure, Linda C MVN | Monnerjahn, Christopher J MVN Just, Gloria N MVN Constance, Troy G MVN Walker, Deanna E MVN Forest, Eric L MVN Cruppi, Janet R MVN LeBlanc, Julie Z MVN | RE: Sabine Pipeline right-of-way |
| PLP-100-000011624 | PLP-100-000011624 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Forest, Eric L MVN Labure, Linda C MVN Just, Gloria N MVN | Marching Orders 7/31/06 thru 8/11/06 |
| PLP-100-000020588 | PLP-100-000020588 | Attorney-Client; Attorney Work Product | 1/8/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY ; LEWIS WILLIAM C / MVN | LANDRY JACOB S / LANDRYBROUSSARD EMMA J / LANDRY ALFRED S / LANDRY MAJORIE S / LANDRYHIGHES EMMA M / LANDRY RICHARD S / HOLLEMAN THOMAS C / HOLLEMAN JAMES / HOLLEMAN ELEANOR A / HOLLEMANBEAULLIEU MARY H / HOLLEMAN JOHN C / FRANTZ LOUISE L / FRANTZ COURTNEY D / FALKENBERRY SANDRA F / SCOTT TANYA F / REILY DELICIA F | DEPARTMENT OF ARMY NOTICE OF ACCEPTANCE OF OFFER TO SELL REAL PROPERTY |
| PLP-100-000020589 | PLP-100-000020589 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | WALKER DEANNA E / ; LABURE LINDA C | N/A | ADDENDUM NO. 1 TO NEGOTIATOR'S REPORT TRACT NUMBERS 100E-1 AND 2 HILCORP ENERGY, I, L.P. |
| PLP-100-000020590 | PLP-100-000020590 | Attorney-Client; Attorney Work Product | 7/25/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | / APPRAISAL AND PLANNING BRANCH | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR APPRAISAL REVIEW SERVICES, ATCHAFALAYA BASIN FLOODWAY SYSTEM, RECREATION FEATURE, MYETTE POINT BOAT LAUNCH, ST. MARY PARISH, LOUISIANA |
| PLP-100-000020591 | PLP-100-000020591 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | BLOOD DEBBIE / APPRAISAL AND PLANNING BRANCH SUTTON / CEMVN-OC ROSAMANO / CEMVN-OC BLOOD / CEMVN-RE-E | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR TITLE SERVICES, DEPARTMENT OF ENERGY, RAW WATER INTAKE STRUCTURE, TRACT NOS. 102 E-1 AND 2, LAKES OF GUM COVE AND TRACT NOS. 103E-1 THRU 3, BLACK LAKE LAND AND OIL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000020592 | PLP-100-000020592 | Attorney-Client; Attorney Work Product | 2/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | DUNN KELLY / OFFICE OF COUNSEL KILROY / CEMVN-OC DIMARCO / CEMVN-OC BLOOD / CEMVN-RE-E KOPEC / CEMVN-RE-E GUTIERREZ / CEMVN-RE-E | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: KELLY DUNN REQUEST FOR PLANT MAP AND LEGAL DESCRIPTION NAME REVISION REVIEW, COMITE RIVER DIVERSION PROJECT, HIGHWAY 67 REACH, TRACT NO. 470 |
| PLP-100-000002755 | PLP-100-000002755 | Deliberative Process | 12/4/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Boyce, Mayely L MVN Constance, Troy G MVN | RE: |
| PLP-100-000013313 | PLP-100-000013313 | Deliberative Process | 12/XX/2007 | DOC | N/A | /UNITED STATES CONGRESS | PRELIMINARY DRAFT LACPR SUMMARY REPORT-VERSION 1.0 LOUISIANA COASTAL PROTECTION AND RESTORATION |
| PLP-100-000003192 | PLP-100-000003192 | Attorney-Client; Attorney Work Product | 11/11/2007 | MSG | Kilroy, Maurya MVN | Barnes, Tomma K MVN-Contractor Axtman, Timothy J MVN Constance, Troy G MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | RE: Davis Pond |
| PLP-100-000014075 | PLP-100-000014075 | Attorney-Client; Attorney Work Product | 4/17/1993 | PDF | DICKEY G E / THE DEPARTMENT OF THE ARMY ; ALES JOHN F / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; FLEET WARREN A | N/A | PROJECT COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUSIANA FOR THE CONSTRUCTION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| PLP-100-000004931 | PLP-100-000004931 | Attorney-Client; Attorney Work Product | 1/25/2005 | MSG | Sloan, G Rogers MVD [G.Rogers.Sloan@mvd02.usace.army.mil] | Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Axtman, Timothy J MVN Wagner, Kevin G MVN Constance, Troy G MVN Waguespack, Leslie S MVD Dawson, William R HQ02 Hitchings, Daniel H MVD Nee, Susan A HQ02 | RE: LCA Final Chief's Report |
| PLP-100-000016187 | PLP-100-000016187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROCK CARL A / CECW-MVD | N/A | LOUISIANA COASTAL AREA, LOUISIANA, ECOSYSTEM RESTORATION |
| PLP-100-000004957 | PLP-100-000004957 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | Frederick, Denise D MVN | Axtman, Timothy J MVN Constance, Troy G MVN Wagner, Kevin G MVN Glorioso, Daryl G MVN | FW: LCA Signing Ceremony, Invitee and LCA Study Team list |
| PLP-100-000016362 | PLP-100-000016362 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | N/A | N/A | FINAL PEIS CHAPTER 8 DISTRIBUTION LIST AND OTHER |
| PLP-100-000016363 | PLP-100-000016363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA LIST INCLUDING NAME,PLACEMENT, AFFILIATION, DISCIPLIN/PROFESSION,&SECTION |
| PLP-100-000005129 | PLP-100-000005129 | Attorney-Client; Attorney Work Product | 2/23/2005 | MSG | Glorioso, Daryl G MVN | Hitchings, Daniel H MVD Constance, Troy G MVN Wilbanks, Rayford E MVD Frederick, Denise D MVN Florent, Randy D MVN Barnett, Larry J MVN Sloan, G Rogers MVD Kilroy, Maurya MVN | RE: LCA Chief's Report |
| PLP-100-000016365 | PLP-100-000016365 | Attorney-Client; Attorney Work Product | 2/4/2005 | DOC | N/A | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESORATION, LOUISIANA |
| PLP-100-000005143 | PLP-100-000005143 | Attorney-Client; Attorney Work Product | 2/22/2005 | MSG | Hitchings, Daniel H MVD [dan.h.hitchings@us.army.mil] | Constance, Troy G MVN Wilbanks, Rayford E MVD Glorioso, Daryl G MVN | FW: LCA Chief's Report |
| PLP-100-000014769 | PLP-100-000014769 | Attorney-Client; Attorney Work Product | 2/4/2005 | DOC | N/A | N/A | DRAFTING SERVICE LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000005264 | PLP-100-000005264 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Wagner, Kevin G MVN | Ashley, John A MVD<br>Demma, Marcia A MVD<br>Dickson, Edwin M MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Axtman, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN | RE: WRDA Fact Sheets and Position Papers |
| PLP-100-000015095 | PLP-100-000015095 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A | N/A | WRDA 2005 FACT SHEET LOUISIANA COAST AREA (LCA), ECOSYSTEM RESTORATION STUDY |
| PLP-100-000015096 | PLP-100-000015096 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-100-000015098 | PLP-100-000015098 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | N/A | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-100-000015099 | PLP-100-000015099 | Attorney-Client; Attorney Work Product | 3/29/2005 | DOC | CONSTANCE TROY / CEMVN-PM-C | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION LOUISIANA COASTAL AREA COAST-WIDE ECOSYSTEM RESTORATION PROGRAM |
| PLP-100-000005284 | PLP-100-000005284 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Hughes, Susan B HQ02<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Wagner, Kevin G MVN<br>Shadie, Charles E MVD<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Georges, Rebecca H MVN | RE: LCA - Umbrella FCSA |
| PLP-100-000016357 | PLP-100-000016357 | Attorney-Client; Attorney Work Product | 5/21/1998 | PDF | MILLER JOE R / DEPARTMENT OF THE ARMY ; WILLIAMSON SONNY / SOUTH FLORIDA WATER MANAGEMENT DISTRICT GOVERNING BOARD ; MARKHAM BARBARA / SOUTH FLORIDA WATER MANAGEMENT DISTRICT ; BOYD VALERIE / GOVERNING BOARD SOUTH FLORIDA MANAGEMENT DISTRICT | N/A | MENDMENT TO NO. 1 MAGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE SOUTH FLORIDA WATER MANAGEMENT DISTRICT FOR THE CENTRAL AND SOUTHERN FLORIDA PROJECTS COMPREHENSIVE REVIEW STUDY COMPREHENSIVE PLAN, WATER RESERVE AREAS, AND L-28 FEASIBILITY STUDY |
| PLP-100-000005310 | PLP-100-000005310 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Glorioso, Daryl G MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | FW: WRDA Facts Sheet Requests  - Short suspense |
| PLP-100-000015696 | PLP-100-000015696 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOOZMAN JOHN / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND THE ENVIRONMENT | CONTINUING SERVICE ON THE SUBCOMMITTE ON WATER RESOURCES AND THE ENVIRONMENT DURING THE 109TH CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000015697 | PLP-100-000015697 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | KING STEVE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION & INFRASTRUCTURE DUNCAN JOHN / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT OBERSTAR JAMES / COMMITTEE ON TRANSPORATION & INFRASTRUCTURE JOHNSON EDDIER B / COMMITTEE ON TRANSPORTATION & | UPDATE TO THE WATER RESOURCES DEVELOPMENT ACT OF 2003 |
| PLP-100-000015698 | PLP-100-000015698 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | WELLER JERRY / UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE SUBCOMMITTE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR AUTHORIZATION ON PROJECTS |
| PLP-100-000015699 | PLP-100-000015699 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JEFFERSON WILLIAM J / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE OBERSTAR JAMES L / COMMITTEE ON TRANSPORTATION AND INFRASTRUCTURE DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIER B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR A PROJECT SUBMITTED FOR CONSIDERATION |
| PLP-100-000015700 | PLP-100-000015700 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | BOUSTANY CHARLES W / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | WATER RESOURCES DEVELOPMENT ACT |
| PLP-100-000015701 | PLP-100-000015701 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | MELANCON CHARLIE / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | DUNCAN JOHN J / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT JOHNSON EDDIE B / SUBCOMMITTEE ON WATER RESOURCES AND ENVIRONMENT | REQUEST FOR SUPPORT ON PROJECTS |
| PLP-100-000015702 | PLP-100-000015702 | Attorney-Client; Attorney Work Product | 3/2/2005 | PDF | JINDAL BOBBY / CONGRESS OF THE UNITED STATES HOUSE OF REPRESENTATIVES | YOUNG DON / HOUSE TRANSPORTATION AND INFRASTRUCTURE COMMITTEE | REQUEST FOR ATHORIZATION ON FUNDING |
| PLP-100-000005313 | PLP-100-000005313 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Sloan, G Rogers MVD Bindner, Roseann R HQ02 Nee, Susan G HQ02 Hughes, Susan B HQ02 Kilroy, Maurya MVN Zack, Michael MVN Wagner, Kevin G MVN | RE: LCA - scheduling of teleconference concerning an LCA Umbrella FCSA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000015546 | PLP-100-000015546 | Attorney-Client; Attorney Work Product | 4/29/2002 | PDF | N/A / DEPARTMENT OF THE ARMY ; N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; JULICH THOMAS F / DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MELLING R K / DEPARTMENT OF THE ARMY ; BAHR LEN / DEPARTMENT OF THE ARMY ; N/A CEMVN-OC / ; LEWIS KAREN Y / DEPARTMENT OF NATURAL RESOURCES ; N/A / CEMVN-OC | RUSSO EDMOND / MVN WIMS VERLIE / KNOTTS CHRIS | AMENDMENT NO. 1 TO THE AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-100-000015547 | PLP-100-000015547 | Attorney-Client; Attorney Work Product | 3/21/2000 | PDF | JULICH THOMAS F / DEPARTMENT OF THE ARMY ; CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-100-000015548 | PLP-100-000015548 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / DEPARTMENT OF THE ARMY/USACE | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE [SPONSOR] FOR THE [FEASIBILITY STUDY NAME] |
| PLP-100-000005683 | PLP-100-000005683 | Attorney-Client; Attorney Work Product | 8/10/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN Kilroy, Maurya MVN Earl, Carolyn H MVN Ariatti, Robert J MVN Frederick, Denise D MVN Barnett, Larry J MVD | RE: PMT Meeting Notes- 7-15-05 |
| PLP-100-000015446 | PLP-100-000015446 | Attorney-Client; Attorney Work Product | 6/6/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN Wagner, Kevin G MVN Bosenberg, Robert H MVN Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN Sloan, G Rogers MVD | LCA - Draft Overall FCSA |
| PLP-100-000020747 | PLP-100-000020747 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS MISSISSIPPI VALLEY NEW ORLEANS DISTRICT ; ANGELLE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION STUDIES |
| PLP-100-000005694 | PLP-100-000005694 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN Constance, Troy G MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: PMT Meeting Notes- 7-15-05 |
| PLP-100-000016310 | PLP-100-000016310 | Attorney-Client; Attorney Work Product | 7/15/2005 | DOC | N/A / USACE MVN | N/A | LCA PROGRAM MANAGEMENT TEAM MEETING |
| PLP-100-000005696 | PLP-100-000005696 | Attorney-Client; Attorney Work Product | 8/9/2005 | MSG | Jenkins, David G MVD | Glorioso, Daryl G MVN Constance, Troy G MVN Wagner, Kevin G MVN jeanc@dnr.state.la.us | RE: LCA FCSA |
| PLP-100-000016496 | PLP-100-000016496 | Attorney-Client; Attorney Work Product | 8/12/2005 | PPT | / USACE | N/A | LOUISIANA COASTAL RESTORATION  GOVERNOR'S ADVISORY COMMISSION ON COASTAL RESTORATION & CONSERVATION |

*

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000005959 | PLP-100-000005959 | Attorney-Client; Attorney Work Product | 4/17/2003 | MSG | Klein, William P Jr MVN | Constance, Troy G MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Vigh, David A MVD<br>Johnson, Carroll H MVD<br>Waguespack, Leslie S MVD | FW: DNRs guidelines LCA Comp Study planning, plan formulation etc. by Denise Reed |
| PLP-100-000015731 | PLP-100-000015731 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDING PRINCIPLES FOR THE PLANNING PROCESS & GUIDING PRINCIPLES FOR PLAN FORMULATION |
| PLP-100-000006003 | PLP-100-000006003 | Deliberative Process | 7/30/2003 | MSG | Glorioso, Daryl G MVN | Gonzales, Howard H MVN<br>Kuz, Annette B MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Constance, Troy G MVN | LCA - MVN-OC Comments to Appendix I |
| PLP-100-000016684 | PLP-100-000016684 | Deliberative Process | XX/XX/XXXX | DOC | N/A / MVN-OC | N/A | MVN-OC COMMENTS LOUISIANA COASTAL AREA (LCA), IA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY APPENDIX I VALUE ENGINEERING / INDEPENDENT TECHNICAL REVIEW (VE/ITR) REPORT |
| PLP-100-000006004 | PLP-100-000006004 | Deliberative Process | 7/28/2003 | MSG | Glorioso, Daryl G MVN | Gonzales, Howard H MVN<br>Kuz, Annette B MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Constance, Troy G MVN | LCA - MVN-OC comments for Appendix A and Appendix M |
| PLP-100-000016690 | PLP-100-000016690 | Deliberative Process | XX/XX/XXXX | DOC | / MVN-OC | N/A | Louisana Coastal area, LA -Ecosystem Restoration Comprehensive Coastwide Ecosystem Restoration Study APPENDIX A DRAFT PLAN FORMULATION REPORT |
| PLP-100-000016691 | PLP-100-000016691 | Deliberative Process | XX/XX/XXXX | DOC | / MVN-OC | N/A | LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY APPENDIX M NATIONAL TECHNICAL REVIEW COMMITTEE (NTRC) REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000006086 | PLP-100-000006086 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Carney, David F MVN | Rowan, Peter J Col MVN<br>Baumy, Walter O MVN<br>Lewis, William C MVN<br>Randy Hanchey<br>gautreak@gov.state.la.us<br>'Bill Good'<br>McKevitt, Mark HQDA<br>Montvai, Zoltan L HQ02<br>Heide, Bruce HQ02<br>Einarsen, Forester HQ02<br>Matusiak, Mark HQ02<br>Cobb, Stephen MVD<br>Jonathan Porthouse<br>'Honora Buras-LDNR'<br>Holland, Michael C MVN<br>Waguespack, Leslie S MVD<br>Bindner, Roseann R HQ02<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Shadie, Charles E MVD<br>Kuhn, Philip MVD<br>Banks, Larry E MVD<br>Johnson, Carroll H MVD<br>Theriot, Edwin MVD<br>Smyth, James HQDA<br>John Saia<br>Troy Constance<br>Howard Gonzales | LCA Vertical Team Meeting - 5 June 03 |
| PLP-100-000016592 | PLP-100-000016592 | Attorney-Client; Attorney Work Product | 6/3/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 3 JUNE 2003 AGENDA |
| PLP-100-000016593 | PLP-100-000016593 | Attorney-Client; Attorney Work Product | 6/4/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 4 JUNE 2003 AGENDA |
| PLP-100-000016594 | PLP-100-000016594 | Attorney-Client; Attorney Work Product | 6/5/2003 | DOC | / LCA | N/A | LCA VERTICAL TEAM MEETING 5 JUNE 2003 (WYNDHAM CANAL PLACE HOTEL) AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000006087 | PLP-100-000006087 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Carney, David F MVN | Rowan, Peter J Col MVN<br>Theriot, Edwin MVD<br>Baumy, Walter O MVN<br>Lewis, William C MVN<br>Randy Hanchey<br>gautreak@gov.state.la.us<br>'Bill Good'<br>'jimmy_johnston@usgs.gov'<br>'bpaul@la.usda.gov'<br>'david_fruge@fws.gov'<br>'hill.troy@epa.gov'<br>'richard.hartman@noaa.gov'<br>Smyth, James HQDA<br>McKevitt, Mark HQDA<br>Montvai, Zoltan L HQ02<br>Heide, Bruce HQ02<br>Einarsen, Forester HQ02<br>Matusiak, Mark HQ02<br>Bindner, Roseann R HQ02<br>Cobb, Stephen MVD<br>'greg_steyer@usgs.gov'<br>'comvss@lsu.edu'<br>Clairain, Ellis J ERDC-EL-MS<br>'djreed@uno.edu'<br>'Bolotte, Allen'<br>Bolotte, Allen MVN Contractor<br>Ettinger, John F MVN Contractor<br>Grouchy, Catherine M MVN<br>'Grouchy, Cathy'<br>'Haase, Bren'<br>Haase, Bren MVN Contractor<br>'Merino, Joy' | LCA Meetings on 3 and 4 June 03 - Revised Schedule |
| PLP-100-000016603 | PLP-100-000016603 | Attorney-Client; Attorney Work Product | 6/3/2003 | DOC | / LCA | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 3 JUNE 2003 (0900-1730; DARM A) AGENDA |
| PLP-100-000016605 | PLP-100-000016605 | Attorney-Client; Attorney Work Product | 6/4/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 4 JUNE 2003 AGENDA |
| PLP-100-000006089 | PLP-100-000006089 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Carney, David F MVN | Cobb, Stephen MVD<br>Theriot, Edwin MVD<br>Waguespack, Leslie S MVD<br>Troy Constance<br>Howard Gonzales<br>John Saia | LCA Meetings 3,4,5 June - Revised Agendas |
| PLP-100-000016391 | PLP-100-000016391 | Attorney-Client; Attorney Work Product | 6/3/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 3 JUNE 2003 AGENDA |
| PLP-100-000016392 | PLP-100-000016392 | Attorney-Client; Attorney Work Product | 6/4/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 4 JUNE 2003 AGENDA |
| PLP-100-000016393 | PLP-100-000016393 | Attorney-Client; Attorney Work Product | 6/5/2003 | DOC | N/A | N/A | LCA VERTICAL TEAM MEETING |
| PLP-100-000006103 | PLP-100-000006103 | Deliberative Process | 5/15/2003 | MSG | Carney, David F MVN | Arnold, William MVD<br>John Saia<br>Troy Constance | FW: LCA Management Evaluation |
| PLP-100-000016829 | PLP-100-000016829 | Deliberative Process | 5/13/2003 | DOC | ROWAN PETER J / DEMVN-DD-P ; ARNOLD WILLIAM | / CEMVN PM<br>/ CEMVN OD<br>/ CEMVN ED<br>/ CEMVN CD<br>/ CEMVN RM<br>/ CEMVN HR | DRAFT LOUISIANA COASTAL AREA MANAGEMENT EVALUATION MISSISSIPPI VALLEY DIVISION TASK FORCE MAY 13, 2003 |
| PLP-100-000016830 | PLP-100-000016830 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FTE REQUIREMENTS IN SUPPORT OF LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000006621 | PLP-100-000006621 | Attorney-Client; Attorney Work Product | 10/27/2004 | MSG | Constance, Troy G MVN | Ragon, Susan B HQ02 | FW: LCA Draft Proposed Chiefs Report 27Oct04b |
| PLP-100-000016489 | PLP-100-000016489 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STROCK CARL A / US ARMY ; N/A / CECW-MVD | N/A | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-100-000006857 | PLP-100-000006857 | Attorney-Client; Attorney Work Product | 8/25/2006 | MSG | Constance, Troy G MVN | Chatman, Courtney D MVN | FW: 1BA1 Davis Pond   CFMS# 25086-93-01 |
| PLP-100-000019261 | PLP-100-000019261 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A / THE DEPARTMENT OF THE ARMY ; N/A / LOUISIANA DEPARMTENT OF NATURAL RESOURCES ; N/A / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| PLP-100-000019262 | PLP-100-000019262 | Attorney-Client; Attorney Work Product | 8/16/2006 | WPD | SANFORD DAVID B / CEMVN-PM-E ; VINING ROBERT F / CECW-BC ; SANFORD DAVID B / CECW-AG | / CELMV-ET-P / CEMVD-PM | DAVIS POND OYSTER RELOCATION PLAN |
| PLP-100-000019263 | PLP-100-000019263 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | NEW ORLEANS DISTRICT, CORPS OF ENGINEERS (NODCOE), COST SHARE AGREEMENTS |
| PLP-100-000006939 | PLP-100-000006939 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Constance, Troy G MVN | Chatman, Courtney D MVN | FW: 1BA1 Davis Pond   CFMS# 25086-93-01 |
| PLP-100-000018888 | PLP-100-000018888 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A / THE DEPARTMENT OF THE ARMY ; N/A / LOUISIANA DEPARMTENT OF NATURAL RESOURCES ; N/A / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| PLP-100-000018889 | PLP-100-000018889 | Attorney-Client; Attorney Work Product | 8/16/2006 | WPD | SANFORD DAVID B / CEMVN-PM-E ; VINING ROBERT F / CECW-BC ; SANFORD DAVID B / CECW-AG | / CELMV-ET-P / CEMVD-PM | DAVIS POND OYSTER RELOCATION PLAN |
| PLP-100-000018890 | PLP-100-000018890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | NEW ORLEANS DISTRICT, CORPS OF ENGINEERS (NODCOE), COST SHARE AGREEMENTS |
| PLP-100-000006940 | PLP-100-000006940 | Attorney-Client; Attorney Work Product | 9/19/2006 | MSG | Constance, Troy G MVN | Chatman, Courtney D MVN | FW: 1BA1 Davis Pond   CFMS# 25086-93-01 |
| PLP-100-000018408 | PLP-100-000018408 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A / THE DEPARTMENT OF THE ARMY ; N/A / LOUISIANA DEPARMTENT OF NATURAL RESOURCES ; N/A / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| PLP-100-000018409 | PLP-100-000018409 | Attorney-Client; Attorney Work Product | 8/16/2006 | WPD | SANFORD DAVID B / CEMVN-PM-E ; VINING ROBERT F / CECW-BC ; SANFORD DAVID B / CECW-AG | / CELMV-ET-P / CEMVD-PM | DAVIS POND OYSTER RELOCATION PLAN |
| PLP-100-000018410 | PLP-100-000018410 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | NEW ORLEANS DISTRICT, CORPS OF ENGINEERS (NODCOE), COST SHARE AGREEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000007370 | PLP-100-000007370 | Attorney-Client; Attorney Work Product | 8/25/2006 | MSG | Chet Fruge [ChetF@dnr.state.la.us] | Constance, Troy G MVN<br>Mary.V.<br>Kilroy, Maurya MVN<br>Isaac Jackson<br>Gerry Duszynski<br>Karen Lewis<br>Julia Raiford<br>Mary White<br>James Devitt | FW: 1BA1 Davis Pond  CFMS# 25086-93-01 |
| PLP-100-000018075 | PLP-100-000018075 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | N/A / THE DEPARTMENT OF THE ARMY ; N/A / LOUISIANA DEPARMTENT OF NATURAL RESOURCES ; N/A / STATE OF LOUISIANA, DIVISION OF ADMINISTRATION | N/A | AMENDMENT NUMBER 1 TO THE PROJECT COOPERATION AGREEMENT BETWEEN THE ARMY AND THE STATE OF LOUISIANA FOR THE CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE DAVIS POND FRESHWATER DIVERSION FEATURE OF THE MISSISSIPPI DELTA REGION PROJECT |
| PLP-100-000018076 | PLP-100-000018076 | Attorney-Client; Attorney Work Product | 8/16/2006 | WPD | SANFORD DAVID B / CEMVN-PM-E ; VINING ROBERT F / CECW-BC ; SANFORD DAVID B / CECW-AG | / CELMV-ET-P<br>/ CEMVD-PM | DAVIS POND OYSTER RELOCATION PLAN |
| PLP-100-000018078 | PLP-100-000018078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WPD | N/A | N/A | NEW ORLEANS DISTRICT, CORPS OF ENGINEERS (NODCOE), COST SHARE AGREEMENTS |
| PLP-100-000008452 | PLP-100-000008452 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Lanier, Joan R MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Labure, Linda C MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Glorioso, Daryl G MVN | Barataria Basin Barrier Shoreline Restoration Feasibility Study  (UNCLASSIFIED) |
| PLP-100-000019163 | PLP-100-000019163 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | N/A | N/A | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY PMP |
| PLP-100-000019164 | PLP-100-000019164 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | / MVN ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| PLP-100-000019165 | PLP-100-000019165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| PLP-100-000008593 | PLP-100-000008593 | Deliberative Process | 1/16/2007 | MSG | Daigle, Michelle C MVN | Wagenaar, Richard P Col MVN<br>Accardo, Christopher J MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN | RE: Vitter Editorial (UNCLASSIFIED) |
| PLP-100-000019523 | PLP-100-000019523 | Deliberative Process | 1/9/2007 | XLS | N/A | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATION PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-100-000011177 | PLP-100-000011177 | Deliberative Process | 10/15/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor Constance, Troy G MVN Miller, Gregory B MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Northey, Robert D MVN | RE: MRGO -- Revised Draft Chief's Report and Summary |
| PLP-100-000018103 | PLP-100-000018103 | Deliberative Process | XX/XX/2007 | DOC | N/A | /UNITED STATES CONGRESS | REPORT SUMMARY INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET |
| PLP-102-000000951 | PLP-102-000000951 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Gamble, Jay MVN | Brantley, Christopher G MVN Gatewood, Richard H MVN | FW: ABFS SEIS Decision Paper |
