UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE/PROTECTION LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| PLP-155-000003395 | to | PLP-155-000003395 |
| PLP-155-000007780 | to | PLP-155-000007780 |
| PLP-155-000007782 | to | PLP-155-000007782 |
| PLP-155-000003401 | to | PLP-155-000003401 |
| PLP-155-000007816 | to | PLP-155-000007816 |
| PLP-155-000007819 | to | PLP-155-000007819 |
| PLP-155-000007821 | to | PLP-155-000007821 |
| PLP-155-000003443 | to | PLP-155-000003443 |
| PLP-155-000008294 | to | PLP-155-000008294 |
| PLP-155-000003447 | to | PLP-155-000003447 |
| PLP-155-000008019 | to | PLP-155-000008019 |
| PLP-155-000008020 | to | PLP-155-000008020 |
| PLP-155-000003454 | to | PLP-155-000003454 |

PLP-155-000008363 to PLP-155-000008363
PLP-155-000003716 to PLP-155-000003716
PLP-155-000007726 to PLP-155-000007726
PLP-155-000007727 to PLP-155-000007727
PLP-155-000003772 to PLP-155-000003772
PLP-155-000003911 to PLP-155-000003911
PLP-155-000004021 to PLP-155-000004021
PLP-155-000008337 to PLP-155-000008337
PLP-155-000004190 to PLP-155-000004190
PLP-155-000007650 to PLP-155-000007650
PLP-155-000007651 to PLP-155-000007651
PLP-155-000004450 to PLP-155-000004450
PLP-155-000008905 to PLP-155-000008905
PLP-155-000008912 to PLP-155-000008912
PLP-155-000004453 to PLP-155-000004453
PLP-155-000008659 to PLP-155-000008659
PLP-155-000004454 to PLP-155-000004454
PLP-155-000008715 to PLP-155-000008715
PLP-155-000008716 to PLP-155-000008716
PLP-155-000004879 to PLP-155-000004879
PLP-155-000009596 to PLP-155-000009596
PLP-155-000005128 to PLP-155-000005128
PLP-155-000008320 to PLP-155-000008320
PLP-155-000008321 to PLP-155-000008321
PLP-155-000008322 to PLP-155-000008322
PLP-155-000008323 to PLP-155-000008323
PLP-155-000005849 to PLP-155-000005849
PLP-155-000006076 to PLP-155-000006076
PLP-155-000011163 to PLP-155-000011163
PLP-155-000011164 to PLP-155-000011164
PLP-155-000006126 to PLP-155-000006126
PLP-155-000011566 to PLP-155-000011566
PLP-155-000006574 to PLP-155-000006574
PLP-155-000011885 to PLP-155-000011885
PLP-155-000006777 to PLP-155-000006777
PLP-155-000011303 to PLP-155-000011303
PLP-155-000006789 to PLP-155-000006789
PLP-155-000006873 to PLP-155-000006873
PLP-155-000011285 to PLP-155-000011285
PLP-155-000012008 to PLP-155-000012008
PLP-155-000006937 to PLP-155-000006937
PLP-155-000011309 to PLP-155-000011309
PLP-155-000007812 to PLP-155-000007812
PLP-155-000007813 to PLP-155-000007813

| | | |
|---|---|---|
| PLP-155-000008136 | to | PLP-155-000008136 |
| PLP-155-000008138 | to | PLP-155-000008138 |
| PLP-155-000008904 | to | PLP-155-000008904 |
| PLP-155-000010023 | to | PLP-155-000010023 |
| PLP-155-000010024 | to | PLP-155-000010024 |
| PLP-155-000013550 | to | PLP-155-000013550 |
| PLP-155-000013551 | to | PLP-155-000013551 |
| PLP-155-000018889 | to | PLP-155-000018889 |
| PLP-155-000013709 | to | PLP-155-000013709 |
| PLP-155-000017598 | to | PLP-155-000017598 |
| PLP-155-000013719 | to | PLP-155-000013719 |
| PLP-155-000018010 | to | PLP-155-000018010 |
| PLP-155-000014141 | to | PLP-155-000014141 |
| PLP-155-000017914 | to | PLP-155-000017914 |
| PLP-155-000014556 | to | PLP-155-000014556 |
| PLP-155-000018605 | to | PLP-155-000018605 |
| PLP-155-000014630 | to | PLP-155-000014630 |
| PLP-155-000017560 | to | PLP-155-000017560 |
| PLP-155-000014664 | to | PLP-155-000014664 |
| PLP-155-000017638 | to | PLP-155-000017638 |
| PLP-155-000015366 | to | PLP-155-000015366 |
| PLP-155-000015367 | to | PLP-155-000015367 |
| PLP-155-000017000 | to | PLP-155-000017000 |
| PLP-155-000017234 | to | PLP-155-000017234 |
| PLP-155-000017927 | to | PLP-155-000017927 |
| PLP-155-000018735 | to | PLP-155-000018735 |
| PLP-155-000019010 | to | PLP-155-000019010 |
| PLP-157-000002425 | to | PLP-157-000002425 |
| PLP-157-000008654 | to | PLP-157-000008654 |
| PLP-157-000002426 | to | PLP-157-000002426 |
| PLP-157-000008676 | to | PLP-157-000008676 |
| PLP-157-000002899 | to | PLP-157-000002899 |
| PLP-157-000008500 | to | PLP-157-000008500 |
| PLP-157-000003858 | to | PLP-157-000003858 |
| PLP-157-000004829 | to | PLP-157-000004829 |
| PLP-157-000007663 | to | PLP-157-000007663 |
| PLP-157-000005262 | to | PLP-157-000005262 |
| PLP-157-000006296 | to | PLP-157-000006296 |
| PLP-157-000005917 | to | PLP-157-000005917 |
| PLP-157-000005919 | to | PLP-157-000005919 |
| PLP-157-000005921 | to | PLP-157-000005921 |
| PLP-157-000005928 | to | PLP-157-000005928 |
| PLP-157-000005976 | to | PLP-157-000005976 |
| PLP-157-000006035 | to | PLP-157-000006035 |

| | | |
|---|---|---|
| PLP-157-000006733 | to | PLP-157-000006733 |
| PLP-157-000006741 | to | PLP-157-000006741 |
| PLP-157-000007349 | to | PLP-157-000007349 |
| PLP-157-000007534 | to | PLP-157-000007534 |
| PLP-157-000008141 | to | PLP-157-000008141 |
| PLP-157-000008144 | to | PLP-157-000008144 |
| PLP-157-000008171 | to | PLP-157-000008171 |
| PLP-157-000008265 | to | PLP-157-000008265 |
| PLP-157-000008298 | to | PLP-157-000008298 |
| PLP-157-000008328 | to | PLP-157-000008328 |
| PLP-157-000008410 | to | PLP-157-000008410 |
| PLP-157-000008443 | to | PLP-157-000008443 |
| PLP-157-000008568 | to | PLP-157-000008568 |
| PLP-157-000008583 | to | PLP-157-000008583 |
| PLP-157-000008763 | to | PLP-157-000008763 |
| PLP-157-000009137 | to | PLP-157-000009137 |
| PLP-157-000009246 | to | PLP-157-000009246 |
| PLP-159-000000617 | to | PLP-159-000000617 |
| PLP-159-000001664 | to | PLP-159-000001664 |
| PLP-159-000000619 | to | PLP-159-000000619 |
| PLP-159-000001701 | to | PLP-159-000001701 |
| PLP-159-000001702 | to | PLP-159-000001702 |
| PLP-159-000001703 | to | PLP-159-000001703 |
| PLP-159-000001704 | to | PLP-159-000001704 |
| PLP-159-000001705 | to | PLP-159-000001705 |
| PLP-159-000000625 | to | PLP-159-000000625 |
| PLP-159-000001629 | to | PLP-159-000001629 |
| PLP-159-000000627 | to | PLP-159-000000627 |
| PLP-159-000001653 | to | PLP-159-000001653 |
| PLP-159-000000629 | to | PLP-159-000000629 |
| PLP-159-000001645 | to | PLP-159-000001645 |
| PLP-159-000000630 | to | PLP-159-000000630 |
| PLP-159-000001659 | to | PLP-159-000001659 |
| PLP-159-000000633 | to | PLP-159-000000633 |
| PLP-159-000001700 | to | PLP-159-000001700 |
| PLP-159-000000634 | to | PLP-159-000000634 |
| PLP-159-000001714 | to | PLP-159-000001714 |
| PLP-159-000000639 | to | PLP-159-000000639 |
| PLP-159-000001751 | to | PLP-159-000001751 |
| PLP-159-000000640 | to | PLP-159-000000640 |
| PLP-159-000001759 | to | PLP-159-000001759 |
| PLP-159-000000646 | to | PLP-159-000000646 |
| PLP-159-000001817 | to | PLP-159-000001817 |
| PLP-159-000000647 | to | PLP-159-000000647 |

4

PLP-159-000001827   to   PLP-159-000001827
PLP-159-000001828   to   PLP-159-000001828
PLP-159-000001829   to   PLP-159-000001829
PLP-159-000000650   to   PLP-159-000000650
PLP-159-000001295   to   PLP-159-000001295
PLP-159-000000656   to   PLP-159-000000656
PLP-159-000001455   to   PLP-159-000001455
PLP-159-000001457   to   PLP-159-000001457
PLP-159-000000980   to   PLP-159-000000980
PLP-159-000001869   to   PLP-159-000001869
PLP-159-000001870   to   PLP-159-000001870
PLP-159-000001414   to   PLP-159-000001414
PLP-159-000002027   to   PLP-159-000002027
PLP-159-000002106   to   PLP-159-000002106
PLP-159-000006290   to   PLP-159-000006290
PLP-159-000006291   to   PLP-159-000006291
PLP-159-000002219   to   PLP-159-000002219
PLP-159-000006340   to   PLP-159-000006340
PLP-159-000002439   to   PLP-159-000002439
PLP-159-000005998   to   PLP-159-000005998
PLP-159-000002576   to   PLP-159-000002576
PLP-159-000005643   to   PLP-159-000005643
PLP-159-000002582   to   PLP-159-000002582
PLP-159-000005688   to   PLP-159-000005688
PLP-159-000005689   to   PLP-159-000005689
PLP-159-000002618   to   PLP-159-000002618
PLP-159-000006090   to   PLP-159-000006090
PLP-159-000006091   to   PLP-159-000006091
PLP-159-000006092   to   PLP-159-000006092
PLP-159-000006093   to   PLP-159-000006093
PLP-159-000006094   to   PLP-159-000006094
PLP-159-000006095   to   PLP-159-000006095
PLP-159-000006096   to   PLP-159-000006096
PLP-159-000002625   to   PLP-159-000002625
PLP-159-000005698   to   PLP-159-000005698
PLP-159-000002733   to   PLP-159-000002733
PLP-159-000004515   to   PLP-159-000004515
PLP-159-000004516   to   PLP-159-000004516
PLP-159-000004517   to   PLP-159-000004517
PLP-159-000002930   to   PLP-159-000002930
PLP-159-000004829   to   PLP-159-000004829
PLP-159-000004830   to   PLP-159-000004830
PLP-159-000004831   to   PLP-159-000004831
PLP-159-000004832   to   PLP-159-000004832

5

| | | |
|---|---|---|
| PLP-159-000002944 | to | PLP-159-000002944 |
| PLP-159-000004535 | to | PLP-159-000004535 |
| PLP-159-000004538 | to | PLP-159-000004538 |
| PLP-159-000003080 | to | PLP-159-000003080 |
| PLP-159-000005678 | to | PLP-159-000005678 |
| PLP-159-000003220 | to | PLP-159-000003220 |
| PLP-159-000005401 | to | PLP-159-000005401 |
| PLP-159-000003369 | to | PLP-159-000003369 |
| PLP-159-000005223 | to | PLP-159-000005223 |
| PLP-159-000003820 | to | PLP-159-000003820 |
| PLP-159-000004839 | to | PLP-159-000004839 |
| PLP-159-000004840 | to | PLP-159-000004840 |
| PLP-159-000004841 | to | PLP-159-000004841 |
| PLP-159-000003833 | to | PLP-159-000003833 |
| PLP-159-000005110 | to | PLP-159-000005110 |
| PLP-159-000005111 | to | PLP-159-000005111 |
| PLP-159-000005112 | to | PLP-159-000005112 |
| PLP-159-000003840 | to | PLP-159-000003840 |
| PLP-159-000005224 | to | PLP-159-000005224 |
| PLP-159-000005225 | to | PLP-159-000005225 |
| PLP-159-000005226 | to | PLP-159-000005226 |
| PLP-159-000003847 | to | PLP-159-000003847 |
| PLP-159-000005299 | to | PLP-159-000005299 |
| PLP-159-000005300 | to | PLP-159-000005300 |
| PLP-159-000003853 | to | PLP-159-000003853 |
| PLP-159-000005372 | to | PLP-159-000005372 |
| PLP-159-000005373 | to | PLP-159-000005373 |
| PLP-159-000003856 | to | PLP-159-000003856 |
| PLP-159-000005434 | to | PLP-159-000005434 |
| PLP-159-000005435 | to | PLP-159-000005435 |
| PLP-159-000003880 | to | PLP-159-000003880 |
| PLP-159-000004872 | to | PLP-159-000004872 |
| PLP-159-000003883 | to | PLP-159-000003883 |
| PLP-159-000004951 | to | PLP-159-000004951 |
| PLP-159-000003892 | to | PLP-159-000003892 |
| PLP-159-000004524 | to | PLP-159-000004524 |
| PLP-159-000003912 | to | PLP-159-000003912 |
| PLP-159-000004551 | to | PLP-159-000004551 |
| PLP-159-000004552 | to | PLP-159-000004552 |
| PLP-159-000004119 | to | PLP-159-000004119 |
| PLP-159-000006324 | to | PLP-159-000006324 |
| PLP-159-000004479 | to | PLP-159-000004479 |
| PLP-159-000004484 | to | PLP-159-000004484 |
| PLP-159-000004527 | to | PLP-159-000004527 |

6

| | | |
|---|---|---|
| PLP-159-000004588 | to | PLP-159-000004588 |
| PLP-159-000004692 | to | PLP-159-000004692 |
| PLP-159-000004693 | to | PLP-159-000004693 |
| PLP-159-000004694 | to | PLP-159-000004694 |
| PLP-159-000005362 | to | PLP-159-000005362 |
| PLP-159-000005387 | to | PLP-159-000005387 |
| PLP-159-000005428 | to | PLP-159-000005428 |
| PLP-159-000005539 | to | PLP-159-000005539 |
| PLP-159-000005542 | to | PLP-159-000005542 |
| PLP-159-000005623 | to | PLP-159-000005623 |
| PLP-159-000005632 | to | PLP-159-000005632 |
| PLP-159-000005635 | to | PLP-159-000005635 |
| PLP-159-000005729 | to | PLP-159-000005729 |
| PLP-159-000005887 | to | PLP-159-000005887 |
| PLP-159-000006111 | to | PLP-159-000006111 |
| PLP-159-000006302 | to | PLP-159-000006302 |
| PLP-159-000007548 | to | PLP-159-000007548 |
| PLP-159-000008519 | to | PLP-159-000008519 |
| PLP-159-000008701 | to | PLP-159-000008701 |
| PLP-159-000009269 | to | PLP-159-000009269 |
| PLP-159-000009270 | to | PLP-159-000009270 |
| PLP-159-000009341 | to | PLP-159-000009341 |
| PLP-159-000009413 | to | PLP-159-000009413 |
| PLP-159-000009755 | to | PLP-159-000009755 |
| PLP-159-000009962 | to | PLP-159-000009962 |
| PLP-159-000010158 | to | PLP-159-000010158 |
| PLP-159-000010291 | to | PLP-159-000010291 |
| PLP-159-000010759 | to | PLP-159-000010759 |
| PLP-159-000010895 | to | PLP-159-000010895 |
| PLP-161-000000185 | to | PLP-161-000000185 |
| PLP-161-000003726 | to | PLP-161-000003726 |
| PLP-161-000003794 | to | PLP-161-000003794 |
| PLP-161-000005118 | to | PLP-161-000005118 |
| PLP-161-000003804 | to | PLP-161-000003804 |
| PLP-161-000004772 | to | PLP-161-000004772 |
| PLP-161-000004776 | to | PLP-161-000004776 |
| PLP-161-000003843 | to | PLP-161-000003843 |
| PLP-161-000004712 | to | PLP-161-000004712 |
| PLP-161-000003865 | to | PLP-161-000003865 |
| PLP-161-000003989 | to | PLP-161-000003989 |
| PLP-161-000004070 | to | PLP-161-000004070 |
| PLP-161-000004325 | to | PLP-161-000004325 |
| PLP-161-000005275 | to | PLP-161-000005275 |
| PLP-161-000004508 | to | PLP-161-000004508 |

PLP-161-000004527    to    PLP-161-000004527
PLP-161-000004528    to    PLP-161-000004528
PLP-161-000004552    to    PLP-161-000004552
PLP-161-000004553    to    PLP-161-000004553
PLP-161-000004563    to    PLP-161-000004563
PLP-161-000004612    to    PLP-161-000004612
PLP-161-000004634    to    PLP-161-000004634
PLP-161-000004850    to    PLP-161-000004850
PLP-161-000004851    to    PLP-161-000004851
PLP-161-000004887    to    PLP-161-000004887
PLP-161-000004915    to    PLP-161-000004915
PLP-161-000004927    to    PLP-161-000004927
PLP-161-000004940    to    PLP-161-000004940
PLP-161-000004975    to    PLP-161-000004975
PLP-161-000005167    to    PLP-161-000005167
PLP-161-000005168    to    PLP-161-000005168
PLP-161-000005231    to    PLP-161-000005231
PLP-161-000005246    to    PLP-161-000005246
PLP-161-000005303    to    PLP-161-000005303
PLP-161-000005304    to    PLP-161-000005304
PLP-161-000005321    to    PLP-161-000005321
PLP-161-000005631    to    PLP-161-000005631
PLP-161-000006198    to    PLP-161-000006198
PLP-161-000006200    to    PLP-161-000006200
PLP-161-000006329    to    PLP-161-000006329
PLP-161-000006415    to    PLP-161-000006415
PLP-161-000012618    to    PLP-161-000012618
PLP-161-000006570    to    PLP-161-000006570
PLP-161-000006573    to    PLP-161-000006573
PLP-161-000006628    to    PLP-161-000006628
PLP-161-000006631    to    PLP-161-000006631
PLP-161-000006660    to    PLP-161-000006660
PLP-161-000006745    to    PLP-161-000006745
PLP-161-000006747    to    PLP-161-000006747
PLP-161-000011037    to    PLP-161-000011037
PLP-161-000006827    to    PLP-161-000006827
PLP-161-000006870    to    PLP-161-000006870
PLP-161-000006879    to    PLP-161-000006879
PLP-161-000006906    to    PLP-161-000006906
PLP-161-000006931    to    PLP-161-000006931
PLP-161-000006970    to    PLP-161-000006970
PLP-161-000006976    to    PLP-161-000006976
PLP-161-000006986    to    PLP-161-000006986
PLP-161-000010766    to    PLP-161-000010766

| | | |
|---|---|---|
| PLP-161-000007068 | to | PLP-161-000007068 |
| PLP-161-000007076 | to | PLP-161-000007076 |
| PLP-161-000007089 | to | PLP-161-000007089 |
| PLP-161-000007130 | to | PLP-161-000007130 |
| PLP-161-000011468 | to | PLP-161-000011468 |
| PLP-161-000007140 | to | PLP-161-000007140 |
| PLP-161-000007180 | to | PLP-161-000007180 |
| PLP-161-000011142 | to | PLP-161-000011142 |
| PLP-161-000007185 | to | PLP-161-000007185 |
| PLP-161-000011306 | to | PLP-161-000011306 |
| PLP-161-000007264 | to | PLP-161-000007264 |
| PLP-161-000012087 | to | PLP-161-000012087 |
| PLP-161-000012089 | to | PLP-161-000012089 |
| PLP-161-000007294 | to | PLP-161-000007294 |
| PLP-161-000011111 | to | PLP-161-000011111 |
| PLP-161-000007329 | to | PLP-161-000007329 |
| PLP-161-000007453 | to | PLP-161-000007453 |
| PLP-161-000011628 | to | PLP-161-000011628 |
| PLP-161-000011629 | to | PLP-161-000011629 |
| PLP-161-000007682 | to | PLP-161-000007682 |
| PLP-161-000011431 | to | PLP-161-000011431 |
| PLP-161-000007927 | to | PLP-161-000007927 |
| PLP-161-000010221 | to | PLP-161-000010221 |
| PLP-161-000010223 | to | PLP-161-000010223 |
| PLP-161-000008025 | to | PLP-161-000008025 |
| PLP-161-000010481 | to | PLP-161-000010481 |
| PLP-161-000010482 | to | PLP-161-000010482 |
| PLP-161-000008061 | to | PLP-161-000008061 |
| PLP-161-000010694 | to | PLP-161-000010694 |
| PLP-161-000008138 | to | PLP-161-000008138 |
| PLP-161-000010365 | to | PLP-161-000010365 |
| PLP-161-000010366 | to | PLP-161-000010366 |
| PLP-161-000008212 | to | PLP-161-000008212 |
| PLP-161-000010363 | to | PLP-161-000010363 |
| PLP-161-000010364 | to | PLP-161-000010364 |
| PLP-161-000008397 | to | PLP-161-000008397 |
| PLP-161-000010515 | to | PLP-161-000010515 |
| PLP-161-000010516 | to | PLP-161-000010516 |
| PLP-161-000010517 | to | PLP-161-000010517 |
| PLP-161-000009317 | to | PLP-161-000009317 |
| PLP-161-000011945 | to | PLP-161-000011945 |
| PLP-161-000009422 | to | PLP-161-000009422 |
| PLP-161-000012219 | to | PLP-161-000012219 |
| PLP-161-000012220 | to | PLP-161-000012220 |

| | | |
|---|---|---|
| PLP-161-000009489 | to | PLP-161-000009489 |
| PLP-161-000010915 | to | PLP-161-000010915 |
| PLP-161-000009741 | to | PLP-161-000009741 |
| PLP-161-000012384 | to | PLP-161-000012384 |
| PLP-161-000009971 | to | PLP-161-000009971 |
| PLP-161-000010028 | to | PLP-161-000010028 |
| PLP-161-000010089 | to | PLP-161-000010089 |
| PLP-161-000010099 | to | PLP-161-000010099 |
| PLP-161-000010139 | to | PLP-161-000010139 |
| PLP-161-000010192 | to | PLP-161-000010192 |
| PLP-161-000010233 | to | PLP-161-000010233 |
| PLP-161-000010238 | to | PLP-161-000010238 |
| PLP-161-000010240 | to | PLP-161-000010240 |
| PLP-161-000010247 | to | PLP-161-000010247 |
| PLP-161-000010274 | to | PLP-161-000010274 |
| PLP-161-000010277 | to | PLP-161-000010277 |
| PLP-161-000010279 | to | PLP-161-000010279 |
| PLP-161-000010280 | to | PLP-161-000010280 |
| PLP-161-000010323 | to | PLP-161-000010323 |
| PLP-161-000010426 | to | PLP-161-000010426 |
| PLP-161-000010443 | to | PLP-161-000010443 |
| PLP-161-000010548 | to | PLP-161-000010548 |
| PLP-161-000010623 | to | PLP-161-000010623 |
| PLP-161-000010670 | to | PLP-161-000010670 |
| PLP-161-000010796 | to | PLP-161-000010796 |
| PLP-161-000010913 | to | PLP-161-000010913 |
| PLP-161-000010945 | to | PLP-161-000010945 |
| PLP-161-000010948 | to | PLP-161-000010948 |
| PLP-161-000010966 | to | PLP-161-000010966 |
| PLP-161-000011058 | to | PLP-161-000011058 |
| PLP-161-000011078 | to | PLP-161-000011078 |
| PLP-161-000011119 | to | PLP-161-000011119 |
| PLP-161-000011158 | to | PLP-161-000011158 |
| PLP-161-000011254 | to | PLP-161-000011254 |
| PLP-161-000011263 | to | PLP-161-000011263 |
| PLP-161-000011287 | to | PLP-161-000011287 |
| PLP-161-000011297 | to | PLP-161-000011297 |
| PLP-161-000011498 | to | PLP-161-000011498 |
| PLP-161-000011851 | to | PLP-161-000011851 |
| PLP-161-000011852 | to | PLP-161-000011852 |
| PLP-161-000011926 | to | PLP-161-000011926 |
| PLP-161-000011949 | to | PLP-161-000011949 |
| PLP-161-000011976 | to | PLP-161-000011976 |
| PLP-161-000012067 | to | PLP-161-000012067 |

| | | |
|---|---|---|
| PLP-161-000012140 | to | PLP-161-000012140 |
| PLP-161-000012280 | to | PLP-161-000012280 |
| PLP-161-000012299 | to | PLP-161-000012299 |
| PLP-161-000012308 | to | PLP-161-000012308 |
| PLP-161-000012499 | to | PLP-161-000012499 |
| PLP-161-000012539 | to | PLP-161-000012539 |
| PLP-161-000012540 | to | PLP-161-000012540 |
| PLP-161-000012541 | to | PLP-161-000012541 |
| PLP-161-000012542 | to | PLP-161-000012542 |
| PLP-161-000012543 | to | PLP-161-000012543 |
| PLP-161-000012544 | to | PLP-161-000012544 |
| PLP-161-000012545 | to | PLP-161-000012545 |
| PLP-161-000012546 | to | PLP-161-000012546 |
| PLP-161-000012695 | to | PLP-161-000012695 |
| PLP-161-000012696 | to | PLP-161-000012696 |
| PLP-161-000012697 | to | PLP-161-000012697 |
| PLP-161-000012701 | to | PLP-161-000012701 |
| PLP-161-000012702 | to | PLP-161-000012702 |
| PLP-161-000012704 | to | PLP-161-000012704 |
| PLP-161-000012706 | to | PLP-161-000012706 |
| PLP-161-000012708 | to | PLP-161-000012708 |
| PLP-161-000012775 | to | PLP-161-000012775 |
| PLP-161-000012818 | to | PLP-161-000012818 |
| PLP-161-000013875 | to | PLP-161-000013875 |
| PLP-161-000012869 | to | PLP-161-000012869 |
| PLP-161-000012876 | to | PLP-161-000012876 |
| PLP-161-000012878 | to | PLP-161-000012878 |
| PLP-161-000013855 | to | PLP-161-000013855 |
| PLP-161-000013136 | to | PLP-161-000013136 |
| PLP-161-000013714 | to | PLP-161-000013714 |
| PLP-161-000013715 | to | PLP-161-000013715 |
| PLP-161-000013863 | to | PLP-161-000013863 |
| PLP-163-000000366 | to | PLP-163-000000366 |
| PLP-163-000001120 | to | PLP-163-000001120 |
| PLP-163-000001264 | to | PLP-163-000001264 |
| PLP-163-000002592 | to | PLP-163-000002592 |
| PLP-163-000004326 | to | PLP-163-000004326 |
| PLP-163-000002764 | to | PLP-163-000002764 |
| PLP-163-000002882 | to | PLP-163-000002882 |
| PLP-163-000005699 | to | PLP-163-000005699 |
| PLP-163-000002889 | to | PLP-163-000002889 |
| PLP-163-000004968 | to | PLP-163-000004968 |
| PLP-163-000003519 | to | PLP-163-000003519 |
| PLP-163-000005572 | to | PLP-163-000005572 |