| PLP-102-000002224 | PLP-102-000002224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS) HENDERSON LAKE MANAGEMENT UNIT AND RECREATION DEVELOPMENT FEATURE (RDF) DRAFT SUPPLEMENTAL ENVIRONMENTAL IMPACT STUDY (DSEIS) DECISION PAPER |
| PLP-102-000000952 | PLP-102-000000952 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Gamble, Jay MVN | Kinsey, Mary V MVN Merchant, Randall C MVN Wingate, Mark R MVN Hale, Lamar F MVN-Contractor Carney, David F MVN Bush, Howard R MVN Boe, Richard E MVN Gatewood, Richard H MVN Pollmann, Hope L MVN Gamble, Jay MVN | DSEIS Henderson/Rec Dev Feature |
| PLP-102-000002240 | PLP-102-000002240 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS) AND HENDERSON MANAGEMENT UNIT (MU) AND RECREATION DEVELOPMENT FEATURE (RDF) DRAFT SUPPLEMENTAL ENVIORNMENTAL IMPACT STUDY (DSEIS) |
| PLP-102-000000957 | PLP-102-000000957 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Gamble, Jay MVN | Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Kinsey, Mary V MVN Merchant, Randall C MVN Smith, Maryetta MVD Bush, Howard R MVN Carney, David F MVN Boe, Richard E MVN Gatewood, Richard H MVN Brantley, Christopher G MVN | DSEIS Rec Dev Feature/Henderson MU |
| PLP-102-000002026 | PLP-102-000002026 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | POSITION PAPER POLICY ISSUE REGARDING COMBINATION AND DEVELOPMENT OF RECREATION DEVELOPMENT FEATURE SUPPLEMENT AND ENVIRONMENTAL IMPACT STUDY AND HENDERSON MANAGEMENT UNIT SUPPLEMENTAL ENVIRONMENTAL IMPACT STUDY ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT |
| PLP-104-000000263 | PLP-104-000000263 | Deliberative Process | 8/21/2006 | MSG | Exnicios, Joan M MVN | Pollmann, Hope L MVN Perez, Andrew R Radford, Richard T MVN Baird, Bruce H MVN | FW: LACPR |
| PLP-104-000001114 | PLP-104-000001114 | Deliberative Process | 12/13/2005 | XLS | N/A | N/A | PROGRAMMATIC EIS FOR CATEGORY 5 HURRICANE PROTECTION FOR SOUTH LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-104-000000641 | PLP-104-000000641 | Deliberative Process | 11/2/2006 | MSG | Perez, Andrew R MVN | Pollmann, Hope L MVN | EIS cost estimate worksheet |
| PLP-104-000001711 | PLP-104-000001711 | Deliberative Process | 11/2/2006 | XLS | N/A | N/A | PERMANENT PUMP STATIONS AND OUTFALL CANAL CLOSURES EIS |
| PLP-104-000000667 | PLP-104-000000667 | Deliberative Process | 5/4/2006 | MSG | Perez, Andrew R | Klein, William P Jr MVN | LCA Chenier Plain Freshwater and Sediment Management and Allocation Reassessment Study |
| PLP-104-000001637 | PLP-104-000001637 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PSP ESTIMATE FOR EA, INPUT TO PLANNING REPORT, AND ENVIRONMENTAL COMPLIANCE |
| PLP-115-000001005 | PLP-115-000001005 | Attorney-Client; Attorney Work Product | 1/5/2000 | MSG | Russo, Edmond J Jr MVN | Hull, Falcolm E MVN Constance, Troy G MVN Podany, Thomas J MVN Gilmore, Christopher E MVN | FW: Louisiana Coastal Study - FCSA issues |
| PLP-115-000001833 | PLP-115-000001833 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY ; CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | DRAFT AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-115-000002982 | PLP-115-000002982 | Attorney-Client; Attorney Work Product | 12/2/2007 | MSG | Urbine, Anthony W MVN-Contractor | Bedey, Jeffrey A COL MVN Chewning, Brian MVD Chapman, Jeremy J MAJ MVN Christie, Lu MVN-Contractor Alexander, Danielle D MVN-Contractor Durham-Aguilera, Karen L  MVN Meador, John A MVN Saia, John P MVN-Contractor Schoewe, Mark A MVN-Contractor Podany, Thomas J MVN Ruff, Greg MVD Kendrick, Richmond R MVN Rome, Charles J MVN Ruppert, Timothy M MVN Vossen, Jean MVN Brocato, Anthony S MVN-Contractor Johnston, Gary E COL MVN Hendrix, Joe A MVN Baumy, Walter O MVN Grieshaber, John B MVN Burdine, Carol S MVN Urbine, Anthony W MVN-Contractor Park, Michael F MVN Watford, Edward R MVN Waddle, Jimmy MVD Alexander, Danielle D MVN-Contractor Arnold, Dean MVN Dupuy, Michael B MVN Strecker, Dennis C MVN-Contractor Lantz, Allen D MVN Terrell, Bruce A MVN Conravey, Steve E MVN | peer review plan 1107, and other WRDA data |
| PLP-115-000028758 | PLP-115-000028758 | Attorney-Client; Attorney Work Product | 10/31/2007 | DOC | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT EXTERNAL PEER REVIEW PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000003098 | PLP-115-000003098 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Glorioso, Daryl G MVN | Urbine, Anthony W MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | RE: WRDA-2007 Recommendations and backup references including links |
| PLP-115-000029366 | PLP-115-000029366 | Attorney-Client; Attorney Work Product | 11/27/2007 | DOC | N/A | N/A | DRAFT RECOMMENDATIONS FOR DIRECTOR TASK HOPE TO CHIEF ENGINEERS. WD 2007 - EXTENAL PEER REVIEW NOVEMBER 26, 2007 |
| PLP-115-000003555 | PLP-115-000003555 | Deliberative Process | 11/6/2007 | MSG | Marshall, Eric S CPT MVN | Karaffa, William LRP<br>Stamper, Jeffrey L MVS<br>Matthews, Jimmy D SAJ<br>Sullivan, David P LRH<br>Stevenson, Charles E LRP<br>Carey, Angel M LRP<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Ford, Andamo E LTC MVN<br>Lucore, Marti M MVN<br>Podany, Thomas J MVN<br>Wilson-Prater, Tawanda R MVN | RE: Minutes of Coordination Telecon - ITR of Project Description Documents |
| PLP-115-000029058 | PLP-115-000029058 | Deliberative Process | XX/XX/XXXX | DOC | /USACE NEW ORLEANS DISTRICT | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1% ELEVATION) HURRICANE PROTECTION |
| PLP-115-000029059 | PLP-115-000029059 | Deliberative Process | 10/22/2007 | DOC | N/A | N/A | PPD, EAR & IER DRAFT 22 OCTOBER 2007 |
| PLP-115-000029061 | PLP-115-000029061 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PPD, EAR & IER SPREADSHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000003617 | PLP-115-000003617 | Deliberative Process | 11/5/2007 | MSG | Wittkamp, Carol MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Hickman, David C MVN<br>Accardo, Christopher J MVN<br>Gibbs, Kathy MVN<br>Barr, Jim MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN | FW: Corrected Copy: Request for RCC vote on recommended  Brutal Facts" and "Best Practices"" |
| PLP-115-000028484 | PLP-115-000028484 | Deliberative Process | 10/28/2007 | DOC | N/A | N/A | BEST PRACTICES" SUMMARY 28 OCT 07" |
| PLP-115-000028485 | PLP-115-000028485 | Deliberative Process | 10/30/2007 | DOC | N/A | N/A | BRUTAL FACTS SUBMISSIONS 30 OCT 2007 |
| PLP-115-000004994 | PLP-115-000004994 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | LeBlanc, Julie Z MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Dunn, Kelly G MVN<br>Wingate, Lori B MVN<br>DeSoto, Angela L MVN<br>Holliday, T. A. MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Gonski, Mark H MVN | RE: CCIR:  Dwyer Road SELA project delay |
| PLP-115-000005999 | PLP-115-000005999 | Deliberative Process | 8/26/2007 | MSG | Jones, Amanda S MVN | DLL-MVN-TFH-PA<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Royston, Jason D CPT MVN<br>Terrell, Bruce A MVN<br>Weber, Cheryl C MVN | Need comments back today! |
| PLP-115-000028372 | PLP-115-000028372 | Deliberative Process | 8/25/2007 | DOC | MACK DAVID | N/A | 17TH STREET CANAL PUMP TEST TALKING POINTS & QUESTIONS AND ANSWERS |
| PLP-115-000028373 | PLP-115-000028373 | Deliberative Process | 8/25/2007 | DOC | JONES AMANDA | N/A | DRAFT AUG. 27 HURRICANE EXERCISE TALKING POINTS |
| PLP-115-000028374 | PLP-115-000028374 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CLAIMS TALKING POINTS |
| PLP-115-000028375 | PLP-115-000028375 | Deliberative Process | 8/25/2007 | DOC | MACK DAVE | N/A | COST ESTIMATE TALKING POINTS & QUESTIONS AND ANSWERS |
| PLP-115-000028376 | PLP-115-000028376 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | RESPONSE TO QUERY AND TALKING POINTS ON DEPARTMENT OF JUSTICE PRESS RELEASE |
| PLP-115-000028377 | PLP-115-000028377 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LONDON AVENUE CANAL LOAD TEST TALKING POINTS |
| PLP-115-000028378 | PLP-115-000028378 | Deliberative Process | 8/26/2007 | DOC | JONES AMANDA | N/A | DRFT ORLEANS AVENUE CANAL PUMP ISSUES (NEEDS HPO REVIEW) TALKING POINTS & DRAFT QUESTIONS AND ANSWERS (NEEDS HPO REVIEW) |
| PLP-115-000028379 | PLP-115-000028379 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | DRAFT RISK AND RELIABILITY TALKING POINTS (FOR RELEASE OF 2011 RISK MAPS) |
| PLP-115-000028380 | PLP-115-000028380 | Deliberative Process | 8/26/2007 | DOC | N/A | N/A | LEVEES.ORG SCORECARD TALKING POINTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000006521 | PLP-115-000006521 | Deliberative Process | 8/10/2007 | MSG | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Podany, Thomas J MVN | Backflow Prevention Issue Paper |
| PLP-115-000031753 | PLP-115-000031753 | Deliberative Process | 8/10/2007 | DOC | N/A | N/A | DRAFT ISSUE PAPER LAKE PONTCHARTRAIN & VICINITY BACKFLOW PREVENTION |
| PLP-115-000006599 | PLP-115-000006599 | Deliberative Process | 8/7/2007 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Drouant, Bradley W MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Stack, Michael J MVN<br>Vignes, Julie D MVN | Draft Issue Paper on Climber Screens |
| PLP-115-000029473 | PLP-115-000029473 | Deliberative Process | 8/7/2007 | DOC | N/A | N/A | DRAFT ISSUE PAPER LAKE PONTCHARTRAIN & VICINITY BACKFLOW PREVENTION |
| PLP-115-000007916 | PLP-115-000007916 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Nazarko, Nicholas MAJ MVN | Corrales, Robert C MAJ MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Storyboard for HPO Huddle today |
| PLP-115-000029419 | PLP-115-000029419 | Attorney-Client; Attorney Work Product | 6/15/2007 | PPT | N/A | N/A | HPO PROJECT SUMMARY |
| PLP-115-000010566 | PLP-115-000010566 | Attorney-Client; Attorney Work Product | 3/20/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | FW: FOR INTERNAL USE ONLY - Notes - Corps/LADOTD WBV Agreement Meeting 14Mar07 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000032090 | PLP-115-000032090 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK FOR REHABILITATION OF A FEDERAL HURRICAN/SHORE PROTECTION PROJECT |
| PLP-115-000032091 | PLP-115-000032091 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | / THE DEPARTMENT OF THE ARMY ; BINDEWALD DAVID / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK ; BRADBERRY JONNY B / LOUISIANA DEPARTMETN OF TRANSPORTATION AND DEVELOP MENT ; WAGENAAR RICHARD P / USACE | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY ., NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON. ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000010576 | PLP-115-000010576 | Attorney-Client; Attorney Work Product | 3/19/2007 | MSG | Bland, Stephen S MVN | Watford, Edward R MVN Herr, Brett H MVN Vignes, Julie D MVN Labure, Linda C MVN Podany, Thomas J MVN Burdine, Carol S MVN Naomi, Alfred C MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Bland, Stephen S MVN | FW: FOR INTERNAL USE ONLY - Notes - Corps/LADOTD WBV Agreement Meeting 14Mar07 (UNCLASSIFIED) |
| PLP-115-000032029 | PLP-115-000032029 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT ; BINDEWALD DAVID / BOARD OF COMMISSIONES FOR THE SOUTHEAST LOUISIAN FLOOD PROTECTION AUTHORITY, WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-115-000032030 | PLP-115-000032030 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST-JEFFERSON LEVEE DIRSTRICT ; BINDEWALD DAVID / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST-BANK | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-115-000011509 | PLP-115-000011509 | Deliberative Process | 2/22/2007 | MSG | Bastian, David F MVN | Russo, Edmond J ERDC-CHL-MS Miller, Gregory B MVN Podany, Thomas J MVN Grieshaber, John B MVN | FW: Talking Points and Q's&A's (UNCLASSIFIED) |
| PLP-115-000033419 | PLP-115-000033419 | Deliberative Process | 2/15/2007 | DOC | N/A | N/A | LACPR QS AND AS |
| PLP-115-000033420 | PLP-115-000033420 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) TALKING POINTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000033421 | PLP-115-000033421 | Deliberative Process | 2/20/2007 | DOC | N/A | N/A | TALKING FOR MISSISSIPPI RIVER GULF OUTLET (MRGO) |
| PLP-115-000012738 | PLP-115-000012738 | Deliberative Process | 1/20/2007 | MSG | Bland, Stephen S MVN | Marshall, Eric S Capt MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN Bland, Stephen S MVN Frederick, Denise D MVN Kinsey, Mary V MVN Podany, Thomas J MVN Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN Owen, Gib A MVN | Sector Gate South memorandum (UNCLASSIFIED) |
| PLP-115-000012996 | PLP-115-000012996 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Cruppi, Janet R MVN Bland, Stephen S MVN Burdine, Carol S MVN Podany, Thomas J MVN Labure, Linda C MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN | FW: Response to WJLD ltr on litigation crediting (UNCLASSIFIED) |
| PLP-115-000039744 | PLP-115-000039744 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN | SPOHRER GERALD / WEST JEFFERSON LEVEE DIRSTRICT / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE PREAU EDMOND J / LA DOTD STACK MIKE / LA DOTD BROUSSARD AARON / JEFFERSON PARISH CAPELLA THOMAS J / JEFFERSON PARISH ROBERTS CHRIS / JEFFERSON PARISH | LETTER REGARDING CLARIFICATION AND SPECIFIC CITATION OF FEDERAL LAWS THAT PRECLUDE THE USACE FROM GRANTING NFS CREDIT FOR COSTS |
| PLP-115-000013020 | PLP-115-000013020 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN Burdine, Carol S MVN Labure, Linda C MVN Cruppi, Janet R MVN Podany, Thomas J MVN | Response to WJLD ltr on litigation crediting (UNCLASSIFIED) |
| PLP-115-000039954 | PLP-115-000039954 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND TESTORATION OFFICE | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / LA DOTD STACK MIKE / LA DOTD BROUSSARD AARON / JEFFERSON PARISH CAPELLA THOMAS J / JEFFERSON PARISH ROBERTS CHRIS / JEFFERSON PARISH | RESPONSE TO LETTER DATED NOVEMBER 9, 2006, REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) THAT PRECLUDE THE U.S. ARMY CORPS OF ENGINEERS FROM GRANTING NON FEDERAL SPONSORS CREDIT FOR COSTS OF DEFENDING CHALLENGES TO COMMANDEERING ACTIONS FOR WORK TO ACCELERATE THE COMPLETION OF THE WEST BANK AND VICINITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000013062 | PLP-115-000013062 | Deliberative Process | 1/11/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Royston, Jason D CPT MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R SWL<br>Osterhold, Noel A MVN<br>Habbaz, Sandra P MVN<br>Barr, Jim MVN<br>Gibbs, Kathy MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Terrell, Bruce A MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Rauber, Gary W MVN<br>Flores, Richard A MVN<br>Berna, David L MVN<br>Maples, Michael A MVN<br>Grieshaber, John B MVN | FW: MVN Commander Task List (UNCLASSIFIED) |
| PLP-115-000040670 | PLP-115-000040670 | Deliberative Process | 1/11/2007 | XLS | N/A | N/A | COMMAND TASK LIST |
| PLP-115-000013077 | PLP-115-000013077 | Deliberative Process | 1/10/2007 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN | Response to Ed Preau (DOTD) 13 Dec RE: Commandeering ROW for FWs reach 2B (UNCLASSIFIED) |
| PLP-115-000013250 | PLP-115-000013250 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Petersen, Robert P MVD | Crear, Robert BG MVD<br>Rogers, Michael B MVD<br>Pfenning, Michael F COL MVP<br>Setliff, Lewis F COL MVS<br>Sinkler, Robert A COL MVR<br>Smithers, Charles O COL MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN<br>Belk, Edward E MVM<br>Breerwood, Gregory E MVN<br>DesHarnais, Judith L MVP<br>Meador, John A MVN<br>Kamien, Doug J MVK<br>Kellett, Joseph P MVS<br>Kendrick, Richmond R MVN<br>Loss, Gary L MVR<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Hannon, James R MVD<br>Mazzanti, Mark L MVD<br>Phillips, Leo MVD<br>Waddle, Jimmy MVD<br>Gambrell, Stephen MVD<br>Jackson, Glenda MVD<br>Jackson, Lisa M MVD | RE: Mr. Rogers' Email MVD/ERDC Command Strategic Review (CSR) 26Feb - 2 Mar (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000035620 | PLP-115-000035620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINGSLEY MICHAEL / USACE | BLUF | ALCON |
| PLP-115-000035621 | PLP-115-000035621 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| PLP-115-000035622 | PLP-115-000035622 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BERWICK BRUCE A / US ARMY | N/A | COMMAND STRATEGIC REVIEW 2006/ LRD STRATEGIC ASSESSMENT  READ -AHEAD |
| PLP-115-000035623 | PLP-115-000035623 | Attorney-Client; Attorney Work Product | 2/28/2007 | DOC | N/A | N/A | MISSISSIPPI VALLEY DIVISION COMMAND STRATEGIC REVIEW 26-28 FEBRUARY 2007 AGENDA |
| PLP-115-000035624 | PLP-115-000035624 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2 DEVELOP SOUND WATER RESOURCES SOLUTIONS 'REVISE POLICIES, PROCESS AND PRACTICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT' |
| PLP-115-000035625 | PLP-115-000035625 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2A INTEGRATED WATER RESOURCES MANAGEMENT REVISE POLICIES, PROCESSES AND PRACTICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT |
| PLP-115-000035626 | PLP-115-000035626 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | PETERSON CHEERE / USACE | N/A | WATER RESOURCES GOAL 2B COLLABORATIVE APPROACHES  ENGAGE EXTERNAL AGENCIES USING MULTIPLE METHODS THAT WILL SYNCHRONIZE INTER-AGENCY EFFORTS TO ORCHESTRATE RESOURCES FOR OPTIMAL AND INTEGRATED SOLUTIONS |
| PLP-115-000035627 | PLP-115-000035627 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | EAKLE WADE / USACE | N/A | WATER RESOURCES GOAL 2C REGULATORY PROGRAM IMPROVEMENTS IMPROVE OUR REGULATORY PROCESSES TO BETTER BALANCE THE DEMANDS OF SUSTAINABLE DEVELOPMENT WITH ENVIRONMENTAL PROTECTION'* |
| PLP-115-000035628 | PLP-115-000035628 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | LANGLOIS HENRI / USACE | N/A | WATER RESOURCES GOAL 2D SUSTAINING TECHNICAL COMPETENCY PRODUCE TECHNICALLY SOUND SOLUTIONS BY IDENTIFYING ACQUIRING AND DEVELOPING INDIVIDUAL SKILLS AND ORGANIZATIONAL CAPABILITIES'** |
| PLP-115-000035629 | PLP-115-000035629 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | / CESPD-DE ; MCMAHON JOHN R / DEPARTMENT OF THE ARMY SOUTH PACIFIC DIVISION, USACE | JOHNSON RONALD / USACE CEDC | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-AHEAD SUBMITTAL |
| PLP-115-000035630 | PLP-115-000035630 | Attorney-Client; Attorney Work Product | 12/6/2006 | PPT | CHANG NELSON / USACE | N/A | USACE 2012 INVESTING IN THE ENABLING CAPABILITIES WILL HELP USACE SUCCEED IN ACHIEVING OUR CAMPAIGN GOALS AND SUPPORTING OBJECTIVES |
| PLP-115-000013260 | PLP-115-000013260 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Rogers, Michael B MVD | Belk, Edward E MVM Breerwood, Gregory E MVN DesHarnais, Judith L MVP Meador, John A MVN Kamien, Doug J MVK Kellett, Joseph P MVS Kendrick, Richmond R MVN Loss, Gary L MVR Podany, Thomas J MVN Pfenning, Michael F COL MVP Setliff, Lewis F COL MVS Sinkler, Robert A COL MVR Smithers, Charles O COL MVM Vesay, Anthony C COL MVK Wagenaar, Richard P Col MVN | FW: Command Strategic  Review (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000035651 | PLP-115-000035651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINGSLEY MICHAEL / USACE STRATEGY AND INTEGRATION DIRECTORATE | N/A | UPDATE TO THE CSR GUIDANCE SENT OUT IN JUNE TO COMPLETE THE FIRST 4 CSRS |
| PLP-115-000035652 | PLP-115-000035652 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| PLP-115-000035653 | PLP-115-000035653 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | PETERSON CHEREE / USACE | N/A | WATER RESOURCES GOAL 2B COLLABORATIVE APPROACHES ENGAGE EXTERNAL AGENCIES USING MULTIPLE METHODS THAT WILL SYNCHRONIZE INTER-AGENCY EFFORTS TO ORCHESTRATE RESOURCES FOR OPTIMAL AND INTEGRATED SOLUTIONS |
| PLP-115-000035654 | PLP-115-000035654 | Attorney-Client; Attorney Work Product | 11/27/2006 | DOC | MCMAHON JOHN R / CESPD-DE ; JOHNSON RONALD / CEDC ;  / USACE | N/A | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-HEAD SUBMITTAL |
| PLP-115-000013262 | PLP-115-000013262 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Rogers, Michael B MVD | Pfenning, Michael F COL MVP Setliff, Lewis F COL MVS Sinkler, Robert A COL MVM Smithers, Charles O COL MVM Vesay, Anthony C COL MVK Wagenaar, Richard P Col MVN Belk, Edward E MVM Breerwood, Gregory E MVN DesHarnais, Judith L MVP Meador, John A MVN Kamien, Doug J MVK Kellett, Joseph P MVS Kendrick, Richmond R MVN Loss, Gary L MVR Podany, Thomas J MVN | FW: MVD/ERDC Command Strategic Review (CSR) 26Feb - 2 Mar (UNCLASSIFIED) |
| PLP-115-000035774 | PLP-115-000035774 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| PLP-115-000035775 | PLP-115-000035775 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| PLP-115-000035776 | PLP-115-000035776 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BERWICK BRUCE A / U S ARMY | JOHNSON RONALD / CEDC ALDRICH JAMES / THE NATURE CONSERVANCY HOOPINGARNER JOHN / MUSKINGUM WATERSHED CONSERVANCY DISTRICT JOHNSON GARY / BCE,WRIGHT PATERSON AIR FORCE BASE WEAKLY JAMES / LAKE CARRIERS' ASSOCIATION JOHNSON RON / HQ USACE BERWICK BRUCE / LRD BARNES GERALD / HQ USACE BASHAM DON / HQ USACE WAESCH DEVORAH / LRD WHITE MIKE / LRD | COMMAN D STRATEGIC REVIEW 2006 / LRD STRATEGIC ASSESSMENT READ-AHEAD SUBMITTAL & MEMORANDUM FOR CDRUSACE (ATTN: MG RONALD JOHNSON/CEDC) 441 G. STREET NW, WASHINGTON, DC  LRD COMMAND STRATEGIC REVIEW SUBMITTAL |
| PLP-115-000035777 | PLP-115-000035777 | Attorney-Client; Attorney Work Product | 2/28/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION COMMAND STRATEGIC REVIEW 26 - 28 FEBRUARY 2007 AGENDA |
| PLP-115-000035778 | PLP-115-000035778 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2 DEVELOP SOUND WATER RESOURCES SOLUTIONS REVISE POLICIES, PROCESSES AND PRACTICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000035779 | PLP-115-000035779 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2A INTEGRATED WATER RESOURCES MANAGEMENT REVISE POLICIES, PROCESSES AND PRACTICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT |
| PLP-115-000035780 | PLP-115-000035780 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | PETERSON CHEREE / USACE | N/A | WATER RESOURCES GOAL 2B COLLABORATIVE APROACHES |
| PLP-115-000035781 | PLP-115-000035781 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | EAKLE WADE / USACE | N/A | WATER RESOURCES GOAL 2C REGULATORY PROGRM IMPROVEMENTS |
| PLP-115-000035782 | PLP-115-000035782 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | LANGLOIS HENRI / USACE | N/A | WATER RESOURCES GOAL 2D SUSTAINING TECHNICAL COMPETENCY PRODUCE TECHNICALLY SOUND SOLUTIONS BY IDENTIFYING ACQUIRING AND DEVELOPING INDIVIDUAL SKILLS AND ORGANIZATIONAL CAPABILITIES** |
| PLP-115-000035783 | PLP-115-000035783 | Attorney-Client; Attorney Work Product | 11/27/2006 | DOC | MCMAHON JOHN R / USA COMMANDING ; CALCARA JOSEPH / CEMP-SPD ; OKAZAKI CLYDE / CESPD-RB ; BRATLIEN MIKE / CESPD-PD ; SIMMONS STAN / CESI-R ; SING ED / CESPD-RBT ; GACUTAN PAT / CESPD-RT ; CHENG NELSON / CESPD-RBT ; ALTENDORF CHRIS / CESPK-PM ; BORDA DON / CESPA-OD-R ; CASTANON DAVID / CESPL-CO-RN ; CHARLTON MARK / CESPD-PDS ; DEMESA ED / CESPL-PD-WA ; DUNN JENNIFER / CESPN-ET-PF ; EAKLE WADE / CESPD-PDS-O ; HICKS JANE / CESPN-OR-N ; KENDALL TOM / CESPN-ET-P ; KIRCHNER ALICIA / CESPK-PD-W ; LANGLOIS HENRI / CESPD-RBT ; MULLER RON / CESPD-PDC ; PETERSON CHEREE / CESPD-DX ; PETERSON MEREDITH / CESPD-DX ; SCHAFER KRIS / CESPA-PM-L ; ARMIJO THERESA / CESPA-CT ; BAXTER LORAN / CESPD-PDM ; BOWERS PAUL / CESPD-PDC ; DOMURAT GEORGE / CESPD-PDS-O ; GRANT JUDY / CESPK-CT-B ; JACOBSON JAKE / CESPN-ET ; KEEVER JOHN / CESPL-CO-AN ; KUZ ANNETTE / CECC-SPD ; MCKERCHER DAN / CESPL-CT ; CHATFIELD GEOFF / CESPD-RBT ; CLARKE JUDY / CESPD-RBR ; GALAL LYNNE / CESPN- | N/A | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-AHEAD SUBMITTAL |
| PLP-115-000035784 | PLP-115-000035784 | Attorney-Client; Attorney Work Product | 12/6/2006 | PPT | CHANG NELSON / USACE | N/A | USACE 2012 INVESTING IN THE ENABLING CAPABILITIES WILL HELP USACE SUCCEED IN ACHIEVING OUR CAMPAIGN GOALS AND SUPPORTING OBJECTIVES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000014838 | PLP-115-000014838 | Attorney-Client; Attorney Work Product | 11/10/2006 | MSG | Bland, Stephen S MVN | Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Maloz, Wilson L MVN<br>Masnor, Marc L SWT<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Plaquemines |
| PLP-115-000039004 | PLP-115-000039004 | Attorney-Client; Attorney Work Product | 10/25/2006 | DOC | N/A | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT |
| PLP-115-000039005 | PLP-115-000039005 | Attorney-Client; Attorney Work Product | 7/25/2006 | PDF | /USACE NEW ORLEANS DISTRICT | /USACE NEW ORLEANS DISTRICT | PLAQUEMINES PARISH 100-YEAR LEVEL OF PROTECTION ANALYSIS |
| PLP-115-000015366 | PLP-115-000015366 | Deliberative Process | 10/25/2006 | MSG | Bland, Stephen S MVN | Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Non-Fed-Levees (3) |