11

| | | |
|---|---|---|
| PLP-163-000004074 | to | PLP-163-000004074 |
| PLP-163-000005718 | to | PLP-163-000005718 |
| PLP-163-000005700 | to | PLP-163-000005700 |
| PLP-163-000006526 | to | PLP-163-000006526 |
| PLP-163-000006655 | to | PLP-163-000006655 |
| PLP-163-000006665 | to | PLP-163-000006665 |
| PLP-163-000006674 | to | PLP-163-000006674 |
| PLP-163-000006677 | to | PLP-163-000006677 |
| PLP-163-000006727 | to | PLP-163-000006727 |
| PLP-163-000006729 | to | PLP-163-000006729 |
| PLP-163-000006777 | to | PLP-163-000006777 |
| PLP-163-000006797 | to | PLP-163-000006797 |
| PLP-163-000006892 | to | PLP-163-000006892 |
| PLP-163-000007100 | to | PLP-163-000007100 |
| PLP-163-000008808 | to | PLP-163-000008808 |
| PLP-163-000012317 | to | PLP-163-000012317 |
| PLP-163-000008831 | to | PLP-163-000008831 |
| PLP-163-000012143 | to | PLP-163-000012143 |
| PLP-163-000010257 | to | PLP-163-000010257 |
| PLP-163-000011149 | to | PLP-163-000011149 |
| PLP-163-000010390 | to | PLP-163-000010390 |
| PLP-163-000011273 | to | PLP-163-000011273 |
| PLP-163-000010571 | to | PLP-163-000010571 |
| PLP-163-000011976 | to | PLP-163-000011976 |
| PLP-163-000010665 | to | PLP-163-000010665 |
| PLP-163-000012176 | to | PLP-163-000012176 |
| PLP-163-000011011 | to | PLP-163-000011011 |
| PLP-163-000011012 | to | PLP-163-000011012 |
| PLP-163-000011147 | to | PLP-163-000011147 |
| PLP-163-000011312 | to | PLP-163-000011312 |
| PLP-163-000011555 | to | PLP-163-000011555 |
| PLP-163-000011657 | to | PLP-163-000011657 |
| PLP-163-000012027 | to | PLP-163-000012027 |
| PLP-163-000012094 | to | PLP-163-000012094 |
| PLP-163-000012140 | to | PLP-163-000012140 |
| PLP-163-000012150 | to | PLP-163-000012150 |
| PLP-163-000012151 | to | PLP-163-000012151 |
| PLP-163-000012161 | to | PLP-163-000012161 |
| PLP-163-000012351 | to | PLP-163-000012351 |
| PLP-165-000001650 | to | PLP-165-000001650 |
| PLP-165-000001760 | to | PLP-165-000001760 |
| PLP-165-000001796 | to | PLP-165-000001796 |
| PLP-165-000003795 | to | PLP-165-000003795 |
| PLP-165-000003796 | to | PLP-165-000003796 |

| | | |
|---|---|---|
| PLP-165-000003822 | to | PLP-165-000003822 |
| PLP-165-000003823 | to | PLP-165-000003823 |
| PLP-165-000005500 | to | PLP-165-000005500 |
| PLP-165-000008924 | to | PLP-165-000008924 |
| PLP-165-000021273 | to | PLP-165-000021273 |
| PLP-165-000021276 | to | PLP-165-000021276 |
| PLP-165-000009024 | to | PLP-165-000009024 |
| PLP-165-000010662 | to | PLP-165-000010662 |
| PLP-165-000024740 | to | PLP-165-000024740 |
| PLP-165-000024741 | to | PLP-165-000024741 |
| PLP-165-000010764 | to | PLP-165-000010764 |
| PLP-165-000024463 | to | PLP-165-000024463 |
| PLP-165-000024464 | to | PLP-165-000024464 |
| PLP-165-000011796 | to | PLP-165-000011796 |
| PLP-165-000021620 | to | PLP-165-000021620 |
| PLP-165-000021621 | to | PLP-165-000021621 |
| PLP-165-000012930 | to | PLP-165-000012930 |
| PLP-165-000026164 | to | PLP-165-000026164 |
| PLP-165-000026165 | to | PLP-165-000026165 |
| PLP-165-000014080 | to | PLP-165-000014080 |
| PLP-165-000026544 | to | PLP-165-000026544 |
| PLP-165-000014084 | to | PLP-165-000014084 |
| PLP-165-000026703 | to | PLP-165-000026703 |
| PLP-165-000014253 | to | PLP-165-000014253 |
| PLP-165-000026460 | to | PLP-165-000026460 |
| PLP-165-000015171 | to | PLP-165-000015171 |
| PLP-165-000026028 | to | PLP-165-000026028 |
| PLP-165-000015233 | to | PLP-165-000015233 |
| PLP-165-000025045 | to | PLP-165-000025045 |
| PLP-165-000025048 | to | PLP-165-000025048 |
| PLP-165-000015384 | to | PLP-165-000015384 |
| PLP-165-000026183 | to | PLP-165-000026183 |
| PLP-165-000026184 | to | PLP-165-000026184 |
| PLP-165-000015759 | to | PLP-165-000015759 |
| PLP-165-000023816 | to | PLP-165-000023816 |
| PLP-165-000015849 | to | PLP-165-000015849 |
| PLP-165-000015994 | to | PLP-165-000015994 |
| PLP-165-000016636 | to | PLP-165-000016636 |
| PLP-165-000024227 | to | PLP-165-000024227 |
| PLP-165-000024228 | to | PLP-165-000024228 |
| PLP-165-000016884 | to | PLP-165-000016884 |
| PLP-165-000023478 | to | PLP-165-000023478 |
| PLP-165-000023479 | to | PLP-165-000023479 |
| PLP-165-000016891 | to | PLP-165-000016891 |

| | | |
|---|---|---|
| PLP-165-000023160 | to | PLP-165-000023160 |
| PLP-165-000017418 | to | PLP-165-000017418 |
| PLP-165-000023541 | to | PLP-165-000023541 |
| PLP-165-000018603 | to | PLP-165-000018603 |
| PLP-165-000022534 | to | PLP-165-000022534 |
| PLP-165-000018677 | to | PLP-165-000018677 |
| PLP-165-000022806 | to | PLP-165-000022806 |
| PLP-165-000018813 | to | PLP-165-000018813 |
| PLP-165-000022951 | to | PLP-165-000022951 |
| PLP-165-000022952 | to | PLP-165-000022952 |
| PLP-165-000018876 | to | PLP-165-000018876 |
| PLP-165-000022649 | to | PLP-165-000022649 |
| PLP-165-000019506 | to | PLP-165-000019506 |
| PLP-165-000019526 | to | PLP-165-000019526 |
| PLP-165-000019567 | to | PLP-165-000019567 |
| PLP-165-000019574 | to | PLP-165-000019574 |
| PLP-165-000019607 | to | PLP-165-000019607 |
| PLP-165-000019608 | to | PLP-165-000019608 |
| PLP-165-000019625 | to | PLP-165-000019625 |
| PLP-165-000019668 | to | PLP-165-000019668 |
| PLP-165-000019871 | to | PLP-165-000019871 |
| PLP-165-000020007 | to | PLP-165-000020007 |
| PLP-165-000020141 | to | PLP-165-000020141 |
| PLP-165-000020164 | to | PLP-165-000020164 |
| PLP-165-000020300 | to | PLP-165-000020300 |
| PLP-165-000020342 | to | PLP-165-000020342 |
| PLP-165-000020367 | to | PLP-165-000020367 |
| PLP-165-000020466 | to | PLP-165-000020466 |
| PLP-165-000020469 | to | PLP-165-000020469 |
| PLP-165-000020580 | to | PLP-165-000020580 |
| PLP-165-000020618 | to | PLP-165-000020618 |
| PLP-165-000020758 | to | PLP-165-000020758 |
| PLP-165-000020804 | to | PLP-165-000020804 |
| PLP-165-000020892 | to | PLP-165-000020892 |
| PLP-165-000020935 | to | PLP-165-000020935 |
| PLP-165-000021077 | to | PLP-165-000021077 |
| PLP-165-000021080 | to | PLP-165-000021080 |
| PLP-165-000021109 | to | PLP-165-000021109 |
| PLP-165-000021311 | to | PLP-165-000021311 |
| PLP-165-000021369 | to | PLP-165-000021369 |
| PLP-165-000021960 | to | PLP-165-000021960 |
| PLP-165-000022147 | to | PLP-165-000022147 |
| PLP-165-000026461 | to | PLP-165-000026461 |
| PLP-165-000026993 | to | PLP-165-000026993 |

14

| | | |
|---|---|---|
| PLP-165-000027035 | to | PLP-165-000027035 |
| PLP-166-000001686 | to | PLP-166-000001686 |
| PLP-166-000003093 | to | PLP-166-000003093 |
| PLP-166-000007326 | to | PLP-166-000007326 |
| PLP-166-000010430 | to | PLP-166-000010430 |
| PLP-166-000007371 | to | PLP-166-000007371 |
| PLP-166-000009647 | to | PLP-166-000009647 |
| PLP-166-000009648 | to | PLP-166-000009648 |
| PLP-166-000009649 | to | PLP-166-000009649 |
| PLP-166-000009650 | to | PLP-166-000009650 |
| PLP-166-000008164 | to | PLP-166-000008164 |
| PLP-166-000009489 | to | PLP-166-000009489 |
| PLP-166-000009490 | to | PLP-166-000009490 |
| PLP-167-000000561 | to | PLP-167-000000561 |
| PLP-167-000010820 | to | PLP-167-000010820 |
| PLP-167-000000602 | to | PLP-167-000000602 |
| PLP-167-000010746 | to | PLP-167-000010746 |
| PLP-167-000010747 | to | PLP-167-000010747 |
| PLP-167-000010748 | to | PLP-167-000010748 |
| PLP-167-000010750 | to | PLP-167-000010750 |
| PLP-167-000011149 | to | PLP-167-000011149 |
| PLP-167-000011150 | to | PLP-167-000011150 |
| PLP-167-000011156 | to | PLP-167-000011156 |
| PLP-167-000001606 | to | PLP-167-000001606 |
| PLP-167-000007168 | to | PLP-167-000007168 |
| PLP-167-000001617 | to | PLP-167-000001617 |
| PLP-167-000007772 | to | PLP-167-000007772 |
| PLP-167-000001618 | to | PLP-167-000001618 |
| PLP-167-000007791 | to | PLP-167-000007791 |
| PLP-167-000001619 | to | PLP-167-000001619 |
| PLP-167-000007802 | to | PLP-167-000007802 |
| PLP-167-000001825 | to | PLP-167-000001825 |
| PLP-167-000006548 | to | PLP-167-000006548 |
| PLP-167-000002373 | to | PLP-167-000002373 |
| PLP-167-000009156 | to | PLP-167-000009156 |
| PLP-167-000002377 | to | PLP-167-000002377 |
| PLP-167-000009306 | to | PLP-167-000009306 |
| PLP-167-000002378 | to | PLP-167-000002378 |
| PLP-167-000009345 | to | PLP-167-000009345 |
| PLP-167-000002385 | to | PLP-167-000002385 |
| PLP-167-000008642 | to | PLP-167-000008642 |
| PLP-167-000003201 | to | PLP-167-000003201 |
| PLP-167-000007673 | to | PLP-167-000007673 |
| PLP-167-000007674 | to | PLP-167-000007674 |

15

| | | |
|---|---|---|
| PLP-167-000007675 | to | PLP-167-000007675 |
| PLP-167-000007676 | to | PLP-167-000007676 |
| PLP-167-000007677 | to | PLP-167-000007677 |
| PLP-167-000007678 | to | PLP-167-000007678 |
| PLP-167-000007679 | to | PLP-167-000007679 |
| PLP-167-000007680 | to | PLP-167-000007680 |
| PLP-167-000007681 | to | PLP-167-000007681 |
| PLP-167-000007683 | to | PLP-167-000007683 |
| PLP-167-000007685 | to | PLP-167-000007685 |
| PLP-167-000007686 | to | PLP-167-000007686 |
| PLP-167-000007687 | to | PLP-167-000007687 |
| PLP-167-000007688 | to | PLP-167-000007688 |
| PLP-167-000007689 | to | PLP-167-000007689 |
| PLP-167-000007691 | to | PLP-167-000007691 |
| PLP-167-000003599 | to | PLP-167-000003599 |
| PLP-167-000008965 | to | PLP-167-000008965 |
| PLP-167-000008966 | to | PLP-167-000008966 |
| PLP-167-000011332 | to | PLP-167-000011332 |
| PLP-167-000014756 | to | PLP-167-000014756 |
| PLP-167-000011373 | to | PLP-167-000011373 |
| PLP-167-000014839 | to | PLP-167-000014839 |
| PLP-167-000014841 | to | PLP-167-000014841 |
| PLP-167-000014842 | to | PLP-167-000014842 |
| PLP-167-000014844 | to | PLP-167-000014844 |
| PLP-167-000018918 | to | PLP-167-000018918 |
| PLP-167-000018919 | to | PLP-167-000018919 |
| PLP-167-000018984 | to | PLP-167-000018984 |
| PLP-167-000011912 | to | PLP-167-000011912 |
| PLP-167-000017238 | to | PLP-167-000017238 |
| PLP-167-000017239 | to | PLP-167-000017239 |
| PLP-167-000017240 | to | PLP-167-000017240 |
| PLP-167-000017241 | to | PLP-167-000017241 |
| PLP-167-000017242 | to | PLP-167-000017242 |
| PLP-167-000017244 | to | PLP-167-000017244 |
| PLP-167-000017246 | to | PLP-167-000017246 |
| PLP-167-000017247 | to | PLP-167-000017247 |
| PLP-167-000017248 | to | PLP-167-000017248 |
| PLP-167-000012482 | to | PLP-167-000012482 |
| PLP-167-000015423 | to | PLP-167-000015423 |
| PLP-167-000015424 | to | PLP-167-000015424 |
| PLP-167-000013571 | to | PLP-167-000013571 |
| PLP-167-000017159 | to | PLP-167-000017159 |
| PLP-167-000013772 | to | PLP-167-000013772 |
| PLP-167-000016444 | to | PLP-167-000016444 |

| | | |
|---|---|---|
| PLP-167-000014285 | to | PLP-167-000014285 |
| PLP-167-000019282 | to | PLP-167-000019282 |
| PLP-167-000019283 | to | PLP-167-000019283 |
| PLP-167-000019284 | to | PLP-167-000019284 |
| PLP-167-000019285 | to | PLP-167-000019285 |
| PLP-167-000019286 | to | PLP-167-000019286 |
| PLP-167-000019287 | to | PLP-167-000019287 |
| PLP-167-000019288 | to | PLP-167-000019288 |
| PLP-167-000019289 | to | PLP-167-000019289 |
| PLP-167-000019290 | to | PLP-167-000019290 |
| PLP-167-000019291 | to | PLP-167-000019291 |
| PLP-167-000019292 | to | PLP-167-000019292 |
| PLP-167-000019293 | to | PLP-167-000019293 |
| PLP-167-000019294 | to | PLP-167-000019294 |
| PLP-167-000019295 | to | PLP-167-000019295 |
| PLP-167-000014389 | to | PLP-167-000014389 |
| PLP-167-000018016 | to | PLP-167-000018016 |
| PLP-167-000014423 | to | PLP-167-000014423 |
| PLP-167-000015448 | to | PLP-167-000015448 |
| PLP-168-000000142 | to | PLP-168-000000142 |
| PLP-168-000009171 | to | PLP-168-000009171 |
| PLP-168-000009173 | to | PLP-168-000009173 |
| PLP-168-000009174 | to | PLP-168-000009174 |
| PLP-168-000009175 | to | PLP-168-000009175 |
| PLP-168-000009176 | to | PLP-168-000009176 |
| PLP-168-000009177 | to | PLP-168-000009177 |
| PLP-168-000009178 | to | PLP-168-000009178 |
| PLP-168-000009179 | to | PLP-168-000009179 |
| PLP-168-000009180 | to | PLP-168-000009180 |
| PLP-168-000009181 | to | PLP-168-000009181 |
| PLP-168-000009182 | to | PLP-168-000009182 |
| PLP-168-000009183 | to | PLP-168-000009183 |
| PLP-168-000009184 | to | PLP-168-000009184 |
| PLP-168-000009185 | to | PLP-168-000009185 |
| PLP-168-000009186 | to | PLP-168-000009186 |
| PLP-168-000009187 | to | PLP-168-000009187 |
| PLP-168-000000645 | to | PLP-168-000000645 |
| PLP-168-000009023 | to | PLP-168-000009023 |
| PLP-168-000009025 | to | PLP-168-000009025 |
| PLP-168-000009026 | to | PLP-168-000009026 |
| PLP-168-000009027 | to | PLP-168-000009027 |
| PLP-168-000009028 | to | PLP-168-000009028 |
| PLP-168-000009029 | to | PLP-168-000009029 |
| PLP-168-000009030 | to | PLP-168-000009030 |

| | | |
|---|---|---|
| PLP-168-000009031 | to | PLP-168-000009031 |
| PLP-168-000009032 | to | PLP-168-000009032 |
| PLP-168-000009034 | to | PLP-168-000009034 |
| PLP-168-000009035 | to | PLP-168-000009035 |
| PLP-168-000009038 | to | PLP-168-000009038 |
| PLP-168-000009039 | to | PLP-168-000009039 |
| PLP-168-000009040 | to | PLP-168-000009040 |
| PLP-168-000001703 | to | PLP-168-000001703 |
| PLP-168-000009402 | to | PLP-168-000009402 |
| PLP-168-000003777 | to | PLP-168-000003777 |
| PLP-168-000009736 | to | PLP-168-000009736 |
| PLP-168-000003791 | to | PLP-168-000003791 |
| PLP-168-000009644 | to | PLP-168-000009644 |
| PLP-168-000009645 | to | PLP-168-000009645 |
| PLP-168-000003798 | to | PLP-168-000003798 |
| PLP-168-000010881 | to | PLP-168-000010881 |
| PLP-168-000003950 | to | PLP-168-000003950 |
| PLP-168-000004147 | to | PLP-168-000004147 |
| PLP-168-000011417 | to | PLP-168-000011417 |
| PLP-168-000004153 | to | PLP-168-000004153 |
| PLP-168-000011725 | to | PLP-168-000011725 |
| PLP-168-000011726 | to | PLP-168-000011726 |
| PLP-168-000016441 | to | PLP-168-000016441 |
| PLP-168-000018329 | to | PLP-168-000018329 |
| PLP-168-000022297 | to | PLP-168-000022297 |
| PLP-168-000022298 | to | PLP-168-000022298 |
| PLP-168-000018338 | to | PLP-168-000018338 |
| PLP-168-000021347 | to | PLP-168-000021347 |
| PLP-168-000021348 | to | PLP-168-000021348 |
| PLP-168-000018339 | to | PLP-168-000018339 |
| PLP-168-000021412 | to | PLP-168-000021412 |
| PLP-168-000021414 | to | PLP-168-000021414 |
| PLP-168-000018841 | to | PLP-168-000018841 |
| PLP-168-000020041 | to | PLP-168-000020041 |
| PLP-170-000003050 | to | PLP-170-000003050 |
| PLP-170-000005223 | to | PLP-170-000005223 |
| PLP-170-000005224 | to | PLP-170-000005224 |
| PLP-170-000005225 | to | PLP-170-000005225 |
| PLP-170-000003123 | to | PLP-170-000003123 |
| PLP-170-000005251 | to | PLP-170-000005251 |
| PLP-170-000003450 | to | PLP-170-000003450 |
| PLP-170-000005684 | to | PLP-170-000005684 |
| PLP-170-000004502 | to | PLP-170-000004502 |
| PLP-170-000005849 | to | PLP-170-000005849 |

| | | |
|---|---|---|
| PLP-170-000005850 | to | PLP-170-000005850 |
| PLP-170-000005851 | to | PLP-170-000005851 |
| PLP-170-000004772 | to | PLP-170-000004772 |
| PLP-170-000005605 | to | PLP-170-000005605 |
| PLP-170-000004773 | to | PLP-170-000004773 |
| PLP-170-000005663 | to | PLP-170-000005663 |
| PLP-170-000004779 | to | PLP-170-000004779 |
| PLP-170-000006029 | to | PLP-170-000006029 |
| PLP-170-000008802 | to | PLP-170-000008802 |
| PLP-170-000011482 | to | PLP-170-000011482 |
| PLP-170-000008803 | to | PLP-170-000008803 |
| PLP-170-000011501 | to | PLP-170-000011501 |
| PLP-170-000008827 | to | PLP-170-000008827 |
| PLP-170-000011465 | to | PLP-170-000011465 |
| PLP-170-000008835 | to | PLP-170-000008835 |
| PLP-170-000011694 | to | PLP-170-000011694 |
| PLP-170-000009006 | to | PLP-170-000009006 |
| PLP-170-000010792 | to | PLP-170-000010792 |
| PLP-170-000009191 | to | PLP-170-000009191 |
| PLP-170-000010860 | to | PLP-170-000010860 |
| PLP-170-000009347 | to | PLP-170-000009347 |
| PLP-170-000011208 | to | PLP-170-000011208 |
| PLP-170-000009361 | to | PLP-170-000009361 |
| PLP-170-000011198 | to | PLP-170-000011198 |
| PLP-170-000009364 | to | PLP-170-000009364 |
| PLP-170-000011157 | to | PLP-170-000011157 |
| PLP-170-000009391 | to | PLP-170-000009391 |
| PLP-170-000011223 | to | PLP-170-000011223 |
| PLP-170-000009418 | to | PLP-170-000009418 |
| PLP-170-000011117 | to | PLP-170-000011117 |
| PLP-170-000009541 | to | PLP-170-000009541 |
| PLP-170-000011123 | to | PLP-170-000011123 |
| PLP-170-000011124 | to | PLP-170-000011124 |
| PLP-170-000011125 | to | PLP-170-000011125 |
| PLP-170-000009560 | to | PLP-170-000009560 |
| PLP-170-000011571 | to | PLP-170-000011571 |
| PLP-170-000009563 | to | PLP-170-000009563 |
| PLP-170-000011671 | to | PLP-170-000011671 |
| PLP-170-000009565 | to | PLP-170-000009565 |
| PLP-170-000011721 | to | PLP-170-000011721 |
| PLP-170-000010152 | to | PLP-170-000010152 |
| PLP-170-000011039 | to | PLP-170-000011039 |
| PLP-170-000014302 | to | PLP-170-000014302 |
| PLP-170-000017150 | to | PLP-170-000017150 |

| | | |
|---|---|---|
| PLP-170-000017151 | to | PLP-170-000017151 |
| PLP-170-000014305 | to | PLP-170-000014305 |
| PLP-170-000017025 | to | PLP-170-000017025 |
| PLP-170-000014357 | to | PLP-170-000014357 |
| PLP-170-000017655 | to | PLP-170-000017655 |
| PLP-170-000014474 | to | PLP-170-000014474 |
| PLP-170-000017936 | to | PLP-170-000017936 |
| PLP-170-000014515 | to | PLP-170-000014515 |
| PLP-170-000015329 | to | PLP-170-000015329 |
| PLP-170-000014968 | to | PLP-170-000014968 |
| PLP-170-000017315 | to | PLP-170-000017315 |
| PLP-170-000014969 | to | PLP-170-000014969 |
| PLP-170-000017377 | to | PLP-170-000017377 |
| PLP-171-000000985 | to | PLP-171-000000985 |
| PLP-171-000002111 | to | PLP-171-000002111 |
| PLP-171-000002112 | to | PLP-171-000002112 |
| PLP-171-000002113 | to | PLP-171-000002113 |
| PLP-171-000002114 | to | PLP-171-000002114 |
| PLP-171-000000986 | to | PLP-171-000000986 |
| PLP-171-000002158 | to | PLP-171-000002158 |
| PLP-171-000002159 | to | PLP-171-000002159 |
| PLP-171-000002160 | to | PLP-171-000002160 |
| PLP-171-000002161 | to | PLP-171-000002161 |
| PLP-175-000001231 | to | PLP-175-000001231 |
| PLP-175-000006021 | to | PLP-175-000006021 |
| PLP-175-000006022 | to | PLP-175-000006022 |
| PLP-175-000006023 | to | PLP-175-000006023 |
| PLP-175-000006024 | to | PLP-175-000006024 |
| PLP-175-000001258 | to | PLP-175-000001258 |
| PLP-175-000006124 | to | PLP-175-000006124 |
| PLP-175-000001703 | to | PLP-175-000001703 |
| PLP-175-000005723 | to | PLP-175-000005723 |
| PLP-175-000005724 | to | PLP-175-000005724 |
| PLP-175-000002915 | to | PLP-175-000002915 |
| PLP-175-000005098 | to | PLP-175-000005098 |
| PLP-175-000005099 | to | PLP-175-000005099 |
| PLP-176-000000333 | to | PLP-176-000000333 |
| PLP-176-000003839 | to | PLP-176-000003839 |
| PLP-176-000000342 | to | PLP-176-000000342 |
| PLP-176-000003921 | to | PLP-176-000003921 |
| PLP-176-000003370 | to | PLP-176-000003370 |
| PLP-176-000011105 | to | PLP-176-000011105 |
| PLP-176-000012772 | to | PLP-176-000012772 |
| PLP-178-000000883 | to | PLP-178-000000883 |

PLP-178-000003205    to    PLP-178-000003205
PLP-178-000003206    to    PLP-178-000003206
PLP-178-000003207    to    PLP-178-000003207
PLP-178-000001069    to    PLP-178-000001069
PLP-178-000003563    to    PLP-178-000003563
PLP-178-000001150    to    PLP-178-000001150
PLP-178-000002724    to    PLP-178-000002724
PLP-178-000001212    to    PLP-178-000001212
PLP-178-000002774    to    PLP-178-000002774
PLP-178-000002775    to    PLP-178-000002775
PLP-180-000000480    to    PLP-180-000000480
PLP-180-000000607    to    PLP-180-000000607
PLP-182-000004026    to    PLP-182-000004026
PLP-182-000006089    to    PLP-182-000006089
PLP-182-000006090    to    PLP-182-000006090
PLP-182-000006091    to    PLP-182-000006091
PLP-182-000006095    to    PLP-182-000006095
PLP-182-000006102    to    PLP-182-000006102
PLP-182-000006103    to    PLP-182-000006103
PLP-182-000006104    to    PLP-182-000006104
PLP-182-000004476    to    PLP-182-000004476
PLP-182-000004579    to    PLP-182-000004579
PLP-182-000004581    to    PLP-182-000004581
PLP-182-000004583    to    PLP-182-000004583
PLP-182-000004588    to    PLP-182-000004588
PLP-182-000004590    to    PLP-182-000004590
PLP-182-000004593    to    PLP-182-000004593
PLP-182-000004477    to    PLP-182-000004477
PLP-182-000004681    to    PLP-182-000004681
PLP-182-000004682    to    PLP-182-000004682
PLP-182-000004683    to    PLP-182-000004683
PLP-182-000004684    to    PLP-182-000004684
PLP-182-000004685    to    PLP-182-000004685
PLP-182-000004686    to    PLP-182-000004686
PLP-182-000004687    to    PLP-182-000004687
PLP-182-000004480    to    PLP-182-000004480
PLP-182-000005850    to    PLP-182-000005850
PLP-182-000005851    to    PLP-182-000005851
PLP-182-000005854    to    PLP-182-000005854
PLP-182-000005855    to    PLP-182-000005855
PLP-182-000005856    to    PLP-182-000005856
PLP-182-000005857    to    PLP-182-000005857
PLP-182-000004481    to    PLP-182-000004481
PLP-182-000005883    to    PLP-182-000005883

PLP-182-000005884 to PLP-182-000005884
PLP-182-000005885 to PLP-182-000005885
PLP-182-000005886 to PLP-182-000005886
PLP-182-000005887 to PLP-182-000005887
PLP-182-000005888 to PLP-182-000005888
PLP-182-000004529 to PLP-182-000004529
PLP-182-000005880 to PLP-182-000005880
PLP-184-000000140 to PLP-184-000000140
PLP-184-000003604 to PLP-184-000003604
PLP-184-000003606 to PLP-184-000003606
PLP-184-000003607 to PLP-184-000003607
PLP-184-000000524 to PLP-184-000000524
PLP-184-000005407 to PLP-184-000005407
PLP-184-000005408 to PLP-184-000005408
PLP-184-000000525 to PLP-184-000000525
PLP-184-000005424 to PLP-184-000005424
PLP-184-000000543 to PLP-184-000000543
PLP-184-000002539 to PLP-184-000002539
PLP-184-000002540 to PLP-184-000002540
PLP-184-000000569 to PLP-184-000000569
PLP-184-000002637 to PLP-184-000002637
PLP-184-000000574 to PLP-184-000000574
PLP-184-000005653 to PLP-184-000005653
PLP-184-000000577 to PLP-184-000000577
PLP-184-000005798 to PLP-184-000005798
PLP-184-000000675 to PLP-184-000000675
PLP-184-000005382 to PLP-184-000005382
PLP-184-000005383 to PLP-184-000005383
PLP-184-000000681 to PLP-184-000000681
PLP-184-000002481 to PLP-184-000002481
PLP-184-000000682 to PLP-184-000000682
PLP-184-000002490 to PLP-184-000002490
PLP-184-000000714 to PLP-184-000000714
PLP-184-000001234 to PLP-184-000001234
PLP-184-000002381 to PLP-184-000002381
PLP-184-000001237 to PLP-184-000001237
PLP-184-000002379 to PLP-184-000002379
PLP-184-000001248 to PLP-184-000001248
PLP-184-000002399 to PLP-184-000002399
PLP-184-000002400 to PLP-184-000002400
PLP-184-000001368 to PLP-184-000001368
PLP-184-000002062 to PLP-184-000002062
PLP-184-000002063 to PLP-184-000002063
PLP-184-000002064 to PLP-184-000002064