| PLP-115-000036864 | PLP-115-000036864 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-115-000015713 | PLP-115-000015713 | Deliberative Process | 10/17/2006 | MSG | Sully, Thomas B MVP | Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>Bleakley, Albert M COL MVD<br>Bart, Michael J MVP<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Meador, John A | Draft Notes from Meeting |
| PLP-115-000037167 | PLP-115-000037167 | Deliberative Process | 10/16/2006 | DOC | RILEY; STOCKTON STEVE; LOEW GARY; BASHAM DON; WATERS TOM; STOCKDALE EARL; ROWAN; DOYLE; MILLER WES; RICHARD; CHAPMAN DON; JENSEN JEFF; CREAR; HITCHINGS DAN; BLEAKLEY; PFENNING; SULLY TOM; BEDEY; BAUMY WALTER | /VERTICAL USACE TEAM | TASK FORCE HOPE - UPDATED PLANS AND COST ESTIMATE FOR HURRICANE PROTECTION SYSTEM (HPS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000016020 | PLP-115-000016020 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Saffran, Michael PM1 MVN<br>Griffith, Rebecca PM5 MVN<br>Vigh, David A MVD<br>Furry, John C HQ02<br>Freeman, Deborah A LRB<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Meador, John A<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Manguno, Richard J MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B | Updated CEQ Alternative Procedures Packet -October 7, Please review |
| PLP-115-000034310 | PLP-115-000034310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MVD ; N/A / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS COUNCIL ON ENVIRONMENTAL QUALITY ALTERNATIVE PROCEDURES REQUEST |
| PLP-115-000016671 | PLP-115-000016671 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Morehiser, Mervin B MVN | Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN | LPV Issues |
| PLP-115-000036012 | PLP-115-000036012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROBLEMS REQUIRING RESOLUTION BEFORE ACTION MAY BE TAKEN REGARDING MITIGATION FOR LAKE PONTCHARTRAIN AND VICINITY |
| PLP-115-000016991 | PLP-115-000016991 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Owen, Gib A MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Bland, Stephen S MVN<br>Behrens, Elizabeth H MVN<br>Wiggins, Elizabeth MVN<br>Herr, Brett H MVN | RE: Mitigation Requirements |
| PLP-115-000037428 | PLP-115-000037428 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MITIGATION |
| PLP-115-000017214 | PLP-115-000017214 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Bland, Stephen S MVN | Bindner, Roseann R HQ02<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Sloan, G Rogers MVD<br>Roth, Stephan C MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Starkel, Murray P LTC MVN<br>Nee, Susan G HQ02<br>Fagot, Elizabeth L HQ02<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | West Bank & Vic. Estimates |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000033743 | PLP-115-000033743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS PURSUANT TO PL 109-148 REPLY TO QUESTIONS FROM HQUSACE RE:ESTIMATES (PLUS SOME ADDITIONAL ANTICIPATED EXPENSES OF OF NON-FEDERAL SPONSORS (NFS)): |
| PLP-115-000017240 | PLP-115-000017240 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Vignes, Julie D MVN | Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Thomson, Robert J MVN | WBV Potential Commandeering Assessment |
| PLP-115-000031339 | PLP-115-000031339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT ASSESSMENT OF 3RD SUPPLEMENT PROPERTY REQUIRING COMMANDEERING |
| PLP-115-000018424 | PLP-115-000018424 | Deliberative Process | 8/2/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Owen, Gib A MVN<br>Lowe, Michael H MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Baumy, Walter O MVN | Fw: WBV PIR |
| PLP-115-000031725 | PLP-115-000031725 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; SPOHRER GERALD | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-115-000018433 | PLP-115-000018433 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN | FW: WBV Request for USACE Policy and Guidance Waiver |
| PLP-115-000032008 | PLP-115-000032008 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY (WBV) REQUEST FOR WAIVERS FROM USACE POLICY AND REGULATIONS TO ALLOW EXECUTION OF LOCAL COOPERATIVE AGREEMENT (LCA) AMENDMENT, PROJECT INFORMATION REPORT (PIR), AMENDED COOPERATIVE AGREEMENT (CA) AND TO INITIATE REAL ESTATE ACTIVITIES PRIOR TO FINAL ENVIRONMENTAL COMPLIANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000018438 | PLP-115-000018438 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Vignes, Julie D MVN | Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN | WBV Request for USACE Policy and Guidance Waiver |
| PLP-115-000032093 | PLP-115-000032093 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY (WBV) REQUEST FOR WAIVERS FROM USACE POLICY AND REGULATIONS TO ALLOW EXECUTION OF LOCAL COOPERATIVE AGREEMENT (LCA) AMENDMENT, PROJECT INFORMATION REPORT (PIR), AMENDED COOPERATIVE AGREEMENT (CA) AND TO INITIATE REAL ESTATE ACTIVITIES PRIOR TO FINAL ENVIRONMENTAL COMPLIANCE |
| PLP-115-000018776 | PLP-115-000018776 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | FINAL Minutes from PRO Floodwall PDT meeting on 7-17-06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000036935 | PLP-115-000036935 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | DIRKS R / MVN | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCHE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| PLP-115-000018852 | PLP-115-000018852 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN; Basurto, Renato M MVN; Baumy, Walter O MVN; Bland, Stephen S MVN; Brockway, William R MVN; Brouse, Gary S MVN; Burdine, Carol S MVN; Dunn, Kelly G MVN; Gele, Kelly M MVN; Grieshaber, John B MVN; Labure, Linda C MVN; Marsalis, William R MVN; Martin, August W MVN; Morgan, Julie T MVN; Mosrie, Sami J MVN; Owen, Gib A MVN; Poche, Rene G MVN; Podany, Thomas J MVN; Smith, Aline L MVN; Terrell, Bruce A MVN; Thomson, Robert J MVN; Waits, Stuart MVN; Purrington, Jackie B MVN; Vignes, Julie D MVN; Naomi, Alfred C MVN; Stack, Michael J MVN; Morehiser, Mervin B MVN | Clarification of previously sent Project Responsibility Matrix |
| PLP-115-000034337 | PLP-115-000034337 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000018885 | PLP-115-000018885 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN | Draft Minutes from PRO Floodwall PDT meeting |
| PLP-115-000034583 | PLP-115-000034583 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY, TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCKE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| PLP-115-000019163 | PLP-115-000019163 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Landry, William J MVN | Young, Frederick S MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Podany, Thomas J MVN StGermain, James J MVN Kilroy, Maurya MVN Gutierrez, Judith Y MVN | RE: Sid-Mar's acquisition |
| PLP-115-000039605 | PLP-115-000039605 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 7TH STREET CANAL INTERIM CLOSURE STRUCTURE RIGHT-OF-WAY ORLEANS PARISH, LOUISIANA |
| PLP-115-000019173 | PLP-115-000019173 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Lambert, Dawn M MVN | Young, Frederick S MVN Cruppi, Janet R MVN Podany, Thomas J MVN StGermain, James J MVN Kilroy, Maurya MVN | FW: Sid-Mar's acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000039331 | PLP-115-000039331 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 7TH STREET CANAL INTERIM CLOSLURE STRUCTURE RIGHT-OF-WAY |
| PLP-115-000019775 | PLP-115-000019775 | Attorney-Client; Attorney Work Product | 6/17/2006 | MSG | Glorioso, Daryl G MVN | Hoppmeyer, Calvin C MVN-Contractor Naomi, Alfred C MVN Podany, Thomas J MVN TFH Ashley, John PM2 MVN Walker, Lee Z MVN-Contractor Miller, Kitty E MVN-Contractor Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: Congressional Response Draft 3.0 |
| PLP-115-000032107 | PLP-115-000032107 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DISTRICT ENGINEER NEW ORLEANS DISTRICT ARMY CORPS OF ENGINEERS | LANDRIEU MARY L | LANDRIEU PROJECT NO. 109806 |
| PLP-115-000032108 | PLP-115-000032108 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | LANDRIEU MARY L / UNITED STATES SENATE | WAGENAAR RICHARD P / USACE MVN HASSINGER LAMBERT J / COHEN LAURENCE / CALLIA C H / DUFFY ANN / HEVRON MARSHALL | LANDRIEU PROJECT NO. 109806 ALWAYS REFER TO THE LANDRIEU PROJECT NO. WHEN COMMUNICATING WITH THIS OFFICE |
| PLP-115-000019805 | PLP-115-000019805 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Wiggins, Elizabeth MVN | Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Broussard, Darrel M MVN Barnett, Larry J MVD Green, Stanley B MVN Glorioso, Daryl G MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Hitchings, Daniel H MVD O'Bryan, Peggy A MVS | SELA Project Plans Matrix.xls |
| PLP-115-000032778 | PLP-115-000032778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SOUTHEASTERN LOUISIANA, LOUISIANA FLOOD DAMAGE REDUCTION PROJECT - LOCATION OF PLANS |
| PLP-115-000020010 | PLP-115-000020010 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | Wiggins, Elizabeth MVN | Demma, Marcia A MVN Podany, Thomas J MVN Burdine, Carol S MVN Green, Stanley B MVN Naomi, Alfred C MVN | RE: Need a link |
| PLP-115-000041930 | PLP-115-000041930 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MAKING EMERGENCY SUPPLEMENTAL APPROPRIATIONS FOR THE FISCAL YEAR EDING SEPTEMBER 30, 2006, AND FOR OTHER PURPOSES REPORT |
| PLP-115-000041931 | PLP-115-000041931 | Attorney-Client; Attorney Work Product | 4/5/2006 | PDF | COCHRAN | N/A / N/A | H.R. 4939 [REPORT NO. 109-230] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-115-000021865 | PLP-115-000021865 | Deliberative Process | 3/30/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Klosterman, Michael J HQ02<br>Montvai, Zoltan L HQ02<br>MVD-FWD PM3 Gil Kim MVN<br>MVD-FWD PM2 Peg O'Bryan MVN<br>Broussard, Darrel M MVN<br>Naomi, Alfred C MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Smith, Thomas E SAM<br>Burke, Roger A SAM<br>Lillycrop, Linda S SAM<br>Hodson, Thomas J NAN02<br>Podany, Thomas J MVN<br>Blum, Peter R NAD02<br>'norwyn.johnson@la.gov'<br>Jonathan Porthouse | LaCPR and MsCPR Project Coordination |
| PLP-115-000035703 | PLP-115-000035703 | Deliberative Process | XX/XX/XXXX | PDF | RUSSO EDMOND/USACE; JOHNSON NORWYN/LCPRA | /UNITED STATES CONGRESS | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) TECHNICAL REPORTS TO CONGRESS |
| PLP-115-000035704 | PLP-115-000035704 | Deliberative Process | 3/20/2006 | DOC | /US ARMY CORPS OF ENGINEERS | N/A | PROJECT MANAGEMENT PLAN CATEGORY 5: LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT (LACPR), LOUISIANA |
| PLP-115-000021974 | PLP-115-000021974 | Deliberative Process | 3/27/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Podany, Thomas J MVN<br>MVD-FWD PM3 Gil Kim MVN<br>Naomi, Alfred C MVN<br>Miller, Gregory B MVN | RE: Request for Review/Comment on LaCPR Fact Sheet, S: 1900 hrs on 27 MAR 06 |
| PLP-115-000041037 | PLP-115-000041037 | Deliberative Process | 3/20/2006 | DOC | /US ARMY CORPS OF ENGINEERS | N/A | PROJECT MANAGEMENT PLAN CATEGORY 5: LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT (LACPR), LOUISIANA |
| PLP-115-000022637 | PLP-115-000022637 | Deliberative Process | 12/17/2007 | MSG | Accardo, Christopher J MVN | Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN | FW: MRGO and tasker/follow-up from DCW call with Sen. Vitter |
| PLP-115-000038740 | PLP-115-000038740 | Deliberative Process | 12/14/2007 | MSG | Entwisle, Richard C MVN | Miller, Gregory B MVN<br>Accardo, Christopher J MVN<br>Brown, Jane L MVN | RE: MRGO and tasker/follow-up from DCW call with Sen. Vitter |
| PLP-115-000043094 | PLP-115-000043094 | Deliberative Process | 08/XX/2007 | DOC | /US ARMY CORPS OF ENGINEERS | /US ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT | MRGO OPERATIONS AND MAINTENANCE WORK PLAN MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| PLP-115-000023882 | PLP-115-000023882 | Deliberative Process | 5/23/2007 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN | FW: Information Paper Format |
| PLP-115-000023887 | PLP-115-000023887 | Deliberative Process | 5/23/2007 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Bond, Robert M MVN-Contractor<br>Deese, Carvel E MVN-Contractor<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Fairless, Robert T MVN-Contractor<br>Gillespie, Jason MVN-Contractor<br>Osborn, Craig G MVN-Contractor<br>Saia, John P MVN-Contractor | FW: Information Paper Format |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000000571 | PLP-124-000000571 | Attorney-Client; Attorney Work Product | 11/29/2007 | MSG | Herr, Brett H MVN | Anderson, Carl E MVN<br>Morehiser, Mervin B MVN | FW: Factsheet- Asphalt vs Stone Levee Crown |
| PLP-124-000008487 | PLP-124-000008487 | Attorney-Client; Attorney Work Product | 11/7/2007 | DOC | ELZEY / CEMVN-PM-W | N/A | MISSISSIPPI RIVER LEVEES, JEFFERSON HEIGHTS AND CARROLLTON LEVEE ENLARGEMENTS; LEVEE TOP CROWN ANALYSIS AND RECOMMENDATION |
| PLP-124-000008489 | PLP-124-000008489 | Attorney-Client; Attorney Work Product | 11/7/2007 | DOC | ELZEY | N/A | FACT SHEET MISSISSIPPI RIVER LEVEES, JEFFERSON HEIGHTS AND CARROLLTON LEVEE ENLARGEMENTS; LEVEE TOP CROWN ANALYSIS AND RECOMMENDATION |
| PLP-124-000008495 | PLP-124-000008495 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: Levee Crown - Asphalt |
| PLP-124-000008498 | PLP-124-000008498 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: Levee Crown - Asphalt |
| PLP-124-000001685 | PLP-124-000001685 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Labure, Linda C MVN | Cephus, Randall R MVN<br>Labure, Linda C MVN<br>Morgan, Julie T MVN<br>Owen, Gib A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Herr, Brett H MVN<br>Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Ashley, John A MVN<br>DLL-MVN-TFH-PA<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | FW: PLEASE COMMENT (UNCLASSIFIED) |
| PLP-124-000007234 | PLP-124-000007234 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | TALKING POINTS: IER5: THE PROCESS AND TIMELINE |
| PLP-124-000002309 | PLP-124-000002309 | Deliberative Process | 8/28/2007 | MSG | Morehiser, Mervin B MVN | Anderson, Carl E MVN | Draft Revised APIR |
| PLP-124-000007066 | PLP-124-000007066 | Deliberative Process | XX/XX/XXXX | DOC | /MVD | PODANY TOM<br>WIGGINS BETH<br>MANGUNO RICHARD<br>LABURE LINDA<br>BAUMY WALTER<br>FREDERICK DENISE<br>WATFORD ED<br>LEE | ABBREVIATED PROJECT INFORMATION REPORT (APIR) REVISION #1 DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-124-000002641 | PLP-124-000002641 | Deliberative Process | 8/10/2007 | MSG | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Podany, Thomas J MVN | Backflow Prevention Issue Paper |
| PLP-124-000006577 | PLP-124-000006577 | Deliberative Process | 8/10/2007 | DOC | N/A | N/A | DRAFT ISSUE PAPER LAKE PONTCHARTRAIN & VICINITY BACKFLOW PREVENTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-124-000002689 | PLP-124-000002689 | Deliberative Process | 8/7/2007 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Drouant, Bradley W MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Stack, Michael J MVN<br>Vignes, Julie D MVN | Draft Issue Paper on Climber Screens |
| PLP-124-000006749 | PLP-124-000006749 | Deliberative Process | 8/7/2007 | DOC | N/A | N/A | DRAFT ISSUE PAPER LAKE PONTCHARTRAIN & VICINITY BACKFLOW PREVENTION |
| PLP-129-000002574 | PLP-129-000002574 | Attorney-Client; Attorney Work Product | 10/20/2003 | MSG | Martinson, Robert J MVN | Benavides, Ada L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Carney, David F MVN<br>Cottone, Elizabeth W MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Dykes, Joseph L MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wingate, Mark R MVN | FW: Information Paper Legal and Ethical Restrictions on Lobbying and Endorsement--At Bottom of Email |
| PLP-129-000011138 | PLP-129-000011138 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | CERTIFICATION REGARDING LOBBYING |
| PLP-129-000011139 | PLP-129-000011139 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | LEGAL AND ETHICAL RESTRICTIONS ON LOBBYING AND ENDORSEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000006837 | PLP-129-000006837 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Greenup, Rodney D MVN | Demma, Marcia A MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Ellis, Victoria MVD<br>Hartley, Marie MVD<br>Browning, Gay B MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Pelagio, Emma I MVN<br>Kleinschmidt, Janet B MVN<br>Giardina, Joseph R MVN<br>Turlich, Kathleen E MVN<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Della, Shenetta D MVN<br>Vanderson, Annette M MVN<br>Williams, Louise C MVN | Second spreadsheet with Members Requests CEMVN 3/21/05 |
| PLP-129-000016491 | PLP-129-000016491 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| PLP-129-000016492 | PLP-129-000016492 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-129-000016493 | PLP-129-000016493 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| PLP-129-000016494 | PLP-129-000016494 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-129-000016495 | PLP-129-000016495 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-129-000016497 | PLP-129-000016497 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-129-000016498 | PLP-129-000016498 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START |
| PLP-129-000016499 | PLP-129-000016499 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-129-000016500 | PLP-129-000016500 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-129-000007421 | PLP-129-000007421 | Deliberative Process | 4/28/2005 | MSG | Georges, Rebecca H MVN | Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Wilbanks, Rayford E MVD | RE: LCA - Summary of Feasibility Studies, WRDA 05 S: COB 28 Apr 05 |
| PLP-129-000017645 | PLP-129-000017645 | Deliberative Process | 4/28/2005 | DOC | N/A | N/A | SUMMARY OF CORPS FEASIBILITY REPORT-LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000009717 | PLP-129-000009717 | Deliberative Process | 3/11/2005 | MSG | Dickson, Edwin M MVN | Ashley, John A MVD<br>Smith, Joe D MVD<br>McAlpin, Stan MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Marshall, Jim L MVD<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Bordelon, Henry J MVD<br>Hitchings, Daniel H MVD<br>Constance, Troy G MVN<br>Mazzanti, Mark L MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD<br>Demma, Marcia A MVN<br>Lucyshyn, John HQ02<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Earl, Carolyn H MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Montvai, Zoltan L HQ02 | FW: Response to Sen Vitter's list of projects |
| PLP-129-000014634 | PLP-129-000014634 | Deliberative Process | 3/8/2005 | DOC | / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT |
| PLP-129-000014635 | PLP-129-000014635 | Deliberative Process | 3/9/2005 | DOC | MALOZ WILSON L / CEMVN-PM-W | N/A | WRDA 2005  PROPOSAL RECOMMENDED USACE POSITION MORGANZA TO THE GULF HURRICANE PROTECTION PROJECT, TERREBONNE AND LAFOURCHE PARISHES |
| PLP-129-000014636 | PLP-129-000014636 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-129-000009837 | PLP-129-000009837 | Deliberative Process | 4/5/2005 | MSG | Dickson, Edwin M MVN | Naomi, Alfred C MVN<br>Ashley, John A MVD<br>Waguespack, Leslie S MVD<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Zack, Michael MVN<br>Demma, Marcia A MVN | RE: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany |
| PLP-129-000015036 | PLP-129-000015036 | Deliberative Process | 3/25/2005 | DOC | N/A / CEMVN | N/A | WRDA 2005 FACT SHEET DEEP DRAFT HARBOR COST SHARING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000015037 | PLP-129-000015037 | Deliberative Process | 3/9/2005 | MSG | Ashley, John A MVD [John.A.Ashley@mvd02.usace.army.mil] | Dickson, Edwin M MVN Smith, Terry S MVK Smith, Joe D MVD McAlpin, Stan MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Johnson, Daniel A MVK Eagles, Paul MVK Marshall, Jim L MVD Ferguson, Terrie E MVD Jackson, Glenda MVD Bordelon, Henry J MVD Hitchings, Daniel H MVD Constance, Troy G MVN Mazzanti, Mark L MVD Harden, Michael MVD Sloan, G Rogers MVD Merritt, James E MVD | FW: Response to Sen Vitter's list of projects |
| PLP-129-000015038 | PLP-129-000015038 | Deliberative Process | 3/9/2005 | DOC | NAOMI ALFRED / CEMVN | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION DEEP DRAFT HARBOR COST SHARING (MISSISSIPPI RIVER SHIP CHANNEL, GULF TO BATON ROUGE, LA) |
| PLP-129-000019923 | PLP-129-000019923 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSE TO SENATOR DAVID VITTER'S LIST OF PROJECTS PROPOSED FOR AUTHORIZATION |
| PLP-129-000009842 | PLP-129-000009842 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Dickson, Edwin M MVN | Landry, Victor A MVN Ashley, John A MVD Herr, Brett H MVN Griffin, Debbie B MVN Greenup, Rodney D MVN Demma, Marcia A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Waguespack, Leslie S MVD Giardina, Joseph R MVN Hull, Falcolm E MVN Wilbanks, Rayford E MVD | RE: WRDA 2005 FS and POS papers - Jindal's request 05-195(a) & (b) |
| PLP-129-000009879 | PLP-129-000009879 | Attorney-Client; Attorney Work Product | 3/29/2005 | MSG | Dickson, Edwin M MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Demma, Marcia A MVN Greenup, Rodney D MVN | OC Review WRDA Fact Sheets and POS Papers |
| PLP-129-000014418 | PLP-129-000014418 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET UNIVERSITY LAKES, ECOSYSTEM RESTORATION, BATON ROUGE, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-129-000014419 | PLP-129-000014419 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | N/A / CEMVN-PM-RN | N/A | WRDA 2005 FACT SHEET MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-129-000014420 | PLP-129-000014420 | Attorney-Client; Attorney Work Product | 4/5/2005 | DOC | COUTURE KASEY / CEMVN-PM-W | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION UNIVERSITY LAKE ECOSYSTEM RESTORATION, BATON ROUGE LOUISIANA |
| PLP-129-000014421 | PLP-129-000014421 | Attorney-Client; Attorney Work Product | 3/14/2005 | DOC | N/A | N/A | WRDA 2004 FACT SHEET AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000014422 | PLP-129-000014422 | Attorney-Client; Attorney Work Product | 3/14/2005 | DOC | EARL CAROLYN / CEMVN-PM-W | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION AMITE RIVER AND TRIBUTARIES, EAST BATON ROUGE FLOOD CONTROL, LOUISIANA |
| PLP-129-000014423 | PLP-129-000014423 | Attorney-Client; Attorney Work Product | 3/28/2005 | DOC | N/A / CEMVN-PM-W | N/A | WRDA 2005 FACT SHEET ECONOMIC JUSTIFICATION OF NAVIGATION PROJECTS |
| PLP-129-000014425 | PLP-129-000014425 | Attorney-Client; Attorney Work Product | 3/30/2005 | DOC | WINGATE MARK / CEMVN-PM-W ; LYON EDWIN / CEMVN-PM-RN | N/A | WRDA 2005 PROPOSAL RECOMMENDED USACE POSITION MISSISSIPPI RIVER BASIN CONSORTIUM |
| PLP-131-000000514 | PLP-131-000000514 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Dunn, Kelly G MVN | Lucore, Marti M MVN | FCSA review checklist |
| PLP-131-000000515 | PLP-131-000000515 | Deliberative Process | 2/22/2006 | MSG | Dunn, Kelly G MVN | Lucore, Marti M MVN | RE: Calcasieu River & Pass Navigation |
| PLP-131-000000522 | PLP-131-000000522 | Attorney-Client; Attorney Work Product | 1/27/2006 | MSG | Dunn, Kelly G MVN | Lucore, Marti M MVN | RE: Updated info - Calcasieu River & Pass Channel Enlargement |
| PLP-131-000005070 | PLP-131-000005070 | Deliberative Process | 2/5/2007 | MSG | Chewning, Brian MVD | Chewning, Brian MVD Lucore, Marti M MVN Sloan, G Rogers MVD Ruff, Greg MVD Turner, Renee N MVD Harden, Michael MVD Nee, Susan G HQ02 Lucyshyn, John HQ02 Wagner, Kevin G MVN Bastian, David F MVN Bayert, William K HQ02 Smith, Kim L HQ02 Glorioso, Daryl G MVN Kinsey, Mary V MVN Bindner, Roseann R HQ02 Bland, Stephen S MVN Wilbanks, Rayford E MVD | RE: HSDRS 4th Supplemental Agreements (UNCLASSIFIED) |
| PLP-131-000010213 | PLP-131-000010213 | Deliberative Process | 4/19/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR SPECIFICALLY AUTHORIZED STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-131-000005104 | PLP-131-000005104 | Deliberative Process | 1/31/2007 | MSG | Harden, Michael MVD | Kinsey, Mary V MVN<br>Lucyshyn, John HQ02<br>Nee, Susan G HQ02<br>Wagner, Kevin G MVN<br>Bastian, David F MVN<br>'Young, Anne M Ms OGC'<br>Bayert, William K HQ02<br>Smith, Kim L HQ02<br>Glorioso, Daryl G MVN<br>Lucore, Marti M MVN<br>Sloan, G Rogers MVD<br>Turner, Renee N MVD<br>Chewning, Brian MVD<br>Bindner, Roseann R HQ02<br>Bland, Stephen S MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Rogers, Michael B MVD<br>Barnett, Larry J MVD | 4th Supplement Cost Shared Levee Raise Features (UNCLASSIFIED) |