PLP-184-000002065    to    PLP-184-000002065
PLP-184-000002066    to    PLP-184-000002066
PLP-184-000002067    to    PLP-184-000002067
PLP-184-000002068    to    PLP-184-000002068
PLP-184-000002069    to    PLP-184-000002069
PLP-184-000001504    to    PLP-184-000001504
PLP-184-000002159    to    PLP-184-000002159
PLP-184-000001505    to    PLP-184-000001505
PLP-184-000002261    to    PLP-184-000002261
PLP-184-000001508    to    PLP-184-000001508
PLP-184-000002331    to    PLP-184-000002331
PLP-184-000001509    to    PLP-184-000001509
PLP-184-000002410    to    PLP-184-000002410
PLP-184-000001648    to    PLP-184-000001648
PLP-184-000002354    to    PLP-184-000002354
PLP-184-000001718    to    PLP-184-000001718
PLP-184-000002081    to    PLP-184-000002081
PLP-184-000001719    to    PLP-184-000001719
PLP-184-000002108    to    PLP-184-000002108
PLP-184-000002109    to    PLP-184-000002109
PLP-184-000003619    to    PLP-184-000003619
PLP-184-000006958    to    PLP-184-000006958
PLP-184-000007843    to    PLP-184-000007843
PLP-184-000003645    to    PLP-184-000003645
PLP-184-000006606    to    PLP-184-000006606
PLP-184-000007817    to    PLP-184-000007817
PLP-184-000003690    to    PLP-184-000003690
PLP-184-000006671    to    PLP-184-000006671
PLP-184-000003819    to    PLP-184-000003819
PLP-184-000006842    to    PLP-184-000006842
PLP-184-000004179    to    PLP-184-000004179
PLP-184-000007677    to    PLP-184-000007677
PLP-184-000007678    to    PLP-184-000007678
PLP-184-000004828    to    PLP-184-000004828
PLP-184-000006901    to    PLP-184-000006901
PLP-184-000004876    to    PLP-184-000004876
PLP-184-000006636    to    PLP-184-000006636
PLP-184-000004895    to    PLP-184-000004895
PLP-184-000006473    to    PLP-184-000006473
PLP-184-000004897    to    PLP-184-000004897
PLP-184-000006452    to    PLP-184-000006452
PLP-184-000004979    to    PLP-184-000004979
PLP-184-000007306    to    PLP-184-000007306
PLP-184-000004982    to    PLP-184-000004982

| | | |
|---|---|---|
| PLP-184-000006629 | to | PLP-184-000006629 |
| PLP-184-000005338 | to | PLP-184-000005338 |
| PLP-184-000007310 | to | PLP-184-000007310 |
| PLP-185-000000637 | to | PLP-185-000000637 |
| PLP-185-000006725 | to | PLP-185-000006725 |
| PLP-185-000000639 | to | PLP-185-000000639 |
| PLP-185-000006867 | to | PLP-185-000006867 |
| PLP-185-000006868 | to | PLP-185-000006868 |
| PLP-185-000006869 | to | PLP-185-000006869 |
| PLP-185-000000658 | to | PLP-185-000000658 |
| PLP-185-000007020 | to | PLP-185-000007020 |
| PLP-185-000000687 | to | PLP-185-000000687 |
| PLP-185-000000862 | to | PLP-185-000000862 |
| PLP-185-000007526 | to | PLP-185-000007526 |
| PLP-185-000001955 | to | PLP-185-000001955 |
| PLP-185-000009606 | to | PLP-185-000009606 |
| PLP-185-000009607 | to | PLP-185-000009607 |
| PLP-185-000002194 | to | PLP-185-000002194 |
| PLP-185-000002418 | to | PLP-185-000002418 |
| PLP-185-000009811 | to | PLP-185-000009811 |
| PLP-185-000002462 | to | PLP-185-000002462 |
| PLP-185-000011300 | to | PLP-185-000011300 |
| PLP-185-000002822 | to | PLP-185-000002822 |
| PLP-185-000009268 | to | PLP-185-000009268 |
| PLP-185-000002825 | to | PLP-185-000002825 |
| PLP-185-000009300 | to | PLP-185-000009300 |
| PLP-185-000004406 | to | PLP-185-000004406 |
| PLP-185-000013457 | to | PLP-185-000013457 |
| PLP-185-000005513 | to | PLP-185-000005513 |
| PLP-185-000013633 | to | PLP-185-000013633 |
| PLP-185-000005681 | to | PLP-185-000005681 |
| PLP-185-000005682 | to | PLP-185-000005682 |
| PLP-185-000011463 | to | PLP-185-000011463 |
| PLP-186-000000485 | to | PLP-186-000000485 |
| PLP-186-000001572 | to | PLP-186-000001572 |
| PLP-187-000001143 | to | PLP-187-000001143 |
| PLP-187-000002853 | to | PLP-187-000002853 |
| PLP-187-000002854 | to | PLP-187-000002854 |
| PLP-187-000002855 | to | PLP-187-000002855 |
| PLP-187-000002856 | to | PLP-187-000002856 |
| PLP-187-000002857 | to | PLP-187-000002857 |
| PLP-187-000002858 | to | PLP-187-000002858 |
| PLP-187-000002859 | to | PLP-187-000002859 |
| PLP-187-000002860 | to | PLP-187-000002860 |

| | | |
|---|---|---|
| PLP-187-000002861 | to | PLP-187-000002861 |
| PLP-187-000002862 | to | PLP-187-000002862 |
| PLP-187-000002863 | to | PLP-187-000002863 |
| PLP-187-000002864 | to | PLP-187-000002864 |
| PLP-187-000001337 | to | PLP-187-000001337 |
| PLP-187-000003302 | to | PLP-187-000003302 |
| PLP-187-000005416 | to | PLP-187-000005416 |
| PLP-187-000003422 | to | PLP-187-000003422 |
| PLP-187-000005608 | to | PLP-187-000005608 |
| PLP-187-000003425 | to | PLP-187-000003425 |
| PLP-187-000005642 | to | PLP-187-000005642 |
| PLP-187-000003426 | to | PLP-187-000003426 |
| PLP-187-000005656 | to | PLP-187-000005656 |
| PLP-187-000003428 | to | PLP-187-000003428 |
| PLP-187-000005717 | to | PLP-187-000005717 |
| PLP-187-000003433 | to | PLP-187-000003433 |
| PLP-187-000005887 | to | PLP-187-000005887 |
| PLP-187-000003437 | to | PLP-187-000003437 |
| PLP-187-000005944 | to | PLP-187-000005944 |
| PLP-187-000003438 | to | PLP-187-000003438 |
| PLP-187-000005973 | to | PLP-187-000005973 |
| PLP-187-000003439 | to | PLP-187-000003439 |
| PLP-187-000005987 | to | PLP-187-000005987 |
| PLP-187-000003440 | to | PLP-187-000003440 |
| PLP-187-000005994 | to | PLP-187-000005994 |
| PLP-187-000003443 | to | PLP-187-000003443 |
| PLP-187-000006049 | to | PLP-187-000006049 |
| PLP-187-000003469 | to | PLP-187-000003469 |
| PLP-187-000006031 | to | PLP-187-000006031 |
| PLP-187-000003487 | to | PLP-187-000003487 |
| PLP-187-000003502 | to | PLP-187-000003502 |
| PLP-187-000003509 | to | PLP-187-000003509 |
| PLP-187-000003512 | to | PLP-187-000003512 |
| PLP-187-000003741 | to | PLP-187-000003741 |
| PLP-187-000005640 | to | PLP-187-000005640 |
| PLP-187-000003752 | to | PLP-187-000003752 |
| PLP-187-000005849 | to | PLP-187-000005849 |
| PLP-187-000003759 | to | PLP-187-000003759 |
| PLP-187-000005943 | to | PLP-187-000005943 |
| PLP-187-000004444 | to | PLP-187-000004444 |
| PLP-187-000005672 | to | PLP-187-000005672 |
| PLP-187-000005674 | to | PLP-187-000005674 |
| PLP-187-000005676 | to | PLP-187-000005676 |
| PLP-187-000005681 | to | PLP-187-000005681 |

| | | |
|---|---|---|
| PLP-187-000005683 | to | PLP-187-000005683 |
| PLP-187-000005684 | to | PLP-187-000005684 |
| PLP-187-000005685 | to | PLP-187-000005685 |
| PLP-187-000005686 | to | PLP-187-000005686 |
| PLP-187-000004498 | to | PLP-187-000004498 |
| PLP-187-000006555 | to | PLP-187-000006555 |
| PLP-187-000004500 | to | PLP-187-000004500 |
| PLP-187-000006576 | to | PLP-187-000006576 |
| PLP-187-000004501 | to | PLP-187-000004501 |
| PLP-187-000006598 | to | PLP-187-000006598 |
| PLP-190-000000228 | to | PLP-190-000000228 |
| PLP-190-000002774 | to | PLP-190-000002774 |
| PLP-190-000000966 | to | PLP-190-000000966 |
| PLP-190-000002696 | to | PLP-190-000002696 |
| PLP-190-000002697 | to | PLP-190-000002697 |
| PLP-190-000002698 | to | PLP-190-000002698 |
| PLP-190-000002699 | to | PLP-190-000002699 |
| PLP-190-000002700 | to | PLP-190-000002700 |
| PLP-190-000002701 | to | PLP-190-000002701 |
| PLP-190-000002702 | to | PLP-190-000002702 |
| PLP-190-000002703 | to | PLP-190-000002703 |
| PLP-190-000002704 | to | PLP-190-000002704 |
| PLP-190-000001546 | to | PLP-190-000001546 |
| PLP-190-000002632 | to | PLP-190-000002632 |
| PLP-190-000003233 | to | PLP-190-000003233 |
| PLP-194-000000039 | to | PLP-194-000000039 |
| PLP-194-000002532 | to | PLP-194-000002532 |
| PLP-194-000002533 | to | PLP-194-000002533 |
| PLP-194-000002534 | to | PLP-194-000002534 |
| PLP-194-000002535 | to | PLP-194-000002535 |
| PLP-194-000002536 | to | PLP-194-000002536 |
| PLP-194-000001843 | to | PLP-194-000001843 |
| PLP-194-000003911 | to | PLP-194-000003911 |
| PLP-194-000001870 | to | PLP-194-000001870 |
| PLP-194-000003517 | to | PLP-194-000003517 |
| PLP-195-000000233 | to | PLP-195-000000233 |
| PLP-195-000000572 | to | PLP-195-000000572 |
| PLP-195-000000573 | to | PLP-195-000000573 |
| PLP-195-000000574 | to | PLP-195-000000574 |
| PLP-198-000000210 | to | PLP-198-000000210 |
| PLP-198-000001940 | to | PLP-198-000001940 |
| PLP-198-000011114 | to | PLP-198-000011114 |
| PLP-198-000011115 | to | PLP-198-000011115 |
| PLP-198-000011116 | to | PLP-198-000011116 |

| | | |
|---|---|---|
| PLP-198-000011117 | to | PLP-198-000011117 |
| PLP-198-000011118 | to | PLP-198-000011118 |
| PLP-198-000011119 | to | PLP-198-000011119 |
| PLP-198-000011120 | to | PLP-198-000011120 |
| PLP-198-000011121 | to | PLP-198-000011121 |
| PLP-198-000006218 | to | PLP-198-000006218 |
| PLP-199-000000960 | to | PLP-199-000000960 |
| PLP-199-000004186 | to | PLP-199-000004186 |
| PLP-199-000004187 | to | PLP-199-000004187 |
| PLP-199-000001123 | to | PLP-199-000001123 |
| PLP-199-000004042 | to | PLP-199-000004042 |
| PLP-199-000004043 | to | PLP-199-000004043 |
| PLP-200-000000214 | to | PLP-200-000000214 |
| PLP-200-000002938 | to | PLP-200-000002938 |
| PLP-200-000000420 | to | PLP-200-000000420 |
| PLP-200-000004686 | to | PLP-200-000004686 |
| PLP-200-000004687 | to | PLP-200-000004687 |
| PLP-200-000004688 | to | PLP-200-000004688 |
| PLP-200-000004689 | to | PLP-200-000004689 |
| PLP-200-000004690 | to | PLP-200-000004690 |
| PLP-200-000004691 | to | PLP-200-000004691 |
| PLP-200-000001456 | to | PLP-200-000001456 |
| PLP-200-000003739 | to | PLP-200-000003739 |
| PLP-200-000003740 | to | PLP-200-000003740 |
| PLP-200-000003741 | to | PLP-200-000003741 |
| PLP-200-000002588 | to | PLP-200-000002588 |
| PLP-200-000005364 | to | PLP-200-000005364 |
| PLP-209-000004752 | to | PLP-209-000004752 |
| PLP-210-000000268 | to | PLP-210-000000268 |
| PLP-210-000000870 | to | PLP-210-000000870 |
| PLP-210-000000879 | to | PLP-210-000000879 |
| PLP-210-000001117 | to | PLP-210-000001117 |
| PLP-210-000001119 | to | PLP-210-000001119 |
| PLP-210-000001126 | to | PLP-210-000001126 |
| PLP-210-000001127 | to | PLP-210-000001127 |
| PLP-210-000002589 | to | PLP-210-000002589 |
| PLP-210-000002612 | to | PLP-210-000002612 |
| PLP-210-000002613 | to | PLP-210-000002613 |
| PLP-210-000002614 | to | PLP-210-000002614 |
| PLP-210-000002678 | to | PLP-210-000002678 |
| PLP-210-000003029 | to | PLP-210-000003029 |
| PLP-210-000003285 | to | PLP-210-000003285 |
| PLP-210-000006571 | to | PLP-210-000006571 |
| PLP-210-000006572 | to | PLP-210-000006572 |

| | | |
|---|---|---|
| PLP-210-000006573 | to | PLP-210-000006573 |
| PLP-210-000006576 | to | PLP-210-000006576 |
| PLP-210-000006676 | to | PLP-210-000006676 |
| PLP-210-000006682 | to | PLP-210-000006682 |
| PLP-210-000006688 | to | PLP-210-000006688 |
| PLP-210-000006690 | to | PLP-210-000006690 |
| PLP-210-000006699 | to | PLP-210-000006699 |
| PLP-210-000006703 | to | PLP-210-000006703 |
| PLP-210-000007229 | to | PLP-210-000007229 |
| PLP-210-000007230 | to | PLP-210-000007230 |
| PLP-210-000007833 | to | PLP-210-000007833 |
| PLP-210-000007834 | to | PLP-210-000007834 |
| PLP-210-000007953 | to | PLP-210-000007953 |
| PLP-210-000008285 | to | PLP-210-000008285 |
| PLP-210-000008286 | to | PLP-210-000008286 |
| PLP-210-000008287 | to | PLP-210-000008287 |
| PLP-210-000009432 | to | PLP-210-000009432 |
| PLP-210-000010281 | to | PLP-210-000010281 |
| PLP-210-000011015 | to | PLP-210-000011015 |
| PLP-210-000011286 | to | PLP-210-000011286 |
| PLP-210-000011369 | to | PLP-210-000011369 |
| PLP-211-000002745 | to | PLP-211-000002745 |
| PLP-211-000026006 | to | PLP-211-000026006 |
| PLP-211-000002772 | to | PLP-211-000002772 |
| PLP-211-000026263 | to | PLP-211-000026263 |
| PLP-211-000002837 | to | PLP-211-000002837 |
| PLP-211-000025752 | to | PLP-211-000025752 |
| PLP-211-000015202 | to | PLP-211-000015202 |
| PLP-211-000017671 | to | PLP-211-000017671 |
| PLP-211-000045951 | to | PLP-211-000045951 |
| PLP-211-000021270 | to | PLP-211-000021270 |
| PLP-211-000043104 | to | PLP-211-000043104 |
| PLP-211-000022290 | to | PLP-211-000022290 |
| PLP-211-000043910 | to | PLP-211-000043910 |
| PLP-211-000048947 | to | PLP-211-000048947 |
| PLP-211-000048948 | to | PLP-211-000048948 |
| PLP-211-000048949 | to | PLP-211-000048949 |
| PLP-211-000048950 | to | PLP-211-000048950 |
| PLP-211-000048951 | to | PLP-211-000048951 |
| PLP-211-000048952 | to | PLP-211-000048952 |
| PLP-213-000004635 | to | PLP-213-000004635 |
| PLP-213-000007103 | to | PLP-213-000007103 |
| PLP-213-000004656 | to | PLP-213-000004656 |
| PLP-213-000008403 | to | PLP-213-000008403 |

PLP-213-000005126    to    PLP-213-000005126
PLP-213-000008691    to    PLP-213-000008691
PLP-213-000008692    to    PLP-213-000008692
PLP-213-000008693    to    PLP-213-000008693
PLP-214-000000139    to    PLP-214-000000139
PLP-214-000000547    to    PLP-214-000000547
PLP-215-000001883    to    PLP-215-000001883
PLP-215-000004018    to    PLP-215-000004018
PLP-215-000004019    to    PLP-215-000004019
PLP-215-000004020    to    PLP-215-000004020
PLP-215-000002069    to    PLP-215-000002069
PLP-215-000003900    to    PLP-215-000003900
PLP-215-000002150    to    PLP-215-000002150
PLP-215-000004045    to    PLP-215-000004045
PLP-215-000002212    to    PLP-215-000002212
PLP-215-000004082    to    PLP-215-000004082
PLP-215-000004083    to    PLP-215-000004083
PLP-219-000002401    to    PLP-219-000002401
PLP-219-000003437    to    PLP-219-000003437
PLP-219-000003438    to    PLP-219-000003438
PLP-219-000003439    to    PLP-219-000003439
PLP-219-000003440    to    PLP-219-000003440
PLP-219-000003441    to    PLP-219-000003441
PLP-219-000003442    to    PLP-219-000003442
PLP-219-000003443    to    PLP-219-000003443
PLP-219-000003444    to    PLP-219-000003444
PLP-220-000009472    to    PLP-220-000009472
PLP-220-000013383    to    PLP-220-000013383
PLP-220-000013384    to    PLP-220-000013384
PLP-220-000010227    to    PLP-220-000010227
PLP-220-000013770    to    PLP-220-000013770
PLP-220-000015707    to    PLP-220-000015707
PLP-220-000010809    to    PLP-220-000010809
PLP-220-000011809    to    PLP-220-000011809
PLP-220-000014078    to    PLP-220-000014078
PLP-220-000012068    to    PLP-220-000012068
PLP-220-000014035    to    PLP-220-000014035
PLP-220-000012160    to    PLP-220-000012160
PLP-220-000014313    to    PLP-220-000014313
PLP-220-000014314    to    PLP-220-000014314
PLP-221-000002217    to    PLP-221-000002217
PLP-221-000003089    to    PLP-221-000003089
PLP-221-000005342    to    PLP-221-000005342
PLP-221-000003415    to    PLP-221-000003415

| | | |
|---|---|---|
| PLP-221-000005756 | to | PLP-221-000005756 |
| PLP-221-000005757 | to | PLP-221-000005757 |
| PLP-221-000005758 | to | PLP-221-000005758 |
| PLP-221-000007065 | to | PLP-221-000007065 |
| PLP-221-000003498 | to | PLP-221-000003498 |
| PLP-221-000005390 | to | PLP-221-000005390 |
| PLP-221-000010710 | to | PLP-221-000010710 |
| PLP-221-000010712 | to | PLP-221-000010712 |
| PLP-221-000010719 | to | PLP-221-000010719 |
| PLP-221-000011248 | to | PLP-221-000011248 |
| PLP-221-000035505 | to | PLP-221-000035505 |
| PLP-221-000035507 | to | PLP-221-000035507 |
| PLP-221-000011509 | to | PLP-221-000011509 |
| PLP-221-000011593 | to | PLP-221-000011593 |
| PLP-221-000033317 | to | PLP-221-000033317 |
| PLP-221-000044723 | to | PLP-221-000044723 |
| PLP-221-000044724 | to | PLP-221-000044724 |
| PLP-221-000044725 | to | PLP-221-000044725 |
| PLP-221-000011780 | to | PLP-221-000011780 |
| PLP-221-000011971 | to | PLP-221-000011971 |
| PLP-221-000012454 | to | PLP-221-000012454 |
| PLP-221-000035444 | to | PLP-221-000035444 |
| PLP-221-000035446 | to | PLP-221-000035446 |
| PLP-221-000035447 | to | PLP-221-000035447 |
| PLP-221-000035448 | to | PLP-221-000035448 |
| PLP-221-000013186 | to | PLP-221-000013186 |
| PLP-221-000034865 | to | PLP-221-000034865 |
| PLP-221-000044769 | to | PLP-221-000044769 |
| PLP-221-000013932 | to | PLP-221-000013932 |
| PLP-221-000034491 | to | PLP-221-000034491 |
| PLP-221-000016318 | to | PLP-221-000016318 |
| PLP-221-000016406 | to | PLP-221-000016406 |
| PLP-221-000017311 | to | PLP-221-000017311 |
| PLP-221-000039157 | to | PLP-221-000039157 |
| PLP-221-000017482 | to | PLP-221-000017482 |
| PLP-221-000038495 | to | PLP-221-000038495 |
| PLP-221-000017488 | to | PLP-221-000017488 |
| PLP-221-000017663 | to | PLP-221-000017663 |
| PLP-221-000040362 | to | PLP-221-000040362 |
| PLP-221-000017812 | to | PLP-221-000017812 |
| PLP-221-000039281 | to | PLP-221-000039281 |
| PLP-221-000018127 | to | PLP-221-000018127 |
| PLP-221-000039645 | to | PLP-221-000039645 |
| PLP-221-000018137 | to | PLP-221-000018137 |

| | | |
|---|---|---|
| PLP-221-000039704 | to | PLP-221-000039704 |
| PLP-221-000018354 | to | PLP-221-000018354 |
| PLP-221-000037599 | to | PLP-221-000037599 |
| PLP-221-000018829 | to | PLP-221-000018829 |
| PLP-221-000018973 | to | PLP-221-000018973 |
| PLP-221-000037771 | to | PLP-221-000037771 |
| PLP-221-000018988 | to | PLP-221-000018988 |
| PLP-221-000037740 | to | PLP-221-000037740 |
| PLP-221-000018999 | to | PLP-221-000018999 |
| PLP-221-000037733 | to | PLP-221-000037733 |
| PLP-221-000019637 | to | PLP-221-000019637 |
| PLP-221-000019752 | to | PLP-221-000019752 |
| PLP-221-000036767 | to | PLP-221-000036767 |
| PLP-221-000019757 | to | PLP-221-000019757 |
| PLP-221-000036814 | to | PLP-221-000036814 |
| PLP-221-000019784 | to | PLP-221-000019784 |
| PLP-221-000020531 | to | PLP-221-000020531 |
| PLP-221-000021432 | to | PLP-221-000021432 |
| PLP-221-000021437 | to | PLP-221-000021437 |
| PLP-221-000021438 | to | PLP-221-000021438 |
| PLP-221-000021439 | to | PLP-221-000021439 |
| PLP-221-000021440 | to | PLP-221-000021440 |
| PLP-221-000021444 | to | PLP-221-000021444 |
| PLP-221-000043260 | to | PLP-221-000043260 |
| PLP-221-000021455 | to | PLP-221-000021455 |
| PLP-221-000021458 | to | PLP-221-000021458 |
| PLP-221-000021764 | to | PLP-221-000021764 |
| PLP-221-000022235 | to | PLP-221-000022235 |
| PLP-221-000022238 | to | PLP-221-000022238 |
| PLP-221-000022239 | to | PLP-221-000022239 |
| PLP-221-000022248 | to | PLP-221-000022248 |
| PLP-221-000022318 | to | PLP-221-000022318 |
| PLP-221-000022326 | to | PLP-221-000022326 |
| PLP-221-000022894 | to | PLP-221-000022894 |
| PLP-221-000022934 | to | PLP-221-000022934 |
| PLP-221-000023578 | to | PLP-221-000023578 |
| PLP-221-000023767 | to | PLP-221-000023767 |
| PLP-221-000023816 | to | PLP-221-000023816 |
| PLP-221-000042590 | to | PLP-221-000042590 |
| PLP-221-000024106 | to | PLP-221-000024106 |
| PLP-221-000024108 | to | PLP-221-000024108 |
| PLP-221-000025912 | to | PLP-221-000025912 |
| PLP-221-000025919 | to | PLP-221-000025919 |
| PLP-221-000025924 | to | PLP-221-000025924 |

| | | |
|---|---|---|
| PLP-221-000026109 | to | PLP-221-000026109 |
| PLP-221-000026221 | to | PLP-221-000026221 |
| PLP-221-000026223 | to | PLP-221-000026223 |
| PLP-221-000027432 | to | PLP-221-000027432 |
| PLP-221-000027550 | to | PLP-221-000027550 |
| PLP-221-000027562 | to | PLP-221-000027562 |
| PLP-221-000027564 | to | PLP-221-000027564 |
| PLP-221-000027565 | to | PLP-221-000027565 |
| PLP-221-000027569 | to | PLP-221-000027569 |
| PLP-221-000027570 | to | PLP-221-000027570 |
| PLP-221-000027576 | to | PLP-221-000027576 |
| PLP-221-000027580 | to | PLP-221-000027580 |
| PLP-221-000027581 | to | PLP-221-000027581 |
| PLP-221-000027669 | to | PLP-221-000027669 |
| PLP-221-000027673 | to | PLP-221-000027673 |
| PLP-221-000027694 | to | PLP-221-000027694 |
| PLP-221-000028178 | to | PLP-221-000028178 |
| PLP-221-000028297 | to | PLP-221-000028297 |
| PLP-221-000028347 | to | PLP-221-000028347 |
| PLP-221-000028350 | to | PLP-221-000028350 |
| PLP-221-000028354 | to | PLP-221-000028354 |
| PLP-221-000028355 | to | PLP-221-000028355 |
| PLP-221-000028356 | to | PLP-221-000028356 |
| PLP-221-000028396 | to | PLP-221-000028396 |
| PLP-221-000028397 | to | PLP-221-000028397 |
| PLP-221-000028403 | to | PLP-221-000028403 |
| PLP-221-000041529 | to | PLP-221-000041529 |
| PLP-221-000028418 | to | PLP-221-000028418 |
| PLP-221-000028419 | to | PLP-221-000028419 |
| PLP-221-000028423 | to | PLP-221-000028423 |
| PLP-221-000028430 | to | PLP-221-000028430 |
| PLP-221-000028433 | to | PLP-221-000028433 |
| PLP-221-000028458 | to | PLP-221-000028458 |
| PLP-221-000028459 | to | PLP-221-000028459 |
| PLP-221-000028460 | to | PLP-221-000028460 |
| PLP-221-000028478 | to | PLP-221-000028478 |
| PLP-221-000028481 | to | PLP-221-000028481 |
| PLP-221-000028488 | to | PLP-221-000028488 |
| PLP-221-000028489 | to | PLP-221-000028489 |
| PLP-221-000028490 | to | PLP-221-000028490 |
| PLP-221-000028653 | to | PLP-221-000028653 |
| PLP-221-000028671 | to | PLP-221-000028671 |
| PLP-221-000028730 | to | PLP-221-000028730 |
| PLP-221-000041255 | to | PLP-221-000041255 |

| | | |
|---|---|---|
| PLP-221-000028796 | to | PLP-221-000028796 |
| PLP-221-000041053 | to | PLP-221-000041053 |
| PLP-221-000028797 | to | PLP-221-000028797 |
| PLP-221-000040994 | to | PLP-221-000040994 |
| PLP-221-000029993 | to | PLP-221-000029993 |
| PLP-221-000030024 | to | PLP-221-000030024 |
| PLP-221-000030288 | to | PLP-221-000030288 |
| PLP-221-000030629 | to | PLP-221-000030629 |
| PLP-221-000030643 | to | PLP-221-000030643 |
| PLP-222-000000963 | to | PLP-222-000000963 |
| PLP-222-000002871 | to | PLP-222-000002871 |
| PLP-222-000002872 | to | PLP-222-000002872 |
| PLP-224-000002283 | to | PLP-224-000002283 |
| PLP-224-000014710 | to | PLP-224-000014710 |
| PLP-224-000002302 | to | PLP-224-000002302 |
| PLP-224-000015747 | to | PLP-224-000015747 |
| PLP-224-000002310 | to | PLP-224-000002310 |
| PLP-224-000014246 | to | PLP-224-000014246 |
| PLP-224-000002313 | to | PLP-224-000002313 |
| PLP-224-000014290 | to | PLP-224-000014290 |
| PLP-224-000003610 | to | PLP-224-000003610 |
| PLP-224-000009055 | to | PLP-224-000009055 |
| PLP-225-000000317 | to | PLP-225-000000317 |
| PLP-225-000007175 | to | PLP-225-000007175 |
| PLP-225-000000410 | to | PLP-225-000000410 |
| PLP-225-000008296 | to | PLP-225-000008296 |
| PLP-225-000000644 | to | PLP-225-000000644 |
| PLP-225-000008772 | to | PLP-225-000008772 |
| PLP-225-000001253 | to | PLP-225-000001253 |
| PLP-225-000003238 | to | PLP-225-000003238 |
| PLP-225-000010449 | to | PLP-225-000010449 |
| PLP-225-000003266 | to | PLP-225-000003266 |
| PLP-225-000011995 | to | PLP-225-000011995 |
| PLP-225-000004191 | to | PLP-225-000004191 |
| PLP-225-000010170 | to | PLP-225-000010170 |
| PLP-225-000004640 | to | PLP-225-000004640 |
| PLP-225-000009647 | to | PLP-225-000009647 |
| PLP-225-000009648 | to | PLP-225-000009648 |
| PLP-225-000004764 | to | PLP-225-000004764 |
| PLP-225-000009339 | to | PLP-225-000009339 |
| PLP-225-000005118 | to | PLP-225-000005118 |
| PLP-225-000010624 | to | PLP-225-000010624 |
| PLP-225-000005217 | to | PLP-225-000005217 |
| PLP-225-000009402 | to | PLP-225-000009402 |