| PLP-131-000009104 | PLP-131-000009104 | Deliberative Process | 4/19/2006 | DOC | / DEPARTMENT OF THE ARMY | N/A | SECTION 103 - WRDA 86, AS AMENDED MODEL PROJECT COOPERATION AGREEMENT FOR SPECIFICALLY AUTHORIZED STRUCTURAL FLOOD DAMAGE REDUCTION PROJECTS AND SEPARABLE ELEMENTS |
| PLP-134-000000371 | PLP-134-000000371 | Attorney-Client; Attorney Work Product | 12/5/2007 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN | RE: IHNC Economics Report |
| PLP-134-000002362 | PLP-134-000002362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INNER HARBOR NAVIGATION CANAL (IHNC) LOCK, INVESTIGATIVE STUDY |
| PLP-134-000010208 | PLP-134-000010208 | Deliberative Process | 6/12/2003 | MSG | Manguno, Richard J MVN | Whitney, Scott D MVR<br>Lundberg, Denny A MVR<br>DeHaan, Henry C MVR | RE: Preliminary DRAFT GLC Minutes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-134-000011869 | PLP-134-000011869 | Deliberative Process | 5/13/2003 | DOC | WHITNEY SCOTT/CEMVR-PM-M | COBB, STEVE /USACE-MVD FISHER ELLEN HEY JOHN LAMBERT DICK VONNAHME DON WELLS MICHAEL BARNETT LARRY/USACE-MVR BAYLES WJ /USACE-MVR BEORKREM MARK/MRBA BRESCIA CHRIS/MARC 2000 CARR JACK/USACE-MVR CHRISTOFF GARY/MO DOC CLARK GARY/IL DNR HANSON DUDLEY/PUBLIC HULTMAN DON/USFWS-REFUGE JOHNSON STEVE/MN DNR LOSS GARY/USACE-MVR LUNDBERG DENNY/USACE-MVR MANGUNO RICH/USACE-MVN MCCALVIN CATHERINE/THE NATURE CONSERVANCY MCGUINESS DAN/AUDUBON MOORE RICK/ISAAK WALTON LEAGUE NARAMORE BARB/UMRBA STOECKER HOLLY/UMRBA TIBBETTS ED/QUAD CITY TIMES WHITNEY SCOTT D/USACE-MVR WOODS MELISSA/REP KIND WOOTEN GARY/USDA/NRCS WORTHINGTON RICH/USACE-HQ | GOVERNORS' LIAISON COMMITTEE MEETING (GLC) |
| PLP-134-000011041 | PLP-134-000011041 | Deliberative Process | 11/20/2006 | MSG | Hawes, Suzanne R MVN | Haab, Mark E MVN Miller, Gregory B MVN Manguno, Richard J MVN Hawes, Suzanne R MVN | RE: MRGO In Progress Draft |
| PLP-134-000013038 | PLP-134-000013038 | Deliberative Process | XX/XX/XXXX | DOC | N/A | /UNITED STATES CONGRESS | INTERIM REPORT TO CONGRESS REGARDING INDENTIFYING A COMPREHENSIVE PLAN FOR DEAUTHORIZING DEEP-DRAFT NAVIGATION ON THE MISSISSIPPI RIVER-GULF OUTLET (MRGO) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000002040 | PLP-136-000002040 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Morgan, Julie T MVN<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Frederick, Denise D MVN<br>Jenkins, David G MVD<br>Barnett, Larry J MVD<br>Greer, Jennifer A HQ02<br>Montvai, Zoltan L HQ02<br>Frederick, Denise D MVN<br>Hughes, Eric A MVN<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Rogers, Michael B MVD<br>Breerwood, Gregory E MVN | RE: LCA Questions and answers |
| PLP-136-000009659 | PLP-136-000009659 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | ICA Q&A FOR GENERAL RILEY |
| PLP-136-000002054 | PLP-136-000002054 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Wagner, Kevin G MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Morgan, Julie T MVN<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Frederick, Denise D MVN<br>Jenkins, David G MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Hughes, Eric A MVN<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Rogers, Michael B MVD<br>Breerwood, Gregory E MVN | RE: LCA Questions and answers |
| PLP-136-000010208 | PLP-136-000010208 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| PLP-136-000010209 | PLP-136-000010209 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000002061 | PLP-136-000002061 | Attorney-Client; Attorney Work Product | 8/23/2005 | MSG | Glorioso, Daryl G MVN | Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Frederick, Denise D MVN<br>Jenkins, David G MVD<br>Barnett, Larry J MVD<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Rogers, Michael B MVD<br>Breerwood, Gregory E MVN | LCA Questions and answers |
| PLP-136-000010399 | PLP-136-000010399 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| PLP-136-000002213 | PLP-136-000002213 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | Road Ahead; Updated spreadsheet from 2/14/06 meeting |
| PLP-136-000002792 | PLP-136-000002792 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Askegren, Marian MVN-ERO | Weber, Cheryl MVN-ERO<br>Hawkins, Gary L MVN<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Podany, Thomas MVN-ERO<br>Park, Michael MVN-ERO<br>Flores, Richard MVN-ERO<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Frederick, Denise MVN-ERO | FW: Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000011543 | PLP-136-000011543 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-136-000011544 | PLP-136-000011544 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-136-000011545 | PLP-136-000011545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-136-000011546 | PLP-136-000011546 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | DATA 270336 |
| PLP-136-000011547 | PLP-136-000011547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-136-000011548 | PLP-136-000011548 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-136-000011549 | PLP-136-000011549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-136-000011550 | PLP-136-000011550 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 36352 MSZIP_ACCRPT_.SNP |
| PLP-136-000011551 | PLP-136-000011551 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-136-000011552 | PLP-136-000011552 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-136-000011553 | PLP-136-000011553 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 12800 MSZIP_ACCRPT_.SNP |
| PLP-136-000011554 | PLP-136-000011554 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-136-000011555 | PLP-136-000011555 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-136-000011556 | PLP-136-000011556 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-136-000011559 | PLP-136-000011559 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 9728 MSZIP _ACCRPT_.SNP |
| PLP-136-000011560 | PLP-136-000011560 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-136-000003295 | PLP-136-000003295 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | Mabry, Susan MVN-ERO Scheid, Ralph A MVN-ERO Weber, Cheryl MVN-ERO Berna, David MVN-ERO Podany, Thomas MVN-ERO Park, Michael MVN-ERO Flores, Richard MVN-ERO | FW: |
| PLP-136-000011004 | PLP-136-000011004 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-136-000011005 | PLP-136-000011005 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DIRECTORY OF NAMES & ADDRESSES |
| PLP-136-000011006 | PLP-136-000011006 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| PLP-136-000011007 | PLP-136-000011007 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| PLP-136-000011008 | PLP-136-000011008 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-136-000011009 | PLP-136-000011009 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-136-000011010 | PLP-136-000011010 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000011011 | PLP-136-000011011 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-136-000011012 | PLP-136-000011012 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| PLP-136-000011013 | PLP-136-000011013 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-136-000011014 | PLP-136-000011014 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-136-000011015 | PLP-136-000011015 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-136-000011016 | PLP-136-000011016 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-136-000011017 | PLP-136-000011017 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| PLP-136-000004353 | PLP-136-000004353 | Deliberative Process | 9/3/2005 | MSG | Podany, Thomas MVN-ERO | Terrell, Bruce MVN-ERO Anderson, Ree B MVN Baumy, Walter MVN-ERO Barr, James MVN-ERO Hawkins, Gary A MVK Hull, Falcolm MVN-ERO LeBlanc, Julie MVN-ERO Weber, Cheryl MVN-ERO Accardo, Christopher MVN-ERO Park, Michael MVN-ERO Breerwood, Gregory MVN-ERO Florent, Randy Frederick, Denise MVN-ERO Boone, Gayle B MVN-ERO Berna, David MVN-ERO LaBure, Linda MVN-ERO | FW: Draft Proposal For Recontituion of MVN |
| PLP-136-000011697 | PLP-136-000011697 | Deliberative Process | XX/XX/XXXX | DOC | PODANY TOM / CEMVN-PM ; PARK MIKE / CEMVN-OD ; BAUMY WALTER / CEMVN-ED ; TERRELL BRUCE / CEMVN-CD ; FLORES RICH / CEMVN-RM ; HULL FALCOLM / CEMNN-PM-W ; DEMMA MARCIA / CEMVN-PM ; HAWKINS GARY / CEMVN-ED-S ; BOONE GAYLE / CEMVN-LM ; LABURE LINDA / CEMVN-RE ; BERNA DAVID / CEMVN-IMO ; NICHOLAS CINDY / CEMVN-CT-E ; ANDERSON REE / CEMVN-CD-QS ; ACCARDO CHRIS / CEMVN-OD ; WILBANKS RAYFORD / CEMVD-PD-N ; RUFF GREG / CEMVD-PD-N ; FENSKE DENNIS / CEMVS-PM-N | N/A | RECONSITUTION OF NEW ORLEANS DISTRICT |
| PLP-136-000017969 | PLP-136-000017969 | Deliberative Process | 6/7/2004 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN Kilroy, Maurya MVN | FW: Draft Agenda Tech Comm July 14 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000022218 | PLP-136-000022218 | Deliberative Process | 3/16/2004 | MSG | LeBlanc, Julie Z MVN | 'billg@dnr.state.la.us'<br>'britt.paul@la.usda.gov'<br>'chrisk@dnr.state.la.us'<br>'cynthia.duet@gov.state.la.us'<br>'darryl_clark@fws.gov'<br>'deetra.washington@gov.state.la.us'<br>'erik.zobrist@noaa.gov'<br>'gerryd@dnr.state.la.us'<br>'hill.troy@epa.gov'<br>Saia, John P MVN<br>'john.jurgensen@la.usda.gov'<br>'john_hefner@fws.gov'<br>'martha_segura@fws.gov'<br>'mcquiddy.david@epa.gov'<br>'philp@dnr.state.la.us'<br>'rachel.sweeney@noaa.gov'<br>'randyh@dnr.state.la.us'<br>'richard.hartman@noaa.gov'<br>'russell_watson@fws.gov'<br>Hawes, Suzanne R MVN<br>Monnerjahn, Christopher J MVN<br>'comvss@lsu.edu'<br>'finley_h@wlf.state.la.us'<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>'jonathanp@dnr.state.la.us'<br>'kevin_roy@fws.gov'<br>'peckham.jeanene@epa.gov'<br>'ruiz_mj@wlf.state.la.us'<br>Browning, Gay B MVN<br>Lopez, John A MVN<br>Goodman, Melanie L MVN | RE: CWPPRA, New Cut |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000022219 | PLP-136-000022219 | Deliberative Process | 3/16/2004 | MSG | Bill Good [BillG@dnr.state.la.us] | LeBlanc, Julie Z MVN<br>britt.paul@la.usda.gov<br>Chris Knotts<br>Cynthia Duet<br>darryl_clark@fws.gov<br>Deetra Washington<br>erik.zobrist@noaa.gov<br>Gerry Duszynski<br>hill.troy@epa.gov<br>Saia, John P MVN<br>john.jurgensen@la.usda.gov<br>john_hefner@fws.gov<br>martha_segura@fws.gov<br>mcquiddy.david@epa.gov<br>Phil Pittman<br>rachel.sweeney@noaa.gov<br>Randy Hanchey<br>richard.hartman@noaa.gov<br>russell_watson@fws.gov<br>Hawes, Suzanne R MVN<br>Monnerjahn, Christopher J MVN<br>comvss@lsu.edu<br>finley_h@wlf.state.la.us<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Jonathan Porthouse<br>kevin_roy@fws.gov<br>peckham.jeanene@epa.gov<br>ruiz_mj@wlf.state.la.us<br>Browning, Gay B MVN<br>Lopez, John A MVN<br>Goodman, Melanie L MVN | RE: CWPPRA, New Cut |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000022222 | PLP-136-000022222 | Deliberative Process | 3/16/2004 | MSG | Randy Hanchey [randyh@dnr.state.la.us] | LeBlanc, Julie Z MVN<br>Bill Good<br>britt.paul@la.usda.gov<br>Chris Knotts<br>Cynthia Duet<br>darryl_clark@fws.gov<br>Deetra Washington<br>erik.zobrist@noaa.gov<br>Gerry Duszynski<br>hill.troy@epa.gov<br>Saia, John P MVN<br>john.jurgensen@la.usda.gov<br>john_hefner@fws.gov<br>martha_segura@fws.gov<br>mcquiddy.david@epa.gov<br>Phil Pittman<br>rachel.sweeney@noaa.gov<br>richard.hartman@noaa.gov<br>russell_watson@fws.gov<br>Hawes, Suzanne R MVN<br>Monnerjahn, Christopher J MVN<br>cornvss@lsu.edu<br>finley_h@wlf.state.la.us<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Jonathan Porthouse<br>kevin_roy@fws.gov<br>peckham.jeanene@epa.gov<br>ruiz_mj@wlf.state.la.us<br>Browning, Gay B MVN<br>Lopez, John A MVN<br>Goodman, Melanie L MVN | RE: CWPPRA, New Cut |
| PLP-136-000022224 | PLP-136-000022224 | Deliberative Process | 5/24/2004 | MSG | Darryl_Clark@fws.gov | LeBlanc, Julie Z MVN<br>Lopez, John A MVN<br>Kevin_Roy@fws.gov<br>Martha_Segura@fws.gov<br>RalphL@dnr.state.la.us | tech. comm. agenda |
| PLP-136-000018329 | PLP-136-000018329 | Attorney-Client; Attorney Work Product | 10/25/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Zack, Michael MVN<br>Maloz, Wilson L MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Dykes, Joseph L MVN<br>Diehl, Edwin H MVN | mrc low water04 draft response Tauzin III |
| PLP-136-000021645 | PLP-136-000021645 | Attorney-Client; Attorney Work Product | 10/25/2004 | DOC | CREAR,ROBERT / US ARMY MISSISSIPPI RIVER COMMISSION | TAUZIN BILLY | COASTAL RESTORATION [ LOUISIANA COASTAL AREA (LCA) STUDY ] |
| PLP-136-000021646 | PLP-136-000021646 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 5. BILLY TAUZIN, III FROM THIBODAUX, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-136-000018338 | PLP-136-000018338 | Attorney-Client; Attorney Work Product | 10/25/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Zack, Michael MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | mrc low water04 draft response state rep Baldone |
| PLP-136-000022053 | PLP-136-000022053 | Attorney-Client; Attorney Work Product | 10/25/2004 | DOC | CREAR,ROBERT / US ARMY MISSISSIPPI RIVER COMMISSION | BALDONE DAMON J / LOUISIANA HOUSE OF REPRESENTATIVES | LOUISIANA COASTAL AREA (LCA) AND THE MORGANZA TO THE GULF OF MEXICO PROJECT |
| PLP-136-000022054 | PLP-136-000022054 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 4. LOUISIANA STATE REPRESENTATIVE DAMON J. BALDONE FROM HOUMA, LOUISIANA |
| PLP-136-000018339 | PLP-136-000018339 | Attorney-Client; Attorney Work Product | 10/25/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | mrc low water04 draft response state rep dupre |
| PLP-136-000020527 | PLP-136-000020527 | Attorney-Client; Attorney Work Product | 10/25/2004 | DOC | CREAR ROBERT / U.S. ARMY MISSISSIPPI RIVER COMMISSION | DUPRE REGGIE / LOUISIANA STATE SENATE | THANK YOU LETTER TO THE HONORABLE REGGIE DUPRE |
| PLP-136-000020528 | PLP-136-000020528 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUPRE REGGIE / LOUISIANA STATE SENATE | N/A | LOUISIANA STATE SENATOR REGGIE DUPRE |
| PLP-136-000018841 | PLP-136-000018841 | Deliberative Process | 3/14/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | draft presentation for General Briefing on 15 march |
| PLP-136-000019668 | PLP-136-000019668 | Deliberative Process | 3/15/2006 | PPT | N/A | CREAR ROBERT | MISSISSIPPI VALLEY NEW ORLEANS ROAD AHEAD ACQUISITION STRATEGY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000000158 | PLP-137-000000158 | Deliberative Process | 8/23/2001 | MSG | Podany, Thomas J MVN | Caver, William W MVN<br>Thibodeaux, Burnell J MVN<br>Rosamano, Marco A MVN<br>Ashley, Chester J MVN<br>Pecoul, Diane K MVN | FW: Next steps for the DOT |
| PLP-137-000001187 | PLP-137-000001187 | Deliberative Process | 8/27/2001 | DOC | /NEW ORLEANS DISTRICT | N/A | MEETING TO PLAN THE MAPPING OF STANDARD PROCESSES |
| PLP-137-000001188 | PLP-137-000001188 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DEFINITION OF SYSTEM FOR MAPPING STANDARD PROCESSES |
| PLP-137-000000561 | PLP-137-000000561 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Glorioso, Daryl G MVN | Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Frederick, Denise D MVN | FW: LCA / CWPPRA and the U. S. Constitution Appointments Clause |
| PLP-137-000004780 | PLP-137-000004780 | Attorney-Client; Attorney Work Product | 11/29/1990 | PDF | BUSH GEORGE / THE WHITE HOUSE | N/A | STATEMENT ON SIGNING THE BILL ON WTLAND AND COASTAL INLAND WATERS PROTECTION AND RESTORATION PROGRAMS |
| PLP-137-000000602 | PLP-137-000000602 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | Frederick, Denise D MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>Lefort, Jennifer L MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Klein, William J Jr MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Northey, Robert D MVN<br>Merchant, Randall C MVN<br>Glorioso, Daryl G MVN | RE: Louisiana Coastal Area (LCA), LA - Comprehensive Coastwide Ecosystem Restoration - Preliminary Draft Report Appendices |
| PLP-137-000005098 | PLP-137-000005098 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Sloan, G Rogers MVD | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Vigh, David A MVD<br>Waguespack, Leslie S MVD<br>Johnson, Carroll H MVD<br>Kuz, Annette B MVD<br>Nee, Susan G HQ02 | Language from Devils Lake reports re: alternative plans |
| PLP-137-000005099 | PLP-137-000005099 | Attorney-Client; Attorney Work Product | 8/28/2003 | DOC | N/A | N/A | LCA REPORT/EIS SCHEDULE |
| PLP-137-000005100 | PLP-137-000005100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVN-OFFICE OF COUNSEL COMMENTS ON DRAFT PEIS-LOUISIANA COASTAL AREA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| PLP-137-000005101 | PLP-137-000005101 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Kuz, Annette B MVD | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Vigh, David A MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Johnson, Carroll H MVD<br>Cobb, Stephen MVD | RE:Language from St Johns New Madrid --Use as Appropriate for LCA |
| PLP-137-000010109 | PLP-137-000010109 | Attorney-Client; Attorney Work Product | 6/28/2003 | PDF | N/A | N/A | DRAFT REPORT |
| PLP-137-000010115 | PLP-137-000010115 | Attorney-Client; Attorney Work Product | 02/XX/2002 | PDF | N/A | N/A | DRAFT DEVILS LAKE, NORTH DAKOTA INTEGRATED PLANNING REPORT AND ENVIRONMENTAL IMPACT STATEMENT VOLUME 1 (MAIN REPORT AND APPENDICES 1, 2, AND 3) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000010116 | PLP-137-000010116 | Attorney-Client; Attorney Work Product | 04/XX/2003 | PDF | / MVP | N/A | FINAL DEVILS LAKE NORTH DAKOTA INTEGRATED PLANNING REPORT AND ENVIRONMENTAL IMPACT STATEMENT VOLUME 1 (MAIN REPORT AND APPENDICES 1, 2, 3, 4, 5, AND 6) |
| PLP-137-000001577 | PLP-137-000001577 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Glorioso, Daryl G MVN | Rowan, Peter J Col MVN Saia, John P MVN Podany, Thomas J MVN Constance, Troy G MVN Gonzales, Howard H MVN Frederick, Denise D MVN | FW: LCA / CWPPRA and the U. S. Constitution Appointments Clause |
| PLP-137-000005569 | PLP-137-000005569 | Attorney-Client; Attorney Work Product | 11/29/1990 | PDF | BUSH GEORGE / THE WHITE HOUSE | N/A | STATEMENT ON SIGNING THE BILL ON WTLAND AND COASTAL INLAND WATERS PROTECTION AND RESTORATION PROGRAMS |
| PLP-137-000001618 | PLP-137-000001618 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | Frederick, Denise D MVN | Gonzales, Howard H MVN Axtman, Timothy J MVN Lefort, Jennifer L MVN Podany, Thomas J MVN Saia, John P MVN Constance, Troy G MVN Klein, William P Jr MVN Carney, David F MVN Martinson, Robert J MVN Northey, Robert D MVN Merchant, Randall C MVN Glorioso, Daryl G MVN | RE: Louisiana Coastal Area (LCA), LA - Comprehensive Coastwide Ecosystem Restoration - Preliminary Draft Report Appendices |
| PLP-137-000006903 | PLP-137-000006903 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Sloan, G Rogers MVD | Frederick, Denise D MVN Northey, Robert D MVN Carney, David F MVN Vigh, David A MVD Waguespack, Leslie S MVD Johnson, Carroll H MVD Kuz, Annette B MVD Nee, Susan G HQ02 | Language from Devils Lake reports re: alternative plans |
| PLP-137-000006904 | PLP-137-000006904 | Attorney-Client; Attorney Work Product | 8/28/2003 | DOC | N/A | N/A | LCA REPORT/EIS SCHEDULE |
| PLP-137-000006905 | PLP-137-000006905 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVN-OFFICE OF COUNSEL COMMENTS ON DRAFT PEIS-LOUISIANA COASTAL AREA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| PLP-137-000006906 | PLP-137-000006906 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Kuz, Annette B MVD | Frederick, Denise D MVN Northey, Robert D MVN Carney, David F MVN Vigh, David A MVD Sloan, G Rogers MVD Waguespack, Leslie S MVD Johnson, Carroll H MVD Cobb, Stephen MVD | RE:Language from St Johns New Madrid --Use as Appropriate for LCA |
| PLP-137-000010181 | PLP-137-000010181 | Attorney-Client; Attorney Work Product | 02/XX/2002 | PDF | N/A | N/A | DRAFT DEVILS LAKE, NORTH DAKOTA INTEGRATED PLANNING REPORT AND ENVIRONMENTAL IMPACT STATEMENT VOLUME 1 (MAIN REPORT AND APPENDICES 1, 2, AND 3) |
| PLP-137-000010182 | PLP-137-000010182 | Attorney-Client; Attorney Work Product | 04/XX/2003 | PDF | / MVP | N/A | FINAL DEVILS LAKE NORTH DAKOTA INTEGRATED PLANNING REPORT AND ENVIRONMENTAL IMPACT STATEMENT VOLUME 1 (MAIN REPORT AND APPENDICES 1, 2, 3, 4, 5, AND 6) |
| PLP-137-000010187 | PLP-137-000010187 | Attorney-Client; Attorney Work Product | 6/28/2003 | PDF | N/A | N/A | DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000002121 | PLP-137-000002121 | Attorney-Client; Attorney Work Product | 1/24/2005 | MSG | Podany, Thomas J MVN | Earl, Carolyn H MVN | More Stuff |
| PLP-137-000006817 | PLP-137-000006817 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CAP FCSA REVIEW PROCESS |
| PLP-137-000006818 | PLP-137-000006818 | Attorney-Client; Attorney Work Product | 8/1/2000 | DOC | N/A | N/A | CONTINUING AUTHORITIES PROGRAM (CAP) APPENDIX |
| PLP-137-000006819 | PLP-137-000006819 | Attorney-Client; Attorney Work Product | 3/22/2002 | DOC | N/A | N/A | CONTINUING AUTHORITIES PROGRAM (CAP) APPENDIX |
| PLP-137-000006820 | PLP-137-000006820 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DOCUMENTS AND AGREEMENTS TO OC |
| PLP-137-000006821 | PLP-137-000006821 | Attorney-Client; Attorney Work Product | 5/14/2001 | DOC | JENNINGS RUPERT | /MAJOR SUBORDINATE COMMAND /DISTRICT COMMAND /FIELD OPERATING ACTIVITY AND LABORATORY COUNSELS | OC REVIEW OF DOCUMENTS |
| PLP-137-000006822 | PLP-137-000006822 | Attorney-Client; Attorney Work Product | 5/17/2000 | PPT | N/A | N/A | RECONNAISSANCE PHASE FCSA LEGAL REVIEW PROCESS |
| PLP-137-000006823 | PLP-137-000006823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PPPMD - OC PROJECT PLANNING WORKSHEET |
| PLP-137-000006824 | PLP-137-000006824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PPPMD - OC PROJECT PLANNING WORKSHEET |
| PLP-137-000002157 | PLP-137-000002157 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Greenup, Rodney D MVN | Demma, Marcia A MVN Wilbanks, Rayford E MVN Waguespack, Leslie S MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Marshall, Jim L MVD Bordelon, Henry J MVD Frederick, Denise D MVN Florent, Randy D MVN Podany, Thomas J MVN Ellis, Victoria MVD Hartley, Marie MVD Browning, Gay B MVN Griffin, Debbie B MVN Dickson, Edwin M MVN Pelagio, Emma I MVN Kleinschmidt, Janet B MVN Giardina, Joseph R MVN Turlich, Kathleen E MVN Lee, Pamela G MVN Pierre, Lois M MVN Richarme, Sharon G MVN Della, Shenetta D MVN Vanderson, Annette M MVN Williams, Louise C MVN | Second spreadsheet with Members Requests CEMVN 3/21/05 |
| PLP-137-000007199 | PLP-137-000007199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| PLP-137-000007200 | PLP-137-000007200 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-137-000007201 | PLP-137-000007201 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| PLP-137-000007202 | PLP-137-000007202 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-137-000007203 | PLP-137-000007203 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-137-000007204 | PLP-137-000007204 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000007205 | PLP-137-000007205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START |
| PLP-137-000007206 | PLP-137-000007206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-137-000007207 | PLP-137-000007207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-137-000002727 | PLP-137-000002727 | Deliberative Process | 1/21/2005 | MSG | Barr, Jim MVN | Podany, Thomas J MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Frederick, Denise D MVN Lewis, William C MVN Jackson, Suette MVN Reeves, Gloria J MVN Zammit, Charles R MVN Nicholas, Charles L NAP Baker, Rosalind M MVN Sanderson, Gerald R MVN Anderson, Houston P MVN | Continuing Contract Guidance |
| PLP-137-000007478 | PLP-137-000007478 | Deliberative Process | 12/15/2004 | DOC | N/A | N/A | DRAFT, 12/15/04 CONTINUING CONTRACT ACQUISITION GUIDANCE |
| PLP-137-000007479 | PLP-137-000007479 | Deliberative Process | 1/12/2005 | PDF | RILEY DON T / US ARMY DIRECTOR OF CIVIL WORKS ; / DEPARTMENT OF THE ARMY USACE | / CECW-I | IMPLEMENTATION GUIDANCE FOR FISCAL YEAR 2005 CIVIL WORKS PROGRAM |
| PLP-137-000003816 | PLP-137-000003816 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Naomi, Alfred C MVN | Podany, Thomas J MVN | FW: LCA - Bonnet Carre Freshwater Diversion |
| PLP-137-000008233 | PLP-137-000008233 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | N/A | N/A | PONTCHARTRAIN BASIN FRESHWATER DIVERSION - - ISSUES TO REVISIT |
| PLP-137-000004270 | PLP-137-000004270 | Attorney-Client; Attorney Work Product | 2/15/2005 | MSG | Glorioso, Daryl G MVN | Constance, Troy G MVN Podany, Thomas J MVN LeBlanc, Julie Z MVN Wagner, Kevin G MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Restore America's Estuaries Conference opportunity |