| | | |
|---|---|---|
| PLP-225-000005542 | to | PLP-225-000005542 |
| PLP-225-000010832 | to | PLP-225-000010832 |
| PLP-225-000010833 | to | PLP-225-000010833 |
| PLP-225-000005803 | to | PLP-225-000005803 |
| PLP-225-000009467 | to | PLP-225-000009467 |
| PLP-225-000005819 | to | PLP-225-000005819 |
| PLP-225-000005906 | to | PLP-225-000005906 |
| PLP-225-000009280 | to | PLP-225-000009280 |
| PLP-225-000006104 | to | PLP-225-000006104 |
| PLP-225-000008907 | to | PLP-225-000008907 |
| RLP-002-000000129 | to | RLP-002-000000129 |
| RLP-002-000000761 | to | RLP-002-000000761 |
| RLP-002-000001938 | to | RLP-002-000001938 |
| RLP-010-000000075 | to | RLP-010-000000075 |
| RLP-010-000000076 | to | RLP-010-000000076 |
| RLP-010-000000077 | to | RLP-010-000000077 |
| RLP-010-000006336 | to | RLP-010-000006336 |
| RLP-010-000006337 | to | RLP-010-000006337 |
| RLP-011-000000213 | to | RLP-011-000000213 |
| RLP-011-000001078 | to | RLP-011-000001078 |
| RLP-011-000001079 | to | RLP-011-000001079 |
| RLP-011-000001747 | to | RLP-011-000001747 |
| RLP-011-000001748 | to | RLP-011-000001748 |
| RLP-011-000003181 | to | RLP-011-000003181 |
| RLP-011-000003182 | to | RLP-011-000003182 |
| RLP-011-000003186 | to | RLP-011-000003186 |
| RLP-011-000003187 | to | RLP-011-000003187 |
| RLP-011-000003188 | to | RLP-011-000003188 |
| RLP-011-000003189 | to | RLP-011-000003189 |
| RLP-011-000003190 | to | RLP-011-000003190 |
| RLP-011-000003252 | to | RLP-011-000003252 |
| RLP-011-000003253 | to | RLP-011-000003253 |
| RLP-011-000004337 | to | RLP-011-000004337 |
| RLP-011-000004338 | to | RLP-011-000004338 |
| RLP-011-000004339 | to | RLP-011-000004339 |
| RLP-011-000004371 | to | RLP-011-000004371 |
| RLP-011-000004372 | to | RLP-011-000004372 |
| RLP-011-000004882 | to | RLP-011-000004882 |
| RLP-011-000006689 | to | RLP-011-000006689 |
| RLP-011-000006690 | to | RLP-011-000006690 |
| RLP-011-000008955 | to | RLP-011-000008955 |
| RLP-011-000009616 | to | RLP-011-000009616 |
| RLP-011-000009617 | to | RLP-011-000009617 |
| RLP-011-000009618 | to | RLP-011-000009618 |

| | | |
|---|---|---|
| RLP-011-000009619 | to | RLP-011-000009619 |
| RLP-011-000009620 | to | RLP-011-000009620 |
| RLP-011-000009621 | to | RLP-011-000009621 |
| RLP-011-000009622 | to | RLP-011-000009622 |
| RLP-011-000010156 | to | RLP-011-000010156 |
| RLP-011-000010663 | to | RLP-011-000010663 |
| RLP-011-000010664 | to | RLP-011-000010664 |
| RLP-011-000010765 | to | RLP-011-000010765 |
| RLP-011-000010766 | to | RLP-011-000010766 |
| RLP-011-000011106 | to | RLP-011-000011106 |
| RLP-011-000011107 | to | RLP-011-000011107 |
| RLP-011-000011548 | to | RLP-011-000011548 |
| RLP-011-000011549 | to | RLP-011-000011549 |
| RLP-011-000011828 | to | RLP-011-000011828 |
| RLP-011-000011829 | to | RLP-011-000011829 |
| RLP-011-000011830 | to | RLP-011-000011830 |
| RLP-011-000011831 | to | RLP-011-000011831 |
| RLP-011-000011835 | to | RLP-011-000011835 |
| RLP-011-000011836 | to | RLP-011-000011836 |
| RLP-011-000011837 | to | RLP-011-000011837 |
| RLP-011-000011838 | to | RLP-011-000011838 |
| RLP-011-000011839 | to | RLP-011-000011839 |
| RLP-011-000012097 | to | RLP-011-000012097 |
| RLP-011-000012098 | to | RLP-011-000012098 |
| RLP-011-000012099 | to | RLP-011-000012099 |
| RLP-011-000012613 | to | RLP-011-000012613 |
| RLP-011-000012614 | to | RLP-011-000012614 |
| RLP-011-000012852 | to | RLP-011-000012852 |
| RLP-011-000013178 | to | RLP-011-000013178 |
| RLP-011-000013179 | to | RLP-011-000013179 |
| RLP-011-000014038 | to | RLP-011-000014038 |
| RLP-011-000014039 | to | RLP-011-000014039 |
| RLP-011-000015429 | to | RLP-011-000015429 |
| RLP-011-000015430 | to | RLP-011-000015430 |
| RLP-011-000015431 | to | RLP-011-000015431 |
| RLP-011-000016836 | to | RLP-011-000016836 |
| RLP-011-000016837 | to | RLP-011-000016837 |
| RLP-011-000016838 | to | RLP-011-000016838 |
| RLP-011-000018731 | to | RLP-011-000018731 |
| RLP-011-000018732 | to | RLP-011-000018732 |
| RLP-011-000018735 | to | RLP-011-000018735 |
| RLP-011-000018736 | to | RLP-011-000018736 |
| RLP-011-000018737 | to | RLP-011-000018737 |
| RLP-011-000018738 | to | RLP-011-000018738 |

| | | |
|---|---|---|
| RLP-011-000018739 | to | RLP-011-000018739 |
| RLP-011-000018943 | to | RLP-011-000018943 |
| RLP-011-000018948 | to | RLP-011-000018948 |
| RLP-011-000018949 | to | RLP-011-000018949 |
| RLP-011-000018950 | to | RLP-011-000018950 |
| RLP-011-000018951 | to | RLP-011-000018951 |
| RLP-011-000019598 | to | RLP-011-000019598 |
| RLP-011-000019599 | to | RLP-011-000019599 |
| RLP-011-000020323 | to | RLP-011-000020323 |
| RLP-011-000020324 | to | RLP-011-000020324 |
| RLP-011-000021074 | to | RLP-011-000021074 |
| RLP-011-000021075 | to | RLP-011-000021075 |
| RLP-013-000001163 | to | RLP-013-000001163 |
| RLP-013-000001164 | to | RLP-013-000001164 |
| RLP-013-000001165 | to | RLP-013-000001165 |
| RLP-013-000001166 | to | RLP-013-000001166 |
| RLP-013-000001167 | to | RLP-013-000001167 |
| RLP-013-000001168 | to | RLP-013-000001168 |
| RLP-013-000001169 | to | RLP-013-000001169 |
| RLP-013-000001170 | to | RLP-013-000001170 |
| RLP-013-000001171 | to | RLP-013-000001171 |
| RLP-013-000004795 | to | RLP-013-000004795 |
| RLP-013-000004796 | to | RLP-013-000004796 |
| RLP-013-000004797 | to | RLP-013-000004797 |
| RLP-013-000004798 | to | RLP-013-000004798 |
| RLP-016-000010836 | to | RLP-016-000010836 |
| RLP-016-000010837 | to | RLP-016-000010837 |
| RLP-016-000017718 | to | RLP-016-000017718 |
| RLP-016-000017719 | to | RLP-016-000017719 |
| RLP-016-000017720 | to | RLP-016-000017720 |
| RLP-016-000017721 | to | RLP-016-000017721 |
| RLP-016-000017722 | to | RLP-016-000017722 |
| RLP-016-000017723 | to | RLP-016-000017723 |
| RLP-016-000017724 | to | RLP-016-000017724 |
| RLP-016-000017725 | to | RLP-016-000017725 |
| RLP-016-000017726 | to | RLP-016-000017726 |
| RLP-016-000017727 | to | RLP-016-000017727 |
| RLP-016-000017728 | to | RLP-016-000017728 |
| RLP-016-000017729 | to | RLP-016-000017729 |
| RLP-016-000017730 | to | RLP-016-000017730 |
| RLP-016-000017731 | to | RLP-016-000017731 |
| RLP-016-000017994 | to | RLP-016-000017994 |
| RLP-016-000017995 | to | RLP-016-000017995 |
| RLP-016-000017996 | to | RLP-016-000017996 |

| | | |
|---|---|---|
| RLP-016-000017997 | to | RLP-016-000017997 |
| RLP-016-000017998 | to | RLP-016-000017998 |
| RLP-016-000017999 | to | RLP-016-000017999 |
| RLP-016-000018000 | to | RLP-016-000018000 |
| RLP-016-000018001 | to | RLP-016-000018001 |
| RLP-016-000018002 | to | RLP-016-000018002 |
| RLP-017-000002225 | to | RLP-017-000002225 |
| RLP-017-000005333 | to | RLP-017-000005333 |
| RLP-017-000005334 | to | RLP-017-000005334 |
| RLP-017-000005335 | to | RLP-017-000005335 |
| RLP-017-000005336 | to | RLP-017-000005336 |
| RLP-017-000005593 | to | RLP-017-000005593 |
| RLP-017-000005594 | to | RLP-017-000005594 |
| RLP-017-000005595 | to | RLP-017-000005595 |
| RLP-017-000005578 | to | RLP-017-000005578 |
| RLP-017-000005579 | to | RLP-017-000005579 |
| RLP-017-000005580 | to | RLP-017-000005580 |
| RLP-017-000005581 | to | RLP-017-000005581 |
| RLP-017-000005582 | to | RLP-017-000005582 |
| RLP-017-000005583 | to | RLP-017-000005583 |
| RLP-017-000005584 | to | RLP-017-000005584 |
| RLP-017-000005585 | to | RLP-017-000005585 |
| RLP-017-000005586 | to | RLP-017-000005586 |
| RLP-017-000006139 | to | RLP-017-000006139 |
| RLP-017-000006140 | to | RLP-017-000006140 |
| RLP-017-000006141 | to | RLP-017-000006141 |
| RLP-017-000006142 | to | RLP-017-000006142 |
| RLP-017-000006143 | to | RLP-017-000006143 |
| RLP-017-000006144 | to | RLP-017-000006144 |
| RLP-017-000006145 | to | RLP-017-000006145 |
| RLP-017-000006146 | to | RLP-017-000006146 |
| RLP-017-000006147 | to | RLP-017-000006147 |
| RLP-017-000006148 | to | RLP-017-000006148 |
| RLP-017-000006149 | to | RLP-017-000006149 |
| RLP-017-000006150 | to | RLP-017-000006150 |
| RLP-017-000006151 | to | RLP-017-000006151 |
| RLP-017-000006526 | to | RLP-017-000006526 |
| RLP-017-000006527 | to | RLP-017-000006527 |
| RLP-017-000006528 | to | RLP-017-000006528 |
| RLP-017-000006529 | to | RLP-017-000006529 |
| RLP-017-000006530 | to | RLP-017-000006530 |
| RLP-017-000006531 | to | RLP-017-000006531 |
| RLP-017-000006532 | to | RLP-017-000006532 |
| RLP-017-000006533 | to | RLP-017-000006533 |

| | | |
|---|---|---|
| RLP-017-000006534 | to | RLP-017-000006534 |
| RLP-017-000006798 | to | RLP-017-000006798 |
| RLP-017-000006799 | to | RLP-017-000006799 |
| RLP-017-000006800 | to | RLP-017-000006800 |
| RLP-017-000006801 | to | RLP-017-000006801 |
| RLP-017-000006802 | to | RLP-017-000006802 |
| RLP-017-000006803 | to | RLP-017-000006803 |
| RLP-017-000009460 | to | RLP-017-000009460 |
| RLP-017-000009461 | to | RLP-017-000009461 |
| RLP-017-000009462 | to | RLP-017-000009462 |
| RLP-017-000009463 | to | RLP-017-000009463 |
| RLP-017-000009640 | to | RLP-017-000009640 |
| RLP-017-000009641 | to | RLP-017-000009641 |
| RLP-017-000010279 | to | RLP-017-000010279 |
| RLP-017-000010280 | to | RLP-017-000010280 |
| RLP-017-000011750 | to | RLP-017-000011750 |
| RLP-017-000011751 | to | RLP-017-000011751 |
| RLP-017-000011752 | to | RLP-017-000011752 |
| RLP-017-000013352 | to | RLP-017-000013352 |
| RLP-017-000015941 | to | RLP-017-000015941 |
| RLP-017-000015942 | to | RLP-017-000015942 |
| RLP-017-000015943 | to | RLP-017-000015943 |
| RLP-017-000015944 | to | RLP-017-000015944 |
| RLP-017-000015945 | to | RLP-017-000015945 |
| RLP-017-000015946 | to | RLP-017-000015946 |
| RLP-017-000015969 | to | RLP-017-000015969 |
| RLP-017-000015970 | to | RLP-017-000015970 |
| RLP-017-000016244 | to | RLP-017-000016244 |
| RLP-017-000016245 | to | RLP-017-000016245 |
| RLP-017-000016246 | to | RLP-017-000016246 |
| RLP-017-000016509 | to | RLP-017-000016509 |
| RLP-017-000019238 | to | RLP-017-000019238 |
| RLP-017-000019239 | to | RLP-017-000019239 |
| RLP-017-000023198 | to | RLP-017-000023198 |
| RLP-017-000023199 | to | RLP-017-000023199 |
| RLP-017-000025150 | to | RLP-017-000025150 |
| RLP-017-000025151 | to | RLP-017-000025151 |
| RLP-017-000025152 | to | RLP-017-000025152 |
| RLP-017-000025153 | to | RLP-017-000025153 |
| RLP-017-000025154 | to | RLP-017-000025154 |
| RLP-017-000025155 | to | RLP-017-000025155 |
| RLP-019-000000350 | to | RLP-019-000000350 |
| RLP-019-000000351 | to | RLP-019-000000351 |
| RLP-019-000000352 | to | RLP-019-000000352 |

| | | |
|---|---|---|
| RLP-019-000004634 | to | RLP-019-000004634 |
| RLP-019-000004635 | to | RLP-019-000004635 |
| RLP-019-000012860 | to | RLP-019-000012860 |
| RLP-019-000012861 | to | RLP-019-000012861 |
| RLP-019-000012862 | to | RLP-019-000012862 |
| RLP-019-000013897 | to | RLP-019-000013897 |
| RLP-019-000013898 | to | RLP-019-000013898 |
| RLP-019-000013900 | to | RLP-019-000013900 |
| RLP-019-000013901 | to | RLP-019-000013901 |
| RLP-019-000013905 | to | RLP-019-000013905 |
| RLP-019-000013906 | to | RLP-019-000013906 |
| RLP-019-000013993 | to | RLP-019-000013993 |
| RLP-019-000013994 | to | RLP-019-000013994 |
| RLP-019-000013995 | to | RLP-019-000013995 |
| RLP-019-000013996 | to | RLP-019-000013996 |
| RLP-019-000013997 | to | RLP-019-000013997 |
| RLP-019-000014171 | to | RLP-019-000014171 |
| RLP-019-000014172 | to | RLP-019-000014172 |
| RLP-020-000000916 | to | RLP-020-000000916 |
| RLP-020-000003909 | to | RLP-020-000003909 |
| RLP-020-000003910 | to | RLP-020-000003910 |
| RLP-020-000003911 | to | RLP-020-000003911 |
| RLP-020-000009698 | to | RLP-020-000009698 |
| RLP-020-000009699 | to | RLP-020-000009699 |
| RLP-020-000012556 | to | RLP-020-000012556 |
| RLP-020-000012557 | to | RLP-020-000012557 |
| RLP-022-000000032 | to | RLP-022-000000032 |
| RLP-022-000000033 | to | RLP-022-000000033 |
| RLP-022-000000163 | to | RLP-022-000000163 |
| RLP-022-000000164 | to | RLP-022-000000164 |
| RLP-022-000000165 | to | RLP-022-000000165 |
| RLP-022-000001993 | to | RLP-022-000001993 |
| RLP-022-000001994 | to | RLP-022-000001994 |
| RLP-022-000006446 | to | RLP-022-000006446 |
| RLP-022-000006447 | to | RLP-022-000006447 |
| RLP-022-000006498 | to | RLP-022-000006498 |
| RLP-022-000006499 | to | RLP-022-000006499 |
| RLP-022-000006583 | to | RLP-022-000006583 |
| RLP-022-000006634 | to | RLP-022-000006634 |
| RLP-022-000006635 | to | RLP-022-000006635 |
| RLP-022-000006636 | to | RLP-022-000006636 |
| RLP-022-000006637 | to | RLP-022-000006637 |
| RLP-022-000007256 | to | RLP-022-000007256 |
| RLP-022-000007257 | to | RLP-022-000007257 |

| | | |
|---|---|---|
| RLP-022-000007258 | to | RLP-022-000007258 |
| RLP-022-000007259 | to | RLP-022-000007259 |
| RLP-022-000007260 | to | RLP-022-000007260 |
| RLP-022-000007261 | to | RLP-022-000007261 |
| RLP-025-000001718 | to | RLP-025-000001718 |
| RLP-025-000003355 | to | RLP-025-000003355 |
| RLP-025-000003356 | to | RLP-025-000003356 |
| RLP-025-000003357 | to | RLP-025-000003357 |
| RLP-025-000003358 | to | RLP-025-000003358 |
| RLP-025-000003359 | to | RLP-025-000003359 |
| RLP-025-000003360 | to | RLP-025-000003360 |
| RLP-025-000007791 | to | RLP-025-000007791 |
| RLP-025-000007792 | to | RLP-025-000007792 |
| RLP-025-000007793 | to | RLP-025-000007793 |
| RLP-025-000017484 | to | RLP-025-000017484 |
| RLP-025-000020484 | to | RLP-025-000020484 |
| RLP-025-000020485 | to | RLP-025-000020485 |
| RLP-025-000022917 | to | RLP-025-000022917 |
| RLP-025-000023173 | to | RLP-025-000023173 |
| RLP-025-000023946 | to | RLP-025-000023946 |
| RLP-025-000023947 | to | RLP-025-000023947 |
| RLP-025-000024105 | to | RLP-025-000024105 |
| RLP-025-000024106 | to | RLP-025-000024106 |
| RLP-025-000024728 | to | RLP-025-000024728 |
| RLP-025-000024729 | to | RLP-025-000024729 |
| RLP-025-000024730 | to | RLP-025-000024730 |
| RLP-025-000024919 | to | RLP-025-000024919 |
| RLP-025-000024920 | to | RLP-025-000024920 |
| RLP-025-000025570 | to | RLP-025-000025570 |
| RLP-025-000025571 | to | RLP-025-000025571 |
| RLP-025-000025591 | to | RLP-025-000025591 |
| RLP-025-000025592 | to | RLP-025-000025592 |
| RLP-025-000027629 | to | RLP-025-000027629 |
| RLP-025-000027630 | to | RLP-025-000027630 |
| RLP-025-000027631 | to | RLP-025-000027631 |
| RLP-025-000027632 | to | RLP-025-000027632 |
| RLP-027-000004339 | to | RLP-027-000004339 |
| RLP-027-000004340 | to | RLP-027-000004340 |
| RLP-027-000004341 | to | RLP-027-000004341 |
| RLP-027-000004342 | to | RLP-027-000004342 |
| RLP-027-000004858 | to | RLP-027-000004858 |
| RLP-027-000004859 | to | RLP-027-000004859 |
| RLP-027-000004860 | to | RLP-027-000004860 |
| RLP-027-000004861 | to | RLP-027-000004861 |

| | | |
|---|---|---|
| RLP-027-000004862 | to | RLP-027-000004862 |
| RLP-027-000007965 | to | RLP-027-000007965 |
| RLP-027-000007966 | to | RLP-027-000007966 |
| RLP-027-000007967 | to | RLP-027-000007967 |
| RLP-027-000007968 | to | RLP-027-000007968 |
| RLP-027-000007969 | to | RLP-027-000007969 |
| RLP-027-000007970 | to | RLP-027-000007970 |
| RLP-032-000005660 | to | RLP-032-000005660 |
| RLP-032-000008007 | to | RLP-032-000008007 |
| RLP-032-000005662 | to | RLP-032-000005662 |
| RLP-032-000007666 | to | RLP-032-000007666 |
| RLP-032-000005667 | to | RLP-032-000005667 |
| RLP-032-000007803 | to | RLP-032-000007803 |
| RLP-032-000005668 | to | RLP-032-000005668 |
| RLP-032-000007998 | to | RLP-032-000007998 |
| RLP-032-000005669 | to | RLP-032-000005669 |
| RLP-032-000007667 | to | RLP-032-000007667 |
| RLP-034-000003527 | to | RLP-034-000003527 |
| RLP-034-000012040 | to | RLP-034-000012040 |
| RLP-034-000004003 | to | RLP-034-000004003 |
| RLP-034-000008493 | to | RLP-034-000008493 |
| RLP-034-000005801 | to | RLP-034-000005801 |
| RLP-034-000011783 | to | RLP-034-000011783 |
| RLP-035-000001722 | to | RLP-035-000001722 |
| RLP-035-000007384 | to | RLP-035-000007384 |
| RLP-035-000002615 | to | RLP-035-000002615 |
| RLP-035-000006214 | to | RLP-035-000006214 |
| RLP-035-000002929 | to | RLP-035-000002929 |
| RLP-035-000004524 | to | RLP-035-000004524 |
| RLP-035-000002956 | to | RLP-035-000002956 |
| RLP-035-000004527 | to | RLP-035-000004527 |
| RLP-035-000003125 | to | RLP-035-000003125 |
| RLP-035-000005146 | to | RLP-035-000005146 |
| RLP-035-000003126 | to | RLP-035-000003126 |
| RLP-035-000005605 | to | RLP-035-000005605 |
| RLP-035-000003197 | to | RLP-035-000003197 |
| RLP-035-000006350 | to | RLP-035-000006350 |
| RLP-035-000003413 | to | RLP-035-000003413 |
| RLP-035-000005516 | to | RLP-035-000005516 |
| RLP-035-000003492 | to | RLP-035-000003492 |
| RLP-035-000004719 | to | RLP-035-000004719 |
| RLP-035-000003730 | to | RLP-035-000003730 |
| RLP-035-000004797 | to | RLP-035-000004797 |
| RLP-035-000003748 | to | RLP-035-000003748 |

| | | |
|---|---|---|
| RLP-035-000004689 | to | RLP-035-000004689 |
| RLP-035-000004416 | to | RLP-035-000004416 |
| RLP-035-000004966 | to | RLP-035-000004966 |
| RLP-036-000002124 | to | RLP-036-000002124 |
| RLP-036-000008416 | to | RLP-036-000008416 |
| RLP-036-000004664 | to | RLP-036-000004664 |
| RLP-036-000008700 | to | RLP-036-000008700 |
| RLP-036-000004667 | to | RLP-036-000004667 |
| RLP-036-000007812 | to | RLP-036-000007812 |
| RLP-036-000004672 | to | RLP-036-000004672 |
| RLP-036-000008103 | to | RLP-036-000008103 |
| RLP-036-000004674 | to | RLP-036-000004674 |
| RLP-036-000008230 | to | RLP-036-000008230 |
| RLP-036-000004679 | to | RLP-036-000004679 |
| RLP-036-000008014 | to | RLP-036-000008014 |
| RLP-037-000000427 | to | RLP-037-000000427 |
| RLP-037-000010931 | to | RLP-037-000010931 |
| RLP-037-000000431 | to | RLP-037-000000431 |
| RLP-037-000010939 | to | RLP-037-000010939 |
| RLP-037-000002474 | to | RLP-037-000002474 |
| RLP-037-000014739 | to | RLP-037-000014739 |
| RLP-037-000014741 | to | RLP-037-000014741 |
| RLP-037-000014743 | to | RLP-037-000014743 |
| RLP-037-000006394 | to | RLP-037-000006394 |
| RLP-037-000010855 | to | RLP-037-000010855 |
| RLP-037-000010857 | to | RLP-037-000010857 |
| RLP-039-000000435 | to | RLP-039-000000435 |
| RLP-039-000002098 | to | RLP-039-000002098 |
| RLP-039-000007138 | to | RLP-039-000007138 |
| RLP-039-000009349 | to | RLP-039-000009349 |
| RLP-039-000009350 | to | RLP-039-000009350 |
| RLP-039-000009351 | to | RLP-039-000009351 |
| RLP-040-000002740 | to | RLP-040-000002740 |
| RLP-041-000000364 | to | RLP-041-000000364 |
| RLP-041-000004072 | to | RLP-041-000004072 |
| RLP-041-000013680 | to | RLP-041-000013680 |
| RLP-041-000004103 | to | RLP-041-000004103 |
| RLP-041-000014232 | to | RLP-041-000014232 |
| RLP-041-000004353 | to | RLP-041-000004353 |
| RLP-041-000012345 | to | RLP-041-000012345 |
| RLP-041-000012346 | to | RLP-041-000012346 |
| RLP-043-000002544 | to | RLP-043-000002544 |
| RLP-043-000011945 | to | RLP-043-000011945 |
| RLP-043-000002658 | to | RLP-043-000002658 |

| | | |
|---|---|---|
| RLP-043-000012400 | to | RLP-043-000012400 |
| RLP-043-000003123 | to | RLP-043-000003123 |
| RLP-043-000013194 | to | RLP-043-000013194 |
| RLP-043-000004207 | to | RLP-043-000004207 |
| RLP-043-000014268 | to | RLP-043-000014268 |
| RLP-043-000005343 | to | RLP-043-000005343 |
| RLP-043-000015613 | to | RLP-043-000015613 |
| RLP-043-000005344 | to | RLP-043-000005344 |
| RLP-043-000015835 | to | RLP-043-000015835 |
| RLP-043-000018335 | to | RLP-043-000018335 |
| RLP-043-000018748 | to | RLP-043-000018748 |
| RLP-050-000000137 | to | RLP-050-000000137 |
| RLP-050-000002242 | to | RLP-050-000002242 |
| RLP-050-000002244 | to | RLP-050-000002244 |
| RLP-050-000002247 | to | RLP-050-000002247 |
| RLP-050-000002248 | to | RLP-050-000002248 |
| RLP-050-000002253 | to | RLP-050-000002253 |
| RLP-050-000002255 | to | RLP-050-000002255 |
| RLP-052-000000603 | to | RLP-052-000000603 |
| RLP-052-000001364 | to | RLP-052-000001364 |
| RLP-052-000002819 | to | RLP-052-000002819 |
| RLP-052-000005494 | to | RLP-052-000005494 |
| RLP-052-000003673 | to | RLP-052-000003673 |
| RLP-052-000005290 | to | RLP-052-000005290 |
| RLP-052-000005291 | to | RLP-052-000005291 |
| RLP-052-000005292 | to | RLP-052-000005292 |
| RLP-052-000005293 | to | RLP-052-000005293 |
| RLP-052-000003674 | to | RLP-052-000003674 |
| RLP-052-000005360 | to | RLP-052-000005360 |
| RLP-052-000005361 | to | RLP-052-000005361 |
| RLP-052-000005362 | to | RLP-052-000005362 |
| RLP-052-000005363 | to | RLP-052-000005363 |
| RLP-052-000006794 | to | RLP-052-000006794 |
| RLP-052-000007440 | to | RLP-052-000007440 |
| RLP-055-000005043 | to | RLP-055-000005043 |
| RLP-055-000006621 | to | RLP-055-000006621 |
| RLP-055-000006622 | to | RLP-055-000006622 |
| RLP-055-000009659 | to | RLP-055-000009659 |
| RLP-055-000021763 | to | RLP-055-000021763 |
| RLP-055-000021765 | to | RLP-055-000021765 |
| RLP-055-000021768 | to | RLP-055-000021768 |
| RLP-055-000021770 | to | RLP-055-000021770 |
| RLP-055-000021772 | to | RLP-055-000021772 |
| RLP-055-000021775 | to | RLP-055-000021775 |

| | | |
|---|---|---|
| RLP-055-000010036 | to | RLP-055-000010036 |
| RLP-055-000022977 | to | RLP-055-000022977 |
| RLP-055-000013769 | to | RLP-055-000013769 |
| RLP-055-000014788 | to | RLP-055-000014788 |
| RLP-055-000021382 | to | RLP-055-000021382 |
| RLP-055-000023932 | to | RLP-055-000023932 |
| RLP-057-000006003 | to | RLP-057-000006003 |
| RLP-057-000025247 | to | RLP-057-000025247 |
| RLP-057-000025249 | to | RLP-057-000025249 |
| RLP-057-000025250 | to | RLP-057-000025250 |
| RLP-057-000025251 | to | RLP-057-000025251 |
| RLP-057-000025252 | to | RLP-057-000025252 |
| RLP-057-000025253 | to | RLP-057-000025253 |
| RLP-057-000006019 | to | RLP-057-000006019 |
| RLP-057-000023890 | to | RLP-057-000023890 |
| RLP-057-000006343 | to | RLP-057-000006343 |
| RLP-057-000024066 | to | RLP-057-000024066 |
| RLP-057-000006369 | to | RLP-057-000006369 |
| RLP-057-000024308 | to | RLP-057-000024308 |
| RLP-057-000009036 | to | RLP-057-000009036 |
| RLP-057-000025239 | to | RLP-057-000025239 |
| RLP-057-000014111 | to | RLP-057-000014111 |
| RLP-057-000034049 | to | RLP-057-000034049 |
| RLP-057-000034050 | to | RLP-057-000034050 |
| RLP-057-000034051 | to | RLP-057-000034051 |
| RLP-057-000034052 | to | RLP-057-000034052 |
| RLP-057-000019470 | to | RLP-057-000019470 |
| RLP-057-000030688 | to | RLP-057-000030688 |
| RLP-057-000030689 | to | RLP-057-000030689 |
| RLP-057-000020694 | to | RLP-057-000020694 |
| RLP-057-000030078 | to | RLP-057-000030078 |
| RLP-057-000021064 | to | RLP-057-000021064 |
| RLP-057-000029417 | to | RLP-057-000029417 |
| RLP-057-000023100 | to | RLP-057-000023100 |
| RLP-057-000029374 | to | RLP-057-000029374 |
| RLP-057-000029378 | to | RLP-057-000029378 |
| RLP-057-000029379 | to | RLP-057-000029379 |
| RLP-057-000029380 | to | RLP-057-000029380 |
| RLP-058-000001406 | to | RLP-058-000001406 |
| RLP-058-000002982 | to | RLP-058-000002982 |
| RLP-058-000004209 | to | RLP-058-000004209 |
| RLP-058-000002983 | to | RLP-058-000002983 |
| RLP-058-000004247 | to | RLP-058-000004247 |
| RLP-059-000004859 | to | RLP-059-000004859 |