| PLP-137-000005913 | PLP-137-000005913 | Attorney-Client; Attorney Work Product | 7/23/2004 | PDF | RERES MATT / DEPARTMENT OF THE ARMY OFFICE OF THE GENERAL COUNSEL DEPUTY GENERAL COUNSEL (ETHICS & FISCAL) ; SCHMAUDER CRAIG R / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | N/A | MEMORANDUM FOR ALL COMMANDERS DESIGNATED AGENCY ETHICS OFFICIAL APPROVAL OF CO-SPONSORSHIPS WITH PRIVATE ORGANIZATIONS |
| PLP-137-000005915 | PLP-137-000005915 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MODEL CO-SPONSORSHIP AGREEMENT |
| PLP-137-000004530 | PLP-137-000004530 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | Mabry, Susan MVN-ERO Scheid, Ralph A MVN-ERO Weber, Cheryl MVN-ERO Berna, David MVN-ERO Podany, Thomas MVN-ERO Park, Michael MVN-ERO Flores, Richard MVN-ERO | FW: |
| PLP-137-000005885 | PLP-137-000005885 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-137-000005886 | PLP-137-000005886 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DIRECTORY OF NAMES & ADDRESSES |
| PLP-137-000005888 | PLP-137-000005888 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000005891 | PLP-137-000005891 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| PLP-137-000005892 | PLP-137-000005892 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-137-000005893 | PLP-137-000005893 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-137-000005894 | PLP-137-000005894 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| PLP-137-000005896 | PLP-137-000005896 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-137-000005898 | PLP-137-000005898 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| PLP-137-000005900 | PLP-137-000005900 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-137-000005902 | PLP-137-000005902 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-137-000005903 | PLP-137-000005903 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-137-000005906 | PLP-137-000005906 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-137-000005908 | PLP-137-000005908 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| PLP-137-000004634 | PLP-137-000004634 | Attorney-Client; Attorney Work Product | 5/31/2005 | MSG | Ariatti, Robert J MVN | Glorioso, Daryl G MVN Podany, Thomas J MVN Constance, Troy G MVN Wagner, Kevin G MVN Frederick, Denise D MVN Harden, Michael MVD Bosenberg, Robert H MVN Wilbanks, Rayford E MVD Jenkins, David G MVK Waguespack, Leslie S MVD | FW: AGREEMENT |
| PLP-137-000006018 | PLP-137-000006018 | Attorney-Client; Attorney Work Product | 5/26/2005 | DOC | N/A | N/A | PROPOSED DEVIATIONS TO THE MODEL FEASIBILITY COST SHARING AGREEMENT FOR THE LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| PLP-137-000004668 | PLP-137-000004668 | Attorney-Client; Attorney Work Product | 5/27/2005 | MSG | Wagner, Kevin G MVN | Glorioso, Daryl G MVN Podany, Thomas J MVN Frederick, Denise D MVN Constance, Troy G MVN Earl, Carolyn H MVN Harden, Michael MVD Bosenberg, Robert H MVN Ariatti, Robert J MVN Wilbanks, Rayford E MVD Jenkins, David G MVK Waguespack, Leslie S MVD | FW: AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000005493 | PLP-137-000005493 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JESELINK STEPHEN E / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | DRAFT AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA LOUISIANA - ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| PLP-137-000010378 | PLP-137-000010378 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A | OC Weekly Report - 8/19/05 |
| PLP-137-000015317 | PLP-137-000015317 | Attorney-Client; Attorney Work Product | 8/12/2005 | HTM | N/A | N/A | COMMANDER'S WEEKLY UPDATE |
| PLP-137-000010389 | PLP-137-000010389 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Constance, Troy G MVN | Podany, Thomas J MVN Breerwood, Gregory E MVN Hitchings, Daniel H MVD Jenkins, David G MVD Wilbanks, Rayford E MVD Frederick, Denise D MVN Kilroy, Maurya MVN Wagenaar, Richard P Col MVN Starkel, Murray P MAJ MVN Wagner, Kevin G MVN Constance, Troy G MVN Bosenberg, Robert H MVN | Testimony |
| PLP-137-000015351 | PLP-137-000015351 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | RILEY DON T / USACE DEPARTMENT OF THE ARMY | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE AUGUST 26, 2005 |
| PLP-137-000010390 | PLP-137-000010390 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Bosenberg, Robert H MVN | Podany, Thomas J MVN Breerwood, Gregory E MVN Hitchings, Daniel H MVD Jenkins, David G MVD Wilbanks, Rayford E MVD Wagenaar, Richard P Col MVN Frederick, Denise D MVN Kilroy, Maurya MVN Starkel, Murray P MAJ MVN Wagner, Kevin G MVN Bosenberg, Robert H MVN Constance, Troy G MVN | Hot Topics |
| PLP-137-000015400 | PLP-137-000015400 | Attorney-Client; Attorney Work Product | 8/18/2005 | DOC | N/A | N/A | HOT TOPICS FOR THE VITTER FIELD HEARING CWPPRA PROGRAM |
| PLP-137-000010391 | PLP-137-000010391 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Hitchings, Daniel H MVD | Podany, Thomas J MVN Wilbanks, Rayford E MVD Constance, Troy G MVN Bosenberg, Robert H MVN Georges, Rebecca H MVN Breerwood, Gregory E MVN Wagenaar, Richard P Col MVN Frederick, Denise D MVN Montvai, Zoltan L HQ02 Greer, Jennifer A HQ02 Gambrell, Stephen MVD Wilbanks, Rayford E MVD | RE: LCA Q&A |
| PLP-137-000015450 | PLP-137-000015450 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| PLP-137-000010597 | PLP-137-000010597 | Attorney-Client; Attorney Work Product | 7/29/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A Florent, Randy D MVN | OC Weekly Report 7/29/05 |
| PLP-137-000016058 | PLP-137-000016058 | Attorney-Client; Attorney Work Product | 7/29/2005 | DOC | N/A | N/A | OC WEEKLY UPDATE - 7/29/05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000011145 | PLP-137-000011145 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Glorioso, Daryl G MVN | Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Frederick, Denise D MVN<br>Jenkins, David G MVD<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Rogers, Michael B MVD<br>Breerwood, Gregory E MVN | RE: LCA Written testimony |
| PLP-137-000017633 | PLP-137-000017633 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | RILEY DON T / USACE | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE AUGUST 26, 2005 |
| PLP-137-000011149 | PLP-137-000011149 | Attorney-Client; Attorney Work Product | 8/20/2005 | MSG | Bosenberg, Robert H MVN | Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD<br>Frederick, Denise D MVN | Q & A |
| PLP-137-000017825 | PLP-137-000017825 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| PLP-137-000011150 | PLP-137-000011150 | Attorney-Client; Attorney Work Product | 8/20/2005 | MSG | Bosenberg, Robert H MVN | Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD<br>Frederick, Denise D MVN | MG Testimony (Sat PM version) |
| PLP-137-000017861 | PLP-137-000017861 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | RILEY DON T | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE AUGUST 26, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000011157 | PLP-137-000011157 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Wilbanks, Rayford E MVD | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Glorioso, Daryl G MVN<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Rogers, Michael B MVD<br>Breerwood, Gregory E MVN | FW: LCA Written testimony |
| PLP-137-000018349 | PLP-137-000018349 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | RILEY DON T | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE AUGUST 26, 2005 |
| PLP-137-000011973 | PLP-137-000011973 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Askegren, Marian MVN-ERO | Weber, Cheryl MVN-ERO<br>Hawkins, Gary L MVN<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Podany, Thomas MVN-ERO<br>Park, Michael MVN-ERO<br>Flores, Richard MVN-ERO<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Frederick, Denise MVN-ERO | FW: Reports |
| PLP-137-000018772 | PLP-137-000018772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-137-000018773 | PLP-137-000018773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-137-000018774 | PLP-137-000018774 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-137-000018775 | PLP-137-000018775 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | DATA 270336 |
| PLP-137-000018776 | PLP-137-000018776 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-137-000018777 | PLP-137-000018777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-137-000018778 | PLP-137-000018778 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-137-000018779 | PLP-137-000018779 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 36352 MSZIP_ACCRPT_.SNP |
| PLP-137-000018780 | PLP-137-000018780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-137-000018781 | PLP-137-000018781 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-137-000018782 | PLP-137-000018782 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 12800 MSZIP_ACCRPT_.SNP |
| PLP-137-000018783 | PLP-137-000018783 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-137-000018784 | PLP-137-000018784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-137-000018785 | PLP-137-000018785 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-137-000018786 | PLP-137-000018786 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 9728 MSZIP _ACCRPT_.SNP |
| PLP-137-000018787 | PLP-137-000018787 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-137-000012371 | PLP-137-000012371 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Smith, Maryetta MVD | Martinson, Robert J MVN<br>Axtman, Timothy J MVN<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Waguespack, Leslie S MVD | FW: Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| PLP-137-000018246 | PLP-137-000018246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |
| PLP-137-000018247 | PLP-137-000018247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA- ECOSYSTEM RESTORATION |
| PLP-137-000013691 | PLP-137-000013691 | Deliberative Process | 12/23/2005 | MSG | Hitchings, Daniel H MVD | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Mazzanti, Mark L MVD<br>Wiggins, Elizabeth MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: J-Sheets |
| PLP-137-000015810 | PLP-137-000015810 | Deliberative Process | 12/21/2005 | DOC | /MISSISSIPPI VALLEY DIVISION; /NEW ORLEANS DISTRICT; /LAKE PONTCHARTRAIN & VICINITY, LOUISIANA (HURRICANE PROTECTION) | N/A | FLOOD CONTROL AND COASTAL EMERGENCIES APPROPRIATION |
| PLP-137-000014070 | PLP-137-000014070 | Deliberative Process | 1/29/2006 | MSG | Montvai, Zoltan L HQ02 | Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Coleman Jr. Wesley E HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Podany, Thomas J MVN<br>Ruff, Greg MVD | RE: SLHPR PGM |
| PLP-137-000018008 | PLP-137-000018008 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS/MVD | N/A | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION, POLICY GUIDANCE MEMORANDUM |
| PLP-137-000014351 | PLP-137-000014351 | Deliberative Process | 1/19/2006 | MSG | Montvai, Zoltan L HQ02 | Russo, Edmond J ERDC-CHL-MS<br>Axtman, Timothy J MVN<br>Coleman Jr. Wesley E HQ02<br>Wilbanks, Rayford E MVD<br>Podany, Thomas J MVN | RE: Request for Comments -- DRAFT Policy and Program Guidance Memo, South LA Comp Coastal Prot & Rest Proj, S: 26 JAN 06 |
| PLP-137-000016939 | PLP-137-000016939 | Deliberative Process | 1/18/2006 | DOC | N/A | N/A | POLICY AND PROGRAM GUIDANCE, SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION, LOUISIANA |
| PLP-138-000001005 | PLP-138-000001005 | Attorney-Client; Attorney Work Product | 1/5/2000 | MSG | Russo, Edmond J Jr MVN | Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Gilmore, Christopher E MVN | FW: Louisiana Coastal Study - FCSA issues |
| PLP-138-000002400 | PLP-138-000002400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY ; CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | DRAFT AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000002908 | PLP-138-000002908 | Attorney-Client; Attorney Work Product | 12/2/2007 | MSG | Urbine, Anthony W MVN-Contractor | Bedey, Jeffrey A COL MVN<br>Chewning, Brian MVD<br>Chapman, Jeremy J MAJ MVN<br>Christie, Lu MVN-Contractor<br>Alexander, Danielle D MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Saia, John P MVN-Contractor<br>Schoewe, Mark A MVN-Contractor<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Kendrick, Richmond R MVN<br>Rome, Charles J MVN<br>Ruppert, Timothy M MVN<br>Vossen, Jean MVN<br>Brocato, Anthony S MVN-Contractor<br>Johnston, Gary E COL MVN<br>Hendrix, Joe A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Urbine, Anthony W MVN-Contractor<br>Park, Michael F MVN<br>Watford, Edward R MVN<br>Waddle, Jimmy MVD<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Dupuy, Michael B MVN<br>Strecker, Dennis C MVN-Contractor<br>Lantz, Allen D MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN | peer review plan 1107, and other WRDA data |
| PLP-138-000028649 | PLP-138-000028649 | Attorney-Client; Attorney Work Product | 10/31/2007 | DOC | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT EXTERNAL PEER REVIEW PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000003024 | PLP-138-000003024 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Glorioso, Daryl G MVN | Urbine, Anthony W MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |
| PLP-138-000029246 | PLP-138-000029246 | Attorney-Client; Attorney Work Product | 11/27/2007 | DOC | N/A | N/A | DRAFT RECOMMENDATIONS FOR DIRECTOR TASK HOPE TO CHIEF ENGINEERS. WD 2007 - EXTENAL PEER REVIEW NOVEMBER 26, 2007 |
| PLP-138-000003543 | PLP-138-000003543 | Deliberative Process | 11/5/2007 | MSG | Wittkamp, Carol MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Hickman, David C MVN<br>Accardo, Christopher J MVN<br>Gibbs, Kathy MVN<br>Barr, Jim MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN | FW: Corrected Copy: Request for RCC vote on recommended Brutal" |
| PLP-138-000030371 | PLP-138-000030371 | Deliberative Process | 10/28/2007 | DOC | N/A | N/A | BEST PRACTICES" SUMMARY 28 OCT 07" |
| PLP-138-000030372 | PLP-138-000030372 | Deliberative Process | 10/30/2007 | DOC | N/A | N/A | BRUTAL FACTS SUBMISSIONS 30 OCT 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000004920 | PLP-138-000004920 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | LeBlanc, Julie Z MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Dunn, Kelly G MVN<br>Wingate, Lori B MVN<br>DeSoto, Angela L MVN<br>Holliday, T. A. MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Gonski, Mark H MVN | RE: CCIR: Dwyer Road SELA project delay |
| PLP-138-000005925 | PLP-138-000005925 | Deliberative Process | 8/26/2007 | MSG | Jones, Amanda S MVN | DLL-MVN-TFH-PA<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Royston, Jason D CPT MVN<br>Terrell, Bruce A MVN<br>Weber, Cheryl C MVN | Need comments back today! |
| PLP-138-000025746 | PLP-138-000025746 | Deliberative Process | 8/25/2007 | DOC | MACK DAVID | N/A | 17TH STREET CANAL PUMP TEST TALKING POINTS & QUESTIONS AND ANSWERS |
| PLP-138-000025747 | PLP-138-000025747 | Deliberative Process | 8/25/2007 | DOC | JONES AMANDA | N/A | DRAFT AUG. 27 HURRICANE EXERCISE TALKING POINTS |
| PLP-138-000025748 | PLP-138-000025748 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CLAIMS TALKING POINTS |
| PLP-138-000025749 | PLP-138-000025749 | Deliberative Process | 8/25/2007 | DOC | MACK DAVE | N/A | COST ESTIMATE TALKING POINTS & QUESTIONS AND ANSWERS |
| PLP-138-000025750 | PLP-138-000025750 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | RESPONSE TO QUERY AND TALKING POINTS ON DEPARTMENT OF JUSTICE PRESS RELEASE |
| PLP-138-000025751 | PLP-138-000025751 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LONDON AVENUE CANAL LOAD TEST TALKING POINTS |
| PLP-138-000025752 | PLP-138-000025752 | Deliberative Process | 8/26/2007 | DOC | JONES AMANDA | N/A | DRFT ORLEANS AVENUE CANAL PUMP ISSUES (NEEDS HPO REVIEW) TALKING POINTS & DRAFT QUESTIONS AND ANSWERS (NEEDS HPO REVIEW) |
| PLP-138-000025753 | PLP-138-000025753 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | DRAFT RISK AND RELIABILITY TALKING POINTS (FOR RELEASE OF 2011 RISK MAPS) |
| PLP-138-000025754 | PLP-138-000025754 | Deliberative Process | 8/26/2007 | DOC | N/A | N/A | LEVEES.ORG SCORECARD TALKING POINTS |
| PLP-138-000006447 | PLP-138-000006447 | Deliberative Process | 8/10/2007 | MSG | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Podany, Thomas J MVN | Backflow Prevention Issue Paper |
| PLP-138-000031201 | PLP-138-000031201 | Deliberative Process | 8/10/2007 | DOC | N/A | N/A | DRAFT ISSUE PAPER LAKE PONTCHARTRAIN & VICINITY BACKFLOW PREVENTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000006525 | PLP-138-000006525 | Deliberative Process | 8/7/2007 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Anderson, Carl E MVN<br>Morehiser, Mervin B MVN<br>Drouant, Bradley W MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Stack, Michael J MVN<br>Vignes, Julie D MVN | Draft Issue Paper on Climber Screens |
| PLP-138-000032884 | PLP-138-000032884 | Deliberative Process | 8/7/2007 | DOC | N/A | N/A | DRAFT ISSUE PAPER LAKE PONTCHARTRAIN & VICINITY BACKFLOW PREVENTION |
| PLP-138-000007842 | PLP-138-000007842 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Nazarko, Nicholas MAJ MVN | Corrales, Robert C MAJ MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Storyboard for HPO Huddle today |
| PLP-138-000030853 | PLP-138-000030853 | Attorney-Client; Attorney Work Product | 6/15/2007 | PPT | N/A | N/A | HPO PROJECT SUMMARY |
| PLP-138-000010014 | PLP-138-000010014 | Attorney-Client; Attorney Work Product | 4/3/2007 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN | FW: Blackberries.... (UNCLASSIFIED) |
| PLP-138-000029105 | PLP-138-000029105 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PRE-KATRINA PHONE NUMBERS |
| PLP-138-000010178 | PLP-138-000010178 | Deliberative Process | 3/29/2007 | MSG | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Watford, Edward R MVN | FW: QFRs from SASC Confirmation Hearing for LTG Van Antwerp (5) |
| PLP-138-000030031 | PLP-138-000030031 | Deliberative Process | 03/08/XXXX | DOC | ANTWERP VAN | N/A | QFRS FROM CONFIRMATION HEARING FOR LTG VAN |
| PLP-138-000010502 | PLP-138-000010502 | Attorney-Client; Attorney Work Product | 3/19/2007 | MSG | Bland, Stephen S MVN | Watford, Edward R MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | FW: FOR INTERNAL USE ONLY - Notes - Corps/LADOTD WBV Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000027665 | PLP-138-000027665 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT ; BINDEWALD DAVID / BOARD OF COMMISSIONES FOR THE SOUTHEAST LOUISIAN FLOOD PROTECTION AUTHORITY, WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-138-000027666 | PLP-138-000027666 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST-JEFFERSON LEVEE DIRSTRICT ; BINDEWALD DAVID / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST-BANK | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-138-000011435 | PLP-138-000011435 | Deliberative Process | 2/22/2007 | MSG | Bastian, David F MVN | Russo, Edmond J ERDC-CHL-MS Miller, Gregory B MVN Podany, Thomas J MVN Grieshaber, John B MVN | FW: Talking Points and Q's&A's (UNCLASSIFIED) |
| PLP-138-000029547 | PLP-138-000029547 | Deliberative Process | 2/15/2007 | DOC | N/A | N/A | LACPR QS AND AS |
| PLP-138-000029548 | PLP-138-000029548 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) TALKING POINTS |
| PLP-138-000029549 | PLP-138-000029549 | Deliberative Process | 2/20/2007 | DOC | N/A | N/A | TALKING FOR MISSISSIPPI RIVER GULF OUTLET (MRGO) |
| PLP-138-000012664 | PLP-138-000012664 | Deliberative Process | 1/20/2007 | MSG | Bland, Stephen S MVN | Marshall, Eric S Capt MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN Bland, Stephen S MVN Frederick, Denise D MVN Kinsey, Mary V MVN Podany, Thomas J MVN Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN Owen, Gib A MVN | Sector Gate South memorandum (UNCLASSIFIED) |
| PLP-138-000012922 | PLP-138-000012922 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN Cruppi, Janet R MVN Bland, Stephen S MVN Burdine, Carol S MVN Podany, Thomas J MVN Labure, Linda C MVN Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN | FW: Response to WJLD ltr on litigation crediting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000037989 | PLP-138-000037989 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN | SPOHRER GERALD / WEST JEFFERSON LEVEE DIRSTRICT / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE PREAU EDMOND J / LA DOTD STACK MIKE / LA DOTD BROUSSARD AARON / JEFFERSON PARISH CAPELLA THOMAS J / JEFFERSON PARISH ROBERTS CHRIS / JEFFERSON PARISH | LETTER REGARDING CLARIFICATION AND SPECIFIC CITATION OF FEDERAL LAWS THAT PRECLUDE THE USACE FROM GRANTING NFS CREDIT FOR COSTS |
| PLP-138-000012946 | PLP-138-000012946 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN Burdine, Carol S MVN Labure, Linda C MVN Cruppi, Janet R MVN Podany, Thomas J MVN | Response to WJLD ltr on litigation crediting (UNCLASSIFIED) |
| PLP-138-000037994 | PLP-138-000037994 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND TESTORATION OFFICE | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / LA DOTD STACK MIKE / LA DOTD BROUSSARD AARON / JEFFERSON PARISH CAPELLA THOMAS J / JEFFERSON PARISH ROBERTS CHRIS / JEFFERSON PARISH | RESPONSE TO LETTER DATED NOVEMBER 9, 2006, REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) THAT PRECLUDE THE U.S. ARMY CORPS OF ENGINEERS FROM GRANTING NON FEDERAL SPONSORS CREDIT FOR COSTS OF DEFENDING CHALLENGES TO COMMANDEERING ACTIONS FOR WORK TO ACCELERATE THE COMPLETION OF THE WEST BANK AND VICINITY |
| PLP-138-000012988 | PLP-138-000012988 | Deliberative Process | 1/11/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN Kurgan, Timothy J MAJ MVN Royston, Jason D CPT MVN Hull, Falcolm E MVN Watford, Edward R SWL Osterhold, Noel A MVN Habbaz, Sandra P MVN Barr, Jim MVN Gibbs, Kathy MVN Weber, Cheryl C MVN Accardo, Christopher J MVN Podany, Thomas J MVN Baumy, Walter O MVN Labure, Linda C MVN Cruppi, Janet R MVN Terrell, Bruce A MVN Boone, Gayle G MVN Frederick, Denise D MVN Rauber, Gary W MVN Flores, Richard A MVN Berna, David L MVN Maples, Michael A MVN Grieshaber, John B MVN | FW: MVN Commander Task List (UNCLASSIFIED) |
| PLP-138-000038517 | PLP-138-000038517 | Deliberative Process | 1/11/2007 | XLS | N/A | N/A | COMMAND TASK LIST |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000013003 | PLP-138-000013003 | Deliberative Process | 1/10/2007 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN; Dunn, Kelly G MVN; Kinsey, Mary V MVN; Cruppi, Janet R MVN; Thomson, Robert J MVN; Brouse, Gary S MVN; Burdine, Carol S MVN; Podany, Thomas J MVN; Purrington, Jackie B MVN; Stack, Michael J MVN | Response to Ed Preau (DOTD) 13 Dec RE: Commandeering ROW for FWs reach 2B (UNCLASSIFIED) |
| PLP-138-000013176 | PLP-138-000013176 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Petersen, Robert P MVD | Crear, Robert BG MVD; Rogers, Michael B MVD; Pfenning, Michael F COL MVP; Setliff, Lewis F COL MVS; Sinkler, Robert A COL MVR; Smithers, Charles O COL MVM; Vesay, Anthony C COL MVK; Wagenaar, Richard P Col MVN; Belk, Edward E MVM; Breerwood, Gregory E MVN; DesHarnais, Judith L MVP; Meador, John A MVN; Kamien, Doug J MVK; Kellett, Joseph P MVS; Kendrick, Richmond R MVN; Loss, Gary L MVR; Podany, Thomas J MVN; Wilbanks, Rayford E MVD; Hannon, James R MVD; Mazzanti, Mark L MVD; Phillips, Leo MVD; Waddle, Jimmy MVD; Gambrell, Stephen MVD; Jackson, Glenda MVD; Jackson, Lisa M MVD | RE: Mr. Rogers' Email MVD/ERDC Command Strategic Review (CSR) |
| PLP-138-000026102 | PLP-138-000026102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINGSLEY MICHAEL / USACE | BLUF | ALCON |
| PLP-138-000026103 | PLP-138-000026103 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| PLP-138-000026104 | PLP-138-000026104 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BERWICK BRUCE A / US ARMY | N/A | COMMAND STRATEGIC REVIEW 2006/ LRD STRATEGIC ASSESSMENT  READ -AHEAD |
| PLP-138-000026105 | PLP-138-000026105 | Attorney-Client; Attorney Work Product | 2/28/2007 | DOC | N/A | N/A | MISSISSIPPI VALLEY DIVISION COMMAND STRATEGIC REVIEW 26-28 FEBRUARY 2007 AGENDA |
| PLP-138-000026106 | PLP-138-000026106 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2 DEVELOP SOUND WATER RESOURCES SOLUTIONS 'REVISE POLICIES, PROCESS AND PRACTICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT' |
| PLP-138-000026107 | PLP-138-000026107 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2A INTEGRATED WATER RESOURCES MANAGEMENT REVISE POLICIES, PROCESSES AND PRACTICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000026109 | PLP-138-000026109 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | PETERSON CHEERE / USACE | N/A | WATER RESOURCES GOAL 2B COLLABORATIVE APPROACHES  ENGAGE EXTERNAL AGENCIES USING MULTIPLE METHODS THAT WILL SYNCHRONIZE INTER-AGENCY EFFORTS TO ORCHESTRATE RESOURCES FOR OPTIMAL AND INTEGRATED SOLUTIONS |