| | | |
|---|---|---|
| RLP-059-000005359 | to | RLP-059-000005359 |
| RLP-059-000005360 | to | RLP-059-000005360 |
| RLP-065-000000688 | to | RLP-065-000000688 |
| RLP-065-000001532 | to | RLP-065-000001532 |
| RLP-065-000000690 | to | RLP-065-000000690 |
| RLP-065-000001542 | to | RLP-065-000001542 |
| RLP-065-000001899 | to | RLP-065-000001899 |
| RLP-065-000003398 | to | RLP-065-000003398 |
| RLP-065-000003399 | to | RLP-065-000003399 |
| RLP-065-000003400 | to | RLP-065-000003400 |
| RLP-065-000003401 | to | RLP-065-000003401 |
| RLP-065-000002478 | to | RLP-065-000002478 |
| RLP-065-000003807 | to | RLP-065-000003807 |
| RLP-065-000004295 | to | RLP-065-000004295 |
| RLP-065-000004296 | to | RLP-065-000004296 |
| RLP-065-000004297 | to | RLP-065-000004297 |
| RLP-065-000004298 | to | RLP-065-000004298 |
| RLP-065-000002801 | to | RLP-065-000002801 |
| RLP-065-000003322 | to | RLP-065-000003322 |
| RLP-065-000003323 | to | RLP-065-000003323 |
| RLP-065-000003324 | to | RLP-065-000003324 |
| RLP-065-000005468 | to | RLP-065-000005468 |
| RLP-065-000013256 | to | RLP-065-000013256 |
| RLP-065-000005608 | to | RLP-065-000005608 |
| RLP-065-000013481 | to | RLP-065-000013481 |
| RLP-065-000005927 | to | RLP-065-000005927 |
| RLP-065-000013275 | to | RLP-065-000013275 |
| RLP-065-000013276 | to | RLP-065-000013276 |
| RLP-065-000013277 | to | RLP-065-000013277 |
| RLP-065-000013278 | to | RLP-065-000013278 |
| RLP-065-000013279 | to | RLP-065-000013279 |
| RLP-065-000006279 | to | RLP-065-000006279 |
| RLP-065-000010716 | to | RLP-065-000010716 |
| RLP-065-000006559 | to | RLP-065-000006559 |
| RLP-065-000010627 | to | RLP-065-000010627 |
| RLP-065-000007124 | to | RLP-065-000007124 |
| RLP-065-000011075 | to | RLP-065-000011075 |
| RLP-065-000007442 | to | RLP-065-000007442 |
| RLP-065-000011713 | to | RLP-065-000011713 |
| RLP-065-000007466 | to | RLP-065-000007466 |
| RLP-065-000012644 | to | RLP-065-000012644 |
| RLP-065-000012645 | to | RLP-065-000012645 |
| RLP-065-000012646 | to | RLP-065-000012646 |
| RLP-065-000009018 | to | RLP-065-000009018 |

| | | |
|---|---|---|
| RLP-065-000012721 | to | RLP-065-000012721 |
| RLP-065-000009731 | to | RLP-065-000009731 |
| RLP-065-000011848 | to | RLP-065-000011848 |
| RLP-065-000010008 | to | RLP-065-000010008 |
| RLP-065-000011804 | to | RLP-065-000011804 |
| RLP-065-000011805 | to | RLP-065-000011805 |
| RLP-065-000010010 | to | RLP-065-000010010 |
| RLP-065-000011857 | to | RLP-065-000011857 |
| RLP-065-000011858 | to | RLP-065-000011858 |
| RLP-065-000010011 | to | RLP-065-000010011 |
| RLP-065-000011888 | to | RLP-065-000011888 |
| RLP-065-000011890 | to | RLP-065-000011890 |
| RLP-065-000010022 | to | RLP-065-000010022 |
| RLP-065-000012257 | to | RLP-065-000012257 |
| RLP-065-000012258 | to | RLP-065-000012258 |
| RLP-065-000010037 | to | RLP-065-000010037 |
| RLP-065-000012647 | to | RLP-065-000012647 |
| RLP-065-000012648 | to | RLP-065-000012648 |
| RLP-065-000010294 | to | RLP-065-000010294 |
| RLP-065-000012963 | to | RLP-065-000012963 |
| RLP-065-000012965 | to | RLP-065-000012965 |
| RLP-065-000012967 | to | RLP-065-000012967 |
| RLP-065-000010357 | to | RLP-065-000010357 |
| RLP-065-000012954 | to | RLP-065-000012954 |
| RLP-065-000010429 | to | RLP-065-000010429 |
| RLP-065-000012792 | to | RLP-065-000012792 |
| RLP-065-000012793 | to | RLP-065-000012793 |
| RLP-067-000000616 | to | RLP-067-000000616 |
| RLP-067-000004351 | to | RLP-067-000004351 |
| RLP-067-000004352 | to | RLP-067-000004352 |
| RLP-067-000001025 | to | RLP-067-000001025 |
| RLP-067-000004748 | to | RLP-067-000004748 |
| RLP-067-000004749 | to | RLP-067-000004749 |
| RLP-067-000004750 | to | RLP-067-000004750 |
| RLP-067-000004751 | to | RLP-067-000004751 |
| RLP-067-000002142 | to | RLP-067-000002142 |
| RLP-067-000006845 | to | RLP-067-000006845 |
| RLP-067-000002812 | to | RLP-067-000002812 |
| RLP-067-000005765 | to | RLP-067-000005765 |
| RLP-067-000005766 | to | RLP-067-000005766 |
| RLP-067-000005769 | to | RLP-067-000005769 |
| RLP-067-000002813 | to | RLP-067-000002813 |
| RLP-067-000005616 | to | RLP-067-000005616 |
| RLP-067-000005617 | to | RLP-067-000005617 |

| | | |
|---|---|---|
| RLP-067-000005618 | to | RLP-067-000005618 |
| RLP-069-000000014 | to | RLP-069-000000014 |
| RLP-069-000014553 | to | RLP-069-000014553 |
| RLP-069-000000269 | to | RLP-069-000000269 |
| RLP-069-000014369 | to | RLP-069-000014369 |
| RLP-069-000000365 | to | RLP-069-000000365 |
| RLP-069-000014547 | to | RLP-069-000014547 |
| RLP-069-000014549 | to | RLP-069-000014549 |
| RLP-069-000000550 | to | RLP-069-000000550 |
| RLP-069-000013511 | to | RLP-069-000013511 |
| RLP-069-000000584 | to | RLP-069-000000584 |
| RLP-069-000013915 | to | RLP-069-000013915 |
| RLP-069-000000846 | to | RLP-069-000000846 |
| RLP-069-000008737 | to | RLP-069-000008737 |
| RLP-069-000001120 | to | RLP-069-000001120 |
| RLP-069-000013717 | to | RLP-069-000013717 |
| RLP-069-000001381 | to | RLP-069-000001381 |
| RLP-069-000009079 | to | RLP-069-000009079 |
| RLP-069-000002414 | to | RLP-069-000002414 |
| RLP-069-000010181 | to | RLP-069-000010181 |
| RLP-069-000002437 | to | RLP-069-000002437 |
| RLP-069-000010899 | to | RLP-069-000010899 |
| RLP-069-000002587 | to | RLP-069-000002587 |
| RLP-069-000012009 | to | RLP-069-000012009 |
| RLP-069-000002687 | to | RLP-069-000002687 |
| RLP-069-000011624 | to | RLP-069-000011624 |
| RLP-069-000011625 | to | RLP-069-000011625 |
| RLP-069-000011626 | to | RLP-069-000011626 |
| RLP-069-000002989 | to | RLP-069-000002989 |
| RLP-069-000011225 | to | RLP-069-000011225 |
| RLP-069-000002990 | to | RLP-069-000002990 |
| RLP-069-000010906 | to | RLP-069-000010906 |
| RLP-069-000002998 | to | RLP-069-000002998 |
| RLP-069-000011322 | to | RLP-069-000011322 |
| RLP-069-000004251 | to | RLP-069-000004251 |
| RLP-069-000012549 | to | RLP-069-000012549 |
| RLP-069-000004426 | to | RLP-069-000004426 |
| RLP-069-000011996 | to | RLP-069-000011996 |
| RLP-069-000004511 | to | RLP-069-000004511 |
| RLP-069-000014800 | to | RLP-069-000014800 |
| RLP-069-000004542 | to | RLP-069-000004542 |
| RLP-069-000009383 | to | RLP-069-000009383 |
| RLP-069-000004787 | to | RLP-069-000004787 |
| RLP-069-000009150 | to | RLP-069-000009150 |

RLP-069-000009151   to   RLP-069-000009151
RLP-069-000009152   to   RLP-069-000009152
RLP-069-000009153   to   RLP-069-000009153
RLP-069-000009155   to   RLP-069-000009155
RLP-069-000005382   to   RLP-069-000005382
RLP-069-000013196   to   RLP-069-000013196
RLP-069-000005646   to   RLP-069-000005646
RLP-069-000012349   to   RLP-069-000012349
RLP-069-000005731   to   RLP-069-000005731
RLP-069-000012078   to   RLP-069-000012078
RLP-069-000005749   to   RLP-069-000005749
RLP-069-000011985   to   RLP-069-000011985
RLP-069-000005985   to   RLP-069-000005985
RLP-069-000011410   to   RLP-069-000011410
RLP-069-000014987   to   RLP-069-000014987
RLP-069-000005990   to   RLP-069-000005990
RLP-069-000011522   to   RLP-069-000011522
RLP-069-000011523   to   RLP-069-000011523
RLP-069-000005999   to   RLP-069-000005999
RLP-069-000010794   to   RLP-069-000010794
RLP-069-000010795   to   RLP-069-000010795
RLP-069-000010796   to   RLP-069-000010796
RLP-069-000014978   to   RLP-069-000014978
RLP-069-000006062   to   RLP-069-000006062
RLP-069-000014049   to   RLP-069-000014049
RLP-069-000006137   to   RLP-069-000006137
RLP-069-000013050   to   RLP-069-000013050
RLP-069-000006697   to   RLP-069-000006697
RLP-069-000013580   to   RLP-069-000013580
RLP-069-000007585   to   RLP-069-000007585
RLP-069-000013313   to   RLP-069-000013313
RLP-069-000007589   to   RLP-069-000007589
RLP-069-000011787   to   RLP-069-000011787
RLP-069-000007886   to   RLP-069-000007886
RLP-069-000009664   to   RLP-069-000009664
RLP-069-000014967   to   RLP-069-000014967
RLP-069-000008314   to   RLP-069-000008314
RLP-069-000015218   to   RLP-069-000015218
RLP-069-000020760   to   RLP-069-000020760
RLP-069-000017266   to   RLP-069-000017266
RLP-069-000019800   to   RLP-069-000019800
RLP-069-000019803   to   RLP-069-000019803
RLP-069-000017275   to   RLP-069-000017275
RLP-069-000019959   to   RLP-069-000019959

| | | |
|---|---|---|
| RLP-069-000019960 | to | RLP-069-000019960 |
| RLP-069-000019961 | to | RLP-069-000019961 |
| RLP-069-000017276 | to | RLP-069-000017276 |
| RLP-069-000019553 | to | RLP-069-000019553 |
| RLP-069-000019554 | to | RLP-069-000019554 |
| RLP-070-000003013 | to | RLP-070-000003013 |
| RLP-070-000015526 | to | RLP-070-000015526 |
| RLP-070-000015527 | to | RLP-070-000015527 |
| RLP-070-000003506 | to | RLP-070-000003506 |
| RLP-070-000003519 | to | RLP-070-000003519 |
| RLP-070-000003520 | to | RLP-070-000003520 |
| RLP-070-000003522 | to | RLP-070-000003522 |
| RLP-070-000003523 | to | RLP-070-000003523 |
| RLP-070-000003527 | to | RLP-070-000003527 |
| RLP-070-000003530 | to | RLP-070-000003530 |
| RLP-070-000016930 | to | RLP-070-000016930 |
| RLP-070-000024451 | to | RLP-070-000024451 |
| RLP-070-000003531 | to | RLP-070-000003531 |
| RLP-070-000003533 | to | RLP-070-000003533 |
| RLP-070-000003534 | to | RLP-070-000003534 |
| RLP-070-000003535 | to | RLP-070-000003535 |
| RLP-070-000004810 | to | RLP-070-000004810 |
| RLP-070-000017230 | to | RLP-070-000017230 |
| RLP-070-000005076 | to | RLP-070-000005076 |
| RLP-070-000017778 | to | RLP-070-000017778 |
| RLP-070-000005077 | to | RLP-070-000005077 |
| RLP-070-000017828 | to | RLP-070-000017828 |
| RLP-070-000005078 | to | RLP-070-000005078 |
| RLP-070-000016995 | to | RLP-070-000016995 |
| RLP-070-000005314 | to | RLP-070-000005314 |
| RLP-070-000021449 | to | RLP-070-000021449 |
| RLP-070-000007394 | to | RLP-070-000007394 |
| RLP-070-000018993 | to | RLP-070-000018993 |
| RLP-070-000018994 | to | RLP-070-000018994 |
| RLP-070-000007403 | to | RLP-070-000007403 |
| RLP-070-000018599 | to | RLP-070-000018599 |
| RLP-070-000018600 | to | RLP-070-000018600 |
| RLP-070-000018601 | to | RLP-070-000018601 |
| RLP-070-000007404 | to | RLP-070-000007404 |
| RLP-070-000018724 | to | RLP-070-000018724 |
| RLP-070-000018725 | to | RLP-070-000018725 |
| RLP-070-000011639 | to | RLP-070-000011639 |
| RLP-070-000022079 | to | RLP-070-000022079 |
| RLP-070-000022081 | to | RLP-070-000022081 |

| | | |
|---|---|---|
| RLP-070-000011736 | to | RLP-070-000011736 |
| RLP-070-000021197 | to | RLP-070-000021197 |
| RLP-071-000003191 | to | RLP-071-000003191 |
| RLP-071-000007930 | to | RLP-071-000007930 |
| RLP-071-000007931 | to | RLP-071-000007931 |
| RLP-071-000007932 | to | RLP-071-000007932 |
| RLP-071-000003192 | to | RLP-071-000003192 |
| RLP-071-000007774 | to | RLP-071-000007774 |
| RLP-071-000007775 | to | RLP-071-000007775 |
| RLP-071-000007776 | to | RLP-071-000007776 |
| RLP-071-000010351 | to | RLP-071-000010351 |
| RLP-071-000016116 | to | RLP-071-000016116 |
| RLP-071-000010364 | to | RLP-071-000010364 |
| RLP-071-000010377 | to | RLP-071-000010377 |
| RLP-071-000010378 | to | RLP-071-000010378 |
| RLP-071-000010380 | to | RLP-071-000010380 |
| RLP-071-000010381 | to | RLP-071-000010381 |
| RLP-071-000010385 | to | RLP-071-000010385 |
| RLP-071-000010389 | to | RLP-071-000010389 |
| RLP-071-000010391 | to | RLP-071-000010391 |
| RLP-071-000010392 | to | RLP-071-000010392 |
| RLP-071-000010393 | to | RLP-071-000010393 |
| RLP-071-000011211 | to | RLP-071-000011211 |
| RLP-071-000018544 | to | RLP-071-000018544 |
| RLP-071-000018545 | to | RLP-071-000018545 |
| RLP-071-000018546 | to | RLP-071-000018546 |
| RLP-071-000011933 | to | RLP-071-000011933 |
| RLP-071-000018557 | to | RLP-071-000018557 |
| RLP-071-000011936 | to | RLP-071-000011936 |
| RLP-071-000018600 | to | RLP-071-000018600 |
| RLP-071-000012947 | to | RLP-071-000012947 |
| RLP-071-000014195 | to | RLP-071-000014195 |
| RLP-071-000018223 | to | RLP-071-000018223 |
| RLP-071-000018224 | to | RLP-071-000018224 |
| RLP-071-000014277 | to | RLP-071-000014277 |
| RLP-071-000018263 | to | RLP-071-000018263 |
| RLP-071-000020897 | to | RLP-071-000020897 |
| RLP-071-000021498 | to | RLP-071-000021498 |
| RLP-071-000025902 | to | RLP-071-000025902 |
| RLP-071-000022354 | to | RLP-071-000022354 |
| RLP-071-000026112 | to | RLP-071-000026112 |
| RLP-071-000022382 | to | RLP-071-000022382 |
| RLP-071-000026216 | to | RLP-071-000026216 |
| RLP-071-000022882 | to | RLP-071-000022882 |

| | | |
|---|---|---|
| RLP-071-000025197 | to | RLP-071-000025197 |
| RLP-071-000026279 | to | RLP-071-000026279 |
| RLP-071-000022903 | to | RLP-071-000022903 |
| RLP-071-000025749 | to | RLP-071-000025749 |
| RLP-071-000025750 | to | RLP-071-000025750 |
| RLP-071-000022912 | to | RLP-071-000022912 |
| RLP-071-000025003 | to | RLP-071-000025003 |
| RLP-071-000025004 | to | RLP-071-000025004 |
| RLP-071-000025005 | to | RLP-071-000025005 |
| RLP-071-000026271 | to | RLP-071-000026271 |
| RLP-072-000000944 | to | RLP-072-000000944 |
| RLP-072-000003532 | to | RLP-072-000003532 |
| RLP-072-000003534 | to | RLP-072-000003534 |
| RLP-072-000003535 | to | RLP-072-000003535 |
| RLP-072-000001810 | to | RLP-072-000001810 |
| RLP-072-000003782 | to | RLP-072-000003782 |
| RLP-072-000003784 | to | RLP-072-000003784 |
| RLP-072-000003786 | to | RLP-072-000003786 |
| RLP-073-000000892 | to | RLP-073-000000892 |
| RLP-073-000010495 | to | RLP-073-000010495 |
| RLP-073-000010498 | to | RLP-073-000010498 |
| RLP-073-000010501 | to | RLP-073-000010501 |
| RLP-073-000003724 | to | RLP-073-000003724 |
| RLP-073-000003725 | to | RLP-073-000003725 |
| RLP-073-000003727 | to | RLP-073-000003727 |
| RLP-073-000006032 | to | RLP-073-000006032 |
| RLP-073-000017423 | to | RLP-073-000017423 |
| RLP-073-000006099 | to | RLP-073-000006099 |
| RLP-073-000017833 | to | RLP-073-000017833 |
| RLP-073-000006679 | to | RLP-073-000006679 |
| RLP-073-000017179 | to | RLP-073-000017179 |
| RLP-073-000017181 | to | RLP-073-000017181 |
| RLP-073-000017183 | to | RLP-073-000017183 |
| RLP-073-000017185 | to | RLP-073-000017185 |
| RLP-073-000006739 | to | RLP-073-000006739 |
| RLP-073-000008148 | to | RLP-073-000008148 |
| RLP-073-000015409 | to | RLP-073-000015409 |
| RLP-073-000019051 | to | RLP-073-000019051 |
| RLP-073-000019736 | to | RLP-073-000019736 |
| RLP-073-000019802 | to | RLP-073-000019802 |
| RLP-073-000019831 | to | RLP-073-000019831 |
| RLP-073-000020276 | to | RLP-073-000020276 |
| RLP-073-000022301 | to | RLP-073-000022301 |
| RLP-073-000024650 | to | RLP-073-000024650 |

| | | |
|---|---|---|
| RLP-073-000021195 | to | RLP-073-000021195 |
| RLP-073-000021196 | to | RLP-073-000021196 |
| RLP-074-000004499 | to | RLP-074-000004499 |
| RLP-074-000017828 | to | RLP-074-000017828 |
| RLP-074-000004514 | to | RLP-074-000004514 |
| RLP-074-000018400 | to | RLP-074-000018400 |
| RLP-074-000004583 | to | RLP-074-000004583 |
| RLP-074-000016276 | to | RLP-074-000016276 |
| RLP-074-000016278 | to | RLP-074-000016278 |
| RLP-074-000016279 | to | RLP-074-000016279 |
| RLP-074-000016280 | to | RLP-074-000016280 |
| RLP-074-000004753 | to | RLP-074-000004753 |
| RLP-074-000006586 | to | RLP-074-000006586 |
| RLP-074-000017633 | to | RLP-074-000017633 |
| RLP-074-000008311 | to | RLP-074-000008311 |
| RLP-074-000020788 | to | RLP-074-000020788 |
| RLP-074-000009080 | to | RLP-074-000009080 |
| RLP-074-000009740 | to | RLP-074-000009740 |
| RLP-074-000023384 | to | RLP-074-000023384 |
| RLP-074-000009747 | to | RLP-074-000009747 |
| RLP-074-000023662 | to | RLP-074-000023662 |
| RLP-074-000010429 | to | RLP-074-000010429 |
| RLP-074-000025592 | to | RLP-074-000025592 |
| RLP-074-000025594 | to | RLP-074-000025594 |
| RLP-075-000001489 | to | RLP-075-000001489 |
| RLP-075-000003891 | to | RLP-075-000003891 |
| RLP-075-000003892 | to | RLP-075-000003892 |
| RLP-075-000010114 | to | RLP-075-000010114 |
| RLP-075-000013991 | to | RLP-075-000013991 |
| RLP-075-000013993 | to | RLP-075-000013993 |
| RLP-075-000013994 | to | RLP-075-000013994 |
| RLP-075-000010116 | to | RLP-075-000010116 |
| RLP-075-000014044 | to | RLP-075-000014044 |
| RLP-075-000014045 | to | RLP-075-000014045 |
| RLP-075-000014046 | to | RLP-075-000014046 |
| RLP-075-000010145 | to | RLP-075-000010145 |
| RLP-075-000013156 | to | RLP-075-000013156 |
| RLP-075-000011054 | to | RLP-075-000011054 |
| RLP-075-000014129 | to | RLP-075-000014129 |
| RLP-076-000000047 | to | RLP-076-000000047 |
| RLP-076-000003120 | to | RLP-076-000003120 |
| RLP-076-000000049 | to | RLP-076-000000049 |
| RLP-076-000003183 | to | RLP-076-000003183 |
| RLP-076-000000175 | to | RLP-076-000000175 |

| | | |
|---|---|---|
| RLP-076-000003224 | to | RLP-076-000003224 |
| RLP-076-000000811 | to | RLP-076-000000811 |
| RLP-076-000005072 | to | RLP-076-000005072 |
| RLP-076-000001214 | to | RLP-076-000001214 |
| RLP-076-000004722 | to | RLP-076-000004722 |
| RLP-076-000001367 | to | RLP-076-000001367 |
| RLP-076-000004595 | to | RLP-076-000004595 |
| RLP-076-000001373 | to | RLP-076-000001373 |
| RLP-076-000004759 | to | RLP-076-000004759 |
| RLP-076-000001377 | to | RLP-076-000001377 |
| RLP-076-000004519 | to | RLP-076-000004519 |
| RLP-076-000001381 | to | RLP-076-000001381 |
| RLP-076-000004658 | to | RLP-076-000004658 |
| RLP-076-000001382 | to | RLP-076-000001382 |
| RLP-076-000004683 | to | RLP-076-000004683 |
| RLP-076-000001646 | to | RLP-076-000001646 |
| RLP-076-000004762 | to | RLP-076-000004762 |
| RLP-076-000001862 | to | RLP-076-000001862 |
| RLP-076-000005156 | to | RLP-076-000005156 |
| RLP-076-000001863 | to | RLP-076-000001863 |
| RLP-076-000005207 | to | RLP-076-000005207 |
| RLP-076-000001864 | to | RLP-076-000001864 |
| RLP-076-000005229 | to | RLP-076-000005229 |
| RLP-076-000001892 | to | RLP-076-000001892 |
| RLP-076-000005482 | to | RLP-076-000005482 |
| RLP-076-000006372 | to | RLP-076-000006372 |
| RLP-076-000009554 | to | RLP-076-000009554 |
| RLP-076-000006385 | to | RLP-076-000006385 |
| RLP-076-000009576 | to | RLP-076-000009576 |
| RLP-076-000006417 | to | RLP-076-000006417 |
| RLP-076-000010064 | to | RLP-076-000010064 |
| RLP-076-000007048 | to | RLP-076-000007048 |
| RLP-076-000008775 | to | RLP-076-000008775 |
| RLP-076-000007075 | to | RLP-076-000007075 |
| RLP-076-000008651 | to | RLP-076-000008651 |
| RLP-076-000007097 | to | RLP-076-000007097 |
| RLP-076-000010405 | to | RLP-076-000010405 |
| RLP-076-000007222 | to | RLP-076-000007222 |
| RLP-076-000009721 | to | RLP-076-000009721 |
| RLP-076-000007392 | to | RLP-076-000007392 |
| RLP-076-000010095 | to | RLP-076-000010095 |
| RLP-076-000010096 | to | RLP-076-000010096 |
| RLP-076-000008508 | to | RLP-076-000008508 |
| RLP-076-000010640 | to | RLP-076-000010640 |

| | | |
|---|---|---|
| RLP-076-000008523 | to | RLP-076-000008523 |
| RLP-076-000010741 | to | RLP-076-000010741 |
| RLP-076-000008528 | to | RLP-076-000008528 |
| RLP-076-000011007 | to | RLP-076-000011007 |
| RLP-076-000008552 | to | RLP-076-000008552 |
| RLP-076-000011820 | to | RLP-076-000011820 |
| RLP-076-000008682 | to | RLP-076-000008682 |
| RLP-076-000011371 | to | RLP-076-000011371 |
| RLP-076-000011961 | to | RLP-076-000011961 |
| RLP-076-000011962 | to | RLP-076-000011962 |
| RLP-076-000011963 | to | RLP-076-000011963 |
| RLP-076-000011964 | to | RLP-076-000011964 |
| RLP-076-000011965 | to | RLP-076-000011965 |
| RLP-077-000003673 | to | RLP-077-000003673 |
| RLP-077-000008997 | to | RLP-077-000008997 |
| RLP-077-000003686 | to | RLP-077-000003686 |
| RLP-077-000009281 | to | RLP-077-000009281 |
| RLP-077-000003832 | to | RLP-077-000003832 |
| RLP-077-000009109 | to | RLP-077-000009109 |
| RLP-077-000009461 | to | RLP-077-000009461 |
| RLP-077-000009462 | to | RLP-077-000009462 |
| RLP-077-000009463 | to | RLP-077-000009463 |
| RLP-077-000009464 | to | RLP-077-000009464 |
| RLP-077-000009465 | to | RLP-077-000009465 |
| RLP-077-000010503 | to | RLP-077-000010503 |
| RLP-077-000014610 | to | RLP-077-000014610 |
| RLP-077-000014612 | to | RLP-077-000014612 |
| RLP-077-000014613 | to | RLP-077-000014613 |
| RLP-077-000010505 | to | RLP-077-000010505 |
| RLP-077-000014636 | to | RLP-077-000014636 |
| RLP-077-000014637 | to | RLP-077-000014637 |
| RLP-077-000014638 | to | RLP-077-000014638 |
| RLP-079-000000710 | to | RLP-079-000000710 |
| RLP-080-000006993 | to | RLP-080-000006993 |
| RLP-080-000014628 | to | RLP-080-000014628 |
| RLP-081-000002278 | to | RLP-081-000002278 |
| RLP-081-000011885 | to | RLP-081-000011885 |
| RLP-081-000020749 | to | RLP-081-000020749 |
| RLP-081-000025858 | to | RLP-081-000025858 |
| RLP-081-000027221 | to | RLP-081-000027221 |
| RLP-081-000035611 | to | RLP-081-000035611 |
| RLP-081-000029965 | to | RLP-081-000029965 |
| RLP-081-000032252 | to | RLP-081-000032252 |
| RLP-082-000002939 | to | RLP-082-000002939 |