| PLP-138-000026110 | PLP-138-000026110 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | EAKLE WADE / USACE | N/A | WATER RESOURCES GOAL 2C REGULATORY PROGRAM IMPROVEMENTS IMPROVE OUR REGULATORY PROCESSES TO BETTER BALANCE THE DEMANDS OF SUSTAINABLE DEVELOPMENT WITH ENVIRONMENTAL PROTECTION** |
| PLP-138-000026111 | PLP-138-000026111 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | LANGLOIS HENRI / USACE | N/A | WATER RESOURCES GOAL 2D SUSTAINING TECHNICAL COMPETENCY PRODUCE TECHNICALLY SOUND SOLUTIONS BY IDENTIFYING ACQUIRING AND DEVELOPING INDIVIDUAL SKILLS AND ORGANIZATIONAL CAPABILITIES** |
| PLP-138-000026112 | PLP-138-000026112 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | / CESPD-DE ; MCMAHON JOHN R / DEPARTMENT OF THE ARMY SOUTH PACIFIC DIVISION, USACE | JOHNSON RONALD / USACE CEDC | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-AHEAD SUBMITTAL |
| PLP-138-000026113 | PLP-138-000026113 | Attorney-Client; Attorney Work Product | 12/6/2006 | PPT | CHANG NELSON / USACE | N/A | USACE 2012 INVESTING IN THE ENABLING CAPABILITIES WILL HELP USACE SUCCEED IN ACHIEVING OUR CAMPAIGN GOALS AND SUPPORTING OUR OBJECTIVES |
| PLP-138-000013186 | PLP-138-000013186 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Rogers, Michael B MVD | Belk, Edward E MVM Breerwood, Gregory E MVN DesHarnais, Judith L MVP Meador, John A MVN Kamien, Doug J MVK Kellett, Joseph P MVS Kendrick, Richmond R MVN Loss, Gary L MVR Podany, Thomas J MVN Pfenning, Michael F COL MVP Setliff, Lewis F COL MVS Sinkler, Robert A COL MVR Smithers, Charles O COL MVM Vesay, Anthony C COL MVK Wagenaar, Richard P Col MVN | FW: Command Strategic Review (UNCLASSIFIED) |
| PLP-138-000026032 | PLP-138-000026032 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINGSLEY MICHAEL / USACE STRATEGY AND INTEGRATION DIRECTORATE | N/A | UPDATE TO THE CSR GUIDANCE SENT OUT IN JUNE TO COMPLETE THE FIRST 4 CSRS |
| PLP-138-000026033 | PLP-138-000026033 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| PLP-138-000026034 | PLP-138-000026034 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | PETERSON CHEREE / USACE | N/A | WATER RESOURCES GOAL 2B COLLABORATIVE APPROACHES ENGAGE EXTERNAL AGENCIES USING MULTIPLE METHODS THAT WILL SYNCHRONIZE INTER-AGENCY EFFORTS TO ORCHESTRATE RESOURCES FOR OPTIMAL AND INTEGRATED SOLUTIONS |
| PLP-138-000026035 | PLP-138-000026035 | Attorney-Client; Attorney Work Product | 11/27/2006 | DOC | MCMAHON JOHN R / CESPD-DE ; JOHNSON RONALD / CEDC ;  / USACE | N/A | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-HEAD SUBMITTAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000013188 | PLP-138-000013188 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Rogers, Michael B MVD | Pfenning, Michael F COL MVP Setliff, Lewis F COL MVS Sinkler, Robert A COL MVR Smithers, Charles O COL MVM Vesay, Anthony C COL MVK Wagenaar, Richard P Col MVN Belk, Edward E MVM Breerwood, Gregory E MVN DesHarnais, Judith L MVP Meador, John A MVN Kamien, Doug J MVK Kellett, Joseph P MVS Kendrick, Richmond R MVN Loss, Gary L MVR Podany, Thomas J MVN | FW: MVD/ERDC Command Strategic Review (CSR) 26Feb - 2 Mar |
| PLP-138-000026062 | PLP-138-000026062 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| PLP-138-000026063 | PLP-138-000026063 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| PLP-138-000026064 | PLP-138-000026064 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BERWICK BRUCE A / U S ARMY | JOHNSON RONALD / CEDC ALDRICH JAMES / THE NATURE CONSERVANCY HOOPINGARNER JOHN / MUSKINGUM WATERSHED CONSERVANCY DISTRICT JOHNSON GARY / BCE,WRIGHT PATERSON AIR FORCE BASE WEAKLY JAMES / LAKE CARRIERS' ASSOCIATION JOHNSON RON / HQ USACE BERWICK BRUCE / LRD BARNES GERALD / HQ USACE BASHAM DON / HQ USACE WAESCH DEVORAH / LRD WHITE MIKE / LRD | COMMAN D STRATEGIC REVIEW 2006 / LRD STRATEGIC ASSESSMENT READ-AHEAD SUBMITTAL & MEMORANDUM FOR CDRUSACE (ATTN: MG RONALD JOHNSON/CEDC) 441 G. STREET NW, WASHINGTON, DC  LRD COMMAND STRATEGIC REVIEW SUBMITTAL |
| PLP-138-000026065 | PLP-138-000026065 | Attorney-Client; Attorney Work Product | 2/28/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION COMMAND STRATEGIC REVIEW 26 - 28 FEBRUARY 2007 AGENDA |
| PLP-138-000026066 | PLP-138-000026066 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2 DEVELOP SOUND WATER RESOURCES SOLUTIONS REVISE POLICIES, PROCESSES AND PRACTICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT |
| PLP-138-000026067 | PLP-138-000026067 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2A INTEGRATED WATER RESOURCES MANAGEMENT REVISE POLICIES, PROCESSES AND PRACTICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT |
| PLP-138-000026068 | PLP-138-000026068 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | PETERSON CHEREE / USACE | N/A | WATER RESOURCES GOAL 2B COLLABORATIVE APROACHES |
| PLP-138-000026069 | PLP-138-000026069 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | EAKLE WADE / USACE | N/A | WATER RESOURCES GOAL 2C REGULATORY PROGRM IMPROVEMENTS |
| PLP-138-000026070 | PLP-138-000026070 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | LANGLOIS HENRI / USACE | N/A | WATER RESOURCES GOAL 2D SUSTAINING TECHNICAL COMPETENCY PRODUCE TECHNICALLY SOUND SOLUTIONS BY IDENTIFYING ACQUIRING AND DEVELOPING INDIVIDUAL SKILLS AND ORGANIZATIONAL CAPABILITIES** |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000026071 | PLP-138-000026071 | Attorney-Client; Attorney Work Product | 11/27/2006 | DOC | MCMAHON JOHN R / USA COMMANDING ; CALCARA JOSEPH / CEMP-SPD ; OKAZAKI CLYDE / CESPD-RB ; BRATLIEN MIKE / CESPD-PD ; SIMMONS STAN / CESI-R ; SING ED / CESPD-RBT ; GACUTAN PAT / CESPD-RT ; CHENG NELSON / CESPD-RBT ; ALTENDORF CHRIS / CESPK-PM ; BORDA DON / CESPA-OD-R ; CASTANON DAVID / CESPL-CO-RN ; CHARLTON MARK / CESPD-PDS ; DEMESA ED / CESPL-PD-WA ; DUNN JENNIFER / CESPN-ET-PF ; EAKLE WADE / CESPD-PDS-O ; HICKS JANE / CESPN-OR-N ; KENDALL TOM / CESPN-ET-P ; KIRCHNER ALICIA / CESPK-PD-W ; LANGLOIS HENRI / CESPD-RBT ; MULLER RON / CESPD-PDC ; PETERSON CHEREE / CESPD-DX ; PETERSON MEREDITH / CESPD-DX ; SCHAFER KRIS / CESPA-PM-L ; ARMIJO THERESA / CESPA-CT ; BAXTER LORAN / CESPD-PDM ; BOWERS PAUL / CESPD-PDC ; DOMURAT GEORGE / CESPD-PDS-O ; GRANT JUDY / CESPK-CT-B ; JACOBSON JAKE / CESPN-ET ; KEEVER JOHN / CESPL-CO-AN ; KUZ ANNETTE / CECC-SPD ; MCKERCHER DAN / CESPL-CT ; CHATFIELD GEOFF / CESPD-RBT ; CLARKE JUDY / CESPD-RBR ; GALAL LYNNE / CESPN- | N/A | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-AHEAD SUBMITTAL |
| PLP-138-000026072 | PLP-138-000026072 | Attorney-Client; Attorney Work Product | 12/6/2006 | PPT | CHANG NELSON / USACE | N/A | USACE 2012 INVESTING IN THE ENABLING CAPABILITIES WILL HELP USACE SUCCEED IN ACHIEVING OUR CAMPAIGN GOALS AND SUPPORTING OBJECTIVES |
| PLP-138-000015292 | PLP-138-000015292 | Deliberative Process | 10/25/2006 | MSG | Bland, Stephen S MVN | Wingate, Mark R MVN McCrossen, Jason P MVN Maloz, Wilson L MVN Podany, Thomas J MVN Burdine, Carol S MVN Kinsey, Mary V MVN Bland, Stephen S MVN | Non-Fed-Levees (3) |
| PLP-138-000027147 | PLP-138-000027147 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000015946 | PLP-138-000015946 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Saffran, Michael PM1 MVN<br>Griffith, Rebecca PM5 MVN<br>Vigh, David A MVD<br>Furry, John C HQ02<br>Freeman, Deborah A LRB<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Meador, John A<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Manguno, Richard J MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B | Updated CEQ Alternative Procedures Packet -October 7, Please review |
| PLP-138-000034267 | PLP-138-000034267 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MVD ; N/A / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS COUNCIL ON ENVIRONMENTAL QUALITY ALTERNATIVE PROCEDURES REQUEST |
| PLP-138-000017140 | PLP-138-000017140 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Bland, Stephen S MVN | Bindner, Roseann R HQ02<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Sloan, G Rogers MVD<br>Roth, Stephan C MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Starkel, Murray P LTC MVN<br>Nee, Susan G HQ02<br>Fagot, Elizabeth L HQ02<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | West Bank & Vic. Estimates |
| PLP-138-000038600 | PLP-138-000038600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS PURSUANT TO PL 109-148 REPLY TO QUESTIONS FROM HQUSACE RE:ESTIMATES (PLUS SOME ADDITIONAL ANTICIPATED EXPENSES OF OF NON-FEDERAL SPONSORS (NFS)): |
| PLP-138-000017166 | PLP-138-000017166 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Vignes, Julie D MVN | Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Thomson, Robert B MVN | WBV Potential Commandeering Assessment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000039069 | PLP-138-000039069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT ASSESSMENT OF 3RD SUPPLEMENT PROPERTY REQUIRING COMMANDEERING |
| PLP-138-000018083 | PLP-138-000018083 | Attorney-Client; Attorney Work Product | 8/10/2006 | MSG | Stout, Michael E MVN | Podany, Thomas J MVN | Alpha list |
| PLP-138-000039801 | PLP-138-000039801 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | POSITION TITLE |
| PLP-138-000018350 | PLP-138-000018350 | Deliberative Process | 8/2/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Owen, Gib A MVN<br>Lowe, Michael H MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Baumy, Walter O MVN | Fw: WBV PIR |
| PLP-138-000038416 | PLP-138-000038416 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; SPOHRER GERALD | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-138-000018359 | PLP-138-000018359 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN | FW: WBV Request for USACE Policy and Guidance Waiver |
| PLP-138-000038575 | PLP-138-000038575 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY (WBV) REQUEST FOR WAIVERS FROM USACE POLICY AND REGULATIONS TO ALLOW EXECUTION OF LOCAL COOPERATIVE AGREEMENT (LCA) AMENDMENT, PROJECT INFORMATION REPORT (PIR), AMENDED COOPERATIVE AGREEMENT (CA) AND TO INITIATE REAL ESTATE ACTIVITIES PRIOR TO FINAL ENVIRONMENTAL COMPLIANCE |
| PLP-138-000018364 | PLP-138-000018364 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Vignes, Julie D MVN | Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN | WBV Request for USACE Policy and Guidance Waiver |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000038429 | PLP-138-000038429 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY (WBV) REQUEST FOR WAIVERS FROM USACE POLICY AND REGULATIONS TO ALLOW EXECUTION OF LOCAL COOPERATIVE AGREEMENT (LCA) AMENDMENT, PROJECT INFORMATION REPORT (PIR), AMENDED COOPERATIVE AGREEMENT (CA) AND TO INITIATE REAL ESTATE ACTIVITIES PRIOR TO FINAL ENVIRONMENTAL COMPLIANCE |
| PLP-138-000018702 | PLP-138-000018702 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN | FINAL Minutes from PRO Floodwall PDT meeting on 7-17-06 |
| PLP-138-000039278 | PLP-138-000039278 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | DIRKS R / MVN | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCHE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000018778 | PLP-138-000018778 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Stack, Michael J MVN<br>Morehiser, Mervin B MVN | Clarification of previously sent Project Responsibility Matrix |
| PLP-138-000039987 | PLP-138-000039987 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |
| PLP-138-000018811 | PLP-138-000018811 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Draft Minutes from PRO Floodwall PDT meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000034695 | PLP-138-000034695 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY, TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCKE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| PLP-138-000019089 | PLP-138-000019089 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Landry, William J MVN | Young, Frederick S MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Podany, Thomas J MVN StGermain, James J MVN Kilroy, Maurya MVN Gutierrez, Judith Y MVN | RE: Sid-Mar's acquisition |
| PLP-138-000038918 | PLP-138-000038918 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 7TH STREET CANAL INTERIM CLOSURE STRUCTURE RIGHT-OF-WAY ORLEANS PARISH, LOUISIANA |
| PLP-138-000019099 | PLP-138-000019099 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Lambert, Dawn M MVN | Young, Frederick S MVN Cruppi, Janet R MVN Podany, Thomas J MVN StGermain, James J MVN Kilroy, Maurya MVN | FW: Sid-Mar's acquisition |
| PLP-138-000039421 | PLP-138-000039421 | Attorney-Client; Attorney Work Product | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY NEW ORLEANS PLAN EMERGENCY RESTORATION 7TH STREET CANAL INTERIM CLOSLURE STRUCTURE RIGHT-OF-WAY |
| PLP-138-000019701 | PLP-138-000019701 | Attorney-Client; Attorney Work Product | 6/17/2006 | MSG | Glorioso, Daryl G MVN | Hoppmeyer, Calvin C MVN-Contractor Naomi, Alfred C MVN Podany, Thomas J MVN TFH Ashley, John PM2 MVN Walker, Lee Z MVN-Contractor Miller, Kitty E MVN-Contractor Frederick, Denise D MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: Congressional Response Draft 3.0 |
| PLP-138-000038216 | PLP-138-000038216 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DISTRICT ENGINEER NEW ORLEANS DISTRICT ARMY CORPS OF ENGINEERS | LANDRIEU MARY L | LANDRIEU PROJECT NO. 109806 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000038217 | PLP-138-000038217 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | LANDRIEU MARY L / UNITED STATES SENATE | WAGENAAR RICHARD P / USACE MVN HASSINGER LAMBERT J / COHEN LAURENCE / CALLIA C H / DUFFY ANN / HEVRON MARSHALL | LANDRIEU PROJECT NO. 109806 ALWAYS REFER TO THE LANDRIEU PROJECT NO. WHEN COMMUNICATING WITH THIS OFFICE |
| PLP-138-000019731 | PLP-138-000019731 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Wiggins, Elizabeth MVN | Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Broussard, Darrel M MVN Barnett, Larry J MVD Green, Stanley B MVN Glorioso, Daryl G MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Hitchings, Daniel H MVD O'Bryan, Peggy A MVS | SELA Project Plans Matrix.xls |
| PLP-138-000038479 | PLP-138-000038479 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SOUTHEASTERN LOUISIANA, LOUISIANA FLOOD DAMAGE REDUCTION PROJECT - LOCATION OF PLANS |
| PLP-138-000019803 | PLP-138-000019803 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Constance, Troy G MVN Frederick, Denise D MVN Podany, Thomas J MVN Rauber, Gay W MVN Browning, Gay B MVN Kinsey, Mary V MVN | RE: LDNR Support Agreement for FY06 CWPPRA Planning Funds |
| PLP-138-000037012 | PLP-138-000037012 | Attorney-Client; Attorney Work Product | 6/14/2006 | MSG | Glorioso, Daryl G MVN | Glorioso, Daryl G MVN | FW: CWPPRA new Support Agreement (2004 Budget) |
| PLP-138-000043029 | PLP-138-000043029 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA MOA with DNR |
| PLP-138-000043030 | PLP-138-000043030 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| PLP-138-000043031 | PLP-138-000043031 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| PLP-138-000043032 | PLP-138-000043032 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| PLP-138-000043033 | PLP-138-000043033 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| PLP-138-000043034 | PLP-138-000043034 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | RE: CWPPRA MOA with DNR |
| PLP-138-000043035 | PLP-138-000043035 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Constance, Troy G MVN Rauber, Gary W MVN Browning, Gay B MVN Frederick, Denise D MVN | RE: CWPPRA Planning MOA with LDNR |
| PLP-138-000043036 | PLP-138-000043036 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN Nachman, Gwendolyn B MVN Podany, Thomas J MVN Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| PLP-138-000043037 | PLP-138-000043037 | Attorney-Client; Attorney Work Product | 10/22/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN LeBlanc, Julie Z MVN Frederick, Denise D MVN Constance, Troy G MVN | RE: MOA with LDNR |
| PLP-138-000043237 | PLP-138-000043237 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA MOA with LaDWF |
| PLP-138-000043239 | PLP-138-000043239 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | CWPPRA MOA with LaDWF |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000043240 | PLP-138-000043240 | Attorney-Client; Attorney Work Product | 8/20/2002 | MSG | Glorioso, Daryl G MVN | Browning, Gay B MVN<br>Nachman, Gwendolyn B MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN | RE: MOA - CWPPRA, General Planning |
| PLP-138-000019936 | PLP-138-000019936 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | Wiggins, Elizabeth MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN | RE: Need a link |
| PLP-138-000037545 | PLP-138-000037545 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MAKING EMERGENCY SUPPLEMENTAL APPROPRIATIONS FOR THE FISCAL YEAR EDING SEPTEMBER 30, 2006, AND FOR OTHER PURPOSES REPORT |
| PLP-138-000037546 | PLP-138-000037546 | Attorney-Client; Attorney Work Product | 4/5/2006 | PDF | COCHRAN | N/A / N/A | H.R. 4939 [REPORT NO. 109-230] |
| PLP-138-000020549 | PLP-138-000020549 | Attorney-Client; Attorney Work Product | 5/16/2006 | MSG | Starkel, Murray P LTC MVN | Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: Rest of Pool" of candidates for GS-12 / GS-13 PM candidates" |
| PLP-138-000037232 | PLP-138-000037232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | POSITION TITLE |
| PLP-138-000020636 | PLP-138-000020636 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Weber, Cheryl C MVN | Podany, Thomas J MVN | District GS-12 and Above Employee Listings |
| PLP-138-000038173 | PLP-138-000038173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | POSITION TITLE |
| PLP-138-000021434 | PLP-138-000021434 | Attorney-Client; Attorney Work Product | 4/10/2006 | MSG | O'Keefe, Joan F MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN | FW: 2005 Outstanding Appraisals |
| PLP-138-000036092 | PLP-138-000036092 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | APPRAISAL |
| PLP-138-000023808 | PLP-138-000023808 | Deliberative Process | 5/23/2007 | MSG | Podany, Thomas J MVN | Constance, Troy G MVN | FW: Information Paper Format |
| PLP-138-000023813 | PLP-138-000023813 | Deliberative Process | 5/23/2007 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Constance, Troy G MVN<br>Crescioni, Lisa P MVN<br>Ford, Andamo E LTC MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Bond, Robert M MVN-Contractor<br>Deese, Carvel E MVN-Contractor<br>Dirks, Richard G MVN-Contractor<br>Drouant, Bradley W MVN-Contractor<br>Fairless, Robert T MVN-Contractor<br>Gillespie, Jason MVN-Contractor<br>Osborn, Craig G MVN-Contractor<br>Saia, John P MVN-Contractor | FW: Information Paper Format |
| PLP-138-000025270 | PLP-138-000025270 | Attorney-Client; Attorney Work Product | 9/8/2006 | MSG | Podany, Thomas J MVN | Montvai, Zoltan L HQ02 | FW: West Bank Crediting Issues |
| PLP-138-000042525 | PLP-138-000042525 | Attorney-Client; Attorney Work Product | 9/5/2006 | MSG | Podany, Thomas J MVN | Pfenning, Michael F COL MVP<br>Montvai, Zoltan L HQ02 | FW: IPR w/CG on Tue 5 Sep - La DOTD/La Governor's Office - West |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-138-000042527 | PLP-138-000042527 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Bland, Stephen S MVN | Bindner, Roseann R HQ02<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Sloan, G Rogers MVD<br>Roth, Stephan C MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Starkel, Murray P LTC MVN<br>Nee, Susan G HQ02<br>Fagot, Elizabeth L HQ02<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | West Bank & Vic. Estimates |
| PLP-138-000043223 | PLP-138-000043223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS PURSUANT TO PL 109-148 REPLY TO QUESTIONS FROM HQUSACE RE:ESTIMATES (PLUS SOME ADDITIONAL ANTICIPATED EXPENSES OF OF NON-FEDERAL SPONSORS (NFS)): |
| PLP-139-000000131 | PLP-139-000000131 | Attorney-Client; Attorney Work Product | 3/22/2002 | MSG | Levins, William P MVS | Pollmann, Hope MVS<br>McGinnis, Patrick MVS<br>Ebersohl, Stanley F MVS<br>Ziino, Julie MVS<br>Hill, James M MVS<br>Kleber, Brian K MVS<br>Evans, Gail T MVS<br>Feldmann, Michael MVS<br>Krems, Debbie MVS<br>Feld, Walter C MVS<br>Morrow, Michael R COL MVS | Donor Recognition at the Mel Price Visitors Center |
| PLP-139-000001975 | PLP-139-000001975 | Attorney-Client; Attorney Work Product | 9/28/2000 | DOC | LEVINS WIILLIAM/MVS | N/A | MELVIN PRICE PROJECT; DONOR RECOGNITION GREAT RIVERS MUSEUM |
| PLP-139-000004607 | PLP-139-000004607 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Bush, Howard R MVN | Edwin Lyon<br>Gamble, Jay MVN<br>Hope Pollmann<br>Joan Exnicios<br>Mann, Cyril B MVN<br>Paul Hughbanks<br>Richard Radford<br>Roe, Lori M MVN<br>Stephen Finnegan<br>Swanda, Michael L MVN<br>Tony Ortmann | FW: Memorandum for Record, Contracts - ABFS - Public Access Fiscal Cap |
| PLP-139-000007849 | PLP-139-000007849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ATCHAFALAYA PUBLIC ACCESS CULTURAL RESOURCES CONTRACTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-139-000004628 | PLP-139-000004628 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Gamble, Jay MVN | Kinsey, Mary V MVN Merchant, Randall C MVN Wingate, Mark R MVN Hale, Lamar F MVN-Contractor Carney, David F MVN Bush, Howard R MVN Boe, Richard E MVN Gatewood, Richard H MVN Pollmann, Hope L MVN Gamble, Jay MVN | DSEIS Henderson/Rec Dev Feature |
| PLP-139-000007828 | PLP-139-000007828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS) HENDERSON MANAGEMENT UNIT  (MU) AND RECREATION DEVELOPMENT FEATURE (RDF) DRAFT SUPPLEMENTAL ENVIORNMENTAL IMPACT STUDY (DSEIS) |
| PLP-139-000004705 | PLP-139-000004705 | Deliberative Process | 2/24/2003 | MSG | Delaune, Curtis W MVN | Pollmann, Hope L MVN | RE: Atch Basin Boat Access |
| PLP-139-000006888 | PLP-139-000006888 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENGINEERING DOCUMENT REPORT ON MYLETTE POINT BOAT LANDING RECREATION ELEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-139-000006889 | PLP-139-000006889 | Deliberative Process | 8/21/2002 | DOC | KINSEY MARY | N/A | DESIGN AGREEMENT CHECKLIST |
| PLP-139-000006890 | PLP-139-000006890 | Deliberative Process | 1/13/2003 | DOC | N/A | N/A | ENGINEERING DOCUMENT REPORT ON MYLETTE POINT BOAT LANDING RECREATION ELEMENT OF THE ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA |
| PLP-139-000005098 | PLP-139-000005098 | Deliberative Process | 11/12/2002 | MSG | Klein, William P Jr MVN | Pollmann, Hope L MVN | FW: Summary of PSEIS Meeting on 6 Nov 02 |
| PLP-139-000006625 | PLP-139-000006625 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOISE |
| PLP-139-000006626 | PLP-139-000006626 | Deliberative Process | 11/6/2002 | DOC | N/A | N/A | PROGRAMMATIC, SUPPLEMENTAL ENVIRONMENTAL IMPACT STATEMENT LOUISIANA COASTAL AREA LOUISIANA - COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| PLP-139-000006627 | PLP-139-000006627 | Deliberative Process | 11/6/2002 | DOC | N/A | N/A | SUMMARY OF MEETING HELD ON NOVEMBER 6, 2002 |
| PLP-141-000002940 | PLP-141-000002940 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Martinson, Robert J MVN | Swanda, Michael L MVN | FW: SELA APIR's |
| PLP-141-000003198 | PLP-141-000003198 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GREEN STAN / ; WAGENAA RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN TE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-141-000003199 | PLP-141-000003199 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | GREEN STAN / ; WAGENAA RICHARD P / US ARMY ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN TE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE SOUTHEAST LOUISIANA URBAN FLOOD DAMAGE REDUCTION PROJECT SITUATED IN ORLEANS PARISH, LOUISIANA |
| PLP-142-000000400 | PLP-142-000000400 | Deliberative Process | 11/10/2006 | MSG | Wadsworth, Lisa D MVN-Contractor | Miller, Gregory B MVN | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-142-000000817 | PLP-142-000000817 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ONLINE FOR MRGO-3D INTERIM REPORT TO CONGRESS |
| PLP-142-000004207 | PLP-142-000004207 | Deliberative Process | 11/21/2006 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN Haab, Mark E MVN Wadsworth, Lisa D MVN-Contractor | FW: ECONOMICS: MRGO In Progress Draft |
| PLP-142-000006733 | PLP-142-000006733 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ECONOMICS DEAUTHORIZATION REPORT |
| PLP-143-000000104 | PLP-143-000000104 | Attorney-Client; Attorney Work Product | 8/21/2001 | MSG | Young, Frederick S MVN | Schulz, Alan D MVN Meiners, Bill G MVN Bonura, Darryl C MVN Quach, Bich N MVN Romero, Jorge A MVN | RE: Comments from Office of Council for Filmore&Mirabeau |