| | | |
|---|---|---|
| RLP-082-000002988 | to | RLP-082-000002988 |
| RLP-082-000004852 | to | RLP-082-000004852 |
| RLP-082-000002989 | to | RLP-082-000002989 |
| RLP-082-000004866 | to | RLP-082-000004866 |
| RLP-084-000000444 | to | RLP-084-000000444 |
| RLP-084-000016058 | to | RLP-084-000016058 |
| RLP-084-000016059 | to | RLP-084-000016059 |
| RLP-084-000016060 | to | RLP-084-000016060 |
| RLP-084-000016061 | to | RLP-084-000016061 |
| RLP-084-000006863 | to | RLP-084-000006863 |
| RLP-084-000015848 | to | RLP-084-000015848 |
| RLP-084-000009053 | to | RLP-084-000009053 |
| RLP-084-000024683 | to | RLP-084-000024683 |
| RLP-084-000026088 | to | RLP-084-000026088 |
| RLP-086-000007088 | to | RLP-086-000007088 |
| RLP-086-000011297 | to | RLP-086-000011297 |
| RLP-086-000007090 | to | RLP-086-000007090 |
| RLP-086-000011301 | to | RLP-086-000011301 |
| RLP-089-000009066 | to | RLP-089-000009066 |
| RLP-089-000024595 | to | RLP-089-000024595 |
| RLP-089-000031699 | to | RLP-089-000031699 |
| RLP-089-000036285 | to | RLP-089-000036285 |
| RLP-089-000036287 | to | RLP-089-000036287 |
| RLP-089-000036608 | to | RLP-089-000036608 |
| RLP-108-000000436 | to | RLP-108-000000436 |
| RLP-108-000001121 | to | RLP-108-000001121 |
| RLP-108-000002780 | to | RLP-108-000002780 |
| RLP-108-000004102 | to | RLP-108-000004102 |
| RLP-108-000002887 | to | RLP-108-000002887 |
| RLP-108-000002979 | to | RLP-108-000002979 |
| RLP-108-000003784 | to | RLP-108-000003784 |
| RLP-109-000005579 | to | RLP-109-000005579 |
| RLP-109-000010772 | to | RLP-109-000010772 |
| RLP-110-000000309 | to | RLP-110-000000309 |
| RLP-110-000003892 | to | RLP-110-000003892 |
| RLP-110-000003893 | to | RLP-110-000003893 |
| RLP-110-000003894 | to | RLP-110-000003894 |
| RLP-110-000000311 | to | RLP-110-000000311 |
| RLP-110-000004004 | to | RLP-110-000004004 |
| RLP-110-000004005 | to | RLP-110-000004005 |
| RLP-110-000004006 | to | RLP-110-000004006 |
| RLP-110-000000342 | to | RLP-110-000000342 |
| RLP-110-000004341 | to | RLP-110-000004341 |
| RLP-110-000004342 | to | RLP-110-000004342 |

| | | |
|---|---|---|
| RLP-110-000004343 | to | RLP-110-000004343 |
| RLP-110-000004344 | to | RLP-110-000004344 |
| RLP-110-000000427 | to | RLP-110-000000427 |
| RLP-110-000002427 | to | RLP-110-000002427 |
| RLP-110-000002428 | to | RLP-110-000002428 |
| RLP-110-000002175 | to | RLP-110-000002175 |
| RLP-110-000004007 | to | RLP-110-000004007 |
| RLP-110-000003544 | to | RLP-110-000003544 |
| RLP-110-000004815 | to | RLP-110-000004815 |
| RLP-110-000006589 | to | RLP-110-000006589 |
| RLP-110-000006590 | to | RLP-110-000006590 |
| RLP-110-000006591 | to | RLP-110-000006591 |
| RLP-110-000006592 | to | RLP-110-000006592 |
| RLP-110-000006593 | to | RLP-110-000006593 |
| RLP-110-000003564 | to | RLP-110-000003564 |
| RLP-110-000004755 | to | RLP-110-000004755 |
| RLP-110-000003571 | to | RLP-110-000003571 |
| RLP-110-000004771 | to | RLP-110-000004771 |
| RLP-110-000003573 | to | RLP-110-000003573 |
| RLP-110-000004777 | to | RLP-110-000004777 |
| RLP-110-000006357 | to | RLP-110-000006357 |
| RLP-110-000008307 | to | RLP-110-000008307 |
| RLP-110-000015947 | to | RLP-110-000015947 |
| RLP-110-000013354 | to | RLP-110-000013354 |
| RLP-110-000017538 | to | RLP-110-000017538 |
| RLP-110-000013363 | to | RLP-110-000013363 |
| RLP-110-000017788 | to | RLP-110-000017788 |
| RLP-110-000017790 | to | RLP-110-000017790 |
| RLP-110-000013437 | to | RLP-110-000013437 |
| RLP-110-000018103 | to | RLP-110-000018103 |
| RLP-110-000014097 | to | RLP-110-000014097 |
| RLP-110-000018099 | to | RLP-110-000018099 |
| RLP-110-000018100 | to | RLP-110-000018100 |
| RLP-110-000018101 | to | RLP-110-000018101 |
| RLP-110-000014100 | to | RLP-110-000014100 |
| RLP-110-000017913 | to | RLP-110-000017913 |
| RLP-110-000017914 | to | RLP-110-000017914 |
| RLP-110-000017915 | to | RLP-110-000017915 |
| RLP-110-000014145 | to | RLP-110-000014145 |
| RLP-110-000018224 | to | RLP-110-000018224 |
| RLP-110-000018225 | to | RLP-110-000018225 |
| RLP-110-000018226 | to | RLP-110-000018226 |
| RLP-110-000018227 | to | RLP-110-000018227 |
| RLP-110-000015600 | to | RLP-110-000015600 |

| | | |
|---|---|---|
| RLP-110-000016853 | to | RLP-110-000016853 |
| RLP-110-000016854 | to | RLP-110-000016854 |
| RLP-110-000020338 | to | RLP-110-000020338 |
| RLP-110-000028645 | to | RLP-110-000028645 |
| RLP-110-000028646 | to | RLP-110-000028646 |
| RLP-110-000028647 | to | RLP-110-000028647 |
| RLP-110-000020341 | to | RLP-110-000020341 |
| RLP-110-000028723 | to | RLP-110-000028723 |
| RLP-110-000028724 | to | RLP-110-000028724 |
| RLP-110-000028725 | to | RLP-110-000028725 |
| RLP-110-000020356 | to | RLP-110-000020356 |
| RLP-110-000028576 | to | RLP-110-000028576 |
| RLP-110-000028577 | to | RLP-110-000028577 |
| RLP-110-000020391 | to | RLP-110-000020391 |
| RLP-110-000028875 | to | RLP-110-000028875 |
| RLP-110-000028876 | to | RLP-110-000028876 |
| RLP-110-000028877 | to | RLP-110-000028877 |
| RLP-110-000028878 | to | RLP-110-000028878 |
| RLP-110-000020443 | to | RLP-110-000020443 |
| RLP-110-000035699 | to | RLP-110-000035699 |
| RLP-110-000020463 | to | RLP-110-000020463 |
| RLP-110-000028828 | to | RLP-110-000028828 |
| RLP-110-000028829 | to | RLP-110-000028829 |
| RLP-110-000020471 | to | RLP-110-000020471 |
| RLP-110-000027764 | to | RLP-110-000027764 |
| RLP-110-000020474 | to | RLP-110-000020474 |
| RLP-110-000027793 | to | RLP-110-000027793 |
| RLP-110-000020492 | to | RLP-110-000020492 |
| RLP-110-000028186 | to | RLP-110-000028186 |
| RLP-110-000020493 | to | RLP-110-000020493 |
| RLP-110-000028328 | to | RLP-110-000028328 |
| RLP-110-000020507 | to | RLP-110-000020507 |
| RLP-110-000027042 | to | RLP-110-000027042 |
| RLP-110-000027043 | to | RLP-110-000027043 |
| RLP-110-000020526 | to | RLP-110-000020526 |
| RLP-110-000027297 | to | RLP-110-000027297 |
| RLP-110-000027298 | to | RLP-110-000027298 |
| RLP-110-000020558 | to | RLP-110-000020558 |
| RLP-110-000029686 | to | RLP-110-000029686 |
| RLP-110-000021573 | to | RLP-110-000021573 |
| RLP-110-000028859 | to | RLP-110-000028859 |
| RLP-110-000023486 | to | RLP-110-000023486 |
| RLP-110-000025684 | to | RLP-110-000025684 |
| RLP-110-000025685 | to | RLP-110-000025685 |

| | | |
|---|---|---|
| RLP-110-000023500 | to | RLP-110-000023500 |
| RLP-110-000025375 | to | RLP-110-000025375 |
| RLP-110-000025376 | to | RLP-110-000025376 |
| RLP-110-000030311 | to | RLP-110-000030311 |
| RLP-110-000037868 | to | RLP-110-000037868 |
| RLP-110-000030762 | to | RLP-110-000030762 |
| RLP-110-000039854 | to | RLP-110-000039854 |
| RLP-110-000031808 | to | RLP-110-000031808 |
| RLP-110-000034805 | to | RLP-110-000034805 |
| RLP-112-000004326 | to | RLP-112-000004326 |
| RLP-112-000028763 | to | RLP-112-000028763 |
| RLP-112-000015098 | to | RLP-112-000015098 |
| RLP-112-000018602 | to | RLP-112-000018602 |
| RLP-112-000018605 | to | RLP-112-000018605 |
| RLP-112-000028719 | to | RLP-112-000028719 |
| RLP-112-000033709 | to | RLP-112-000033709 |
| RLP-112-000033710 | to | RLP-112-000033710 |
| RLP-112-000034253 | to | RLP-112-000034253 |
| RLP-112-000034754 | to | RLP-112-000034754 |
| RLP-112-000034755 | to | RLP-112-000034755 |
| RLP-112-000035842 | to | RLP-112-000035842 |
| RLP-112-000036618 | to | RLP-112-000036618 |
| RLP-112-000036619 | to | RLP-112-000036619 |
| RLP-112-000037682 | to | RLP-112-000037682 |
| RLP-112-000037834 | to | RLP-112-000037834 |
| RLP-112-000040453 | to | RLP-112-000040453 |
| RLP-112-000040580 | to | RLP-112-000040580 |
| RLP-112-000041206 | to | RLP-112-000041206 |
| RLP-112-000042620 | to | RLP-112-000042620 |
| RLP-112-000042621 | to | RLP-112-000042621 |
| RLP-112-000043748 | to | RLP-112-000043748 |
| RLP-112-000046571 | to | RLP-112-000046571 |
| RLP-112-000046572 | to | RLP-112-000046572 |
| RLP-112-000046988 | to | RLP-112-000046988 |
| RLP-112-000047874 | to | RLP-112-000047874 |
| RLP-112-000047875 | to | RLP-112-000047875 |
| RLP-112-000048828 | to | RLP-112-000048828 |
| RLP-112-000048829 | to | RLP-112-000048829 |
| RLP-112-000052340 | to | RLP-112-000052340 |
| RLP-112-000052341 | to | RLP-112-000052341 |
| RLP-114-000002705 | to | RLP-114-000002705 |
| RLP-114-000012355 | to | RLP-114-000012355 |
| RLP-114-000012356 | to | RLP-114-000012356 |
| RLP-116-000000086 | to | RLP-116-000000086 |

| | | |
|---|---|---|
| RLP-116-000000227 | to | RLP-116-000000227 |
| RLP-116-000000089 | to | RLP-116-000000089 |
| RLP-116-000000229 | to | RLP-116-000000229 |
| RLP-116-000000090 | to | RLP-116-000000090 |
| RLP-116-000000232 | to | RLP-116-000000232 |
| RLP-116-000000093 | to | RLP-116-000000093 |
| RLP-116-000000234 | to | RLP-116-000000234 |
| RLP-116-000000260 | to | RLP-116-000000260 |
| RLP-116-000000633 | to | RLP-116-000000633 |
| RLP-116-000000408 | to | RLP-116-000000408 |
| RLP-116-000000538 | to | RLP-116-000000538 |
| RLP-116-000006139 | to | RLP-116-000006139 |
| RLP-116-000010530 | to | RLP-116-000010530 |
| RLP-116-000006422 | to | RLP-116-000006422 |
| RLP-116-000009767 | to | RLP-116-000009767 |
| RLP-116-000007257 | to | RLP-116-000007257 |
| RLP-116-000011192 | to | RLP-116-000011192 |
| RLP-116-000008289 | to | RLP-116-000008289 |
| RLP-116-000012540 | to | RLP-116-000012540 |
| RLP-116-000008290 | to | RLP-116-000008290 |
| RLP-116-000012570 | to | RLP-116-000012570 |
| RLP-116-000008411 | to | RLP-116-000008411 |
| RLP-116-000012630 | to | RLP-116-000012630 |
| RLP-116-000012633 | to | RLP-116-000012633 |
| RLP-118-000000742 | to | RLP-118-000000742 |
| RLP-118-000001611 | to | RLP-118-000001611 |
| RLP-118-000000963 | to | RLP-118-000000963 |
| RLP-118-000004055 | to | RLP-118-000004055 |
| RLP-118-000001127 | to | RLP-118-000001127 |
| RLP-118-000003641 | to | RLP-118-000003641 |
| RLP-118-000001996 | to | RLP-118-000001996 |
| RLP-118-000004680 | to | RLP-118-000004680 |
| RLP-118-000003253 | to | RLP-118-000003253 |
| RLP-118-000006408 | to | RLP-118-000006408 |
| RLP-118-000003300 | to | RLP-118-000003300 |
| RLP-118-000005883 | to | RLP-118-000005883 |
| RLP-118-000003697 | to | RLP-118-000003697 |
| RLP-118-000005872 | to | RLP-118-000005872 |
| RLP-118-000003839 | to | RLP-118-000003839 |
| RLP-118-000005978 | to | RLP-118-000005978 |
| RLP-118-000004793 | to | RLP-118-000004793 |
| RLP-118-000007948 | to | RLP-118-000007948 |
| RLP-118-000007949 | to | RLP-118-000007949 |
| RLP-118-000007950 | to | RLP-118-000007950 |

| | | |
|---|---|---|
| RLP-118-000005402 | to | RLP-118-000005402 |
| RLP-118-000007447 | to | RLP-118-000007447 |
| RLP-118-000005457 | to | RLP-118-000005457 |
| RLP-118-000007517 | to | RLP-118-000007517 |
| RLP-118-000005485 | to | RLP-118-000005485 |
| RLP-118-000007597 | to | RLP-118-000007597 |
| RLP-118-000009447 | to | RLP-118-000009447 |
| RLP-118-000016662 | to | RLP-118-000016662 |
| RLP-118-000009623 | to | RLP-118-000009623 |
| RLP-118-000017485 | to | RLP-118-000017485 |
| RLP-118-000017757 | to | RLP-118-000017757 |
| RLP-118-000017758 | to | RLP-118-000017758 |
| RLP-118-000009690 | to | RLP-118-000009690 |
| RLP-118-000015568 | to | RLP-118-000015568 |
| RLP-118-000015570 | to | RLP-118-000015570 |
| RLP-118-000015571 | to | RLP-118-000015571 |
| RLP-118-000015572 | to | RLP-118-000015572 |
| RLP-118-000010446 | to | RLP-118-000010446 |
| RLP-118-000013992 | to | RLP-118-000013992 |
| RLP-118-000013995 | to | RLP-118-000013995 |
| RLP-120-000004149 | to | RLP-120-000004149 |
| RLP-120-000013561 | to | RLP-120-000013561 |
| RLP-120-000004227 | to | RLP-120-000004227 |
| RLP-120-000013184 | to | RLP-120-000013184 |
| RLP-120-000013185 | to | RLP-120-000013185 |
| RLP-121-000000214 | to | RLP-121-000000214 |
| RLP-121-000000425 | to | RLP-121-000000425 |
| RLP-122-000004432 | to | RLP-122-000004432 |
| RLP-122-000006421 | to | RLP-122-000006421 |
| RLP-122-000004440 | to | RLP-122-000004440 |
| RLP-125-000000228 | to | RLP-125-000000228 |
| RLP-125-000001243 | to | RLP-125-000001243 |
| RLP-129-000001285 | to | RLP-129-000001285 |
| RLP-129-000007718 | to | RLP-129-000007718 |
| RLP-129-000007719 | to | RLP-129-000007719 |
| RLP-129-000008464 | to | RLP-129-000008464 |
| RLP-129-000008465 | to | RLP-129-000008465 |
| RLP-129-000008493 | to | RLP-129-000008493 |
| RLP-129-000001316 | to | RLP-129-000001316 |
| RLP-129-000004507 | to | RLP-129-000004507 |
| RLP-129-000004508 | to | RLP-129-000004508 |
| RLP-129-000007636 | to | RLP-129-000007636 |
| RLP-129-000001336 | to | RLP-129-000001336 |
| RLP-129-000007069 | to | RLP-129-000007069 |

| | | |
|---|---|---|
| RLP-129-000007070 | to | RLP-129-000007070 |
| RLP-129-000007071 | to | RLP-129-000007071 |
| RLP-129-000007072 | to | RLP-129-000007072 |
| RLP-134-000000144 | to | RLP-134-000000144 |
| RLP-134-000000957 | to | RLP-134-000000957 |
| RLP-144-000000399 | to | RLP-144-000000399 |
| RLP-144-000001351 | to | RLP-144-000001351 |
| RLP-144-000001352 | to | RLP-144-000001352 |
| RLP-144-000001355 | to | RLP-144-000001355 |
| RLP-144-000001356 | to | RLP-144-000001356 |
| RLP-144-000001368 | to | RLP-144-000001368 |
| RLP-144-000000425 | to | RLP-144-000000425 |
| RLP-144-000001074 | to | RLP-144-000001074 |
| RLP-144-000001075 | to | RLP-144-000001075 |
| RLP-144-000001076 | to | RLP-144-000001076 |
| RLP-144-000001077 | to | RLP-144-000001077 |
| RLP-144-000001078 | to | RLP-144-000001078 |
| RLP-144-000001079 | to | RLP-144-000001079 |
| RLP-144-000002289 | to | RLP-144-000002289 |
| RLP-144-000004180 | to | RLP-144-000004180 |
| RLP-144-000004181 | to | RLP-144-000004181 |
| RLP-144-000004182 | to | RLP-144-000004182 |
| RLP-144-000003360 | to | RLP-144-000003360 |
| RLP-144-000005770 | to | RLP-144-000005770 |
| RLP-144-000003445 | to | RLP-144-000003445 |
| RLP-144-000004828 | to | RLP-144-000004828 |
| RLP-144-000004829 | to | RLP-144-000004829 |
| RLP-144-000004830 | to | RLP-144-000004830 |
| RLP-144-000005978 | to | RLP-144-000005978 |
| RLP-147-000002231 | to | RLP-147-000002231 |
| RLP-147-000017202 | to | RLP-147-000017202 |
| RLP-147-000004071 | to | RLP-147-000004071 |
| RLP-147-000012003 | to | RLP-147-000012003 |
| RLP-151-000001147 | to | RLP-151-000001147 |
| RLP-151-000010372 | to | RLP-151-000010372 |
| RLP-151-000010373 | to | RLP-151-000010373 |
| RLP-151-000010375 | to | RLP-151-000010375 |
| RLP-151-000010376 | to | RLP-151-000010376 |
| RLP-151-000010377 | to | RLP-151-000010377 |
| RLP-151-000010379 | to | RLP-151-000010379 |
| RLP-151-000010380 | to | RLP-151-000010380 |
| RLP-151-000010386 | to | RLP-151-000010386 |
| RLP-151-000010389 | to | RLP-151-000010389 |
| RLP-151-000010391 | to | RLP-151-000010391 |

| | | |
|---|---|---|
| RLP-151-000010394 | to | RLP-151-000010394 |
| RLP-151-000010397 | to | RLP-151-000010397 |
| RLP-151-000010399 | to | RLP-151-000010399 |
| RLP-151-000010401 | to | RLP-151-000010401 |
| RLP-152-000013300 | to | RLP-152-000013300 |
| RLP-152-000019342 | to | RLP-152-000019342 |
| RLP-152-000014361 | to | RLP-152-000014361 |
| RLP-152-000018695 | to | RLP-152-000018695 |
| RLP-152-000015719 | to | RLP-152-000015719 |
| RLP-152-000020686 | to | RLP-152-000020686 |
| RLP-154-000000098 | to | RLP-154-000000098 |
| RLP-154-000009512 | to | RLP-154-000009512 |
| RLP-154-000002501 | to | RLP-154-000002501 |
| RLP-154-000010377 | to | RLP-154-000010377 |
| RLP-154-000010378 | to | RLP-154-000010378 |
| RLP-154-000003932 | to | RLP-154-000003932 |
| RLP-154-000013441 | to | RLP-154-000013441 |
| RLP-154-000004121 | to | RLP-154-000004121 |
| RLP-154-000011517 | to | RLP-154-000011517 |
| RLP-154-000006600 | to | RLP-154-000006600 |
| RLP-154-000012619 | to | RLP-154-000012619 |
| RLP-154-000012620 | to | RLP-154-000012620 |
| RLP-154-000012621 | to | RLP-154-000012621 |
| RLP-154-000012622 | to | RLP-154-000012622 |
| RLP-154-000006627 | to | RLP-154-000006627 |
| RLP-154-000012431 | to | RLP-154-000012431 |
| RLP-154-000006647 | to | RLP-154-000006647 |
| RLP-154-000013210 | to | RLP-154-000013210 |
| RLP-154-000007248 | to | RLP-154-000007248 |
| RLP-154-000014950 | to | RLP-154-000014950 |
| RLP-154-000014951 | to | RLP-154-000014951 |
| RLP-154-000014952 | to | RLP-154-000014952 |
| RLP-154-000014953 | to | RLP-154-000014953 |
| RLP-154-000014954 | to | RLP-154-000014954 |
| RLP-154-000018439 | to | RLP-154-000018439 |
| RLP-154-000018445 | to | RLP-154-000018445 |
| RLP-154-000018913 | to | RLP-154-000018913 |
| RLP-154-000023282 | to | RLP-154-000023282 |
| RLP-155-000002638 | to | RLP-155-000002638 |
| RLP-155-000008187 | to | RLP-155-000008187 |
| RLP-155-000004760 | to | RLP-155-000004760 |
| RLP-155-000010045 | to | RLP-155-000010045 |
| RLP-155-000010046 | to | RLP-155-000010046 |
| RLP-157-000003586 | to | RLP-157-000003586 |

| | | |
|---|---|---|
| RLP-157-000005260 | to | RLP-157-000005260 |
| RLP-157-000005261 | to | RLP-157-000005261 |
| RLP-157-000005262 | to | RLP-157-000005262 |
| RLP-157-000005263 | to | RLP-157-000005263 |
| RLP-157-000005264 | to | RLP-157-000005264 |
| RLP-157-000005265 | to | RLP-157-000005265 |
| RLP-157-000005266 | to | RLP-157-000005266 |
| RLP-157-000003803 | to | RLP-157-000003803 |
| RLP-157-000003814 | to | RLP-157-000003814 |
| RLP-157-000003817 | to | RLP-157-000003817 |
| RLP-157-000004057 | to | RLP-157-000004057 |
| RLP-157-000004157 | to | RLP-157-000004157 |
| RLP-157-000004482 | to | RLP-157-000004482 |
| RLP-157-000004483 | to | RLP-157-000004483 |
| RLP-157-000004484 | to | RLP-157-000004484 |
| RLP-157-000004485 | to | RLP-157-000004485 |
| RLP-157-000004308 | to | RLP-157-000004308 |
| RLP-157-000004912 | to | RLP-157-000004912 |
| RLP-157-000004309 | to | RLP-157-000004309 |
| RLP-157-000004586 | to | RLP-157-000004586 |
| RLP-157-000004310 | to | RLP-157-000004310 |
| RLP-157-000004587 | to | RLP-157-000004587 |
| RLP-158-000000105 | to | RLP-158-000000105 |
| RLP-158-000000628 | to | RLP-158-000000628 |
| RLP-158-000000629 | to | RLP-158-000000629 |
| RLP-158-000000851 | to | RLP-158-000000851 |
| RLP-158-000000852 | to | RLP-158-000000852 |
| RLP-158-000000865 | to | RLP-158-000000865 |
| RLP-158-000000112 | to | RLP-158-000000112 |
| RLP-158-000000520 | to | RLP-158-000000520 |
| RLP-158-000000522 | to | RLP-158-000000522 |
| RLP-158-000000844 | to | RLP-158-000000844 |
| RLP-158-000000182 | to | RLP-158-000000182 |
| RLP-158-000000732 | to | RLP-158-000000732 |
| RLP-158-000000184 | to | RLP-158-000000184 |
| RLP-158-000000745 | to | RLP-158-000000745 |
| RLP-158-000000746 | to | RLP-158-000000746 |
| RLP-158-000000185 | to | RLP-158-000000185 |
| RLP-158-000000763 | to | RLP-158-000000763 |
| RLP-158-000000187 | to | RLP-158-000000187 |
| RLP-158-000000771 | to | RLP-158-000000771 |
| RLP-158-000000188 | to | RLP-158-000000188 |
| RLP-158-000000779 | to | RLP-158-000000779 |
| RLP-158-000000226 | to | RLP-158-000000226 |

| | | |
|---|---|---|
| RLP-158-000000673 | to | RLP-158-000000673 |
| RLP-158-000000249 | to | RLP-158-000000249 |
| RLP-158-000000609 | to | RLP-158-000000609 |
| RLP-158-000000257 | to | RLP-158-000000257 |
| RLP-158-000000612 | to | RLP-158-000000612 |
| RLP-158-000000259 | to | RLP-158-000000259 |
| RLP-158-000000625 | to | RLP-158-000000625 |
| RLP-158-000000274 | to | RLP-158-000000274 |
| RLP-158-000000552 | to | RLP-158-000000552 |
| RLP-158-000000553 | to | RLP-158-000000553 |
| RLP-158-000000554 | to | RLP-158-000000554 |
| RLP-158-000000555 | to | RLP-158-000000555 |
| RLP-158-000000275 | to | RLP-158-000000275 |
| RLP-158-000000576 | to | RLP-158-000000576 |
| RLP-158-000000577 | to | RLP-158-000000577 |
| RLP-158-000000578 | to | RLP-158-000000578 |
| RLP-158-000000579 | to | RLP-158-000000579 |
| RLP-158-000000301 | to | RLP-158-000000301 |
| RLP-158-000000548 | to | RLP-158-000000548 |
| RLP-159-000002378 | to | RLP-159-000002378 |
| RLP-159-000005563 | to | RLP-159-000005563 |
| RLP-160-000000614 | to | RLP-160-000000614 |
| RLP-160-000002742 | to | RLP-160-000002742 |
| RLP-160-000002743 | to | RLP-160-000002743 |
| RLP-160-000002744 | to | RLP-160-000002744 |
| RLP-160-000001810 | to | RLP-160-000001810 |
| RLP-160-000003533 | to | RLP-160-000003533 |
| RLP-160-000003534 | to | RLP-160-000003534 |
| RLP-160-000003535 | to | RLP-160-000003535 |
| RLP-161-000001174 | to | RLP-161-000001174 |
| RLP-161-000001619 | to | RLP-161-000001619 |
| RLP-161-000003086 | to | RLP-161-000003086 |
| RLP-161-000006647 | to | RLP-161-000006647 |
| RLP-161-000002538 | to | RLP-161-000002538 |
| RLP-161-000002539 | to | RLP-161-000002539 |
| RLP-161-000008212 | to | RLP-161-000008212 |
| RLP-161-000010573 | to | RLP-161-000010573 |
| RLP-161-000010574 | to | RLP-161-000010574 |
| RLP-161-000010575 | to | RLP-161-000010575 |
| RLP-161-000012557 | to | RLP-161-000012557 |
| RLP-161-000019174 | to | RLP-161-000019174 |
| RLP-161-000013040 | to | RLP-161-000013040 |
| RLP-161-000013041 | to | RLP-161-000013041 |
| RLP-161-000013043 | to | RLP-161-000013043 |

| | | |
|---|---|---|
| RLP-161-000015348 | to | RLP-161-000015348 |
| RLP-161-000018795 | to | RLP-161-000018795 |
| RLP-161-000015415 | to | RLP-161-000015415 |
| RLP-161-000019279 | to | RLP-161-000019279 |
| RLP-161-000015995 | to | RLP-161-000015995 |
| RLP-161-000020411 | to | RLP-161-000020411 |
| RLP-161-000020413 | to | RLP-161-000020413 |
| RLP-161-000020414 | to | RLP-161-000020414 |
| RLP-161-000020421 | to | RLP-161-000020421 |
| RLP-161-000016055 | to | RLP-161-000016055 |
| RLP-161-000017464 | to | RLP-161-000017464 |
| RLP-161-000019699 | to | RLP-161-000019699 |
| RLP-161-000024659 | to | RLP-161-000024659 |
| RLP-162-000000359 | to | RLP-162-000000359 |
| RLP-162-000001844 | to | RLP-162-000001844 |
| RLP-162-000000374 | to | RLP-162-000000374 |
| RLP-162-000001137 | to | RLP-162-000001137 |
| RLP-162-000000443 | to | RLP-162-000000443 |
| RLP-162-000001536 | to | RLP-162-000001536 |
| RLP-162-000001538 | to | RLP-162-000001538 |
| RLP-162-000001539 | to | RLP-162-000001539 |
| RLP-162-000001540 | to | RLP-162-000001540 |
| RLP-162-000000613 | to | RLP-162-000000613 |
| RLP-162-000011343 | to | RLP-162-000011343 |
| RLP-162-000021524 | to | RLP-162-000021524 |
| RLP-162-000012106 | to | RLP-162-000012106 |
| RLP-162-000012766 | to | RLP-162-000012766 |
| RLP-162-000026599 | to | RLP-162-000026599 |
| RLP-162-000012773 | to | RLP-162-000012773 |
| RLP-162-000026617 | to | RLP-162-000026617 |
| RLP-163-000004914 | to | RLP-163-000004914 |
| RLP-163-000010775 | to | RLP-163-000010775 |
| RLP-163-000010777 | to | RLP-163-000010777 |
| RLP-163-000010779 | to | RLP-163-000010779 |
| RLP-163-000004916 | to | RLP-163-000004916 |
| RLP-163-000010820 | to | RLP-163-000010820 |
| RLP-163-000010821 | to | RLP-163-000010821 |
| RLP-163-000010822 | to | RLP-163-000010822 |
| RLP-164-000000993 | to | RLP-164-000000993 |
| RLP-164-000007195 | to | RLP-164-000007195 |
| RLP-164-000000999 | to | RLP-164-000000999 |
| RLP-164-000007745 | to | RLP-164-000007745 |
| RLP-164-000001003 | to | RLP-164-000001003 |
| RLP-164-000007605 | to | RLP-164-000007605 |