| PLP-143-000001125 | PLP-143-000001125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS FROM OC: RE: P&S REVIEW FOR LEGAL SUFFICIENCY, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HIGH LEVEL PLAN, LONDON AVE. OUTFALL CANAL, PARALLEL FLOODPROOFING PROTECTION OF MIRABEAU AND FILMORE AVE. BRIDGES, ORLEANS PARISH, LA; ED 96-016 |
| PLP-143-000000521 | PLP-143-000000521 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Quach, Bich N MVN | Quach, Hung V MVN | Emailing: availonly.htm |
| PLP-143-000002661 | PLP-143-000002661 | Attorney-Client; Attorney Work Product | XX/XX/2003 | HTM | N/A | N/A | TRAVEL RESERVATION QUOTES |
| PLP-143-000004296 | PLP-143-000004296 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Giroir, Gerard Jr MVN | Merchant, Randall C MVN Hanemann, Lourdes G MVN Campo, Patricia A MVN Quach, Bich N MVN Hunter, Lenny A MVN | RE: Bank Stabilization Project on MRGO |
| PLP-143-000007256 | PLP-143-000007256 | Attorney-Client; Attorney Work Product | 10/16/1996 | PDF | CONNER WILLIAM L / DEPARTMENT OF THE ARMY MVN ; CONNER WILLIAM L / CELMN-PD-FE ; SMITH JIM / ; SMITH JIMMY P / USACE ; / PLANNING DIVISION ENVIRONMENTAL ANALYSIS BRANCH ; LEVY LINDA K / STATE OF LOUISIANA OFFICE OF WATER RESOURCES ; WATSON RUSSELL C / UNTED STATES DEPARTMENT OF THE INTERIOR WLF ; HOWEY TERRY W / STATE OF LOUISIANA | / CELMV-ET-PE / MVN OPERATIONS TECHNICAL SUPPORT BRANCH CELMN-OD-T SCHROEDER R H / USACE / LDWF SCHRODER R H / MVN HARTZOG LARRY / KILLEEN TIM / CMD-FC DUNHAM FRED / LDWF HINNICUTT MIKE / ST. BERNARD PARISH | MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, NORTH BANK FORESHORE PROTECTION, EVALUATION REPORT |
| PLP-145-000000176 | PLP-145-000000176 | Deliberative Process | 6/2/2006 | MSG | Miller, Gregory B MVN | Broussard, Darrel M MVN Sloan, G Rogers MVD Naomi, Alfred C MVN Axtman, Timothy J MVN Blandford, Patrick N MVN- Contractor Wadsworth, Lisa D MVN-Contractor | RE: Latest Version of PTR |
| PLP-145-000009742 | PLP-145-000009742 | Deliberative Process | 06/XX/2006 | PDF | /USACE | N/A | DRAFT LACPR PRELIMINARY REPORT DRAFT |
| PLP-145-000001277 | PLP-145-000001277 | Deliberative Process | 1/17/2006 | MSG | Naomi, Alfred C MVN | Demma, Marcia A MVN Frederick, Denise D MVN | FW: PM Support Task Order for South LA Comp Coastal Prot & Rest Proj |
| PLP-145-000009776 | PLP-145-000009776 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF WORK SOUTH LOUISIANA HURRICANE AND PROJECT MANAGEMENT SUPPORT |
| PLP-145-000001338 | PLP-145-000001338 | Deliberative Process | 1/26/2006 | MSG | Naomi, Alfred C MVN | Montvai, Zoltan L HQ02 | FW: NOLA Language |
| PLP-145-000009811 | PLP-145-000009811 | Deliberative Process | 1/26/2006 | DOC | N/A | N/A | DRAFT OF LEGISLATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000001790 | PLP-145-000001790 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | Road Ahead; Updated spreadsheet from 2/14/06 meeting |
| PLP-145-000006551 | PLP-145-000006551 | Deliberative Process | 3/14/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | draft presentation for General Briefing on 15 march |
| PLP-145-000013266 | PLP-145-000013266 | Deliberative Process | 3/15/2006 | PPT | N/A | CREAR ROBERT | MISSISSIPPI VALLEY NEW ORLEANS ROAD AHEAD ACQUISITION STRATEGY |
| PLP-145-000007103 | PLP-145-000007103 | Deliberative Process | 3/28/2006 | MSG | Morehiser, Mervin B MVN | Labure, Linda C MVN<br>Naomi, Alfred C MVN | Real Estate Section of Appropriate Supporting Documentation" for East Jefferson Accelerated Completion" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-145-000013647 | PLP-145-000013647 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-145-000007567 | PLP-145-000007567 | Deliberative Process | 10/31/2007 | MSG | Owen, Gib A MVN | Holley, Soheila N MVN; Kilroy, Maurya MVN; Labure, Linda C MVN; Keller, Janet D MVN; Salaam, Tutashinda MVN; King, Teresa L MVN; Strum, Stuart R MVN-Contractor; Herr, Brett H MVN; Barr, Jim MVN; Terrell, Bruce A MVN | RE: COAslidesrev 1030wrecc.ppt |
| PLP-145-000015177 | PLP-145-000015177 | Deliberative Process | 11/1/2007 | PPT | / MVN | N/A | BORROW DECISION BRIEF 1 NOV 07 CEMVN BORROW PDT |
| PLP-145-000007815 | PLP-145-000007815 | Deliberative Process | 12/12/2007 | MSG | Labure, Linda C MVN | Holley, Soheila N MVN; Morgan, Julie T MVN; Robles, Cheryn MVN-Contractor; Labure, Linda C MVN; Kilroy, Maurya MVN; Owen, Gib A MVN; Barr, Jim MVN; Welty, Brenda D MVN; Herr, Brett H MVN; Waguespack, Thomas G MVN; Goodlett, Amy S MVN; Holley, Soheila N MVN; King, Teresa L MVN; Salaam, Tutashinda MVN; Strum, Stuart R MVN-Contractor; Cruppi, Janet R MVN; Walker, Deanna E MVN; Keller, Janet D MVN | FW: Revised Borrow news release |
| PLP-145-000014414 | PLP-145-000014414 | Deliberative Process | 12/XX/2007 | DOC | / USACE | N/A | CORPS ANNOUNCES REQUEST FOR SOURCES OF BORROW MATERIAL |
| PLP-145-000007818 | PLP-145-000007818 | Deliberative Process | 12/12/2007 | MSG | Holley, Soheila N MVN | Morgan, Julie T MVN; Robles, Cheryn MVN-Contractor; Labure, Linda C MVN; Kilroy, Maurya MVN; Owen, Gib A MVN; Barr, Jim MVN; Welty, Brenda D MVN; Herr, Brett H MVN; Waguespack, Thomas G MVN; Goodlett, Amy S MVN; Holley, Soheila N MVN; King, Teresa L MVN; Salaam, Tutashinda MVN; Strum, Stuart R MVN-Contractor | FW: Revised Borrow news release |
| PLP-145-000014491 | PLP-145-000014491 | Deliberative Process | 12/XX/2007 | DOC | / USACE | N/A | CORPS ANNOUNCES REQUEST FOR SOURCES OF BORROW MATERIAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000000848 | PLP-147-000000848 | Attorney-Client; Attorney Work Product | 7/20/1999 | MSG | Vigh, David A MVN | Northey, Robert MVN 'joy.porter@faa.gov' | FW: Draft MOA |
| PLP-147-000002255 | PLP-147-000002255 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /FAA;/USACE | N/A | COOPERATING AGENCY AGREEMENT |
| PLP-147-000000921 | PLP-147-000000921 | Attorney-Client; Attorney Work Product | 9/24/1999 | MSG | Vigh, David A MVN | Kilroy, Maurya MVN | FW: 17 Sep 99 memo requesting that RE write landowner (Mr. Craig Thompson) re his property |
| PLP-147-000002139 | PLP-147-000002139 | Attorney-Client; Attorney Work Product | 9/27/1999 | DOC | SELLERS CLYDE H | THOMPSON CRAIG ROGERS ORAY /CEMVN-RE-A REEVES/CEMVN-CD-CV VIGH/CEMVN-PM-RP BACUTA/CEMVN-ED-GE /CEMVN-OC | EXCAVATION AND TESTING OF SOIL FROM PROPERTY |
| PLP-147-000002949 | PLP-147-000002949 | Attorney-Client; Attorney Work Product | 6/23/2004 | MSG | McNamara, Cary D MVN | Mills, Sheila B MVN Goldman, David M ERDC-CRREL-NH Moreau, James T MVN Bush, Howard R MVN Austin, Sheryl B MVN Nord, Beth P MVN Stout, Michael E MVN Brantley, Christopher G MVN Boe, Richard E MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Sutton, Jan MVN Rosamano, Marco A MVN | RE: |
| PLP-147-000003669 | PLP-147-000003669 | Attorney-Client; Attorney Work Product | 3/29/2001 | DOC | THIBODEAUX BURNELL/MVN; ALETTE DONALD/MVN | MCNAMARA CARY D/MVN STUTTS VANN/ MVN THIBODEAUX BURNELL J/ MVN SATTERLEE GERARD S/MVN FAIRLESS ROBERT T/ MVN BAUMY WALTER O/ MVN LABURE LINDAC/ MVN SERIO PETE J/ MVN | ESTABLISHMENT OF POLICY REGARDING THE MINIMUM FLOOR ELEV. (OF THE LOWEST FLOOR OF LIVING AREA) FOR NEW NON-MOVABLE STRUCTURES IN THE ATCHAFALAYA FLOODWAY |
| PLP-147-000003481 | PLP-147-000003481 | Attorney-Client; Attorney Work Product | 3/1/2000 | MSG | Glorioso, Daryl G MVN | Stout, Michael E MVN Russell, Juanita K MVN Lyon, Edwin A MVN Boe, Richard E MVN Dicharry, Gerald J MVN Haab, Mark E MVN Nachman, Gwendolyn B MVN Frederick, Denise D MVN | IHNC - ACORN v. USACE |
| PLP-147-000003879 | PLP-147-000003879 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /ACE | ASSOCIATION OF COMMUNITY ORGANIZATIONS FOR REFORM NOW (ACORN) | UNITED STATES ARMY CORPS OF ENGINEERS' RESPONSES TO PLAINTIFF'S FIRST REQUEST FOR ADMISSIONS |
| PLP-147-000003508 | PLP-147-000003508 | Attorney-Client; Attorney Work Product | 12/2/2004 | MSG | Kinsey, Mary V MVN | Hartzog, Larry M MVN Boe, Richard E MVN | FW: DRAFT AMENDED NOI,  SEIS, BCMU, ABFS project |
| PLP-147-000004152 | PLP-147-000004152 | Attorney-Client; Attorney Work Product | 2/23/2004 | PDF | N/A | N/A | FEDERAL REGISTER/VOL.69, NO 35 |
| PLP-147-000003518 | PLP-147-000003518 | Attorney-Client; Attorney Work Product | 12/8/2004 | MSG | Kinsey, Mary V MVN | Hartzog, Larry M MVN Boe, Richard E MVN | FW: Redline, ABFS MU SEIS NOI Amendment |
| PLP-147-000003802 | PLP-147-000003802 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J/ACE | N/A | NOTICE OF INTENT |
| PLP-147-000003519 | PLP-147-000003519 | Attorney-Client; Attorney Work Product | 12/8/2004 | MSG | Kinsey, Mary V MVN | Hartzog, Larry M MVN Boe, Richard E MVN | FW: Redline, ABFS MU SEIS NOI Amendment |
| PLP-147-000003821 | PLP-147-000003821 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J/ACE | N/A | NOTICE OF INTENT |
| PLP-147-000005659 | PLP-147-000005659 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | Boe, Richard E MVN | Loss, David C MVN-Contractor | FW: Imminent threat memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-147-000008213 | PLP-147-000008213 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P/ ACE | N/A | IMMINENT THREAT OF FLOODING DUW TO DAMAGED HURRICANE PROTECTION WORKS |
| PLP-147-000005662 | PLP-147-000005662 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | Boe, Richard E MVN | Loss, David C MVN-Contractor | FW: Chalmette Area Plan PIR Env Input |
| PLP-147-000008318 | PLP-147-000008318 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | CHALMETTE AREA PLAN |
| PLP-147-000009126 | PLP-147-000009126 | Attorney-Client; Attorney Work Product | 8/8/2007 | MSG | Duarte, Francisco M MVN | Klock, Todd M MVN Marsalis, William R MVN Roth, Timothy J MVN Guichet, Robert L MVN Thomson, Robert J MVN Kilroy, Maurya MVN Naquin, Wayne J MVN Boe, Richard E MVN Elzey, Durund MVN Hull, Falcolm E MVN | FW: Tuesday, August 7, 2007 Levee Meeting |
| PLP-147-000011190 | PLP-147-000011190 | Attorney-Client; Attorney Work Product | 8/7/2007 | DOC | POITEVENT EDWARD | COLEMAN RAY | ANALYSIS OF FLUVAIL FLOTA LLC BATTURE RIGHTS |
| PLP-147-000011191 | PLP-147-000011191 | Attorney-Client; Attorney Work Product | 8/4/2007 | DOC | COLEMAN HARRY R | N/A | STATEMENT OF HARRY R. COLEMAN |
| PLP-147-000009152 | PLP-147-000009152 | Deliberative Process | 8/1/2007 | MSG | Kilroy, Maurya MVN | Duarte, Francisco M MVN Thomson, Robert J MVN Bergeron, Clara E MVN Klock, Todd M MVN Elzey, Durund MVN Boe, Richard E MVN Marsalis, William R MVN Hull, Falcolm E MVN | RE: Edgard Ferry Landing, Draft of Email to Lafourche Basin Levee District |
| PLP-147-000011042 | PLP-147-000011042 | Deliberative Process | XX/XX/XXXX | DOC | FRANK | RANDY | ISSUES THAT WERE RAISED BY THE LAND OWNER AND TO DEVELOP A COURSE OF ACTION |
| PLP-147-000012228 | PLP-147-000012228 | Attorney-Client; Attorney Work Product | 6/4/2005 | MSG | Robinson, Geri A MVN | Boe, Richard E MVN Carney, David F MVN | FW: Braziel Cemetery |
| PLP-147-000013020 | PLP-147-000013020 | Attorney-Client; Attorney Work Product | 10/16/2005 | MSG | Alvey, Mark S MVS | Boe, Richard E MVN | FW: Orleans East Bank PIR, Environmental |
| PLP-147-000013902 | PLP-147-000013902 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |
| PLP-147-000013215 | PLP-147-000013215 | Deliberative Process | 11/30/2005 | MSG | Owen, Gib A MVN | Boe, Richard E MVN Martinson, Robert J MVN | RE: Public Notice for Guardian and other stuff |
| PLP-147-000015402 | PLP-147-000015402 | Deliberative Process | XX/XX/XXXX | DOC | SETLIFF LEWIS F; | N/A | PROPOSED REPAIR OF LEVEES, FLOODWALLS, WATER CONTROL STRUCTURES, AND PUMP STATIONS DAMAGED BY HURRICANE KATRINA IN THE PARISHES OF ORLEANS, ST. BERBARD, AND PLAQUEMINES, LOUISIANA |
| PLP-147-000013227 | PLP-147-000013227 | Deliberative Process | 1/4/2006 | MSG | Vigh, David A MVD | Sloan, G Rogers MVD Boe, Richard E MVN | FW: St. Bern Rev 3 Environmental |
| PLP-147-000015319 | PLP-147-000015319 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHALMETTE AREA PLAN |
| PLP-147-000013259 | PLP-147-000013259 | Deliberative Process | 1/5/2006 | MSG | Bland, Stephen S MVN | Loss, David C MVN-Contractor Boe, Richard E MVN Kinsey, Mary V MVN Wagner, Kevin G MVN Bland, Stephen S MVN | FW: Chalmette Area Plan PIR Env Input |
| PLP-147-000015456 | PLP-147-000015456 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN |
| PLP-147-000013261 | PLP-147-000013261 | Deliberative Process | 1/5/2006 | MSG | Rowe, Casey J MVN | Boe, Richard E MVN | FW: Environmental PIR Section |
| PLP-147-000015484 | PLP-147-000015484 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON ENVIRONMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000000844 | PLP-149-000000844 | Attorney-Client; Attorney Work Product | 6/11/2003 | MSG | Guillory, Lee A MVN | Burdine, Carol S MVN<br>Saia, John P MVN<br>Demma, Marcia A MVN<br>Cottone, Elizabeth W MVN<br>Frederick, Denise D MVN<br>Purrington, Jackie B MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN<br>Hingle, Pierre M MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Northey, Robert D MVN<br>Smith, Arlene F SWT<br>Hedrick, Ricky SWT | RE: TERC contract - IHNC |
| PLP-149-000003262 | PLP-149-000003262 | Attorney-Client; Attorney Work Product | 6/11/2003 | GIF | TROPICAL DEPRESSION CENTER | N/A | TROPICAL DEPRESSION TWO** |
| PLP-149-000001231 | PLP-149-000001231 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Gonski, Mark H MVN | Burdine, Carol S MVN | RE: Meeting - IHNC - Property at S&WB relocation |
| PLP-149-000001784 | PLP-149-000001784 | Attorney-Client; Attorney Work Product | 12/2/2004 | MSG | Zack, Michael MVN | Phillips, Paulette S MVN<br>Barr, Jim MVN<br>Purrington, Jackie GRD<br>Finnegan, Stephen F MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN | RE: Proposed Vacant Lot Cleanup Grant (IHNC) |
| PLP-149-000004566 | PLP-149-000004566 | Attorney-Client; Attorney Work Product | 12/2/2004 | DOC | ZACK MICHAEL; KILROY MAURYA | BURDINE CAROL/MVN-PM-E<br>PURRINGTON JACKIE/MVN-PM-E | LEGAL REVIEW OF GRANT AGREEMENT WITH CITY OF NEW ORLEANS SANITATION DEPARTMENT IN ACCORDANCE WITH IHNC COMMUNITY IMPACT MITIGATION PLAN |
| PLP-149-000002185 | PLP-149-000002185 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Northey, Robert D MVN | Burdine, Carol S MVN | HCNA v. USACE Declaration |
| PLP-149-000005463 | PLP-149-000005463 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | BURDINE CAROL | N/A | DECLARATION OF CAROL BURDINE |
| PLP-149-000002341 | PLP-149-000002341 | Attorney-Client; Attorney Work Product | 7/12/2005 | MSG | Northey, Robert D MVN | Jessica. O'Donnell (E-mail)<br>Natalia. Sorgente (E-mail)<br>Burdine, Carol S MVN<br>Wiegand, Danny L MVN | HCNA v. USACE Burdine Declaration 2 Draft |
| PLP-149-000003967 | PLP-149-000003967 | Attorney-Client; Attorney Work Product | 7/12/2006 | DOC | BURDINE CAROL | N/A | DECLARATION OF CAROL BURDINE |
| PLP-149-000002429 | PLP-149-000002429 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Wiegand, Danny L MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN | RE: Holy Cross |
| PLP-149-000003721 | PLP-149-000003721 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |
| PLP-149-000003722 | PLP-149-000003722 | Attorney-Client; Attorney Work Product | 4/27/2005 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN | RE: SAP changes |
| PLP-149-000003723 | PLP-149-000003723 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN | Revised Table 2 for SAP |
| PLP-149-000004804 | PLP-149-000004804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000002512 | PLP-149-000002512 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN | Revised Table 2 for SAP |
| PLP-149-000004423 | PLP-149-000004423 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| PLP-149-000004130 | PLP-149-000004130 | Deliberative Process | 12/13/2004 | MSG | Wiegand, Danny L MVN | 'Andrea Bourgeois-Calvin'<br>'Carlton Dufrechou (E-mail)'<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN | RE: IHNC SAP |
| PLP-149-000005015 | PLP-149-000005015 | Attorney-Client; Attorney Work Product | 2/15/2001 | MSG | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Nachman, Gwendolyn B MVN<br>Naomi, Alfred C MVN<br>Hicks, Billy J MVN<br>Campos, Robert MVN | Mike, listed below are MVN's policy and procedures from our District Regulation on Completion of Work on Corps Project |
| PLP-149-000005252 | PLP-149-000005252 | Attorney-Client; Attorney Work Product | 2/15/2001 | DOC | KINSEY MARY | MIKE | COOPERATIVE AGREEMENTS WITH LOCAL SPONSORS |
| PLP-149-000005132 | PLP-149-000005132 | Attorney-Client; Attorney Work Product | 4/14/2003 | MSG | Harden, Michael MVD | Burdine, Carol S MVN<br>Csajko, William L MVP<br>Lartigue, Honore J MVM<br>Mazzanti, Mark L MVK<br>Schroeder, Mark C MVR<br>Zerega, James J MVS<br>Collins, Jane E MVS<br>Demma, Marcia A MVN<br>Hays, David L MVR<br>Reeder, James A MVM<br>Stadelman, James A MVP<br>Bryant, Cecil R MVD<br>Cobb, Stephen MVD<br>Johnson, Richard R MVD<br>Kuz, Annette B MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Roush, Deborah L MVS<br>Kleber, Brian K MVS<br>Hull, Falcolm E MVN<br>Cottone, Elizabeth W MVN<br>Eagles, Paul MVK<br>Hamborg, Roland O MVP<br>Chewning, Brian MVK<br>Turner, Renee N MVK<br>Bright, Kenneth M MVM<br>Falk, Maurice S MVN<br>Fallon, Michael P MVD | Congressional Add VTC FACT Sheets -- Section 219 (Environment al Infrastructure) |
| PLP-149-000005146 | PLP-149-000005146 | Attorney-Client; Attorney Work Product | 9/3/2003 | MSG | Cottone, Elizabeth W MVN | Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Benavides, Ada L MVN<br>Naomi, Alfred C MVN | FW: Comite Statutory Authority requirements. |
| PLP-149-000005941 | PLP-149-000005941 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Frederick, Denise D MVN | Burdine, Carol S MVN | Fw: Message from Burdine, Carol S MVN |
| PLP-149-000008867 | PLP-149-000008867 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | CAROL | DENISE | VOICE MESSAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-149-000006432 | PLP-149-000006432 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Drouant, Bradley W MVN-Contractor | DLL-MVN-PRO-ALL | 25 Sep 07 PRO IPR Minutes and Due Outs |
| PLP-149-000008809 | PLP-149-000008809 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | N/A | N/A | PRO IPR 25 SEPTEMBER 2007 0900 HOURS MEETING NOTES NEW DUE OUTS |
| PLP-149-000007635 | PLP-149-000007635 | Deliberative Process | 7/23/2007 | MSG | Green, Stanley B MVN | Durham-Aguilera, Karen L MVN Meador, John A MVN Podany, Thomas J MVN Burdine, Carol S MVN | RE: SELA Pump Models (UNCLASSIFIED) |
| PLP-149-000009833 | PLP-149-000009833 | Deliberative Process | 7/19/2007 | MSG | Montvai, Zoltan L HQ02 | Green, Stanley B MVN Stockton, Steven L HQ02 Bedey, Jeffrey A COL MVN Meador, John A MVN Pietrowsky, Robert A IWR Banks, Larry E MVD Barnett, Larry J MVD | FW: IPET H&H Models (UNCLASSIFIED) |
| PLP-149-000007673 | PLP-149-000007673 | Attorney-Client; Attorney Work Product | 7/18/2007 | MSG | Saia, John P MVN-Contractor | DLL-MVN-PRO-ALL | IPR Minutes |
| PLP-149-000007973 | PLP-149-000007973 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Vignes, Julie D MVN | Naomi, Alfred C MVN Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN | RE: WBV Sector Gate South tee-up" Memorandum" |
| PLP-149-000009389 | PLP-149-000009389 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P | N/A | WEST BANK AND VICINITY HURRICANE PROTECTTION PROJECT-SECTOR GATE SOUTH ALTERNATIVE ALIGNMENT FOR 100 YEAR LEVEL OF PROTECTION |
| PLP-149-000008252 | PLP-149-000008252 | Attorney-Client; Attorney Work Product | 6/7/2007 | MSG | Drouant, Bradley W MVN-Contractor | DLL-MVN-PRO-ALL | 2007-06-05-PRO-IPR-Minutes |
| PLP-149-000009642 | PLP-149-000009642 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-149-000010707 | PLP-149-000010707 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-149-000010725 | PLP-149-000010725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | DAVID | CAROL | VOICEMAIL |
| PLP-149-000011281 | PLP-149-000011281 | Deliberative Process | 7/4/2007 | MSG | Durham-Aguilera, Karen L MVN | Huston, Kip R HQ02 Powell, Nancy J MVN Lucyshyn, John HQ02 Vossen, Jean MVN Pezza, David A HQ02 Montvai, Zoltan L HQ02 Rogers, Michael B MVD Harris, David J HEC Berczek, David J, LTC HQ02 Burdine, Carol S MVN Wagenaar, Richard P Col MVN Watford, Edward R MVN Meador, John A MVN | Re: SELA Pump Models (UNCLASSIFIED) |
| PLP-151-000001255 | PLP-151-000001255 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000001257 | PLP-151-000001257 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-151-000001664 | PLP-151-000001664 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | N/A | MVD QUESTIONS - TOPICS FOR EXECUTION MEETING FT. WORTH, TX 12-13 JAN 06 |
| PLP-151-000001666 | PLP-151-000001666 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-151-000001668 | PLP-151-000001668 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | N/A | N/A | CIVIL WORKS FISCAL YEAR 2006 REPROGRAMMING PROCESSING REPROGRAMMING BEYOND THE LIMITS ESTABLISHED IN P.L. 109-103 |
| PLP-151-000001670 | PLP-151-000001670 | Attorney-Client; Attorney Work Product | XX/XX/2006 | PPT | N/A | N/A | FY06 REPROGRAMMING PROCESS |
| PLP-151-000001869 | PLP-151-000001869 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-151-000001870 | PLP-151-000001870 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-151-000002473 | PLP-151-000002473 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Dicharry, Gerald J MVN | Burdine, Carol S MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| PLP-151-000002475 | PLP-151-000002475 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Usner, Edward G MVN | Burdine, Carol S MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000002477 | PLP-151-000002477 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN | RE: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000002482 | PLP-151-000002482 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Burdine, Carol S MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000002499 | PLP-151-000002499 | Attorney-Client; Attorney Work Product | 7/31/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Carney, David F MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Park, Michael F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000002513 | PLP-151-000002513 | Attorney-Client; Attorney Work Product | 8/6/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Carney, David F MVN<br>Mathies, Linda G MVN<br>Purdum, Ward C MVN<br>Hingle, Pierre M MVN<br>Fogarty, John G MVN<br>Pecoul, Diane K MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Schroeder, Robert H MVN<br>Park, Michael F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Tilden, Audrey A MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Cottone, Elizabeth W MVN<br>Hull, Falcolm E MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Burdine, Carol S MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Maunoir, Michael L MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| PLP-151-000003272 | PLP-151-000003272 | Attorney-Client; Attorney Work Product | 12/17/2003 | MSG | Greenup, Rodney D MVN | Burdine, Carol S MVN<br>Wagner, Kevin G MVN<br>Usner, Edward G MVN | Got funds? |
| PLP-151-000003346 | PLP-151-000003346 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Vinger, Trudy A MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Keller, Brian S MVN | RE: Criteria for Evaluating Requests for Installation of Fencing to Secure Private Property along GIWALG |
| PLP-151-000008522 | PLP-151-000008522 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Bland, Stephen S MVN | Vinger, Trudy A MVN<br>Bland, Stephen S MVN | 38001 |
| PLP-151-000005125 | PLP-151-000005125 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Waguespack, Leslie S MVD | Burdine, Carol S MVN | FW: Port of Iberia - Draft WRDA Legislation for Chief's meeting tomorrow |
| PLP-151-000008081 | PLP-151-000008081 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Waits, Stuart MVN | McCasland, Elizabeth L MVN<br>Burdine, Carol S MVN | RE: Draft EA 306 Review Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000008480 | PLP-151-000008480 | Attorney-Client; Attorney Work Product | 2/5/2004 | DOC | N/A | N/A | CRITERIA FOR EVALUATING REQUESTS FOR INSTALLATION OF FENCING TO SECURE PRIVATE PROPERTY ALONG THE GULF INTRACOASTAL WATERWAY: ALGIERS LOCK AND NAVIGATION CHANNEL PROJECT, PLAQUEMINES AND ORLEANS PARISHES, LOUISIANA |
| PLP-151-000008500 | PLP-151-000008500 | Attorney-Client; Attorney Work Product | XX/XX/1994 | DOC | / USACE | N/A | U.S. ARMY CORPS OF ENGINEERS COMMENTS ON LRM MJR211 - - INTERIOR DRAFT BILL OF JEAN LAFITTE NATIONAL HISTORICAL PARK AND PRESERVE BOUNDARY ADJUSTMENT |
| PLP-151-000008538 | PLP-151-000008538 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | Fencing along Algiers Canal servitude/easement area |