| | | |
|---|---|---|
| RLP-164-000001007 | to | RLP-164-000001007 |
| RLP-164-000006925 | to | RLP-164-000006925 |
| RLP-164-000001008 | to | RLP-164-000001008 |
| RLP-164-000006958 | to | RLP-164-000006958 |
| RLP-164-000001489 | to | RLP-164-000001489 |
| RLP-164-000007403 | to | RLP-164-000007403 |
| RLP-164-000001490 | to | RLP-164-000001490 |
| RLP-164-000007414 | to | RLP-164-000007414 |
| RLP-164-000001518 | to | RLP-164-000001518 |
| RLP-164-000008059 | to | RLP-164-000008059 |
| RLP-164-000005984 | to | RLP-164-000005984 |
| RLP-164-000011260 | to | RLP-164-000011260 |
| RLP-164-000011953 | to | RLP-164-000011953 |
| RLP-164-000011954 | to | RLP-164-000011954 |
| RLP-164-000011955 | to | RLP-164-000011955 |
| RLP-164-000011956 | to | RLP-164-000011956 |
| RLP-164-000011957 | to | RLP-164-000011957 |
| RLP-165-000005002 | to | RLP-165-000005002 |
| RLP-165-000013210 | to | RLP-165-000013210 |
| RLP-165-000013211 | to | RLP-165-000013211 |
| RLP-165-000013212 | to | RLP-165-000013212 |
| RLP-165-000005004 | to | RLP-165-000005004 |
| RLP-165-000013414 | to | RLP-165-000013414 |
| RLP-165-000013415 | to | RLP-165-000013415 |
| RLP-165-000013416 | to | RLP-165-000013416 |
| RLP-165-000007655 | to | RLP-165-000007655 |
| RLP-165-000015102 | to | RLP-165-000015102 |
| RLP-165-000016247 | to | RLP-165-000016247 |
| RLP-165-000016248 | to | RLP-165-000016248 |
| RLP-165-000016249 | to | RLP-165-000016249 |
| RLP-165-000016250 | to | RLP-165-000016250 |
| RLP-165-000016251 | to | RLP-165-000016251 |
| RLP-166-000000178 | to | RLP-166-000000178 |
| RLP-166-000004459 | to | RLP-166-000004459 |
| RLP-167-000010826 | to | RLP-167-000010826 |
| RLP-167-000013969 | to | RLP-167-000013969 |
| RLP-171-000005183 | to | RLP-171-000005183 |
| RLP-171-000006481 | to | RLP-171-000006481 |
| RLP-171-000005191 | to | RLP-171-000005191 |
| RLP-171-000009090 | to | RLP-171-000009090 |
| RLP-171-000005485 | to | RLP-171-000005485 |
| RLP-171-000007932 | to | RLP-171-000007932 |
| RLP-171-000005578 | to | RLP-171-000005578 |
| RLP-171-000006240 | to | RLP-171-000006240 |

| | | |
|---|---|---|
| RLP-171-000006187 | to | RLP-171-000006187 |
| RLP-171-000008098 | to | RLP-171-000008098 |
| RLP-171-000008099 | to | RLP-171-000008099 |
| RLP-171-000008100 | to | RLP-171-000008100 |
| RLP-171-000008101 | to | RLP-171-000008101 |
| RLP-171-000008102 | to | RLP-171-000008102 |
| RLP-171-000008104 | to | RLP-171-000008104 |
| RLP-171-000006195 | to | RLP-171-000006195 |
| RLP-171-000008255 | to | RLP-171-000008255 |
| RLP-171-000006199 | to | RLP-171-000006199 |
| RLP-171-000008306 | to | RLP-171-000008306 |
| RLP-173-000002061 | to | RLP-173-000002061 |
| RLP-173-000003373 | to | RLP-173-000003373 |
| RLP-174-000001416 | to | RLP-174-000001416 |
| RLP-174-000002647 | to | RLP-174-000002647 |
| RLP-174-000002648 | to | RLP-174-000002648 |
| RLP-175-000000086 | to | RLP-175-000000086 |
| RLP-175-000028366 | to | RLP-175-000028366 |
| RLP-175-000028367 | to | RLP-175-000028367 |
| RLP-175-000028368 | to | RLP-175-000028368 |
| RLP-175-000000111 | to | RLP-175-000000111 |
| RLP-175-000000383 | to | RLP-175-000000383 |
| RLP-175-000000384 | to | RLP-175-000000384 |
| RLP-175-000000385 | to | RLP-175-000000385 |
| RLP-175-000002095 | to | RLP-175-000002095 |
| RLP-175-000006846 | to | RLP-175-000006846 |
| RLP-175-000002838 | to | RLP-175-000002838 |
| RLP-175-000006037 | to | RLP-175-000006037 |
| RLP-175-000006038 | to | RLP-175-000006038 |
| RLP-175-000006039 | to | RLP-175-000006039 |
| RLP-175-000003177 | to | RLP-175-000003177 |
| RLP-175-000005395 | to | RLP-175-000005395 |
| RLP-175-000004214 | to | RLP-175-000004214 |
| RLP-175-000004823 | to | RLP-175-000004823 |
| RLP-175-000004824 | to | RLP-175-000004824 |
| RLP-175-000011431 | to | RLP-175-000011431 |
| RLP-175-000020630 | to | RLP-175-000020630 |
| RLP-175-000028075 | to | RLP-175-000028075 |
| RLP-175-000013112 | to | RLP-175-000013112 |
| RLP-175-000016983 | to | RLP-175-000016983 |
| RLP-176-000000846 | to | RLP-176-000000846 |
| RLP-176-000006800 | to | RLP-176-000006800 |
| RLP-176-000002553 | to | RLP-176-000002553 |
| RLP-176-000006972 | to | RLP-176-000006972 |

| | | |
|---|---|---|
| RLP-178-000002396 | to | RLP-178-000002396 |
| RLP-178-000018446 | to | RLP-178-000018446 |
| RLP-178-000018447 | to | RLP-178-000018447 |
| RLP-178-000018448 | to | RLP-178-000018448 |
| RLP-178-000003659 | to | RLP-178-000003659 |
| RLP-178-000016781 | to | RLP-178-000016781 |
| RLP-178-000016782 | to | RLP-178-000016782 |
| RLP-178-000003687 | to | RLP-178-000003687 |
| RLP-178-000021739 | to | RLP-178-000021739 |
| RLP-178-000005429 | to | RLP-178-000005429 |
| RLP-178-000007292 | to | RLP-178-000007292 |
| RLP-178-000021607 | to | RLP-178-000021607 |
| RLP-178-000007324 | to | RLP-178-000007324 |
| RLP-178-000016261 | to | RLP-178-000016261 |
| RLP-178-000007625 | to | RLP-178-000007625 |
| RLP-178-000013803 | to | RLP-178-000013803 |
| RLP-178-000013804 | to | RLP-178-000013804 |
| RLP-178-000013805 | to | RLP-178-000013805 |
| RLP-178-000020840 | to | RLP-178-000020840 |
| RLP-178-000007634 | to | RLP-178-000007634 |
| RLP-178-000014085 | to | RLP-178-000014085 |
| RLP-178-000014086 | to | RLP-178-000014086 |
| RLP-178-000007655 | to | RLP-178-000007655 |
| RLP-178-000013773 | to | RLP-178-000013773 |
| RLP-178-000020853 | to | RLP-178-000020853 |
| RLP-178-000008379 | to | RLP-178-000008379 |
| RLP-178-000014397 | to | RLP-178-000014397 |
| RLP-178-000010050 | to | RLP-178-000010050 |
| RLP-178-000018361 | to | RLP-178-000018361 |
| RLP-178-000018362 | to | RLP-178-000018362 |
| RLP-178-000011432 | to | RLP-178-000011432 |
| RLP-178-000017358 | to | RLP-178-000017358 |
| RLP-178-000017359 | to | RLP-178-000017359 |
| RLP-178-000012671 | to | RLP-178-000012671 |
| RLP-178-000017659 | to | RLP-178-000017659 |
| RLP-178-000012888 | to | RLP-178-000012888 |
| RLP-178-000018834 | to | RLP-178-000018834 |
| RLP-178-000012891 | to | RLP-178-000012891 |
| RLP-178-000018010 | to | RLP-178-000018010 |
| RLP-178-000018011 | to | RLP-178-000018011 |
| RLP-178-000018012 | to | RLP-178-000018012 |
| RLP-178-000018013 | to | RLP-178-000018013 |
| RLP-178-000018015 | to | RLP-178-000018015 |
| RLP-178-000012896 | to | RLP-178-000012896 |

| | | |
|---|---|---|
| RLP-178-000017458 | to | RLP-178-000017458 |
| RLP-178-000012897 | to | RLP-178-000012897 |
| RLP-178-000017260 | to | RLP-178-000017260 |
| RLP-182-000000406 | to | RLP-182-000000406 |
| RLP-182-000003261 | to | RLP-182-000003261 |
| RLP-182-000013386 | to | RLP-182-000013386 |
| RLP-182-000013387 | to | RLP-182-000013387 |
| RLP-182-000013388 | to | RLP-182-000013388 |
| RLP-182-000013389 | to | RLP-182-000013389 |
| RLP-182-000013390 | to | RLP-182-000013390 |
| RLP-182-000013391 | to | RLP-182-000013391 |
| RLP-182-000013392 | to | RLP-182-000013392 |
| RLP-182-000013393 | to | RLP-182-000013393 |
| RLP-182-000005248 | to | RLP-182-000005248 |
| RLP-182-000013963 | to | RLP-182-000013963 |
| RLP-182-000013964 | to | RLP-182-000013964 |
| RLP-182-000005556 | to | RLP-182-000005556 |
| RLP-182-000009396 | to | RLP-182-000009396 |
| RLP-182-000006315 | to | RLP-182-000006315 |
| RLP-182-000009672 | to | RLP-182-000009672 |
| RLP-182-000009673 | to | RLP-182-000009673 |
| RLP-182-000009674 | to | RLP-182-000009674 |
| RLP-182-000007240 | to | RLP-182-000007240 |
| RLP-182-000014305 | to | RLP-182-000014305 |
| RLP-182-000014306 | to | RLP-182-000014306 |
| RLP-182-000015433 | to | RLP-182-000015433 |
| RLP-182-000015434 | to | RLP-182-000015434 |
| RLP-182-000015470 | to | RLP-182-000015470 |
| RLP-182-000007251 | to | RLP-182-000007251 |
| RLP-183-000003686 | to | RLP-183-000003686 |
| RLP-183-000009482 | to | RLP-183-000009482 |
| RLP-183-000009483 | to | RLP-183-000009483 |
| RLP-183-000015164 | to | RLP-183-000015164 |
| RLP-183-000015165 | to | RLP-183-000015165 |
| RLP-183-000015498 | to | RLP-183-000015498 |
| RLP-183-000006139 | to | RLP-183-000006139 |
| RLP-183-000014359 | to | RLP-183-000014359 |
| RLP-183-000008378 | to | RLP-183-000008378 |
| RLP-183-000015102 | to | RLP-183-000015102 |
| RLP-184-000000472 | to | RLP-184-000000472 |
| RLP-184-000002019 | to | RLP-184-000002019 |
| RLP-184-000013638 | to | RLP-184-000013638 |
| RLP-184-000002105 | to | RLP-184-000002105 |
| RLP-184-000013511 | to | RLP-184-000013511 |

| | | |
|---|---|---|
| RLP-184-000002116 | to | RLP-184-000002116 |
| RLP-184-000013367 | to | RLP-184-000013367 |
| RLP-184-000003944 | to | RLP-184-000003944 |
| RLP-184-000016250 | to | RLP-184-000016250 |
| RLP-184-000004536 | to | RLP-184-000004536 |
| RLP-184-000017210 | to | RLP-184-000017210 |
| RLP-184-000017211 | to | RLP-184-000017211 |
| RLP-184-000017212 | to | RLP-184-000017212 |
| RLP-184-000004987 | to | RLP-184-000004987 |
| RLP-184-000007359 | to | RLP-184-000007359 |
| RLP-184-000019772 | to | RLP-184-000019772 |
| RLP-184-000007724 | to | RLP-184-000007724 |
| RLP-184-000015334 | to | RLP-184-000015334 |
| RLP-185-000001278 | to | RLP-185-000001278 |
| RLP-185-000002426 | to | RLP-185-000002426 |
| RLP-185-000010504 | to | RLP-185-000010504 |
| RLP-185-000002457 | to | RLP-185-000002457 |
| RLP-185-000010946 | to | RLP-185-000010946 |
| RLP-186-000002628 | to | RLP-186-000002628 |
| RLP-186-000005342 | to | RLP-186-000005342 |
| RLP-186-000002735 | to | RLP-186-000002735 |
| RLP-186-000002827 | to | RLP-186-000002827 |
| RLP-186-000005620 | to | RLP-186-000005620 |
| RLP-186-000003060 | to | RLP-186-000003060 |
| RLP-186-000003280 | to | RLP-186-000003280 |
| RLP-191-000000983 | to | RLP-191-000000983 |
| RLP-191-000003239 | to | RLP-191-000003239 |
| RLP-191-000003240 | to | RLP-191-000003240 |
| RLP-191-000003243 | to | RLP-191-000003243 |
| RLP-191-000000984 | to | RLP-191-000000984 |
| RLP-191-000003257 | to | RLP-191-000003257 |
| RLP-191-000003258 | to | RLP-191-000003258 |
| RLP-191-000000993 | to | RLP-191-000000993 |
| RLP-191-000003371 | to | RLP-191-000003371 |
| RLP-191-000005639 | to | RLP-191-000005639 |
| RLP-191-000010376 | to | RLP-191-000010376 |
| RLP-191-000010377 | to | RLP-191-000010377 |
| RLP-191-000006548 | to | RLP-191-000006548 |
| RLP-191-000009210 | to | RLP-191-000009210 |
| RLP-191-000006562 | to | RLP-191-000006562 |
| RLP-191-000009580 | to | RLP-191-000009580 |
| RLP-191-000007894 | to | RLP-191-000007894 |
| RLP-191-000011626 | to | RLP-191-000011626 |
| RLP-191-000011627 | to | RLP-191-000011627 |

| | | |
|---|---|---|
| RLP-191-000011628 | to | RLP-191-000011628 |
| RLP-191-000008254 | to | RLP-191-000008254 |
| RLP-195-000002536 | to | RLP-195-000002536 |
| RLP-195-000007993 | to | RLP-195-000007993 |
| RLP-195-000007996 | to | RLP-195-000007996 |
| RLP-195-000007997 | to | RLP-195-000007997 |
| RLP-195-000007998 | to | RLP-195-000007998 |
| RLP-195-000006296 | to | RLP-195-000006296 |
| RLP-195-000012771 | to | RLP-195-000012771 |
| RLP-196-000002416 | to | RLP-196-000002416 |
| RLP-196-000010580 | to | RLP-196-000010580 |
| RLP-196-000010581 | to | RLP-196-000010581 |
| RLP-197-000000856 | to | RLP-197-000000856 |
| RLP-197-000001406 | to | RLP-197-000001406 |
| RLP-197-000001407 | to | RLP-197-000001407 |
| RLP-198-000000002 | to | RLP-198-000000002 |
| RLP-198-000007290 | to | RLP-198-000007290 |
| RLP-198-000007291 | to | RLP-198-000007291 |
| RLP-198-000007292 | to | RLP-198-000007292 |
| RLP-198-000007293 | to | RLP-198-000007293 |
| RLP-198-000007294 | to | RLP-198-000007294 |
| RLP-198-000007295 | to | RLP-198-000007295 |
| RLP-198-000007296 | to | RLP-198-000007296 |
| RLP-198-000007297 | to | RLP-198-000007297 |
| RLP-198-000000004 | to | RLP-198-000000004 |
| RLP-198-000006563 | to | RLP-198-000006563 |
| RLP-198-000000780 | to | RLP-198-000000780 |
| RLP-198-000003207 | to | RLP-198-000003207 |
| RLP-198-000003208 | to | RLP-198-000003208 |
| RLP-198-000006115 | to | RLP-198-000006115 |
| RLP-198-000010221 | to | RLP-198-000010221 |
| RLP-198-000007194 | to | RLP-198-000007194 |
| RLP-198-000011036 | to | RLP-198-000011036 |
| RLP-198-000011037 | to | RLP-198-000011037 |
| RLP-198-000009566 | to | RLP-198-000009566 |
| RLP-198-000015746 | to | RLP-198-000015746 |
| RLP-198-000011488 | to | RLP-198-000011488 |
| RLP-198-000015031 | to | RLP-198-000015031 |
| RLP-198-000022222 | to | RLP-198-000022222 |
| RLP-198-000022223 | to | RLP-198-000022223 |
| RLP-198-000015413 | to | RLP-198-000015413 |
| RLP-198-000022002 | to | RLP-198-000022002 |
| RLP-198-000022003 | to | RLP-198-000022003 |
| RLP-198-000022004 | to | RLP-198-000022004 |

| | | |
|---|---|---|
| RLP-198-000022005 | to | RLP-198-000022005 |
| RLP-198-000016206 | to | RLP-198-000016206 |
| RLP-198-000021631 | to | RLP-198-000021631 |
| RLP-198-000016930 | to | RLP-198-000016930 |
| RLP-198-000023000 | to | RLP-198-000023000 |
| RLP-198-000023001 | to | RLP-198-000023001 |
| RLP-198-000023002 | to | RLP-198-000023002 |
| RLP-198-000023003 | to | RLP-198-000023003 |
| RLP-198-000023004 | to | RLP-198-000023004 |
| RLP-198-000023005 | to | RLP-198-000023005 |
| RLP-198-000016937 | to | RLP-198-000016937 |
| RLP-198-000023167 | to | RLP-198-000023167 |
| RLP-198-000017433 | to | RLP-198-000017433 |
| RLP-198-000023568 | to | RLP-198-000023568 |
| RLP-198-000020018 | to | RLP-198-000020018 |
| RLP-198-000024124 | to | RLP-198-000024124 |
| RLP-198-000020071 | to | RLP-198-000020071 |
| RLP-198-000024035 | to | RLP-198-000024035 |
| RLP-198-000024036 | to | RLP-198-000024036 |
| RLP-198-000024037 | to | RLP-198-000024037 |
| RLP-198-000020078 | to | RLP-198-000020078 |
| RLP-198-000024127 | to | RLP-198-000024127 |
| RLP-198-000020085 | to | RLP-198-000020085 |
| RLP-198-000023984 | to | RLP-198-000023984 |
| RLP-198-000020086 | to | RLP-198-000020086 |
| RLP-198-000024003 | to | RLP-198-000024003 |
| RLP-198-000020137 | to | RLP-198-000020137 |
| RLP-198-000023967 | to | RLP-198-000023967 |
| RLP-198-000020157 | to | RLP-198-000020157 |
| RLP-198-000023905 | to | RLP-198-000023905 |
| RLP-198-000020160 | to | RLP-198-000020160 |
| RLP-198-000023960 | to | RLP-198-000023960 |
| RLP-198-000020200 | to | RLP-198-000020200 |
| RLP-198-000024023 | to | RLP-198-000024023 |
| RLP-198-000024024 | to | RLP-198-000024024 |
| RLP-198-000024025 | to | RLP-198-000024025 |
| RLP-198-000024026 | to | RLP-198-000024026 |
| RLP-198-000024027 | to | RLP-198-000024027 |
| RLP-198-000024028 | to | RLP-198-000024028 |
| RLP-198-000020216 | to | RLP-198-000020216 |
| RLP-198-000024112 | to | RLP-198-000024112 |
| RLP-198-000024113 | to | RLP-198-000024113 |
| RLP-198-000020236 | to | RLP-198-000020236 |
| RLP-198-000024138 | to | RLP-198-000024138 |

| | | |
|---|---|---|
| RLP-198-000020238 | to | RLP-198-000020238 |
| RLP-198-000024178 | to | RLP-198-000024178 |
| RLP-198-000024179 | to | RLP-198-000024179 |
| RLP-198-000020245 | to | RLP-198-000020245 |
| RLP-198-000024206 | to | RLP-198-000024206 |
| RLP-198-000020514 | to | RLP-198-000020514 |
| RLP-198-000024689 | to | RLP-198-000024689 |
| RLP-198-000024690 | to | RLP-198-000024690 |
| RLP-198-000020515 | to | RLP-198-000020515 |
| RLP-198-000024327 | to | RLP-198-000024327 |
| RLP-198-000020789 | to | RLP-198-000020789 |
| RLP-198-000024040 | to | RLP-198-000024040 |
| RLP-198-000024041 | to | RLP-198-000024041 |
| RLP-198-000024042 | to | RLP-198-000024042 |
| RLP-198-000024043 | to | RLP-198-000024043 |
| RLP-198-000024044 | to | RLP-198-000024044 |
| RLP-198-000024045 | to | RLP-198-000024045 |
| RLP-198-000020953 | to | RLP-198-000020953 |
| RLP-198-000024601 | to | RLP-198-000024601 |
| RLP-198-000024602 | to | RLP-198-000024602 |
| RLP-198-000025208 | to | RLP-198-000025208 |
| RLP-198-000027611 | to | RLP-198-000027611 |
| SLP-007-000002054 | to | SLP-007-000002054 |
| SLP-007-000005378 | to | SLP-007-000005378 |
| SLP-007-000002060 | to | SLP-007-000002060 |
| SLP-007-000006125 | to | SLP-007-000006125 |
| TLP-002-000004855 | to | TLP-002-000004855 |
| TLP-002-000009791 | to | TLP-002-000009791 |
| TLP-009-000002213 | to | TLP-009-000002213 |
| TLP-009-000013844 | to | TLP-009-000013844 |
| TLP-009-000013845 | to | TLP-009-000013845 |
| TLP-009-000013847 | to | TLP-009-000013847 |
| TLP-009-000013848 | to | TLP-009-000013848 |
| TLP-009-000013850 | to | TLP-009-000013850 |
| TLP-009-000013851 | to | TLP-009-000013851 |
| TLP-009-000013853 | to | TLP-009-000013853 |
| TLP-009-000013855 | to | TLP-009-000013855 |
| TLP-009-000013858 | to | TLP-009-000013858 |
| TLP-009-000013859 | to | TLP-009-000013859 |
| TLP-009-000013860 | to | TLP-009-000013860 |
| TLP-009-000013862 | to | TLP-009-000013862 |
| TLP-009-000013864 | to | TLP-009-000013864 |
| TLP-009-000013866 | to | TLP-009-000013866 |
| TLP-009-000013869 | to | TLP-009-000013869 |

| | | |
|---|---|---|
| TLP-009-000013871 | to | TLP-009-000013871 |
| TLP-009-000003263 | to | TLP-009-000003263 |
| TLP-009-000011092 | to | TLP-009-000011092 |
| TLP-009-000003589 | to | TLP-009-000003589 |
| TLP-009-000011769 | to | TLP-009-000011769 |
| TLP-009-000004664 | to | TLP-009-000004664 |
| TLP-009-000013078 | to | TLP-009-000013078 |
| TLP-009-000005971 | to | TLP-009-000005971 |
| TLP-009-000020046 | to | TLP-009-000020046 |
| TLP-009-000006005 | to | TLP-009-000006005 |
| TLP-009-000020261 | to | TLP-009-000020261 |
| TLP-010-000002168 | to | TLP-010-000002168 |
| TLP-010-000007654 | to | TLP-010-000007654 |
| TLP-010-000007655 | to | TLP-010-000007655 |
| TLP-010-000007656 | to | TLP-010-000007656 |
| TLP-010-000004178 | to | TLP-010-000004178 |
| TLP-010-000006083 | to | TLP-010-000006083 |
| TLP-010-000004179 | to | TLP-010-000004179 |
| TLP-010-000006130 | to | TLP-010-000006130 |
| TLP-010-000004650 | to | TLP-010-000004650 |
| TLP-010-000006164 | to | TLP-010-000006164 |
| TLP-010-000006165 | to | TLP-010-000006165 |
| TLP-010-000004832 | to | TLP-010-000004832 |
| TLP-010-000008754 | to | TLP-010-000008754 |
| TLP-010-000004833 | to | TLP-010-000004833 |
| TLP-010-000008874 | to | TLP-010-000008874 |
| TLP-010-000010665 | to | TLP-010-000010665 |
| TLP-010-000025460 | to | TLP-010-000025460 |
| TLP-010-000025461 | to | TLP-010-000025461 |
| TLP-010-000010712 | to | TLP-010-000010712 |
| TLP-010-000021516 | to | TLP-010-000021516 |
| TLP-010-000011129 | to | TLP-010-000011129 |
| TLP-010-000024945 | to | TLP-010-000024945 |
| TLP-010-000011131 | to | TLP-010-000011131 |
| TLP-010-000021771 | to | TLP-010-000021771 |
| TLP-010-000011141 | to | TLP-010-000011141 |
| TLP-010-000022216 | to | TLP-010-000022216 |
| TLP-010-000011150 | to | TLP-010-000011150 |
| TLP-010-000023911 | to | TLP-010-000023911 |
| TLP-010-000023912 | to | TLP-010-000023912 |
| TLP-010-000011152 | to | TLP-010-000011152 |
| TLP-010-000021781 | to | TLP-010-000021781 |
| TLP-010-000021783 | to | TLP-010-000021783 |
| TLP-010-000011576 | to | TLP-010-000011576 |

| | | |
|---|---|---|
| TLP-010-000026738 | to | TLP-010-000026738 |
| TLP-010-000026739 | to | TLP-010-000026739 |
| TLP-010-000011622 | to | TLP-010-000011622 |
| TLP-010-000027758 | to | TLP-010-000027758 |
| TLP-010-000011758 | to | TLP-010-000011758 |
| TLP-010-000023344 | to | TLP-010-000023344 |
| TLP-010-000012855 | to | TLP-010-000012855 |
| TLP-010-000027795 | to | TLP-010-000027795 |
| TLP-010-000027796 | to | TLP-010-000027796 |
| TLP-010-000027797 | to | TLP-010-000027797 |
| TLP-010-000012909 | to | TLP-010-000012909 |
| TLP-010-000025540 | to | TLP-010-000025540 |
| TLP-010-000025541 | to | TLP-010-000025541 |
| TLP-010-000012977 | to | TLP-010-000012977 |
| TLP-010-000026886 | to | TLP-010-000026886 |
| TLP-010-000013057 | to | TLP-010-000013057 |
| TLP-010-000025560 | to | TLP-010-000025560 |
| TLP-010-000014746 | to | TLP-010-000014746 |
| TLP-010-000027805 | to | TLP-010-000027805 |
| TLP-010-000015141 | to | TLP-010-000015141 |
| TLP-010-000025815 | to | TLP-010-000025815 |
| TLP-010-000015270 | to | TLP-010-000015270 |
| TLP-010-000025975 | to | TLP-010-000025975 |
| TLP-010-000015337 | to | TLP-010-000015337 |
| TLP-010-000021188 | to | TLP-010-000021188 |
| TLP-010-000015688 | to | TLP-010-000015688 |
| TLP-010-000019766 | to | TLP-010-000019766 |
| TLP-010-000016584 | to | TLP-010-000016584 |
| TLP-010-000027170 | to | TLP-010-000027170 |
| TLP-010-000016706 | to | TLP-010-000016706 |
| TLP-010-000027252 | to | TLP-010-000027252 |
| TLP-010-000016750 | to | TLP-010-000016750 |
| TLP-010-000027863 | to | TLP-010-000027863 |
| TLP-010-000016774 | to | TLP-010-000016774 |
| TLP-010-000027574 | to | TLP-010-000027574 |
| TLP-010-000016779 | to | TLP-010-000016779 |
| TLP-010-000026370 | to | TLP-010-000026370 |
| TLP-010-000026371 | to | TLP-010-000026371 |
| TLP-010-000017138 | to | TLP-010-000017138 |
| TLP-010-000020421 | to | TLP-010-000020421 |
| TLP-011-000000400 | to | TLP-011-000000400 |
| TLP-011-000001737 | to | TLP-011-000001737 |
| TLP-011-000001738 | to | TLP-011-000001738 |
| TLP-013-000000322 | to | TLP-013-000000322 |