| PLP-151-000008566 | PLP-151-000008566 | Attorney-Client; Attorney Work Product | 5/19/2004 | MSG | Bland, Stephen S MVN | Labure, Linda C MVN<br>Schinetsky, Steven A MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | Fencing along Algiers Canal servitude/easement area |
| PLP-151-000009212 | PLP-151-000009212 | Attorney-Client; Attorney Work Product | 10/20/2004 | PDF | YOUNG ANNE M | ZOLTAN | NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT, LA REUSSITE TO ST. JUDE REACH, CHIEF'S DISCRETIONARY AUTHORITY |
| PLP-151-000010723 | PLP-151-000010723 | Deliberative Process | 8/31/2006 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Smith, Jerry L MVD<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | wbpir env update (2) |
| PLP-151-000017015 | PLP-151-000017015 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL CONSIDERATIONS |
| PLP-151-000010730 | PLP-151-000010730 | Deliberative Process | 8/31/2006 | MSG | Dunn, Ronald U MVN-Contractor | Dunn, Kelly G MVN<br>Burdine, Carol S MVN | FW: MVD signed version of APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000011102 | PLP-151-000011102 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Mosrie, Sami J MVN | Kinsey, Mary V MVN
Cruppi, Janet R MVN
Burdine, Carol S MVN
Vignes, Julie D MVN
Brouse, Gary S MVN
Gonski, Mark H MVN
Stack, Michael J MVN
Marceaux, Huey J MVN
Thomson, Robert J MVN
Bland, Stephen S MVN
Labure, Linda C MVN | RE: Scanned DOTD Letter dated 9-20-06 |
| PLP-151-000018460 | PLP-151-000018460 | Attorney-Client; Attorney Work Product | 9/20/2006 | PDF | MARTIN CLYDE P / STATE OF LOUISIANA DOTD | LABURE LINDA C / REAL ESTATE DIVISION
PREAU EDMOND J /
BOLOURCHI BO /
ARDOIN LARRY /
STACK MICHAEL /
SPOHER GERALD / WEST JEFFERSON LEVEE DISTRICT | WEST BANK & VICINITY, HURRICANE PROTECTION PROJECT - RIGHT OF WAY DRAWINGS WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMP STATION, PHASE 2B EAST OF HARVEL CANAL FLOODWALL |
| PLP-151-000011469 | PLP-151-000011469 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Bland, Stephen S MVN | Bindner, Roseann R HQ02
Barnett, Larry J MVD
Barton, Charles B MVD
Sloan, G Rogers MVD
Roth, Stephan C MVD
Segrest, John C MVD
Price, Cassandra P MVD
Starkel, Murray P LTC MVN
Nee, Susan G HQ02
Fagot, Elizabeth L HQ02
Podany, Thomas J MVN
Frederick, Denise D MVN
Burdine, Carol S MVN
Vignes, Julie D MVN
Labure, Linda C MVN
Cruppi, Janet R MVN
Kinsey, Mary V MVN
Glorioso, Daryl G MVN
Dunn, Kelly G MVN
Bland, Stephen S MVN | West Bank & Vic. Estimates |
| PLP-151-000017081 | PLP-151-000017081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS PURSUANT TO PL 109-148 REPLY TO QUESTIONS FROM HQUSACE RE:ESTIMATES (PLUS SOME ADDITIONAL ANTICIPATED EXPENSES OF OF NON-FEDERAL SPONSORS (NFS)): |
| PLP-151-000011721 | PLP-151-000011721 | Deliberative Process | 10/25/2006 | MSG | Bland, Stephen S MVN | Wingate, Mark R MVN
McCrossen, Jason P MVN
Maloz, Wilson L MVN
Podany, Thomas J MVN
Burdine, Carol S MVN
Kinsey, Mary V MVN
Bland, Stephen S MVN | Non-Fed-Levees (3) |
| PLP-151-000016964 | PLP-151-000016964 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000011982 | PLP-151-000011982 | Deliberative Process | 10/11/2006 | MSG | Ruff, Greg MVD | Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: Revision of Amended Agreements WEST BANK & VIC NOLAHPP |
| PLP-151-000017607 | PLP-151-000017607 | Deliberative Process | XX/XX/2006 | DOC | CAHILL HARRY L; WAGENAAR RICHARD P; BRADBERRY JOHNNY B | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR THE CONTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-151-000012245 | PLP-151-000012245 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Freeman, Richard T MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Connell, Timothy J MVN<br>Cooper, Dorothy M MVN<br>Dunn, Kelly G MVN<br>Bongiovanni, Linda L MVN | Encroachments on the East Side of the Algiers Canal (UNCLASSIFIED) |
| PLP-151-000013109 | PLP-151-000013109 | Deliberative Process | 1/20/2007 | MSG | Bland, Stephen S MVN | Marshall, Eric S Capt MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Owen, Gib A MVN | Sector Gate South memorandum (UNCLASSIFIED) |
| PLP-151-000013245 | PLP-151-000013245 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: Response to WJLD ltr on litigation crediting (UNCLASSIFIED) |
| PLP-151-000019800 | PLP-151-000019800 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN | SPOHRER GERALD / WEST JEFFERSON LEVEE DIRSTRICT / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE<br>PREAU EDMOND J / LA DOTD<br>STACK MIKE / LA DOTD<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | LETTER REGARDING CLARIFICATION AND SPECIFIC CITATION OF FEDERAL LAWS THAT PRECLUDE THE USACE FROM GRANTING NFS CREDIT FOR COSTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000013251 | PLP-151-000013251 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN | Response to WJLD ltr on litigation crediting (UNCLASSIFIED) |
| PLP-151-000019935 | PLP-151-000019935 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND TESTORATION OFFICE | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT<br>PREAU EDMOND J / LA DOTD<br>STACK MIKE / LA DOTD<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | RESPONSE TO LETTER DATED NOVEMBER 9, 2006, REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) THAT PRECLUDE THE U.S. ARMY CORPS OF ENGINEERS FROM GRANTING NON FEDERAL SPONSORS CREDIT FOR COSTS OF DEFENDING CHALLENGES TO COMMANDEERING ACTIONS FOR WORK TO ACCELERATE THE COMPLETION OF THE WEST BANK AND VICINITY |
| PLP-151-000013280 | PLP-151-000013280 | Deliberative Process | 1/10/2007 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN | Response to Ed Preau (DOTD) 13 Dec RE: Commandeering ROW for FWs reach 2B (UNCLASSIFIED) |
| PLP-151-000015273 | PLP-151-000015273 | Attorney-Client; Attorney Work Product | 7/28/2005 | MSG | Zack, Michael MVN | Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN | FW: Study Authority - Vermilion River |
| PLP-151-000015297 | PLP-151-000015297 | Attorney-Client; Attorney Work Product | 7/27/2005 | MSG | Zack, Michael MVN | Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Frederick, Denise D MVN | Study Authority - Vermilion River |
| PLP-151-000015377 | PLP-151-000015377 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING |
| PLP-151-000015581 | PLP-151-000015581 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS-OF-WAY |
| PLP-151-000015915 | PLP-151-000015915 | Deliberative Process | 8/13/2003 | MSG | Arnold, William MVD | Kuhn, Philip MVD<br>Purrington, Jackie MVD<br>Harden, Michael MVD<br>Jackson, Glenda MVD | FW: Atchafalaya Notification Letters to Congress |
| PLP-151-000016179 | PLP-151-000016179 | Attorney-Client; Attorney Work Product | 7/10/2002 | MSG | Kinsey, Mary V MVN | Robinson, Sylvia J MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Sloan, G-Rogers MVN<br>Zack, Michael MVN<br>Kuz, Annette B MVD<br>Merritt, James E MVD<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN | RE: Comments on Draft Chapter 13, ER 37 -1-30 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000016229 | PLP-151-000016229 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Greenwood, Susan HQ02<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Colosimo, Robyn S HQ02<br>Wilson-Prater, Tawanda R MVN<br>Saia, John P MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Harden, Michael MVD<br>Arnold, William MVD<br>Segrest, John C MVD<br>Rush, Freddie S MVD<br>Waguespack, Leslie S MVD<br>McDaniel, Jack MVD<br>Smith, Maryetta MVD<br>Jones, Steve MVD<br>Kilgo, Larry MVD<br>Glorioso, Daryl G MVN | FW: Port of Iberia - Draft WRDA Legislation for Chief's meeting tomorrow |
| PLP-151-000016397 | PLP-151-000016397 | Attorney-Client; Attorney Work Product | 7/20/2004 | MSG | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Greenwood, Susan HQ02<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Colosimo, Robyn S HQ02<br>Wilson-Prater, Tawanda R MVN<br>Saia, John P MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Harden, Michael MVD<br>Arnold, William MVD<br>Segrest, John C MVD<br>Rush, Freddie S MVD<br>Waguespack, Leslie S MVD<br>McDaniel, Jack MVD<br>Smith, Maryetta MVD<br>Jones, Steve MVD<br>Kilgo, Larry MVD<br>Glorioso, Daryl G MVN | FW: Port of Iberia - Draft WRDA Legislation for Chief's meeting tomorrow |
| PLP-151-000016789 | PLP-151-000016789 | Attorney-Client; Attorney Work Product | 4/30/2004 | MSG | Glorioso, Daryl G MVN | Salyer, Michael R MVN<br>Wilson-Prater, Tawanda R MVN<br>Bland, Stephen S MVN | RE: POI |
| PLP-151-000017070 | PLP-151-000017070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LEGISLATION |
| PLP-151-000017071 | PLP-151-000017071 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LEGISLATION |
| PLP-151-000017986 | PLP-151-000017986 | Attorney-Client; Attorney Work Product | 4/12/2001 | MSG | Harden, Michael MVD | Cobb, Stephen MVD<br>Basham, Donald L MVD<br>Bryant, Cecil R MVD<br>Cool, Lexine MVD<br>Kuz, Annette B MVD | FW: Fisher School Basin PCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000017987 | PLP-151-000017987 | Attorney-Client; Attorney Work Product | 4/12/2001 | MSG | Kuz, Annette B MVD | Cool, Lexine MVD Cobb, Stephen MVD Basham, Donald L MVD Bryant, Cecil R MVD Harden, Michael MVD Gambrell, Stephen MVD | FW: Floodplain Management Plans in PCA's |
| PLP-151-000018375 | PLP-151-000018375 | Deliberative Process | 11/16/2006 | DOC | N/A | N/A | 100-YEAR HURRICANE PROTECTION (LEVEES AND NEW FLOODWALLS/STRUCTURES) |
| PLP-151-000018403 | PLP-151-000018403 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | BRADBERRY JOHNNY B / LA DOTD ; SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT ; / DEPARTMENT OF THE ARMY | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE WEST JEFFERSON LEVEE DISTRICT, AND THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT FOR REHABILITATION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-151-000018445 | PLP-151-000018445 | Deliberative Process | 4/4/2007 | MSG | Chewning, Brian MVD | Drolet, John D COL LRC Sully, Thomas B MVN Herr, Brett H MVN Meador, John A MVN Ruff, Greg MVD Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| PLP-151-000018975 | PLP-151-000018975 | Attorney-Client; Attorney Work Product | 11/21/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION LOCAL SPONSOR AND INLEASING ACQUISITION BRANCH ; CRUPPI ; CEMVN-RE-L ; LABURE ; CEMVN-RE | RYDER TERRY PREAU EDMOND J / PUBLIC WORKS AND INTERMODAL TRANSPORTATION LA DOTD MARTIN CLYDE / LA DOTD STACK MICHAEL / LA DOTD SPOHRER JERRY / WEST JEFFERSON LEVEE DISTRICT BORDELON OWEN / WEST JEFFERSON LEVEE DISTRICT CEMVN-PM-HH VIGNES | LETTER FORWARD PRELIMINARY SETS OF RIGHT-OF-WAY |
| PLP-151-000019652 | PLP-151-000019652 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; BRADBERRY JOHNNY B / LA DOTD ; CAHILL HARRY L / BOARD OF COMMISSIONERS OF THE WEST JEFFERSON LEVEE DISTRICT | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-151-000019774 | PLP-151-000019774 | Attorney-Client; Attorney Work Product | 4/16/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000020082 | PLP-151-000020082 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | WAGENAAR RICHARD P / US ARMY | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT STACK MIKE / LA DOTD BROUSSARD AARON / JEFFERSON PARISH CAPELLA THOMAS J / JEFFERSON PARISH ROBERTS CHRIS / JEFFERSON PARISH | RIGHT OF ENTRY FOR CONSTRUCTION OF THE FLOODWALL CONTRACT |
| PLP-151-000020162 | PLP-151-000020162 | Attorney-Client; Attorney Work Product | 4/23/2004 | MSG | Bland, Stephen S MVN | Wilson-Prater, Tawanda R MVN Glorioso, Daryl G MVN Palmieri, Michael M MVN Lachney, Fay V MVN Salyer, Michael R MVN Terranova, Jake A MVN Bland, Stephen S MVN | RE: Port of Iberia |
| PLP-151-000020319 | PLP-151-000020319 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN Bergerson, Inez R SAM Chewning, Brian MVD Wilbanks, Rayford E MVD Perry, Brett T MVN-Contractor Meador, John A MVN Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN Sloan, G Rogers MVD Barnett, Larry J MVD Frederick, Denise D MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| PLP-151-000020360 | PLP-151-000020360 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Glorioso, Daryl G MVN | Vignes, Julie D MVN Bergerson, Inez R SAM Chewning, Brian MVD Wilbanks, Rayford E MVD Perry, Brett T MVN-Contractor Meador, John A MVN Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN Sloan, G Rogers MVD Barnett, Larry J MVD Frederick, Denise D MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Chapman, Jeremy J CPT MVN | FW: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000029139 | PLP-151-000029139 | Attorney-Client; Attorney Work Product | 10/19/2004 | MSG | Basurto, Renato M MVN | Burdine, Carol S MVN<br>Dykes, Robin O MVN | FW: Tentative Depositions Schedule - Ronald Adams v. U.S. - Fed. Cl. 03-2771C |
| PLP-151-000029331 | PLP-151-000029331 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Burdine, Carol S MVN | Saia, John P MVN<br>Cottone, Elizabeth W MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Usner, Edward G MVN | IHNC Site Closure Options |
| PLP-151-000029385 | PLP-151-000029385 | Attorney-Client; Attorney Work Product | 12/19/2003 | MSG | Burdine, Carol S MVN | Demma, Marcia A MVN | FW: draft  FW: Got funds? |
| PLP-151-000029386 | PLP-151-000029386 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Burdine, Carol S MVN | Demma, Marcia A MVN | draft  FW: Got funds? |
| PLP-151-000030070 | PLP-151-000030070 | Attorney-Client; Attorney Work Product | 7/2/2005 | DOC | / MISSISSIPPI RIVER COMMISSION | / ASSOCIATION OF LEVEE BOARDS OF LOUISIANA | 2 JULY 2005 MISSISSIPPI RIVER COMMISSION 2005 HIGH-WATER PUBLIC MEETINGS VICKSBURG, MISSISSIPPI APRIL 20, 2005 NEW ORLEANS, LOUISIANA APRIL 22, 2005 RESPONSES TO ASSOCIATION OF LEVEE BOARDS OF LOUISIANA POSITION ON FLOOD CONTROL ISSUES APPROVED ON DECEMBER 1, 2004 |
| PLP-151-000030962 | PLP-151-000030962 | Attorney-Client; Attorney Work Product | 6/28/2005 | MSG | Frederick, Denise D MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN | FW: CEMRSOC.xls |
| PLP-151-000031068 | PLP-151-000031068 | Attorney-Client; Attorney Work Product | 8/17/2004 | MSG | Lowe, Michael H MVN | DLL-MVN-DIST-A<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Walters, James B MVN<br>Culberson, Robert E MVN<br>Agan, John A MVN | MVN Hurricane Planning |
| PLP-151-000031291 | PLP-151-000031291 | Attorney-Client; Attorney Work Product | 7/7/2004 | MSG | Northey, Robert D MVN | Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Elmer, Ronald R MVN<br>Hicks, Billy J MVN<br>Bacuta, George C MVN<br>LeBlanc, Julie Z MVN<br>Boe, Richard E MVN<br>Eisenmenger, Jameson L MVN<br>Frederick, Denise D MVN<br>'Jessica. O'Donnell (E-mail)' | FW: Holy Cross Neighborhood Assn v. USACE |
| PLP-151-000031704 | PLP-151-000031704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS DIRECTORY |
| PLP-151-000032118 | PLP-151-000032118 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-151-000032121 | PLP-151-000032121 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT<br>RECORDS MANAGERS<br>COUNSEL OFFICES<br>OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000032514 | PLP-151-000032514 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL<br>MONNERJAHN CHRIS<br>BROUSE GARY<br>PODANY TOM<br>MARSALIS BUTCH<br>MARTIN AUGUST<br>BAUMY WALTER<br>GREISHABER JOHN<br>DUNN KELLY<br>BLAND STEVE<br>WAITS STUART<br>GILLESPIE JASON<br>CHIU SHUNG<br>VARUSO RICH<br>CONRAVEY STEVE<br>OUSTALET RANDY<br>THOMSON ROB<br>MOSRIE SAMI<br>TERRELL BRUCE<br>BASURTO RENATO<br>SMITH ALINE<br>GELE KELLY<br>OWEN GIB<br>BROCKWAY BOB<br>POCHE RENE<br>DIRKS RICHARD<br>MORGAN JULIE<br>BARR JIM<br>JOLISSAINT DON<br>DRESSLER LARRY<br>CARTER GREG<br>URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-151-000032571 | PLP-151-000032571 | Attorney-Client; Attorney Work Product | 8/14/2006 | MSG | Wallace, Frederick W MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN | WBVdraftLCA2 |
| PLP-151-000032785 | PLP-151-000032785 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-151-000032842 | PLP-151-000032842 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-151-000032888 | PLP-151-000032888 | Attorney-Client; Attorney Work Product | 8/14/2006 | DOC | / USACE | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000032889 | PLP-151-000032889 | Attorney-Client; Attorney Work Product | 8/7/2006 | DOC | GILLESPIE J / USACE | BURDINE CAROL MONNERJAHN CHRIS BROUSE GARY PODANY TOM MARSALIS BUTCH MARTIN AUGUST BAUMY WALTER GREISHABER JOHN DUNN KELLY BLAND STEVE WAITS STUART GILLESPIE JASON CHIU SHUNG VARUSO RICH CONRAVEY STEVE OUSTALET RANDY THOMSON ROB MOSRIE SAMI TERRELL BRUCE BASURTO RENATO SMITH ALINE GELE KELLY OWEN GIB BROCKWAY BOB POCHE RENE DIRKS RICHARD MORGAN JULIE BARR JIM JOLISSAINT DON DRESSLER LARRY CARTER GREG URBINE WAYNE | MVN PRO FLOODWALL PDT MEETING MINUTES |
| PLP-151-000032890 | PLP-151-000032890 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 3206144 MSZIP ACCRPT_.SNP |
| PLP-151-000032892 | PLP-151-000032892 | Attorney-Client; Attorney Work Product | 8/11/2006 | SNP | N/A | N/A | 4769792 MSZIP ACCRPT_.SNP |
| PLP-151-000032933 | PLP-151-000032933 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-151-000032989 | PLP-151-000032989 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-151-000033720 | PLP-151-000033720 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-151-000033721 | PLP-151-000033721 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE MISSISSIPPI VALLEY DIVISION CEMVD-CO-E SOUTH ATLANTIC DIVISION CESAD-CO-E SOUTHWEST DIVISION CESWD-CO-E NEW ORLEANS DISTRICT CEMVN-OD-R ST. LOUIS DISTRICT CEMVS-CO-R MEMPHIS DISTRICT CEMVM-CO-E VICKSBURG DISTRICT CEMVK-OD-E GALVESTON DISTRICT CESWG-OD-E FORT WORTH DISTRICT CESWF-OD-E MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| PLP-153-000001417 | PLP-153-000001417 | Deliberative Process | 3/7/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS Baumy, Walter O MVN Herr, Brett H MVN Wagner, Kevin G MVN Young, Frederick S MVN Crumholt, Kenneth W MVN Waits, Stuart MVN Gonski, Mark H MVN Kinsey, Mary V MVN Bland, Stephen S MVN Mabry, Reuben C MVN Berczek, David J, LTC HQ02 Johnson, Craig MVN-Contractor | Task Force Guardian Response to IPET Interim Report Comments |
| PLP-153-000003690 | PLP-153-000003690 | Deliberative Process | 3/6/2006 | DOC | LINK LEWIS E | N/A | MEMORANDUM FOR: INTERAGENCY PERFORMANCE EVALUATION TAST FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |
| PLP-153-000001418 | PLP-153-000001418 | Attorney-Client; Attorney Work Product | 3/7/2006 | MSG | StGermain, James J MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Herr, Brett H MVN | More on Pumps and Closures |
| PLP-153-000003698 | PLP-153-000003698 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM GATED STRUCTURE CLOSED AND WITHOUT ANY PUMPING CAPABILITY |
| PLP-153-000002114 | PLP-153-000002114 | Attorney-Client; Attorney Work Product | 4/14/2006 | MSG | Bland, Stephen S MVN | Gilmore, Christophor E MVN Herr, Brett H MVN Bland, Stephen S MVN Gonzales, Howard H SPA Kinsey, Mary V MVN | Fw: Preliminary OC comments, Tree PIR |
| PLP-153-000003887 | PLP-153-000003887 | Attorney-Client; Attorney Work Product | 04/XX/2006 | DOC | / MVN ; GONZALES HOWARD / ; LOWE MICHAEL H / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / U.S. ARMY ; / MVD EMERGENCY OPERATIONS ; / BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA JEFFERSON PARISH,LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000002805 | PLP-153-000002805 | Deliberative Process | 5/20/2006 | MSG | Berczek, David J, LTC HQ02 | Cali, Peter R MVN<br>Kearns, Samuel L MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Bivona, Bruce J MVN<br>Huffman, Rebecca MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN<br>Garcia, Barbara L MVN<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Bonura, Darryl C MVN<br>Balint, Carl O MVN<br>Setliff, Lewis F COL MVS<br>Ziino, Julie MVS<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Johnson, Craig MVN-Contractor<br>Cali, Stephen MVN-Contractor | RE: MVN Personnel for Hurricane Protection Office |
| PLP-153-000003299 | PLP-153-000003299 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| PLP-153-000002869 | PLP-153-000002869 | Attorney-Client; Attorney Work Product | 5/23/2006 | MSG | Merchant, Randall C MVN | Monfeli, Frank C MVR<br>Frederick, Denise D MVN<br>Setliff, Lewis F COL MVS<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Ward, Jim O MVD<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN | FW: Material Recovery: MRGO and East Side of IHNC |
| PLP-153-000003474 | PLP-153-000003474 | Attorney-Client; Attorney Work Product | 5/16/2006 | PDF | SCHULTZ MATTHEW D. / LEVIN PAPANTONIO THOMAS MITCHELL ECHSNER & PROCTOR PA | FINNEGAN CATHERINE J / DOJ / MR-GO LITIGATION GROUP | ROBINSON ET AL. VS. UNITED STATES E.D. La. CASE NO. 06-2268 |
| PLP-153-000003195 | PLP-153-000003195 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Berczek, David J, LTC HQ02 | Gilmore, Christophor E MVN<br>Herr, Brett H MVN | FW: Slides IPR  Pumping BG Crear - 1000 hrs 13 Jun 06 |
| PLP-153-000003337 | PLP-153-000003337 | Attorney-Client; Attorney Work Product | 6/13/2006 | PPT | / USACE | N/A | HPO PUMP STATION IPR BRIEF FOR BG CREAR |
| PLP-153-000005373 | PLP-153-000005373 | Deliberative Process | 7/16/2006 | MSG | TFH Saffran, Michael PM1 MVN | Barr, Jim MVN<br>Black, Timothy MVN<br>Duffy, Michael R HNC<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>TFH Ashley, John PM2 MVN<br>Terranova, Jake A MVN<br>Fogle, William B SAJ Contractor<br>Herr, Brett H MVN | Acquisition Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-153-000007330 | PLP-153-000007330 | Deliberative Process | 11/17/2006 | DOC | /USACE MVD | N/A | OUTFALL CANAL CLOSURES, PUMP STATIONS, AND MODIFICATION TO DRAINAGE CANALS |
| PLP-153-000007385 | PLP-153-000007385 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Foret, William A MVN | 'corey.collor@dhs.gov' Callender, Jackie M MVN Herr, Brett H MVN Foret, William A MVN | FW: Citrus Grove Levee |
| PLP-153-000007624 | PLP-153-000007624 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Foret, William A MVN | 'corey.collor@dhs.gov' Callender, Jackie M MVN Herr, Brett H MVN Foret, William A MVN | FW: Citrus Grove Levee |
| PLP-153-000007638 | PLP-153-000007638 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Foret, William A MVN | 'corey.collor@dhs.gov' Callender, Jackie M MVN Herr, Brett H MVN Foret, William A MVN | FW: Citrus Grove Levee |
| PLP-153-000007998 | PLP-153-000007998 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Foret, William A MVN | Wagner, Herbert Joey MVD Stewart, Mike J MVD Countee, John LA-RFO Reeves, William T MVN Hintz, Mark P MVN Ulm, Judy B MVN Schilling, Emile F MVN Lowe, Michael H MVN Herr, Brett H MVN Elmer, Ronald R MVN Foret, William A MVN | FW: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| PLP-153-000008021 | PLP-153-000008021 | Attorney-Client; Attorney Work Product | 7/7/2006 | MSG | Foret, William A MVN | Wagner, Herbert Joey MVD Stewart, Mike J MVD Countee, John LA-RFO Reeves, William T MVN Hintz, Mark P MVN Ulm, Judy B MVN Schilling, Emile F MVN Lowe, Michael H MVN Herr, Brett H MVN Elmer, Ronald R MVN Foret, William A MVN | FW: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000000321 | PLP-155-000000321 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Klein, William J Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | Beneficial Use Corps Team Meeting |
| PLP-155-000001362 | PLP-155-000001362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| PLP-155-000001364 | PLP-155-000001364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| PLP-155-000001366 | PLP-155-000001366 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| PLP-155-000001628 | PLP-155-000001628 | Deliberative Process | 1/31/2000 | MSG | Jenness_McBride@fws.gov | Klein, William J Jr MVN | Re: Grand Isle project environmental comments. |
| PLP-155-000001631 | PLP-155-000001631 | Deliberative Process | 1/26/2000 | MSG | Hokkanen, Theodore G MVN | Klein, William J Jr MVN<br>Bush, Howard R MVN | RE: env justification of Grand Isle project |
| PLP-155-000003106 | PLP-155-000003106 | Deliberative Process | XX/XX/XXXX | DOC | KLEIN BILL | N/A | PRELIMINARY ENVIRONMENTAL ASSESSMENT REGARDING JUSTIFICATION OF GRAND ISLE FLOOD PROTECTION PROJECT |
| PLP-155-000002651 | PLP-155-000002651 | Attorney-Client; Attorney Work Product | 11/20/2000 | DOC | N/A | N/A | DRAFT BEST PRACTICES FOR WETLAND CREATION AND RESTORATION PLAN FORMULATION LCA BARATARIA BASIN FEASIBILITY STUDY |
| PLP-155-000002686 | PLP-155-000002686 | Attorney-Client; Attorney Work Product | 11/16/2000 | DOC | / USACE | N/A | LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY DRAFT AGENDA 15-16 NOVEMBER 2000 |