| | | |
|---|---|---|
| TLP-013-000006510 | to | TLP-013-000006510 |
| TLP-013-000006511 | to | TLP-013-000006511 |
| TLP-013-000006512 | to | TLP-013-000006512 |
| TLP-013-000006513 | to | TLP-013-000006513 |
| TLP-013-000006514 | to | TLP-013-000006514 |
| TLP-013-000006515 | to | TLP-013-000006515 |
| TLP-013-000000601 | to | TLP-013-000000601 |
| TLP-013-000006879 | to | TLP-013-000006879 |
| TLP-013-000000942 | to | TLP-013-000000942 |
| TLP-013-000007904 | to | TLP-013-000007904 |
| TLP-013-000003256 | to | TLP-013-000003256 |
| TLP-013-000009428 | to | TLP-013-000009428 |
| TLP-013-000004068 | to | TLP-013-000004068 |
| TLP-013-000014921 | to | TLP-013-000014921 |
| TLP-013-000004098 | to | TLP-013-000004098 |
| TLP-013-000015666 | to | TLP-013-000015666 |
| TLP-013-000005650 | to | TLP-013-000005650 |
| TLP-013-000015593 | to | TLP-013-000015593 |
| TLP-013-000005759 | to | TLP-013-000005759 |
| TLP-013-000016515 | to | TLP-013-000016515 |
| TLP-013-000012236 | to | TLP-013-000012236 |
| TLP-013-000020608 | to | TLP-013-000020608 |
| TLP-013-000020610 | to | TLP-013-000020610 |
| TLP-013-000020612 | to | TLP-013-000020612 |
| TLP-013-000020613 | to | TLP-013-000020613 |
| ULP-006-000001169 | to | ULP-006-000001169 |
| ULP-006-000013856 | to | ULP-006-000013856 |
| ULP-006-000009192 | to | ULP-006-000009192 |
| ULP-006-000018779 | to | ULP-006-000018779 |
| ULP-006-000018780 | to | ULP-006-000018780 |
| ULP-006-000018781 | to | ULP-006-000018781 |
| ULP-006-000010461 | to | ULP-006-000010461 |
| ULP-006-000020326 | to | ULP-006-000020326 |
| ULP-007-000004679 | to | ULP-007-000004679 |
| ULP-007-000015271 | to | ULP-007-000015271 |
| ULP-007-000007048 | to | ULP-007-000007048 |
| ULP-007-000019096 | to | ULP-007-000019096 |
| ULP-007-000007072 | to | ULP-007-000007072 |
| ULP-007-000019107 | to | ULP-007-000019107 |
| ULP-007-000007618 | to | ULP-007-000007618 |
| ULP-007-000019393 | to | ULP-007-000019393 |
| ULP-007-000007647 | to | ULP-007-000007647 |
| ULP-007-000019321 | to | ULP-007-000019321 |
| ULP-007-000009374 | to | ULP-007-000009374 |

| | | |
|---|---|---|
| ULP-007-000019781 | to | ULP-007-000019781 |
| ULP-007-000019782 | to | ULP-007-000019782 |
| ULP-007-000019783 | to | ULP-007-000019783 |
| ULP-007-000019784 | to | ULP-007-000019784 |
| ULP-007-000019785 | to | ULP-007-000019785 |
| ULP-007-000019786 | to | ULP-007-000019786 |
| ULP-007-000019787 | to | ULP-007-000019787 |
| ULP-007-000019788 | to | ULP-007-000019788 |
| ULP-007-000019789 | to | ULP-007-000019789 |
| ULP-007-000009598 | to | ULP-007-000009598 |
| ULP-007-000018771 | to | ULP-007-000018771 |
| ULP-008-000000852 | to | ULP-008-000000852 |
| ULP-008-000004415 | to | ULP-008-000004415 |
| ULP-008-000000853 | to | ULP-008-000000853 |
| ULP-008-000004428 | to | ULP-008-000004428 |
| ULP-008-000000854 | to | ULP-008-000000854 |
| ULP-008-000004369 | to | ULP-008-000004369 |
| ULP-008-000001679 | to | ULP-008-000001679 |
| ULP-008-000005926 | to | ULP-008-000005926 |
| ULP-008-000003013 | to | ULP-008-000003013 |
| ULP-008-000004281 | to | ULP-008-000004281 |
| ULP-008-000004282 | to | ULP-008-000004282 |
| ULP-008-000004283 | to | ULP-008-000004283 |
| ULP-008-000004284 | to | ULP-008-000004284 |
| ULP-008-000004285 | to | ULP-008-000004285 |
| ULP-008-000004286 | to | ULP-008-000004286 |
| ULP-008-000004287 | to | ULP-008-000004287 |
| ULP-008-000004288 | to | ULP-008-000004288 |
| ULP-008-000004289 | to | ULP-008-000004289 |
| ULP-008-000003085 | to | ULP-008-000003085 |
| ULP-008-000004009 | to | ULP-008-000004009 |
| XLP-013-000003758 | to | XLP-013-000003758 |
| XLP-013-000016491 | to | XLP-013-000016491 |
| XLP-013-000003763 | to | XLP-013-000003763 |
| XLP-013-000016530 | to | XLP-013-000016530 |
| XLP-013-000005368 | to | XLP-013-000005368 |
| XLP-013-000017873 | to | XLP-013-000017873 |
| XLP-013-000011680 | to | XLP-013-000011680 |
| XLP-013-000021112 | to | XLP-013-000021112 |
| XLP-014-000000127 | to | XLP-014-000000127 |
| XLP-014-000000599 | to | XLP-014-000000599 |
| XLP-014-000000130 | to | XLP-014-000000130 |
| XLP-014-000000425 | to | XLP-014-000000425 |
| XLP-014-000000174 | to | XLP-014-000000174 |

| | | |
|---|---|---|
| XLP-014-000000349 | to | XLP-014-000000349 |
| XLP-014-000000192 | to | XLP-014-000000192 |
| XLP-014-000000396 | to | XLP-014-000000396 |
| XLP-014-000002214 | to | XLP-014-000002214 |
| XLP-014-000006631 | to | XLP-014-000006631 |
| XLP-014-000006632 | to | XLP-014-000006632 |
| XLP-014-000006633 | to | XLP-014-000006633 |
| XLP-014-000009265 | to | XLP-014-000009265 |
| XLP-014-000009266 | to | XLP-014-000009266 |
| XLP-014-000009412 | to | XLP-014-000009412 |
| XLP-014-000004224 | to | XLP-014-000004224 |
| XLP-014-000009177 | to | XLP-014-000009177 |
| XLP-014-000009178 | to | XLP-014-000009178 |
| XLP-014-000009179 | to | XLP-014-000009179 |
| XLP-014-000004761 | to | XLP-014-000004761 |
| XLP-014-000008708 | to | XLP-014-000008708 |
| XLP-014-000008709 | to | XLP-014-000008709 |
| XLP-014-000004815 | to | XLP-014-000004815 |
| XLP-014-000008590 | to | XLP-014-000008590 |
| XLP-014-000004817 | to | XLP-014-000004817 |
| XLP-014-000008566 | to | XLP-014-000008566 |
| XLP-014-000008567 | to | XLP-014-000008567 |
| XLP-014-000008568 | to | XLP-014-000008568 |
| XLP-014-000008569 | to | XLP-014-000008569 |
| XLP-014-000008570 | to | XLP-014-000008570 |
| XLP-014-000004840 | to | XLP-014-000004840 |
| XLP-014-000008754 | to | XLP-014-000008754 |
| XLP-014-000004851 | to | XLP-014-000004851 |
| XLP-014-000008760 | to | XLP-014-000008760 |
| XLP-014-000004976 | to | XLP-014-000004976 |
| XLP-014-000007860 | to | XLP-014-000007860 |
| XLP-014-000007862 | to | XLP-014-000007862 |
| XLP-014-000007864 | to | XLP-014-000007864 |
| XLP-014-000007866 | to | XLP-014-000007866 |
| XLP-014-000007867 | to | XLP-014-000007867 |
| XLP-014-000010050 | to | XLP-014-000010050 |
| XLP-014-000012541 | to | XLP-014-000012541 |
| XLP-017-000004362 | to | XLP-017-000004362 |
| XLP-017-000009566 | to | XLP-017-000009566 |
| XLP-017-000004871 | to | XLP-017-000004871 |
| XLP-017-000009833 | to | XLP-017-000009833 |
| XLP-017-000009834 | to | XLP-017-000009834 |
| XLP-017-000004893 | to | XLP-017-000004893 |
| XLP-017-000009871 | to | XLP-017-000009871 |

| | | |
|---|---|---|
| XLP-017-000009872 | to | XLP-017-000009872 |
| XLP-017-000005278 | to | XLP-017-000005278 |
| XLP-017-000010869 | to | XLP-017-000010869 |
| XLP-017-000006310 | to | XLP-017-000006310 |
| XLP-017-000010250 | to | XLP-017-000010250 |
| XLP-017-000010251 | to | XLP-017-000010251 |
| XLP-017-000006570 | to | XLP-017-000006570 |
| XLP-017-000010916 | to | XLP-017-000010916 |
| XLP-017-000006648 | to | XLP-017-000006648 |
| XLP-017-000011086 | to | XLP-017-000011086 |
| XLP-017-000007027 | to | XLP-017-000007027 |
| XLP-017-000010575 | to | XLP-017-000010575 |
| XLP-017-000010576 | to | XLP-017-000010576 |
| XLP-017-000012922 | to | XLP-017-000012922 |
| XLP-017-000016567 | to | XLP-017-000016567 |
| XLP-017-000013276 | to | XLP-017-000013276 |
| XLP-017-000016224 | to | XLP-017-000016224 |
| XLP-017-000016225 | to | XLP-017-000016225 |
| XLP-017-000015223 | to | XLP-017-000015223 |
| XLP-017-000017926 | to | XLP-017-000017926 |
| XLP-017-000015322 | to | XLP-017-000015322 |
| XLP-017-000017773 | to | XLP-017-000017773 |
| XLP-017-000015899 | to | XLP-017-000015899 |
| XLP-017-000017689 | to | XLP-017-000017689 |
| XLP-018-000002295 | to | XLP-018-000002295 |
| XLP-018-000002415 | to | XLP-018-000002415 |
| XLP-018-000003899 | to | XLP-018-000003899 |
| XLP-018-000012524 | to | XLP-018-000012524 |
| XLP-018-000004840 | to | XLP-018-000004840 |
| XLP-018-000012775 | to | XLP-018-000012775 |
| XLP-018-000005666 | to | XLP-018-000005666 |
| XLP-018-000015177 | to | XLP-018-000015177 |
| XLP-018-000006751 | to | XLP-018-000006751 |
| XLP-018-000015147 | to | XLP-018-000015147 |
| XLP-018-000007506 | to | XLP-018-000007506 |
| XLP-018-000013532 | to | XLP-018-000013532 |
| XLP-018-000007636 | to | XLP-018-000007636 |
| XLP-018-000007873 | to | XLP-018-000007873 |
| XLP-018-000014069 | to | XLP-018-000014069 |
| XLP-018-000014070 | to | XLP-018-000014070 |
| XLP-018-000008445 | to | XLP-018-000008445 |
| XLP-018-000012920 | to | XLP-018-000012920 |
| XLP-018-000016845 | to | XLP-018-000016845 |
| XLP-018-000017994 | to | XLP-018-000017994 |

| | | |
|---|---|---|
| XLP-018-000017137 | to | XLP-018-000017137 |
| XLP-018-000018537 | to | XLP-018-000018537 |
| XLP-018-000018538 | to | XLP-018-000018538 |
| XLP-018-000018868 | to | XLP-018-000018868 |
| XLP-018-000024989 | to | XLP-018-000024989 |
| XLP-018-000018931 | to | XLP-018-000018931 |
| XLP-018-000024140 | to | XLP-018-000024140 |
| XLP-018-000024141 | to | XLP-018-000024141 |
| XLP-018-000020303 | to | XLP-018-000020303 |
| XLP-018-000024903 | to | XLP-018-000024903 |
| XLP-018-000020444 | to | XLP-018-000020444 |
| XLP-018-000027265 | to | XLP-018-000027265 |
| XLP-018-000027266 | to | XLP-018-000027266 |
| XLP-018-000021540 | to | XLP-018-000021540 |
| XLP-018-000027326 | to | XLP-018-000027326 |
| XLP-018-000022068 | to | XLP-018-000022068 |
| XLP-018-000026203 | to | XLP-018-000026203 |
| XLP-018-000026205 | to | XLP-018-000026205 |
| XLP-018-000023739 | to | XLP-018-000023739 |
| XLP-018-000025436 | to | XLP-018-000025436 |
| XLP-018-000025437 | to | XLP-018-000025437 |
| XLP-018-000023747 | to | XLP-018-000023747 |
| XLP-018-000025431 | to | XLP-018-000025431 |
| XLP-019-000000964 | to | XLP-019-000000964 |
| XLP-020-000000031 | to | XLP-020-000000031 |
| XLP-020-000022253 | to | XLP-020-000022253 |
| XLP-020-000000697 | to | XLP-020-000000697 |
| XLP-020-000023829 | to | XLP-020-000023829 |
| XLP-020-000023830 | to | XLP-020-000023830 |
| XLP-020-000002164 | to | XLP-020-000002164 |
| XLP-020-000005603 | to | XLP-020-000005603 |
| XLP-020-000023309 | to | XLP-020-000023309 |
| XLP-020-000006778 | to | XLP-020-000006778 |
| XLP-020-000024807 | to | XLP-020-000024807 |
| XLP-020-000010146 | to | XLP-020-000010146 |
| XLP-020-000010387 | to | XLP-020-000010387 |
| XLP-020-000019039 | to | XLP-020-000019039 |
| XLP-020-000019040 | to | XLP-020-000019040 |
| XLP-020-000019041 | to | XLP-020-000019041 |
| XLP-020-000019043 | to | XLP-020-000019043 |
| XLP-020-000019044 | to | XLP-020-000019044 |
| XLP-020-000019045 | to | XLP-020-000019045 |
| XLP-020-000019046 | to | XLP-020-000019046 |
| XLP-020-000019048 | to | XLP-020-000019048 |

| | | |
|---|---|---|
| XLP-020-000019050 | to | XLP-020-000019050 |
| XLP-020-000019053 | to | XLP-020-000019053 |
| XLP-020-000019055 | to | XLP-020-000019055 |
| XLP-020-000010388 | to | XLP-020-000010388 |
| XLP-020-000019074 | to | XLP-020-000019074 |
| XLP-020-000019075 | to | XLP-020-000019075 |
| XLP-020-000019077 | to | XLP-020-000019077 |
| XLP-020-000019078 | to | XLP-020-000019078 |
| XLP-020-000010389 | to | XLP-020-000010389 |
| XLP-020-000018927 | to | XLP-020-000018927 |
| XLP-020-000018929 | to | XLP-020-000018929 |
| XLP-020-000018930 | to | XLP-020-000018930 |
| XLP-020-000018932 | to | XLP-020-000018932 |
| XLP-020-000018935 | to | XLP-020-000018935 |
| XLP-020-000018936 | to | XLP-020-000018936 |
| XLP-020-000018937 | to | XLP-020-000018937 |
| XLP-020-000018938 | to | XLP-020-000018938 |
| XLP-020-000018939 | to | XLP-020-000018939 |
| XLP-020-000018940 | to | XLP-020-000018940 |
| XLP-020-000018941 | to | XLP-020-000018941 |
| XLP-020-000011789 | to | XLP-020-000011789 |
| XLP-020-000011904 | to | XLP-020-000011904 |
| XLP-020-000017470 | to | XLP-020-000017470 |
| XLP-020-000012206 | to | XLP-020-000012206 |
| XLP-020-000018340 | to | XLP-020-000018340 |
| XLP-022-000000335 | to | XLP-022-000000335 |
| XLP-022-000006124 | to | XLP-022-000006124 |
| XLP-022-000003650 | to | XLP-022-000003650 |
| XLP-022-000010402 | to | XLP-022-000010402 |
| XLP-022-000003655 | to | XLP-022-000003655 |
| XLP-022-000010452 | to | XLP-022-000010452 |
| XLP-022-000005260 | to | XLP-022-000005260 |
| XLP-022-000009980 | to | XLP-022-000009980 |
| XLP-022-000019924 | to | XLP-022-000019924 |
| XLP-022-000024437 | to | XLP-022-000024437 |
| XLP-023-000000127 | to | XLP-023-000000127 |
| XLP-023-000005696 | to | XLP-023-000005696 |
| XLP-023-000000130 | to | XLP-023-000000130 |
| XLP-023-000005731 | to | XLP-023-000005731 |
| XLP-023-000000142 | to | XLP-023-000000142 |
| XLP-023-000005466 | to | XLP-023-000005466 |
| XLP-023-000005467 | to | XLP-023-000005467 |
| XLP-023-000000174 | to | XLP-023-000000174 |
| XLP-023-000005403 | to | XLP-023-000005403 |

| | | |
|---|---|---|
| XLP-023-000000192 | to | XLP-023-000000192 |
| XLP-023-000005900 | to | XLP-023-000005900 |
| XLP-023-000001712 | to | XLP-023-000001712 |
| XLP-023-000007527 | to | XLP-023-000007527 |
| XLP-023-000007528 | to | XLP-023-000007528 |
| XLP-023-000007529 | to | XLP-023-000007529 |
| XLP-023-000009321 | to | XLP-023-000009321 |
| XLP-023-000009322 | to | XLP-023-000009322 |
| XLP-023-000009411 | to | XLP-023-000009411 |
| XLP-023-000003722 | to | XLP-023-000003722 |
| XLP-023-000008599 | to | XLP-023-000008599 |
| XLP-023-000008600 | to | XLP-023-000008600 |
| XLP-023-000008601 | to | XLP-023-000008601 |
| XLP-023-000004259 | to | XLP-023-000004259 |
| XLP-023-000009236 | to | XLP-023-000009236 |
| XLP-023-000009237 | to | XLP-023-000009237 |
| XLP-023-000004313 | to | XLP-023-000004313 |
| XLP-023-000006843 | to | XLP-023-000006843 |
| XLP-023-000004315 | to | XLP-023-000004315 |
| XLP-023-000006814 | to | XLP-023-000006814 |
| XLP-023-000006815 | to | XLP-023-000006815 |
| XLP-023-000006816 | to | XLP-023-000006816 |
| XLP-023-000006817 | to | XLP-023-000006817 |
| XLP-023-000006818 | to | XLP-023-000006818 |
| XLP-023-000004338 | to | XLP-023-000004338 |
| XLP-023-000007078 | to | XLP-023-000007078 |
| XLP-023-000004349 | to | XLP-023-000004349 |
| XLP-023-000006763 | to | XLP-023-000006763 |
| XLP-023-000004474 | to | XLP-023-000004474 |
| XLP-023-000006524 | to | XLP-023-000006524 |
| XLP-023-000006525 | to | XLP-023-000006525 |
| XLP-023-000006526 | to | XLP-023-000006526 |
| XLP-023-000006527 | to | XLP-023-000006527 |
| XLP-023-000006528 | to | XLP-023-000006528 |
| XLP-023-000010050 | to | XLP-023-000010050 |
| XLP-023-000012947 | to | XLP-023-000012947 |
| XLP-025-000002419 | to | XLP-025-000002419 |
| XLP-025-000009456 | to | XLP-025-000009456 |
| XLP-025-000002696 | to | XLP-025-000002696 |
| XLP-025-000009120 | to | XLP-025-000009120 |
| XLP-025-000002742 | to | XLP-025-000002742 |
| XLP-025-000009020 | to | XLP-025-000009020 |
| XLP-025-000002980 | to | XLP-025-000002980 |
| XLP-025-000009277 | to | XLP-025-000009277 |

| | | |
|---|---|---|
| XLP-025-000003489 | to | XLP-025-000003489 |
| XLP-025-000011143 | to | XLP-025-000011143 |
| XLP-025-000011144 | to | XLP-025-000011144 |
| XLP-025-000003511 | to | XLP-025-000003511 |
| XLP-025-000011064 | to | XLP-025-000011064 |
| XLP-025-000011065 | to | XLP-025-000011065 |
| XLP-025-000003896 | to | XLP-025-000003896 |
| XLP-025-000011265 | to | XLP-025-000011265 |
| XLP-025-000004928 | to | XLP-025-000004928 |
| XLP-025-000010614 | to | XLP-025-000010614 |
| XLP-025-000010615 | to | XLP-025-000010615 |
| XLP-025-000005188 | to | XLP-025-000005188 |
| XLP-025-000010903 | to | XLP-025-000010903 |
| XLP-025-000005266 | to | XLP-025-000005266 |
| XLP-025-000009413 | to | XLP-025-000009413 |
| XLP-025-000005645 | to | XLP-025-000005645 |
| XLP-025-000010440 | to | XLP-025-000010440 |
| XLP-025-000010441 | to | XLP-025-000010441 |
| XLP-027-000000331 | to | XLP-027-000000331 |
| XLP-027-000000603 | to | XLP-027-000000603 |
| XLP-027-000000606 | to | XLP-027-000000606 |
| XLP-027-000000964 | to | XLP-027-000000964 |
| XLP-028-000004384 | to | XLP-028-000004384 |
| XLP-028-000015151 | to | XLP-028-000015151 |
| XLP-028-000012100 | to | XLP-028-000012100 |
| XLP-028-000012101 | to | XLP-028-000012101 |
| XLP-028-000012900 | to | XLP-028-000012900 |
| XLP-028-000012901 | to | XLP-028-000012901 |
| XLP-028-000014611 | to | XLP-028-000014611 |
| XLP-028-000014612 | to | XLP-028-000014612 |
| XLP-028-000014711 | to | XLP-028-000014711 |
| XLP-028-000015147 | to | XLP-028-000015147 |
| XLP-028-000015149 | to | XLP-028-000015149 |
| XLP-028-000015295 | to | XLP-028-000015295 |
| XLP-028-000015302 | to | XLP-028-000015302 |
| XLP-028-000015364 | to | XLP-028-000015364 |
| XLP-028-000015372 | to | XLP-028-000015372 |
| XLP-028-000015723 | to | XLP-028-000015723 |
| XLP-028-000017003 | to | XLP-028-000017003 |
| XLP-028-000017004 | to | XLP-028-000017004 |
| XLP-028-000017357 | to | XLP-028-000017357 |
| XLP-028-000017371 | to | XLP-028-000017371 |
| XLP-028-000018529 | to | XLP-028-000018529 |
| XLP-028-000018530 | to | XLP-028-000018530 |

| | | |
|---|---|---|
| XLP-028-000018868 | to | XLP-028-000018868 |
| XLP-028-000025640 | to | XLP-028-000025640 |
| XLP-028-000020444 | to | XLP-028-000020444 |
| XLP-028-000027234 | to | XLP-028-000027234 |
| XLP-028-000027235 | to | XLP-028-000027235 |
| XLP-028-000021540 | to | XLP-028-000021540 |
| XLP-028-000025639 | to | XLP-028-000025639 |
| XLP-028-000023739 | to | XLP-028-000023739 |
| XLP-028-000024760 | to | XLP-028-000024760 |
| XLP-028-000024761 | to | XLP-028-000024761 |
| XLP-028-000023747 | to | XLP-028-000023747 |
| XLP-028-000024630 | to | XLP-028-000024630 |
| XLP-028-000024270 | to | XLP-028-000024270 |
| XLP-028-000025578 | to | XLP-028-000025578 |
| XLP-028-000025851 | to | XLP-028-000025851 |
| XLP-028-000026545 | to | XLP-028-000026545 |
| XLP-028-000026561 | to | XLP-028-000026561 |
| XLP-028-000026626 | to | XLP-028-000026626 |
| XLP-030-000000848 | to | XLP-030-000000848 |
| XLP-030-000002164 | to | XLP-030-000002164 |
| XLP-030-000002174 | to | XLP-030-000002174 |
| XLP-030-000002640 | to | XLP-030-000002640 |
| XLP-030-000002666 | to | XLP-030-000002666 |
| XLP-030-000003426 | to | XLP-030-000003426 |
| XLP-030-000003494 | to | XLP-030-000003494 |
| XLP-030-000003497 | to | XLP-030-000003497 |
| XLP-030-000003758 | to | XLP-030-000003758 |
| XLP-030-000003885 | to | XLP-030-000003885 |
| XLP-030-000003904 | to | XLP-030-000003904 |
| XLP-030-000005336 | to | XLP-030-000005336 |
| XLP-030-000005602 | to | XLP-030-000005602 |
| XLP-030-000005824 | to | XLP-030-000005824 |
| XLP-030-000005855 | to | XLP-030-000005855 |
| XLP-030-000005907 | to | XLP-030-000005907 |
| XLP-030-000005908 | to | XLP-030-000005908 |
| XLP-030-000006390 | to | XLP-030-000006390 |
| XLP-030-000006412 | to | XLP-030-000006412 |
| XLP-030-000022102 | to | XLP-030-000022102 |
| XLP-030-000006778 | to | XLP-030-000006778 |
| XLP-030-000022978 | to | XLP-030-000022978 |
| XLP-030-000009114 | to | XLP-030-000009114 |
| XLP-030-000009224 | to | XLP-030-000009224 |
| XLP-030-000009726 | to | XLP-030-000009726 |
| XLP-030-000023084 | to | XLP-030-000023084 |

| | | |
|---|---|---|
| XLP-030-000009886 | to | XLP-030-000009886 |
| XLP-030-000009897 | to | XLP-030-000009897 |
| XLP-030-000010146 | to | XLP-030-000010146 |
| XLP-030-000010387 | to | XLP-030-000010387 |
| XLP-030-000019352 | to | XLP-030-000019352 |
| XLP-030-000019353 | to | XLP-030-000019353 |
| XLP-030-000019354 | to | XLP-030-000019354 |
| XLP-030-000019355 | to | XLP-030-000019355 |
| XLP-030-000019356 | to | XLP-030-000019356 |
| XLP-030-000019357 | to | XLP-030-000019357 |
| XLP-030-000019358 | to | XLP-030-000019358 |
| XLP-030-000019359 | to | XLP-030-000019359 |
| XLP-030-000019360 | to | XLP-030-000019360 |
| XLP-030-000019361 | to | XLP-030-000019361 |
| XLP-030-000019364 | to | XLP-030-000019364 |
| XLP-030-000010388 | to | XLP-030-000010388 |
| XLP-030-000019099 | to | XLP-030-000019099 |
| XLP-030-000019100 | to | XLP-030-000019100 |
| XLP-030-000019101 | to | XLP-030-000019101 |
| XLP-030-000019102 | to | XLP-030-000019102 |
| XLP-030-000010389 | to | XLP-030-000010389 |
| XLP-030-000019125 | to | XLP-030-000019125 |
| XLP-030-000019126 | to | XLP-030-000019126 |
| XLP-030-000019127 | to | XLP-030-000019127 |
| XLP-030-000019128 | to | XLP-030-000019128 |
| XLP-030-000019129 | to | XLP-030-000019129 |
| XLP-030-000019130 | to | XLP-030-000019130 |
| XLP-030-000019131 | to | XLP-030-000019131 |
| XLP-030-000019132 | to | XLP-030-000019132 |
| XLP-030-000019133 | to | XLP-030-000019133 |
| XLP-030-000019135 | to | XLP-030-000019135 |
| XLP-030-000019136 | to | XLP-030-000019136 |
| XLP-030-000010626 | to | XLP-030-000010626 |
| XLP-030-000020727 | to | XLP-030-000020727 |
| XLP-030-000010762 | to | XLP-030-000010762 |
| XLP-030-000011462 | to | XLP-030-000011462 |
| XLP-030-000011562 | to | XLP-030-000011562 |
| XLP-030-000011592 | to | XLP-030-000011592 |
| XLP-030-000011593 | to | XLP-030-000011593 |
| XLP-030-000011601 | to | XLP-030-000011601 |
| XLP-030-000011681 | to | XLP-030-000011681 |
| XLP-030-000011684 | to | XLP-030-000011684 |
| XLP-030-000011759 | to | XLP-030-000011759 |
| XLP-030-000011789 | to | XLP-030-000011789 |

XLP-030-000011883    to    XLP-030-000011883
XLP-030-000011885    to    XLP-030-000011885
XLP-030-000011892    to    XLP-030-000011892
XLP-030-000011895    to    XLP-030-000011895
XLP-030-000011897    to    XLP-030-000011897
XLP-030-000011915    to    XLP-030-000011915
XLP-030-000011945    to    XLP-030-000011945
XLP-030-000011960    to    XLP-030-000011960
XLP-030-000011963    to    XLP-030-000011963
XLP-030-000011965    to    XLP-030-000011965
XLP-030-000011973    to    XLP-030-000011973
XLP-030-000014290    to    XLP-030-000014290
XLP-030-000014323    to    XLP-030-000014323
XLP-030-000014482    to    XLP-030-000014482
XLP-030-000017727    to    XLP-030-000017727
XLP-030-000018689    to    XLP-030-000018689
XLP-030-000019141    to    XLP-030-000019141
XLP-030-000019572    to    XLP-030-000019572
XLP-030-000020672    to    XLP-030-000020672
XLP-030-000020673    to    XLP-030-000020673
XLP-030-000020720    to    XLP-030-000020720
XLP-030-000021605    to    XLP-030-000021605
XLP-030-000025183    to    XLP-030-000025183
XLP-030-000025184    to    XLP-030-000025184.

      The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.

Respectfully submitted,


MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: March 27, 2009

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on March 27, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


      s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.