Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000003395 | PLP-155-000003395 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Carney, David F MVN | Salyer, Michael R MVN<br>Klein, William P Jr MVN | FW: Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| PLP-155-000007780 | PLP-155-000007780 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |
| PLP-155-000007782 | PLP-155-000007782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA- ECOSYSTEM RESTORATION |
| PLP-155-000003401 | PLP-155-000003401 | Deliberative Process | 11/5/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Duarte, Francisco M MVN<br>Klein, William P Jr MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN | mrc low water 04 draft response Greenville comments |
| PLP-155-000007816 | PLP-155-000007816 | Deliberative Process | 11/XX/2004 | DOC | /USACE | EARNEST CHARLES | PUBLIC COMMENTS AND RESPONSES REGARDING LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN |
| PLP-155-000007819 | PLP-155-000007819 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | SOUTHERN CLYDE<br>WILLIAMS SUE | PUBLIC COMMENTS AND RESPONSES REGARDING LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION PLAN |
| PLP-155-000007821 | PLP-155-000007821 | Deliberative Process | 11/1/2004 | RTF | KLEIN WILLIAM | CAMPOS ROBERT<br>WAGNER KEVIN<br>KLEIN WILLIAM | RESPONSE ABOUT COMMENTS ON THE LCA DRAFT REPORT |
| PLP-155-000003443 | PLP-155-000003443 | Deliberative Process | 3/7/2005 | MSG | Klein, William P Jr MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN | Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| PLP-155-000008294 | PLP-155-000008294 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |
| PLP-155-000003447 | PLP-155-000003447 | Attorney-Client; Attorney Work Product | 3/16/2005 | MSG | Smith, Maryetta MVD [Maryetta.Smith@mvd02.usace.army.mil] | Klein, William P Jr MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Carney, David F MVN<br>Barnett, Larry J MVD | FW: Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| PLP-155-000008019 | PLP-155-000008019 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |
| PLP-155-000008020 | PLP-155-000008020 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA- ECOSYSTEM RESTORATION |
| PLP-155-000003454 | PLP-155-000003454 | Attorney-Client; Attorney Work Product | 3/7/2005 | MSG | Klein, William P Jr MVN | Montvai, Zoltan L HQ02<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| PLP-155-000008363 | PLP-155-000008363 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000003716 | PLP-155-000003716 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Klein, William P Jr MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Northey, Robert D MVN Carney, David F MVN Salyer, Michael R MVN | FW: Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| PLP-155-000007726 | PLP-155-000007726 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |
| PLP-155-000007727 | PLP-155-000007727 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA- ECOSYSTEM RESTORATION |
| PLP-155-000003772 | PLP-155-000003772 | Attorney-Client; Attorney Work Product | 2/10/2005 | MSG | Klein, William P Jr MVN | Monnerjahn, Christopher J MVN | FW: NEPA - LCA Barrier Shoreline |
| PLP-155-000003911 | PLP-155-000003911 | Deliberative Process | 6/24/2005 | MSG | Monnerjahn, Christopher J MVN | Hitchings, Daniel H MVD Podany, Thomas J MVN Constance, Troy G MVN Wagner, Kevin G MVN Jenkins, David G MVD 'Jon Porthouse @ DNR' Wilbanks, Rayford E MVD Morgan, Julie T MVN Exnicios, Joan M MVN LeBlanc, Julie Z MVN Villa, April J MVN 'Andrew Beall @ DNR' 'Jean Cowan @ DNR' 'Norwyn Johnson @ DNR' 'Stu Strum @ PBSJ' 'Web Smith @ PBSJ' Klein, William P Jr MVN Marceaux, Michelle S MVN Monnerjahn, Christopher J MVN Deloach, Pamela A MVN Salyer, Michael R MVN Holland, Michael C MVN | Draft PMP for the Barataria Basin Barrier Shoreline Restoration Feasibility Study |
| PLP-155-000004021 | PLP-155-000004021 | Attorney-Client; Attorney Work Product | 5/6/2005 | MSG | Carney, David F MVN | Northey, Robert D MVN Glorioso, Daryl G MVN Klein, William P Jr MVN Kilroy, Maurya MVN Salyer, Michael R MVN | RE:  Draft Notice of Intent for LCA Caminada Headland and Shell Island Restoration Feasibility Study |
| PLP-155-000008337 | PLP-155-000008337 | Attorney-Client; Attorney Work Product | 11/XX/2004 | PDF | N/A | N/A | CHAPTER 6 COORDINATION AND COMPLIANCE WITH ENVIRONMENTAL REQUIREMENTS |
| PLP-155-000004190 | PLP-155-000004190 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Klein, William P Jr MVN | Martinson, Robert J MVN Klein, William P Jr MVN | FW: Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| PLP-155-000007650 | PLP-155-000007650 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |
| PLP-155-000007651 | PLP-155-000007651 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA- ECOSYSTEM RESTORATION |
| PLP-155-000004450 | PLP-155-000004450 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | Klein, William P Jr MVN | Hawes, Suzanne R MVN | FW: Louisiana Coastal Area (LCA), LA - Comprehensive Coastwide Ecosystem Restoration - Preliminary Draft Report Appendices |
| PLP-155-000008905 | PLP-155-000008905 | Attorney-Client; Attorney Work Product | 8/28/2003 | DOC | N/A | N/A | LCA REPORT/EIS SCHEDULE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000008912 | PLP-155-000008912 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Kuz, Annette B MVD | Frederick, Denise D MVD Northey, Robert D MVN Carney, David F MVN Vigh, David A MVD Sloan, G Rogers MVD Waguespack, Leslie S MVD Johnson, Carroll H MVD Cobb, Stephen MVD | RE:Language from St Johns New Madrid --Use as Appropriate for LCA |
| PLP-155-000004453 | PLP-155-000004453 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Klein, William P Jr MVN | Constance, Troy G MVN Gonzales, Howard H MVN Axtman, Timothy J MVN | FW: Language from St Johns New Madrid --Use as Appropriate for LCA |
| PLP-155-000008659 | PLP-155-000008659 | Attorney-Client; Attorney Work Product | 6/28/2003 | PDF | N/A | N/A | DRAFT REPORT |
| PLP-155-000004454 | PLP-155-000004454 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Klein, William P Jr MVN | Constance, Troy G MVN Gonzales, Howard H MVN Axtman, Timothy J MVN | FW: Language from Devils Lake reports re: alternative plans |
| PLP-155-000008715 | PLP-155-000008715 | Attorney-Client; Attorney Work Product | 02/XX/2002 | PDF | N/A | N/A | DRAFT DEVILS LAKE, NORTH DAKOTA INTEGRATED PLANNING REPORT AND ENVIRONMENTAL IMPACT STATEMENT VOLUME 1 (MAIN REPORT AND APPENDICES 1, 2, AND 3) |
| PLP-155-000008716 | PLP-155-000008716 | Attorney-Client; Attorney Work Product | 04/XX/2003 | PDF | / MVP | N/A | FINAL DEVILS LAKE NORTH DAKOTA INTEGRATED PLANNING REPORT AND ENVIRONMENTAL IMPACT STATEMENT VOLUME 1 (MAIN REPORT AND APPENDICES 1, 2, 3, 4, 5, AND 6) |
| PLP-155-000004879 | PLP-155-000004879 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Northey, Robert D MVN | Serio, Pete J MVN Klein, William P Jr MVN Constance, Troy G MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Merchant, Randall C MVN Bulger, Angela G MVN-Contractor | FW: LCA PEIS J. Vincent Comment Response |
| PLP-155-000009596 | PLP-155-000009596 | Attorney-Client; Attorney Work Product | 7/17/2004 | DOC | N/A | KLEIN WILLIAM P / MVN AXTMAN TIMOTHY / MVN ROWAN PETER J / MVN / LA DEPT. OF NATURAL RESOURCES COASTAL MANAGEMENT DIVISION / U. S. WLF / LA DEPT. OF ENVIRONMENTAL QUALITY OFFICE OF WATER RESOURCES WATER POLUTION CONTROL DIVISION / LA WLF / NATIONAL MARINE FISCHERLES SERVICE HABITAT CONSERVATION DIVISION | LETTER 78: MR JOSEPH I. VINCENT (JIV) PUBLIC INVOLVEMENT REPORT |
| PLP-155-000005128 | PLP-155-000005128 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | Carney, David F MVN | Klein, William P Jr MVN Mickal, Sean P MVN Williams, Louise C MVN Richard Boe | FW: MRGO -  Dufrechou Letter |
| PLP-155-000008320 | PLP-155-000008320 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / MVD | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | RESPONSE TO LETTER DATED NOVEMBER 28, 2003, REQUESTING THAT THE MISSISSIPPI VALLEY DIVISION RECONSIDER THE ADVANCED MAINTENANCE AUTHORIZATION FOR THE MISSISSIPPI RIVER - GULF OUTLET (MRGO), LOUISIANA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000008321 | PLP-155-000008321 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Sloan, G Rogers MVD | Mcmichael, Doug R MVD<br>Jones, Steve MVD<br>Kuz, Annette B MVD | FW: MRGO response to LADOTD |
| PLP-155-000008322 | PLP-155-000008322 | Attorney-Client; Attorney Work Product | 11/28/2003 | PDF | / DUFRECHOU CARLTON | RILEY DON T / USAED MISSISSIPPI VALLEY<br>/ EPA<br>/ USCG<br>/ DNR<br>/ ST BERNARD PARISH<br>/ LPBF BOAD | REQUEST TO ELIMINATE ADVANCED MAINTENANCE DREDGING ON THE MISSISSIPPI RIVER GULF OUTLET(MRGO) |
| PLP-155-000008323 | PLP-155-000008323 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / DEPARTMENT OF THE ARMY MVD | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | MISSISSIPPI DREDGING |
| PLP-155-000005849 | PLP-155-000005849 | Attorney-Client; Attorney Work Product | 5/7/2003 | MSG | Klein, William P Jr MVN | Cottone, Elizabeth W MVN<br>Benavides, Ada L MVN<br>Klein, William P Jr MVN | RE: Grand Isle |
| PLP-155-000006076 | PLP-155-000006076 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Carney, David F MVN | Rowan, Peter J Col MVN<br>Theriot, Edwin MVD<br>Baumy, Walter O MVN<br>Lewis, William C MVN<br>Randy Hanchey<br>gautreak@gov.state.la.us<br>'Bill Good'<br>'jimmy_johnston@usgs.gov'<br>'bpaul@la.usda.gov'<br>'david_fruge@fws.gov'<br>'hill.troy@epa.gov'<br>'richard.hartman@noaa.gov'<br>Smyth, James HQDA<br>McKevitt, Mark HQDA<br>Montvai, Zoltan L HQ02<br>Heide, Bruce HQ02<br>Einarsen, Forester HQ02<br>Matusiak, Mark HQ02<br>Bindner, Roseann R HQ02<br>Cobb, Stephen MVD<br>'greg_steyer@usgs.gov'<br>'comvss@lsu.edu'<br>Clairain, Ellis J ERDC-EL-MS<br>'djreed@uno.edu'<br>'Bolotte, Allen'<br>Bolotte, Allen MVN Contractor<br>Ettinger, John F MVN Contractor<br>Grouchy, Catherine M MVN<br>'Grouchy, Cathy'<br>'Haase, Bren'<br>Haase, Bren MVN Contractor<br>'Merino, Joy' | LCA Meetings on 3 and 4 June 03 - Revised Schedule |
| PLP-155-000011163 | PLP-155-000011163 | Attorney-Client; Attorney Work Product | 6/3/2003 | DOC | / LCA | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 3 JUNE 2003 (0900-1730; DARM A) AGENDA |
| PLP-155-000011164 | PLP-155-000011164 | Attorney-Client; Attorney Work Product | 6/4/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 4 JUNE 2003 AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000006126 | PLP-155-000006126 | Attorney-Client; Attorney Work Product | 4/17/2003 | MSG | Klein, William P Jr MVN | Constance, Troy G MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Vigh, David A MVD<br>Johnson, Carroll H MVD<br>Waguespack, Leslie S MVD | FW: DNRs guidelines LCA Comp Study planning, plan formulation etc. by Denise Reed |
| PLP-155-000011566 | PLP-155-000011566 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDING PRINCIPLES FOR THE PLANNING PROCESS & GUIDING PRINCIPLES FOR PLAN FORMULATION |
| PLP-155-000006574 | PLP-155-000006574 | Attorney-Client; Attorney Work Product | 1/31/2003 | MSG | Klein, William P Jr MVN | Johnson, Carroll H MVD<br>Vigh, David A MVD<br>Waguespack, Leslie S MVD<br>Klein, William P Jr MVN<br>Martinson, Robert J MVN | FW: DNRs guidelines LCA Comp Study planning, plan formulation etc. by Denise Reed |
| PLP-155-000011885 | PLP-155-000011885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDING PRINCIPLES FOR THE PLANNING PROCESS & GUIDING PRINCIPLES FOR PLAN FORMULATION |
| PLP-155-000006777 | PLP-155-000006777 | Deliberative Process | 9/5/2003 | MSG | Klein, William P Jr MVN | Kilroy, Maurya MVN<br>Martinson, Robert J MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Carney, David F MVN<br>Hawes, Suzanne R MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN<br>Lanier, Joan R MVN<br>Klein, William P Jr MVN | RE: Can I put this intothe PEIS????-Unresolved issues and areas of uncertainty & concern |
| PLP-155-000001303 | PLP-155-000001303 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ISSUES TO BE RESOLVE AREAS OF UNCERTAINTY AND GENERAL CONCERN |
| PLP-155-000006789 | PLP-155-000006789 | Deliberative Process | 9/13/2003 | MSG | Klein, William P Jr MVN | Carney, David F MVN<br>Martinson, Robert J MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>Saia, John P MVN<br>Hawes, Suzanne R MVN<br>Britsch, Louis D MVN<br>Deloach, Pamela A MVN | FW: summary of Penland et al 2000 for App. A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000006873 | PLP-155-000006873 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | Frederick, Denise D MVN | Gonzales, Howard H MVN Axtman, Timothy J MVN Lefort, Jennifer L MVN Podany, Thomas J MVN Saia, John P MVN Constance, Troy G MVN Klein, William P Jr MVN Carney, David F MVN Martinson, Robert J MVN Northey, Robert D MVN Merchant, Randall C MVN Glorioso, Daryl G MVN | RE: Louisiana Coastal Area (LCA), LA - Comprehensive Coastwide Ecosystem Restoration - Preliminary Draft Report Appendices |
| PLP-155-000011285 | PLP-155-000011285 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Sloan, G Rogers MVD | Frederick, Denise D MVN Northey, Robert D MVN Carney, David F MVN Vigh, David A MVD Waguespack, Leslie S MVD Johnson, Carroll H MVD Kuz, Annette B MVD Nee, Susan G HQ02 | Language from Devils Lake reports re: alternative plans |
| PLP-155-000012008 | PLP-155-000012008 | Attorney-Client; Attorney Work Product | 02/XX/2002 | PDF | N/A | N/A | DRAFT DEVILS LAKE, NORTH DAKOTA INTEGRATED PLANNING REPORT AND ENVIRONMENTAL IMPACT STATEMENT VOLUME 1 (MAIN REPORT AND APPENDICES 1, 2, AND 3) |
| PLP-155-000006937 | PLP-155-000006937 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Klein, William P Jr MVN | Carney, David F MVN Martinson, Robert J MVN Klein, William P Jr MVN | FW: Language from Devils Lake reports re: alternative plans |
| PLP-155-000011309 | PLP-155-000011309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT LOUISIANA COASTAL AREA, (LCA) LOUISIANA --COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| PLP-155-000007812 | PLP-155-000007812 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-155-000007813 | PLP-155-000007813 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-155-000008136 | PLP-155-000008136 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-155-000008138 | PLP-155-000008138 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000008904 | PLP-155-000008904 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Sloan, G Rogers MVD | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Vigh, David A MVD<br>Waguespack, Leslie S MVD<br>Johnson, Carroll H MVD<br>Kuz, Annette B MVD<br>Nee, Susan G HQ02 | Language from Devils Lake reports re: alternative plans |
| PLP-155-000010023 | PLP-155-000010023 | Attorney-Client; Attorney Work Product | 02/XX/2002 | PDF | N/A | N/A | DRAFT DEVILS LAKE, NORTH DAKOTA INTEGRATED PLANNING REPORT AND ENVIRONMENTAL IMPACT STATEMENT VOLUME 1 (MAIN REPORT AND APPENDICES 1, 2, AND 3) |
| PLP-155-000010024 | PLP-155-000010024 | Attorney-Client; Attorney Work Product | 04/XX/2003 | PDF | / MVP | N/A | FINAL DEVILS LAKE NORTH DAKOTA INTEGRATED PLANNING REPORT AND ENVIRONMENTAL IMPACT STATEMENT VOLUME 1 (MAIN REPORT AND APPENDICES 1, 2, 3, 4, 5, AND 6) |
| PLP-155-000013550 | PLP-155-000013550 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Barlow, James A MVN | Klein, William P Jr MVN | RE: Revised Other Cumulative Impacts** |
| PLP-155-000013551 | PLP-155-000013551 | Attorney-Client; Attorney Work Product | 11/3/2003 | MSG | Barlow, James A MVN | Klein, William P Jr MVN | RE: Revised Other Cumulative Impacts** |
| PLP-155-000018889 | PLP-155-000018889 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MITIGATION OF IMPACT OF LEVEE CONSTRUCTION AND OR CANAL DREDGING |
| PLP-155-000013709 | PLP-155-000013709 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Wagner, Kevin G MVN | Hawes, Suzanne R MVN<br>Klein, William P Jr MVN | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| PLP-155-000017598 | PLP-155-000017598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE |
| PLP-155-000013719 | PLP-155-000013719 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Constance, Troy G MVN | Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| PLP-155-000018010 | PLP-155-000018010 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE |
| PLP-155-000014141 | PLP-155-000014141 | Deliberative Process | 9/30/2004 | MSG | Powell, Nancy J MVN | Klein, William P Jr MVN<br>Smith, Webb MVN Contractor | FW: MVD Comments that need responses |
| PLP-155-000017914 | PLP-155-000017914 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE MAJOR SOURCES OF SEDIMENT TO THE ENTIRE LCA STUDY AREA ARE THE MISSISSIPPI AND ATCHAFALAYA RIVERS. |
| PLP-155-000014556 | PLP-155-000014556 | Attorney-Client; Attorney Work Product | 8/23/2004 | MSG | Wagner, Kevin G MVN | Klein, William P Jr MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Axtman, Timothy J MVN | FW: New draft of LCA comments |
| PLP-155-000018605 | PLP-155-000018605 | Attorney-Client; Attorney Work Product | 8/13/2004 | DOC | / CECW-PM | N/A | LOUISIANA COASTAL AREA DRAFT FEASIBILITY REPORT AND DRAFT PROGRAMMING ENVIRONMENTAL IMPACT STATEMENT JULY 2004 |
| PLP-155-000014630 | PLP-155-000014630 | Deliberative Process | 9/28/2004 | MSG | Leonard, Lisa G MVN | Klein, William P Jr MVN<br>Smith, Webb MVN Contractor | FW: MVD Comments that need responses |
| PLP-155-000017560 | PLP-155-000017560 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PAGE. 3-89 REPLACE PARAGRAPH 2 WITH THE FOLLOWING PARAGRAPH PAGE. 4-113 REPLACE THE LAST PARAGRAPH WITH THE FOLLOWING PARAGRAPH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-155-000014664 | PLP-155-000014664 | Deliberative Process | 9/24/2004 | MSG | Miller, Gregory B MVN | Smith, Webb MVN Contractor Constance, Troy G MVN Axtman, Timothy J MVN Wagner, Kevin G MVN Ariatti, Robert J MVN Klein, William P Jr MVN Kilroy, Maurya MVN Marceaux, Michelle S MVN Glorioso, Daryl G MVN | RE: MVD Comments that need responses |
| PLP-155-000017638 | PLP-155-000017638 | Deliberative Process | XX/XX/XXXX | DOC | / MVD | N/A | MVD COMMENTS ON THE DRAFT LCA MAIN REPORT AND PEIS |
| PLP-155-000015366 | PLP-155-000015366 | Attorney-Client; Attorney Work Product | 3/2/2001 | MSG | Klein, William P Jr MVN | Owen, Gib A MVN | Grand Isle comments on back levee |
| PLP-155-000015367 | PLP-155-000015367 | Attorney-Client; Attorney Work Product | 2/23/2001 | MSG | Klein, William P Jr MVN | Owen, Gib A MVN | Grand Isle info. |
| PLP-155-000017000 | PLP-155-000017000 | Deliberative Process | 8/27/2004 | DOC | N/A | N/A | LOUISIANA COASTAL AREA DRAFT FEASIBILITY REPORT AND DRAFT PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT |
| PLP-155-000017234 | PLP-155-000017234 | Attorney-Client; Attorney Work Product | 7/6/1995 | DOC | KLEIN WILLIAM | N/A | MEMORANDUM OF FACTS OYSTER LEASE ISSUES IN BARATARIA BAY WATERWAY |
| PLP-155-000017927 | PLP-155-000017927 | Deliberative Process | 8/27/2004 | DOC | N/A | N/A | LOUISIANA COASTAL AREA DRAFT FEASIBILITY REPORT AND DRAFT PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT |
| PLP-155-000018735 | PLP-155-000018735 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NEE SUSAN G | MATUSIAK MARK | LOUISIANA COASTAL AREAS -- JULY 2004 DRAFT ECOSYSTEM RESTORATION STUDY REPORT |
| PLP-155-000019010 | PLP-155-000019010 | Deliberative Process | 8/27/2004 | DOC | / CECW-PM | N/A | LOUISIANA COASTAL AREA DRAFT FEASIBILITY REPORT AND DRAFT PROGRAMMATIC ENVIRONMENTAL IMPACT STATEMENT JULY 2004 |
| PLP-157-000002425 | PLP-157-000002425 | Deliberative Process | 8/1/2007 | MSG | Klein, William P Jr MVN | 'Ken Duffy' Klein, William P Jr MVN | RE: New Paragraphs for Old Alternative |
| PLP-157-000008654 | PLP-157-000008654 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PRELIMINARY ALTERNATIVE PLAN FORMULATION |
| PLP-157-000002426 | PLP-157-000002426 | Deliberative Process | 8/1/2007 | MSG | Ken Duffy [kduffy@bemsys.com] | Ken Duffy Klein, William P Jr MVN | New Paragraphs for Old Alternative |
| PLP-157-000008676 | PLP-157-000008676 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INITIAL ALTERNATIVES DEVELOPMENT |
| PLP-157-000002899 | PLP-157-000002899 | Deliberative Process | 5/18/2007 | MSG | Daigle, Michelle C MVN | 'Joanne Chamberlain' 'Ken Duffy' 'Italia Gray' 'Diana Rodriguez' 'Dean Goodin' Klein, William P Jr MVN | RE: Updated: MR-GO weekly status mtg |
| PLP-157-000008500 | PLP-157-000008500 | Deliberative Process | 5/7/2007 | DOC | DAIGLE MICHELLE | DAIGLE MICHELLE / OD-G KLEIN BILL / PM-RS CREEF ED / OD-T CORBINO JEFF / OD-T MATHIES LINDA / OD-T BROWN JANE / OD-G BROUSSARD RICK / ED-LW BOYCE MAYELY / OC DUFFY KEN / BEM GOODIN DEAN / TETRA TECH CANIENNE JOE / TETRA TECH BERGERON CLARA / RE KEILLEY GEANETTE / RE | MRGO O & M PLAN |
| PLP-157-000003858 | PLP-157-000003858 | Deliberative Process | 1/31/2007 | MSG | Pollmann, Hope L MVN | Klein, William P Jr MVN Radford, Richard T MVN Perez, Andrew R MVN | RE: MRGO Fact Sheet for Violet Canal (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000004829 | PLP-157-000004829 | Deliberative Process | 4/27/2007 | MSG | Klein, William P Jr MVN | Boyce, Mayely L MVN Daigle, Michelle C MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Northey, Robert D MVN Kinsey, Mary V MVN | RE: EIS |
| PLP-157-000007663 | PLP-157-000007663 | Deliberative Process | 04/XX/2007 | DOC | / BEM SYSTEMS, INC. | N/A | MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGNE PRELIMINARY DRAFT - ENVIRONMENTAL IMPACT STATEMENT 06-ECSS01SEF CHAPTER 7 CONCLUSION AND RECOMMENDATIONS |
| PLP-157-000005262 | PLP-157-000005262 | Attorney-Client; Attorney Work Product | 12/22/2006 | MSG | Klein, William P Jr MVN | Wiggins, Elizabeth MVN | PM-RS response to Senator David Vitter letter requesting rescind Request for Scoping Comments for MRGO Bank Stabilization project.  (UNCLASSIFIED) |
| PLP-157-000006296 | PLP-157-000006296 | Attorney-Client; Attorney Work Product | 12/22/2006 | DOC | WIGGINS ELIZABETH / ENVIRONMENTAL COMPLIANCE AND ANALYSIS BRANCH ; WIGGINS ELIZABETH / CEMVN-PM-R | N/A / N/A | RESPONSE TO DECEMBER 14, 2006, LETTER FROM SENATOR DAVID VITTER REGARDING REQUEST TO RESCIND NOTICE OF REQUEST FOR SCOPING COMMENTS ON THE MRGO-BANK STABILIZATION PROJECT |
| PLP-157-000005917 | PLP-157-000005917 | Deliberative Process | 5/1/2007 | DOC | / PDEIS | N/A | CHAPTER 1 INTRODUCTION |
| PLP-157-000005919 | PLP-157-000005919 | Deliberative Process | 5/1/2007 | DOC | / PDEIS | N/A | CHAPTER 2 ALTERNATIVES |
| PLP-157-000005921 | PLP-157-000005921 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | CHAPTER 3 AFFECTED ENVIRONMENT |
| PLP-157-000005928 | PLP-157-000005928 | Deliberative Process | 07/XX/2007 | DOC | / MVN | N/A | MRGO OPERATIONS AND MAINTENANCE WORK PLAN MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| PLP-157-000005976 | PLP-157-000005976 | Deliberative Process | 12/4/2007 | DOC | N/A | ENTWISLE RICHARD / MATHIES LINDA / DEMARCAY GARY / BROWN JANE / BERGERON CLARA / KLEIN BILL / BROUSSARD RICK / BOYCE MAYELA / MILLER GREG / MACH RODNEY / DUFFY KEN / BEM SYSTEMS, INC SOTERA WENDY / BEM SYSTEMS, INC GOODIN DEAN / TETRA TECH, INC | PDT STATUS MEETING MINUTES |
| PLP-157-000006035 | PLP-157-000006035 | Deliberative Process | 11/20/2007 | DOC | N/A | N/A | CHAPTER 1 INTRODUCTION FOR THE DRAFT OF THE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET |
| PLP-157-000006733 | PLP-157-000006733 | Deliberative Process | 4/23/2007 | DOC | DAIGLE MICHELLE | FILE | MRGO O&M PLAN |
| PLP-157-000006741 | PLP-157-000006741 | Deliberative Process | 02/XX/2007 | DOC | / O&M | N/A | Q&M MRGO WORK PLAN - STATUS OF ENVIRONMENTAL COMPLIANCE |
| PLP-157-000007349 | PLP-157-000007349 | Deliberative Process | 5/1/2007 | DOC | N/A | N/A | CHAPTER 1 INTRODUCTION FOR THE DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET, LOUISIANA, AND LAKE BORGNE-WETLAND CREATION AND SHORELINE PROTECTION PROJECT |
| PLP-157-000007534 | PLP-157-000007534 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PARTIAL DRAFT OF MEMO REGARDING GRAND ISLE NON-FEDERAL LEVEE PROJECT |
| PLP-157-000008141 | PLP-157-000008141 | Deliberative Process | 04/XX/2007 | DOC | / MVN | N/A | MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION PRELIMINARY DRAFT - ENVIRONMENTAL IMPACT STATEMENT 06-ECAS01SEF CHAPTER 1 INTRODUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000008144 | PLP-157-000008144 | Deliberative Process | 04/XX/2007 | DOC | / MVN | N/A | MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION PRELIMINARY DRAFT - ENVIRONMENTAL IMPACT STATEMENT 06-ECAS01SEF CHAPTER 1 INTRODUCTION |
| PLP-157-000008171 | PLP-157-000008171 | Deliberative Process | 4/23/2007 | DOC | DUFFY KEN / BEM SYSTEMS, INC ; / USACE | DAIGLE MICHELLE / KLEIN BILL / BRITSCH DEL / CORBINO DEL / BROUSSARD RICK / GATEWOOD RICK / BROWN JANE / BOYCE MAYELY / OCAIN KEITH / TERRY ALBERT / DUFFY KEN / BEM GOODIN DEAN / TETRA TECH CANIENNE JOE / TETRA TECH CHAMBERLAIN JOANNE / BEM GRAY ITALIA / BEM | WEEKLY STATUS MEETING |
| PLP-157-000008265 | PLP-157-000008265 | Deliberative Process | 04/XX/2007 | DOC | / MVN | N/A | MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION PRELIMINARY DRAFT - ENVIRONMENTAL IMPACT STATEMENT 06-ECAS01SEF CHAPTER 1 INTRODUCTION |
| PLP-157-000008298 | PLP-157-000008298 | Attorney-Client; Attorney Work Product | 4/16/2007 | DOC | DAIGLE MICHELLE | FILE | MEMORANDUM TO FILE MRGO O & M PLAN |
| PLP-157-000008328 | PLP-157-000008328 | Attorney-Client; Attorney Work Product | 04/XX/2007 | DOC | N/A | N/A | DRAFT ENVIRONMENTAL IMPACT STATEMENT FOR THE MRGO AND LAKE BORGNE WETLAND CREATION AND SHORELINE PROJECT |
| PLP-157-000008410 | PLP-157-000008410 | Deliberative Process | 11/20/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DEAUTHORIZATION GENERAL INVESTIGATIONS |
| PLP-157-000008443 | PLP-157-000008443 | Deliberative Process | 11/20/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE O&M GENERAL |
| PLP-157-000008568 | PLP-157-000008568 | Deliberative Process | 9/15/2006 | PDF | CARDOCH LYNETTE/BEM SYSTEMS INC | BRANTLY CHRISTOPHER/USACE | PRELIMINARY DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET (MR-GO), ST. BERNARD PARISH, LOUISIANA |
| PLP-157-000008583 | PLP-157-000008583 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 1.0 INTRODUCTION FOR THE DRAFT OF THE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER-GULF OUTLET, LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION PROJECT |
| PLP-157-000008763 | PLP-157-000008763 | Attorney-Client; Attorney Work Product | 6/28/2006 | DOC | ELZEY DURUND/USACE MVN | N/A | PROJECT INFORMATION REPORT PL 109-148 RESTORATION AND REHABILITATION OF FLOOD DAMAGE REDUCTION DUE TO HURRICANE KATRINA TOWN OF GRAND ISLE, JEFFERSON PARISH NON-FEDERAL LEVEES FLOOD PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-157-000009137 | PLP-157-000009137 | Deliberative Process | 4/16/2007 | DOC | DAIGLE MICHELLE | KLEIN BILL / PM-RS DEMARCAY GARY / PM-RN CREEF ED / OD-T CORBINO JEFF / OD-T TERRY ALBERT / OD-G BROWN JANE / OD-G DAIGLE MICHELLE / OD-G BROUSSARD RICK / ED-LW BOYCE MAYELY / OC | MRGO O & M PLAN |
| PLP-157-000009246 | PLP-157-000009246 | Deliberative Process | 6/18/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATION AND MAINTENANCE APPROPRIATIONS TITLE: O&M GENERAL |
| PLP-159-000000617 | PLP-159-000000617 | Deliberative Process | 12/5/2005 | MSG | Odonnell, Patrick E MVS | Kilroy, Maurya MVN Glorioso, Daryl G MVN Miller, Gregory B MVN | FW: FCSA LCA Version B - LDNR preferred minor deviations |
| PLP-159-000001664 | PLP-159-000001664 | Deliberative Process | XX/XX/2005 | DOC | / DEPARTMENT OF THE ARMY MVD ; ANGELLE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION STUDIES |
| PLP-159-000000619 | PLP-159-000000619 | Deliberative Process | 11/30/2005 | MSG | Kilroy, Maurya MVN | Miller, Gregory B MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Florent, Randy D MVN Axtman, Timothy J MVN Odonnell, Patrick E MVS Kilroy, Maurya MVN | FW: FCSA options for LCA |
| PLP-159-000001701 | PLP-159-000001701 | Deliberative Process | XX/XX/XXXX | PDF | ANGELLE SCOTT / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; WAGENAAR RICHARD / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT A / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| PLP-159-000001702 | PLP-159-000001702 | Deliberative Process | XX/XX/XXXX | PDF | ANGELLE SCOTT / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; WAGENAAR RICHARD / DEPARTMENT OF THE ARMY USACE | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| PLP-159-000001703 | PLP-159-000001703 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT A / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-159-000001704 | PLP-159-000001704 | Deliberative Process | XX/XX/XXXX | PDF | ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA ; WAGENAAR RICHARD / MVN | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, FEASIBILITY STUDY |
| PLP-159-000001705 | PLP-159-000001705 | Deliberative Process | XX/XX/2005 | DOC | / DEPARTMENT OF THE ARMY MVD ; ANGELLE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION STUDIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000000625 | PLP-159-000000625 | Deliberative Process | 12/5/2005 | MSG | Kilroy, Maurya MVN | Odonnell, Patrick E MVS Miller, Gregory B MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: FCSA LCA Version B - LDNR preferred minor deviations |
| PLP-159-000001629 | PLP-159-000001629 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-159-000000627 | PLP-159-000000627 | Deliberative Process | 12/5/2005 | MSG | Odonnell, Patrick E MVS | Miller, Gregory B MVN Kilroy, Maurya MVN | FW: FCSA LCA Version B - LDNR preferred minor deviations |
| PLP-159-000001653 | PLP-159-000001653 | Deliberative Process | XX/XX/2005 | DOC | / DEPARTMENT OF THE ARMY MVD ; ANGELLE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION STUDIES |
| PLP-159-000000629 | PLP-159-000000629 | Deliberative Process | 12/5/2005 | MSG | Odonnell, Patrick E MVS | Kilroy, Maurya MVN Miller, Gregory B MVN | FW: FCSA LCA Version B - LDNR preferred minor deviations |
| PLP-159-000001645 | PLP-159-000001645 | Deliberative Process | XX/XX/2005 | DOC | ANGELLE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURALRESOURCES ; WAGENAAR RICHARD / DEPARTMENT OF THE ARMY MVN | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION STUDIES |
| PLP-159-000000630 | PLP-159-000000630 | Deliberative Process | 12/5/2005 | MSG | Odonnell, Patrick E MVS | Kilroy, Maurya MVN Miller, Gregory B MVN | FW: FCSA LCA Version B - LDNR preferred minor deviations |
| PLP-159-000001659 | PLP-159-000001659 | Deliberative Process | XX/XX/2005 | DOC | ANGELLE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; WAGENAAR RICHARD / DEPARTMENT OF THE ARMY MVN | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION STUDIES |
| PLP-159-000000633 | PLP-159-000000633 | Deliberative Process | 11/10/2005 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Axtman, Timothy J MVN | FW: draft LCA MRGO FCSA |
| PLP-159-000001700 | PLP-159-000001700 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-159-000000634 | PLP-159-000000634 | Deliberative Process | 11/10/2005 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Axtman, Timothy J MVN | FW: draft LCA MRGO FCSA |
| PLP-159-000001714 | PLP-159-000001714 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-159-000000639 | PLP-159-000000639 | Deliberative Process | 12/2/2005 | MSG | Odonnell, Patrick E MVS | Kilroy, Maurya MVN Miller, Gregory B MVN | FCSA LCA Version B - LDNR preferred minor deviations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000001751 | PLP-159-000001751 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT A / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILTY STUDY |
| PLP-159-000000640 | PLP-159-000000640 | Deliberative Process | 12/6/2005 | MSG | Kilroy, Maurya MVN | Odonnell, Patrick E MVS  Miller, Gregory B MVN  Kilroy, Maurya MVN | FW: FCSA LCA Version B - LDNR preferred minor deviations |
| PLP-159-000001759 | PLP-159-000001759 | Deliberative Process | XX/XX/2005 | DOC | WAGENAAR RICHARD / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION STUDIES |
| PLP-159-000000646 | PLP-159-000000646 | Deliberative Process | 1/27/2006 | MSG | Glorioso, Daryl G MVN | Hicks, Billy J MVN  Miller, Gregory B MVN  Bosenberg, Robert H MVN  Frederick, Denise D MVN  Dunn, Kelly G MVN  Constance, Troy G MVN  Axtman, Timothy J MVN | LCA FCSAs for Beneficial Use of Dredged Material and MRGO Critical Shoreline Protection |
| PLP-159-000001817 | PLP-159-000001817 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT A / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-159-000000647 | PLP-159-000000647 | Deliberative Process | 1/26/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN  Glorioso, Daryl G MVN  Axtman, Timothy J MVN  Kilroy, Maurya MVN  Bosenberg, Robert H MVN | RE: Fcsa |
| PLP-159-000001827 | PLP-159-000001827 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN | ANGELLE SCOTT / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | THE LETTER TRANSMITS FOUR COPIES OF FEASIBILITY COST-SHARE AGREEMENT FOR THE MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY. |
| PLP-159-000001828 | PLP-159-000001828 | Deliberative Process | XX/XX/2005 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT A / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION STUDIES |
| PLP-159-000001829 | PLP-159-000001829 | Deliberative Process | 12/27/2005 | DOC | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOUCES ; MILLER GREGORY / USACE ; MILLER BRAD / LDNR ; HANCHEY  JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE-MVN ; WAGENAAR RICHARD P / USACE-MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; PARK MICHAEL F / USACE ; FREDERICK DENISE D / USACE ; FLORES RICHARD A / USACE ; LABURE LINDA C / USACE ; BREERWOOD GREGORY E / USACE | N/A | LOUISIANA  COASTAL AREA (LCA,), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPII RIVER GULF OUTLET (MRGO) CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000000650 | PLP-159-000000650 | Deliberative Process | 3/17/2006 | MSG | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN | FW: PMP & FCSA for MRGO critical shoreline |
| PLP-159-000001295 | PLP-159-000001295 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT A / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION: MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-159-000000656 | PLP-159-000000656 | Deliberative Process | 4/24/2006 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Constance, Troy G MVN | LCA - St Bernard and Vicinity and MRGO reevaluation FCSA and PMP |
| PLP-159-000001455 | PLP-159-000001455 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT A / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION FEASIBILITY STUDY |
| PLP-159-000001457 | PLP-159-000001457 | Deliberative Process | 3/20/2006 | DOC | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION FEASIBILITY STUDY |
| PLP-159-000000980 | PLP-159-000000980 | Attorney-Client; Attorney Work Product | 3/16/2004 | MSG | Lanier, Joan R MVN | Miller, Gregory B MVN | FW: |
| PLP-159-000001869 | PLP-159-000001869 | Attorney-Client; Attorney Work Product | 3/3/2004 | DOC | DOODY ED J | BENAVIDESHILL ADA L / PROJECT MANAGEMENT BRANCH EAST CORPS OF ENGINEERS | FREEDOM OF INFORMATION ACT REQUEST |
| PLP-159-000001870 | PLP-159-000001870 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | TOPICS OVERVIEW/BACKGROUND OPERATIONS & MAINTENANCE (O&M) RE-EVALUATION STUDY (CG) BREAUX ACT (CWPPRA) LOUISIANA COASTAL AREA STUDY (GI) ECOSYSTEM RESTORATION STUDY (GI) |
| PLP-159-000001414 | PLP-159-000001414 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET GENERAL REEVALUATION REPORT DRAFT OUTLINE |
| PLP-159-000002027 | PLP-159-000002027 | Deliberative Process | 4/11/2007 | MSG | Miller, Gregory B MVN | Russ Reed (russellvreed@msn.com)<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Donovan, Larry W MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor | Plan form documents (UNCLASSIFIED) |
| PLP-159-000002106 | PLP-159-000002106 | Deliberative Process | 3/29/2007 | MSG | Miller, Gregory B MVN | Kara Miller (Kara.K.Miller@usdoj.gov)<br>Honore, Melissia A MVN | Additional information (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000006290 | PLP-159-000006290 | Deliberative Process | 6/1/2006 | PDF | N/A / USACE ; EBERSOLE BRUCE / USACE/ERDC-CHL ; WESTERINK JOANNES / UNIVERSITY OF NOTRE DAME ; GARCIA ANDREW / USACE/ERDC-CHL ; KNUUTI KEVIN / USACE/ERDC-CHL ; ALLISON MARY C / USACE/ERDC-CHL ; JARVINEN BRIAN / NOAA NWS ; TURNIPSEED PHIL / USGS ; MASON ROBERT / USGS ; WILSON VAN / USGS ; SAIFEE SHABBAR SAIFEE / DHS/FEMA ; MAYO LYNN / URS(FOR DHS/FEMA) ; CARDONE VINCENT / OCEANWEATHER, INC ; COX ANDREW / OCEANWEATHER, INC ; CALLAHAN BRIAN / OCEANWEATHER, INC ; HARRIS ERIN / OCEAN WEATHER, INC ; POWELL MARK / NOAA AOML HRD ; MURILLO SHIRLEY / NOAA AOML HRD ; DODGE PETER / NOAA AOML HRD ; GAMACHE JOHN / NOAA AOML HRD ; BLACK PETER / NOAA AOML HRD ; OTERO SONIA / UNIVERSITY OF MIAMI (NOAA CIMAS) ; CARRASCO NICK / UNIVERSITY OF MIAMI (NOAA CIMAS) ; ANNANE BACHIR / UNIVERSITY OF MIAMI (NOAA CIMAS) ; UHLHORN ERIC / UNIVERSITY OF MIAMI (NOAA CIMAS) ; VALDE KRYSTAL / UNIVERSITY OF MIAMI (NOAA CIMAS) ; SMITH JANE / | N/A | PERFORMANCE EVALUATION OF THE NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM DRAFT FINAL REPORT OF THE INTERAGENCY PERFORMANCE EVALUATION TASK FORCE |
| PLP-159-000006291 | PLP-159-000006291 | Deliberative Process | 12/20/2005 | PDF | KNABB RICHARD D / NHC ; RHOME JAMIE R / NHC ; BROWN DANIEL P / NHC | N/A | TROPICAL CYCLONE REPORT HURRICANE KATRINA 23-30 AUGUST 2005 |
| PLP-159-000002219 | PLP-159-000002219 | Deliberative Process | 3/14/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E | FW: Mississippi River Gulf Outlet (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000006340 | PLP-159-000006340 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICAHRD P / MVN ; / PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION OFFICE OF RESTORATION | SAMET MELISSA / AMERICAN RIVERS HARRISON PAUL / ENVIRONMENTAL DEFENSE LOPEZ JOHN / LAKE PONTCHARTRAIN BASIN FOUNDATION ROSENTHAL SANDY / LEVEES.ORG LANCTOT RANDY / LOUISIANA WILDLIFE FEDERATION KADERKA SUSAN / NATIONAL WILDLIFE FEDERATION FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA SARTHOU CYNTHIA / GULF RESTORATION NETWORK GROMNICKI APRIL / NATIONAL AUDUBON SOCIETY BLANCO KATHLEEN / LANDRIEU MARY / VITTER DAVID / MELANCON CHARLES / BAKER RICHARD / ROSENTHAL SANDY / LAKE PONTCHARTRAIN BASIN FOUNDATION | RESPONSE TO JANUARY 24, 2007 LETTER REGARDING THE MRGO DEAUTHORIZATION PLAN |
| PLP-159-000002439 | PLP-159-000002439 | Deliberative Process | 2/12/2007 | MSG | Miller, Gregory B MVN | Daigle, Michelle C MVN O'Cain, Keith J MVN | Fw: MRGO O&M Work Plan (UNCLASSIFIED) |
| PLP-159-000005998 | PLP-159-000005998 | Deliberative Process | 02/XX/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET 4TH SUPPLEMENTAL EMERGENCY APPROPRIATIONS WORK PLAN OVERVIEW |
| PLP-159-000002576 | PLP-159-000002576 | Deliberative Process | 1/31/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E | RE: Meeting Notes from this morning for your review |
| PLP-159-000005643 | PLP-159-000005643 | Deliberative Process | 1/31/2007 | DOC | N/A | MILLER GREG / MINTON ANGIE / KLEIN WILLIAM / GLORIOSO DARYL / TERRY ALBERT / DAIGLE MICHELLE / CREEF ED / BROUSSARD RICK / FALK SID / MICKAL SEAN / HAWES SUE / OCAIN KEITH / BROWN JANE / CORBINO JEFF / EXNICIOS JOAN | MRGO TECHNICAL TEAM MEETING.JANUARY 31, 2007 |
| PLP-159-000002582 | PLP-159-000002582 | Deliberative Process | 1/31/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD | RE: MRGO (UNCLASSIFIED) |
| PLP-159-000005688 | PLP-159-000005688 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO O&M WORK PLAN COMPONENT SCREENING CRITERIA |
| PLP-159-000005689 | PLP-159-000005689 | Deliberative Process | 01/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN JANUARY 2007 |
| PLP-159-000002618 | PLP-159-000002618 | Deliberative Process | 1/30/2007 | MSG | Miller, Gregory B MVN | Bastian, David F MVN | RE: MRGO (UNCLASSIFIED) |
| PLP-159-000006090 | PLP-159-000006090 | Deliberative Process | 8/30/2007 | DOC | N/A | N/A | MRGO PROJECT FACT SHEET |
| PLP-159-000006091 | PLP-159-000006091 | Deliberative Process | 1/30/2007 | DOC | N/A | N/A | MRGO PROJECT FACT SHEET |
| PLP-159-000006092 | PLP-159-000006092 | Deliberative Process | 01/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GLUF OUTLET (MRGO) O&M WORK PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000006093 | PLP-159-000006093 | Deliberative Process | 1/29/2007 | DOC | N/A / MRGO | MILLER GREG / MINTON ANGIE / KLEIN WILLIAM / DONOVAN LARRY / TERRY ALBERT / DAIGLE MICHELLE / BROUSSARD RICK / CREEF EDWARD / MICKAL SEAN / HAWES SUE / OCAIN KEITH / UNGER AUDREY / WADSWORTH LISA | MRGO TECHNICAL TEAM MEETING - JANUARY 29, 2007 |
| PLP-159-000006094 | PLP-159-000006094 | Deliberative Process | 1/29/2007 | DOC | N/A / MRGO | MILLER GREG / MINTON ANGIE / KLEIN WILLIAM / BRITSCH DAL / CORBINO JEFF / MATHIES LINDA / CHAPMAN JEREMY / BERGERSON INEZ / EXNICIOS JOAN / CONSTANCE TROY / HITE KRISTEN / BROUSSARD RICK / BROWN JANE / CREEF EDWARD / MICKAL SEAN / HAWES SUE / DELOACH PAM / DONOVAN LARRY / BASTIAN DAVE / DAIGLE MICHELLE / NESTER MARLENE / OCAIN KEITH / GLORIOSO DARYL / STRECKER DENNIS / WADSWORTH LISA | MRGO VERTICAL TEAM MEETING |
| PLP-159-000006095 | PLP-159-000006095 | Deliberative Process | 1/30/2007 | DOC | N/A | N/A | MRGO PROJECT FACT SHEET |
| PLP-159-000006096 | PLP-159-000006096 | Deliberative Process | XX/XX/XXXX | PDF | TEAGUE KENNETH / EPA ; SWEENEY RACHEL / NMFS ; HAASE BREN / NMFS ; HAYNES SHANNON / LDNR | N/A | VIOLET SIPHON ENLARGEMENT |
| PLP-159-000002625 | PLP-159-000002625 | Deliberative Process | 1/30/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E | RE: MRGO 1st Meeting Notes for your review (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000005698 | PLP-159-000005698 | Deliberative Process | 1/29/2007 | DOC | N/A | MILLER GREG / MINTON ANGIE / KLEIN WILLIAM / BRITSCH DAL / CORBINO JEFF / MATHIES LINDA / CHAPMAN JEREMY / BERGERSON INEZ / EXNICIOS JOAN / CONSTANCE TROY / HITE KRISTEN / BROUSSARD RICK / BROWN JANE / CREEF EDWARD / MICKAL SEAN / HAWES SUE / DELOACH PAM / DONOVAN LARRY / BASTIAN DAVE / DAIGLE MICHELLE / NESTER MARLENE / OCAIN KEITH / GLORIOSO DARYL / STRECKER DENNIS | MRGO VERTICAL TEAM MEETING |
| PLP-159-000002733 | PLP-159-000002733 | Deliberative Process | 3/18/2003 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN LeBlanc, Julie Z MVN | FW: Revisions to CWPPRA Phase I & II draft CSA's |
| PLP-159-000004515 | PLP-159-000004515 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DNR DREVISIONS TO COE 9, 10, PHASE I & II RED AGREEMENT COE, DATED 09 AUGUST 02. CONTAINS DNR REVISIONS AGREED TO AS OF AUGUST 20, 02, OCTOBER 16, 02, AND MARCH 14, 03. |
| PLP-159-000004516 | PLP-159-000004516 | Deliberative Process | XX/XX/XXXX | WPD | / DEPARTMENT OF THE ARMY USACE ; / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, FOR DESIGN OF THE [FULL NAME OF PROJECT] PROJECT (PROJECT ID#1) [PARISH NAME] PARISH, LOUISIANA |
| PLP-159-000004517 | PLP-159-000004517 | Deliberative Process | XX/XX/XXXX | WPD | N/A / THE DEPARTMENT OF ARMY ; N/A / THE STATE OF LOUISIANA ; N/A / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINITRATION ; N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION,OPERATION, MAINTENANCE,REPAIR REPLACEMENT. REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT (PROJECT ID#1) [PARISH NAME] PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000002930 | PLP-159-000002930 | Attorney-Client; Attorney Work Product | 5/12/2004 | MSG | Harden, Michael MVD | Bayert, William K HQ02 Young, Anne M HQ02 Bindner, Roseann R HQ02 Micik, John HQ02 Landau, Nicholas J HQ02 Smith, Kim L HQ02 Waguespack, Leslie S MVD Cobb, Stephen MVD Arnold, William MVD Segrest, John C MVD Miller, Gregory B MVN Kilroy, Maurya MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN Montvai, Zoltan L HQ02 LeBlanc, Julie Z MVN | FW: CWPPRA CSAs |
| PLP-159-000004829 | PLP-159-000004829 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCE ; N/A / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; N/A / DEPARTMENT OF THE ARMY ; N/A / THE STAT OF LOUISIANA | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE I AGREMENT |
| PLP-159-000004830 | PLP-159-000004830 | Attorney-Client; Attorney Work Product | 4/14/1994 | PDF | CLOW KENNETH H ; DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; DIFFLEY MICHAEL / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | / LOWER MISSISSIPPI VALLEY DIVISION / HQUSACE SECRETARY OF THE ARMY GREEN CELMN-PD-FE WEBER CELMN-PD-FE BUISSON CELMN-PD-F BUISSON CELMN-PD-A SCHROEDER CELMN-PD | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING STATUS OF THE RECORD OF DECISION ON THE LOUISIANA COASTAL WETLANDS RESTORATION PLAN & MEMORANDUM THRU CDR, LOWER MISSISSIPPI VALLEY DIVISION CDR, HQUSACE, 20 MASSACHUSETTS AVE, NW, WASH DC 20314-1000 FOR SECRETARY OF THE ARMY, THE PENTAGON, WASH DC 20310 COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA), PL 101-646, LOUISIANA COASTAL WETLANDS RESTORATION PLAN, RECORD OF DECISION & MEMORANDUM |
| PLP-159-000004831 | PLP-159-000004831 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCUSSION POINTS REGARDING HQ REVIEW TEAM APRIL 2004 REVISIONS TO CWPPRA PHASE I AGREEMENT |
| PLP-159-000004832 | PLP-159-000004832 | Attorney-Client; Attorney Work Product | 10/7/1997 | PDF | FUHRMAN RUSSEL / CECW-AG | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS POLICY GUIDANCE LETTER NO.55, CLARIFICATION OF CREDIT FOR NON-FEDERAL SPONSORS COSTS OF PRECONSTRUCTION ENGINEERING AND DESIGN (PED) COORDINATION TEAM ACTIVITIES AND PROJECT COOPERATION AGREEMENT (PCA) NEGOTIATIONS |
| PLP-159-000002944 | PLP-159-000002944 | Attorney-Client; Attorney Work Product | 5/12/2004 | MSG | Miller, Gregory B MVN | Harden, Michael MVD Waguespack, Leslie S MVD Cobb, Stephen MVD Arnold, William MVD Segrest, John C MVD Kilroy, Maurya MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN Montvai, Zoltan L HQ02 | FW: CWPPRA CSAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000004535 | PLP-159-000004535 | Attorney-Client; Attorney Work Product | 4/14/1994 | PDF | CLOW KENNETH H ; DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; DIFFLEY MICHAEL / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | / LOWER MISSISSIPPI VALLEY DIVISION / HQUSACE SECRETARY OF THE ARMY GREEN CELMN-PD-FE WEBER CELMN-PD-FE BUISSON CELMN-PD-F CELMN-PD-A SCHROEDER CELMN-PD | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING STATUS OF THE RECORD OF DECISION ON THE LOUISIANA COASTAL WETLANDS RESTORATION PLAN & MEMORANDUM THRU CDR, LOWER MISSISSIPPI VALLEY DIVISION CDR, HQUSACE, 20 MASSACHUSETTS AVE, NW, WASH DC 20314-1000 FOR SECRETARY OF THE ARMY, THE PENTAGON, WASH DC 20310 COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA), PL 101-646, LOUISIANA COASTAL WETLANDS RESTORATION PLAN, RECORD OF DECISION & MEMORANDUM |
| PLP-159-000004538 | PLP-159-000004538 | Attorney-Client; Attorney Work Product | 04/XX/2004 | DOC | N/A | N/A | DISCUSSION POINTS REGARDING IIQ REVIEW TEAM APRIL 2004 REVISION TO CWPPRA PHASE I AGREEMENT |
| PLP-159-000003080 | PLP-159-000003080 | Deliberative Process | 11/20/2006 | MSG | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor Hawes, Suzanne R MVN | FW: MRGO In Progress Draft |
| PLP-159-000005678 | PLP-159-000005678 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEAUTHORIZATION - MAIN REPORT COMMENTS |
| PLP-159-000003220 | PLP-159-000003220 | Deliberative Process | 11/13/2006 | MSG | Miller, Gregory B MVN | Wadsworth, Lisa D MVN-Contractor | FW: MRGO FWO ? and Sue*s revision of pages 1-91 |
| PLP-159-000005401 | PLP-159-000005401 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |
| PLP-159-000003369 | PLP-159-000003369 | Deliberative Process | 10/24/2006 | MSG | Miller, Gregory B MVN | Hite, Kristen A MVN Glorioso, Daryl G MVN Laird, Diana J SWG Alcala, George E SWG | FW: MRGO document |
| PLP-159-000005223 | PLP-159-000005223 | Deliberative Process | 10/23/2006 | PDF | DAY JOHN / LSU DEPARTMENT OF OCEANOGRAPHY AND COASTAL SCIENCES/SCHOOL OF THE COAST & ENVIRONMENT ; FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA ; KEMP PAUL / LSU-HURRICANE CENTER ; LOPEZ JOHN / LAKE PONTCHARTRAIN BASIN FOUNDATION ; N/A / COALITIION TO RESTORE COASTAL LOUISIANA ; N/A / GULF RESTORATION NETWORK | N/A | A GUIDE FOR THE ARMY CORPS' CLOSURE OF NEW ORLEANS' STORM SURGE SUPERHIGHWAY |
| PLP-159-000003820 | PLP-159-000003820 | Attorney-Client; Attorney Work Product | 2/19/2003 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN | FW: draft cover letter and attachments re: LA oyster policy |
| PLP-159-000004839 | PLP-159-000004839 | Attorney-Client; Attorney Work Product | 2/27/2003 | DOC | N/A | N/A | DRAFT AGENDA CWPPRA OYSTER LEASE ISSUES 10:00 A.M. - 12:00 P.M. FEBRUARY 27, 2003 U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| PLP-159-000004840 | PLP-159-000004840 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | CALDWELL JACK C / DEPARTMENT OF NATURAL RESOURCES | THIS LETTER CONFIRMS PLANS FOR AN ISSUE RESOLUTION CONFERENCE REGARDING DETAILS OF THE STATE'S POLICY AND DRAFT OYSTER LEASE ACQUISTION REGULATIONS FOR COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) PROJECTS. |
| PLP-159-000004841 | PLP-159-000004841 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CORPS AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000003833 | PLP-159-000003833 | Attorney-Client; Attorney Work Product | 2/19/2003 | MSG | Kilroy, Maurya MVN | Miller, Gregory B MVN Frederick, Denise D MVN Podany, Thomas J MVN Cruppi, Janet R MVN Carney, David F MVN LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: draft cover letter and attachments re: LA oyster policy |
| PLP-159-000005110 | PLP-159-000005110 | Attorney-Client; Attorney Work Product | 2/27/2003 | DOC | N/A | N/A | DRAFT AGENDA CWPPRA OYSTER LEASE ISSUES 10:00 A.M. - 12:00P.M. FEBRUARY 27, 2003 U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| PLP-159-000005111 | PLP-159-000005111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | THIS LETTER CONFIRMS PLANS FOR AN ISSUE RESOLUTION CONFERENCE REGARDING DETAILS OF THE STATE'S POLICY AND DRAFT OYSTER LEASE ACQUISTION REGULATIONS FOR COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) PROJECTS. |
| PLP-159-000005112 | PLP-159-000005112 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CORPS AGENDA |
| PLP-159-000003840 | PLP-159-000003840 | Attorney-Client; Attorney Work Product | 2/18/2003 | MSG | Miller, Gregory B MVN | Podany, Thomas J MVN | RE: draft cover letter and attachments re: LA oyster policy |
| PLP-159-000005224 | PLP-159-000005224 | Attorney-Client; Attorney Work Product | 2/27/2003 | DOC | N/A | N/A | DRAFT AGENDA CWPPRA OYSTER LEASE ISSUES 10:00 A.M. - 12:00 P.M. FEBRUARY 27, 2003 U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| PLP-159-000005225 | PLP-159-000005225 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | CALDWELL JACK C / DEPARTMENT OF NATURAL RESOURCES | THIS LETTER CONFIRMS PLANS FOR AN ISSUE RESOLUTION CONFERENCE REGARDING DETAILS OF THE STATE'S POLICY AND DRAFT OYSTER LEASE ACQUISITION REGULATIONS FOR COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) PROJECTS. |
| PLP-159-000005226 | PLP-159-000005226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CORPS AGENDA |
| PLP-159-000003847 | PLP-159-000003847 | Deliberative Process | 2/18/2003 | MSG | Cruppi, Janet R MVN | Miller, Gregory B MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Gutierrez, Judith Y MVN Carney, David F MVN Podany, Thomas J MVN Kopec, Joseph G MVN Lewis, William C MVN LeBlanc, Julie Z MVN | FW: Suggested additions to letter |
| PLP-159-000005299 | PLP-159-000005299 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | DRAFT REGARDING REPORT AND DNR REGULATIONS |
| PLP-159-000005300 | PLP-159-000005300 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P / PROJECT MANAGEMENT | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | RECOMMENDATIONS FOR IMPLEMENTATION OF COMPENSATION |
| PLP-159-000003853 | PLP-159-000003853 | Attorney-Client; Attorney Work Product | 2/18/2003 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN LeBlanc, Julie Z MVN Podany, Thomas J MVN Carney, David F MVN | draft cover letter and attachments re: LA oyster policy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000005372 | PLP-159-000005372 | Attorney-Client; Attorney Work Product | 2/27/2003 | DOC | N/A | N/A | DRAFT AGENDA CWPPRA OYSTER LEASE ISSUES 10:00 A.M. - 12:00 P.M. FEBRUARY 27, 2003 U.S. ARMY CORPS OF ENGINEERS, NEW ORLEANS DISTRICT |
| PLP-159-000005373 | PLP-159-000005373 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | CALDWELL JACK C / DEPARTMENT OF NATURAL RESOURCES | THIS LETTER CONFIRMS PLANS FOR AN ISSUE RESOLUTION CONFERENCE REGARDING DETAILS OF THE STATE'S POLICY AND DRAFT OYSTER LEASE ACQUISTION REGULATIONS FOR COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) PROJECTS. |
| PLP-159-000003856 | PLP-159-000003856 | Attorney-Client; Attorney Work Product | 2/12/2003 | MSG | Kilroy, Maurya MVN | Podany, Thomas J MVN Carney, David F MVN LeBlanc, Julie Z MVN Miller, Gregory B MVN Barton, Charles B MVD Kuz, Annette B MVD Lewis, William C MVN Frederick, Denise D MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Proposed annotated agenda for MVD (RE and OC), CWPPRA oyster regs |
| PLP-159-000005434 | PLP-159-000005434 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J | CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | DRAFT REFERENCING LETTERS FROM JANUARY 27,2003 & DECEMBER 20, 2002 |
| PLP-159-000005435 | PLP-159-000005435 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CORPS AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000003880 | PLP-159-000003880 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Bill Good [BILLG@dnr.state.la.us] | Celeste Bordelon<br>Chris Knotts<br>Chris Williams<br>Cynthia Duet<br>David Burkholder<br>Gerry Duszynski<br>Honora Buras<br>Jack Caldwell<br>Jason Shackelford<br>John Parker<br>Katherine Vaughan<br>Phil Pittman<br>Randy Hanchey<br>Warren Fleet<br>CStroma@doa.state.la.us<br>flores.miguel@epa.gov<br>Ethridge.Beverly@epamail.epa.gov<br>hill.troy@epamail.epa.gov<br>Mcquiddy.David@epamail.epa.gov<br>Peckham.Jeanene@epamail.epa.gov<br>Rankin.Patrick@epamail.epa.gov<br>Darryl_Clark@fws.gov<br>david_fruge@fws.gov<br>Gerald_bodin@fws.gov<br>Ronald_Paille@fws.gov<br>gautreak@gov.state.la.us<br>Len.Bahr@gov.state.la.us<br>marchandj@gov.state.la.us<br>Paul.Kemp@gov.state.la.us<br>bpaul@la.nrcs.usda.gov<br>qkinler@la.nrcs.usda.gov<br>rabshire@la.nrcs.usda.gov | Draft Regulations for a Just Compensation Plan for Breaux Act |
| PLP-159-000004872 | PLP-159-000004872 | Attorney-Client; Attorney Work Product | 1/10/2003 | PDF | GOOD BILL / BREAUX ACT OYSTER LEASE AD HOC COMMITTEE | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES BY BILL GOOD, CHAIRMAN, BREAUX ACT OYSTER LEASE AD HOC COMMITTEE JANUARY 10, 2003 |
| PLP-159-000003883 | PLP-159-000003883 | Attorney-Client; Attorney Work Product | 1/9/2003 | MSG | Kilroy, Maurya MVN | Sloan, G Rogers MVD<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Proposed revisions to DNR's Report |
| PLP-159-000004951 | PLP-159-000004951 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| PLP-159-000003892 | PLP-159-000003892 | Attorney-Client; Attorney Work Product | 1/6/2003 | MSG | Kilroy, Maurya MVN | Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: RECOMMENDATIONS FOR THE IMPLEMENTAITON OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEAS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000004524 | PLP-159-000004524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR THE ;IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| PLP-159-000003912 | PLP-159-000003912 | Deliberative Process | 3/10/2003 | MSG | Kilroy, Maurya MVN | Rowan, Peter J Col MVN<br>Barton, Charles B MVD<br>Kuz, Annette B MVD<br>Waguespack, Leslie S MVD<br>Podany, Thomas J MVN<br>Lewis, William C MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Carney, David F MVN<br>Kilroy, Maurya MVN | Memo for Record, Resolution Conference, 27 Feb 03, CWPPRA |
| PLP-159-000004551 | PLP-159-000004551 | Deliberative Process | 2/27/2003 | DOC | N/A | N/A | RESOLUTION CONFERENCE ON 27 FEB 03 BETWEEN CORPS (MVN, MVD) AND LOUISIANA DEPARTMENT OF NATURAL RESOURCES (DNR), OYSTER LEASE ISSUES, CWPPRA |
| PLP-159-000004552 | PLP-159-000004552 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAMES OF VARIOUS EMPLOYEES IN THE USACE INCLUDING ORGANIZATION, TITLE, EMAIL ADDRESS AND PHONE NUMBER |
| PLP-159-000004119 | PLP-159-000004119 | Deliberative Process | 5/13/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Constance, Troy G MVN<br>Smith, Susan K MVD<br>Jenkins, David G MVD | MRGO work in progress (UNCLASSIFIED) |
| PLP-159-000006324 | PLP-159-000006324 | Deliberative Process | XX/XX/XXXX | PDF | /USACE | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION |
| PLP-159-000004479 | PLP-159-000004479 | Deliberative Process | XX/XX/20XX | DOC | /USACE | N/A | DRAFT TEMPLATE OF A MODEL AMENDMENT TO THE COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR A TBD PROJECT IN A TBD PARISH |
| PLP-159-000004484 | PLP-159-000004484 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| PLP-159-000004527 | PLP-159-000004527 | Deliberative Process | 5/5/2003 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN | RE: CWPPRA SOP changes |
| PLP-159-000004588 | PLP-159-000004588 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000004692 | PLP-159-000004692 | Deliberative Process | XX/XX/XXXX | DOC | /DNR | USACE | COMMENTS FROM DNR IN RESPONSE TO COMMENTS RECEIVED FROM THE USACE ON OCTOBER 29, 2002 CONCERNING COE PPL 9, 10, PHASE 1&2 |
| PLP-159-000004693 | PLP-159-000004693 | Deliberative Process | XX/XX/XXXX | WPD | /USACE | N/A | DRAFT TEMPLATE OF A CONTRACT BETWEEN THE USACE AND THE STATE OF LOUISIANA FOR A TBD PROJECT IN A TBD PARISH |
| PLP-159-000004694 | PLP-159-000004694 | Deliberative Process | XX/XX/XXXX | WPD | /USACE | N/A | DRAFT TEMPLATE OF A CONTRACT BETWEEN THE USACE AND THE STATE OF LOUISIANA FOR A TBD PROJECT IN A TBD PARISH |
| PLP-159-000005362 | PLP-159-000005362 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE SUMMARY |
| PLP-159-000005387 | PLP-159-000005387 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-159-000005428 | PLP-159-000005428 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT TEMPLATE OF A PHASE II AGREEMENT BETWEEN THE USACE AND THE STATE OF LOUISIANA FOR A TBD PROJECT IN A TBD PARISH |
| PLP-159-000005539 | PLP-159-000005539 | Deliberative Process | 11/XX/2006 | PDF | /USACE | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION DRAFT INTERIM REPORT LOUISIANA COASTAL PROTECTION AND RESTORATION |
| PLP-159-000005542 | PLP-159-000005542 | Deliberative Process | 10/23/2001 | WPD | /USACE | N/A | CORPS' COMMENTS/RESPONSES TO DNR'S PHASE 1 DESIGN AGREEMENT REVIEW |
| PLP-159-000005623 | PLP-159-000005623 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | /USACE | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN |
| PLP-159-000005632 | PLP-159-000005632 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON A REPORT REGARDING THE MRGO |
| PLP-159-000005635 | PLP-159-000005635 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON A REPORT REGARDING THE MRGO |
| PLP-159-000005729 | PLP-159-000005729 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DRAFT REPORT REGARDING DEAUTHORIZATION OF MRGO |
| PLP-159-000005887 | PLP-159-000005887 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/US ARMY | ANGELLE SCOTT A/LA DEPARTMENT OF NATURAL RESOURCES | DRAFT LETTER REGARDING COST SHARING AGREEMENTS FOR PROJECTS UNDER THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000006111 | PLP-159-000006111 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; N/A / PLANNING PROGRAM, AND PROJECT MANAGEMENT DIVISION | SAMET MELISSA / AMERICAN RIVERS ; HARRISON PAUL / ENVIRONMENTAL DEFENSE LOPEZ JOHN / LAKE PONTCHARTRAIN BASIN FOUNDITION LANCTOT RANDY / LOUISIANA WILDLIFE FEDERATION KADERKA SUSAN / NATIONAL WILDLIFE FEDERATION FORD MARK / COALITION TO RESTORE COASTAL LOUISIANA SARTHOU CYNTHIA / GULF RESTORATION NETWORK ROSENTHAL SANDY / LEVEES.ORG/LAKE PONTCHARTRAIN BASIN FOUNDITION GROMNICKI APRIL / NATIONAL AUDUBON SOCIETY BLANCO KATHLEEN / LANDRIEU MARY / VITTER DAVID / MELANCON CHARLES / BAKER RICHARD | DEPARTMENT OF THE ARMY |
| PLP-159-000006302 | PLP-159-000006302 | Deliberative Process | 09/XX/2005 | DOC | / MVN | N/A | GENERAL REEVALUATION REPORT |
| PLP-159-000007548 | PLP-159-000007548 | Deliberative Process | 07/XX/2003 | DOC | /USACE | N/A | DRAFT PHASE II AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR TBD PROJECT IN A TBD PARISH |
| PLP-159-000008519 | PLP-159-000008519 | Attorney-Client; Attorney Work Product | 1/29/2002 | DOC | N/A | N/A | BARATARIA BAY WATERWAY MAINTENANCE DREDGING OYSTER LEASE ISSUES |
| PLP-159-000008701 | PLP-159-000008701 | Attorney-Client; Attorney Work Product | 1/29/2002 | DOC | N/A | N/A | BARATARIA BAY WATERWAY MAINTENANCE DREDGING OYSTER LEASE ISSUES |
| PLP-159-000009269 | PLP-159-000009269 | Deliberative Process | 7/25/2002 | MSG | cpdf@adobe.com | Miller, Gregory B | Conversion results |
| PLP-159-000009270 | PLP-159-000009270 | Deliberative Process | 7/25/2002 | MSG | cpdf@adobe.com | Miller, Gregory B | Conversion results |
| PLP-159-000009341 | PLP-159-000009341 | Deliberative Process | 5/10/2002 | MSG | John Hodnett [JohnHo@dnr.state.la.us] | Billy.J.Hicks@mvn02.usace.army.mil Miller, Gregory B Bill Good Chet Fruge Chris Knotts John Parker Jonathan Porthouse Leblanc, Julie Z Podany, Thomas J | West Bay CSA |
| PLP-159-000009413 | PLP-159-000009413 | Deliberative Process | 2/23/2002 | MSG | Hicks, Billy J MVN | Miller, Gregory B MVN LeBlanc, Julie Z MVN Browning, Gay B MVN | CWPPRA West Bay CSA |
| PLP-159-000009755 | PLP-159-000009755 | Attorney-Client; Attorney Work Product | 8/12/2004 | MSG | Miller, Gregory B MVN | Goodman, Melanie L MVN Monnerjahn, Christopher J MVN LeBlanc, Julie Z MVN | warning signs |
| PLP-159-000009962 | PLP-159-000009962 | Deliberative Process | XX/XX/20XX | DOC | /USACE | N/A | DRAFT COST SHARING AGREEMENT BETWEEN USACE AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-159-000010158 | PLP-159-000010158 | Attorney-Client; Attorney Work Product | XX/XX/20XX | PDF | /USACE | N/A | DRAFT COST SHARING AGREEMENT BETWEEN USACE AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT (MR-03) PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000010291 | PLP-159-000010291 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Miller, Gregory B MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN Constance, Troy G MVN LeBlanc, Julie Z MVN Broussard, Richard W MVN | report of possible accident near West Bay project |
| PLP-159-000010759 | PLP-159-000010759 | Attorney-Client; Attorney Work Product | XX/XX/20XX | DOC | /USACE | N/A | DRAFT COST SHARING AGREEMENT BETWEEN USACE AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE WEST BAY SEDIMENT DIVERSION PROJECT PLAQUEMINES PARISH, LOUISIANA |
| PLP-159-000010895 | PLP-159-000010895 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CWPPRA WEST BAY CSA DEVIATION REPORT |
| PLP-161-000000185 | PLP-161-000000185 | Deliberative Process | 8/27/2007 | MSG | Miller, Gregory B MVN | Minton, Angela E MVN-Contractor | MRGO itr summary |
| PLP-161-000003726 | PLP-161-000003726 | Deliberative Process | 7/11/2005 | MSG | Behrens, Elizabeth H MVN | Miller, Gregory B MVN | FW: MRGO Critical Shoreline Protection draft PMP |
| PLP-161-000003794 | PLP-161-000003794 | Deliberative Process | 11/8/2005 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN | RE: MRGO critical shoreline PMP |
| PLP-161-000005118 | PLP-161-000005118 | Deliberative Process | 11/8/2005 | DOC | MILLER GREG / MVN ; HANCHEY JAMES R / LDNR ; MILLER BRAD / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / MVN ; WAGENAAR RICHARD P / MVN ; TERRELL BRUCE / USACE CONSTRUCTION DIVISION ; BAUMY WALTER O / USACE ENGINEERING DIVISION ; BARR JIM / USACE CONTRACTING DIVISION ; PARK MICHAEL F / USACE OPERATIONS DIVISION ; FREDERICK DENISE D / USACE OFFICE OF COUNSEL ; FLORES RICHARD A / USACE RESOURCE MANAGEMENT OFFICE ; LABURE LINDA C / USACE REAL ESTATE DIVISION ; BREERWOOD GREGORY E / USACE | | LOUISIANA COSTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET (MRGO) CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY PROJECT RECOMMENDED FOR SPECIFIC AUTHORIZATION |
| PLP-161-000003804 | PLP-161-000003804 | Deliberative Process | 11/10/2005 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Axtman, Timothy J MVN | RE: draft LCA MRGO FCSA |
| PLP-161-000004772 | PLP-161-000004772 | Deliberative Process | XX/XX/20XX | DOC | N/A | N/A | DRAFT AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-161-000004776 | PLP-161-000004776 | Deliberative Process | 6/3/2004 | PDF | BLANCO KATHLEEN B | ROWAN PETER/USACE | LETTER OF INTENT FROM STATE OF LOUISIANA TO USACE TO COMMIT TO CONTINUED SUPPORT OF THE 2004 WATER RESOURCES DEVELOPMENT ACT |
| PLP-161-000003843 | PLP-161-000003843 | Deliberative Process | 11/14/2005 | MSG | Miller, Gregory B MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN | FW: MRGO revised PMP and appendices |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000004712 | PLP-161-000004712 | Deliberative Process | 11/14/2005 | DOC | MILLER GREGORY / USACE ; MILLER BRAD / USACE ; HANCHEY JAMES R / ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / USACE MVN ; WAGENAAR RICHARD P / USACE MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; PARK MICHAEL F / USACE ; FREDERICK DENISE / USACE ; FLORES RICHARD A / USACE RESOURCE MANAGEMENT OFFICE ; LABURE LINDA C / USACE ; BREERWOOD GREGORY E / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET (MRGO) CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-161-000003865 | PLP-161-000003865 | Deliberative Process | 12/27/2005 | MSG | Miller, Gregory B MVN | Norwyn Johnson (E-mail) Axtman, Timothy J MVN Constance, Troy G MVN | PMP & FCSA for MRGO critical shoreline |
| PLP-161-000003989 | PLP-161-000003989 | Deliberative Process | 7/11/2005 | MSG | Behrens, Elizabeth H MVN | Miller, Gregory B MVN | FW: MRGO Critical Shoreline Protection draft PMP |
| PLP-161-000004070 | PLP-161-000004070 | Deliberative Process | 5/15/2006 | MSG | Chatman, Courtney D MVN | Miller, Gregory B MVN | FW: MRGO Ecosystem Restoration + Critical Shoreline Protection Features |
| PLP-161-000004325 | PLP-161-000004325 | Deliberative Process | 2/4/2006 | MSG | Demma, Marcia A MVN | Miller, Gregory B MVN | FW: LCA legislative language from Mr. Garret Graves |
| PLP-161-000005275 | PLP-161-000005275 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT PORTION OF A BILL SEC. 1003 LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION, LOUISIANA |
| PLP-161-000004508 | PLP-161-000004508 | Deliberative Process | 12/19/2005 | MSG | Miller, Gregory B MVN | Madden, Stacey A MVN | RE: MRGO Shoreline Protection |
| PLP-161-000004527 | PLP-161-000004527 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT COMMANDER NEW ORLEANS DISTRICT ; ANGELLE SCOTT A / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-161-000004528 | PLP-161-000004528 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICAHRD P / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT A / DEPARTMENT OF NATURAL RESOURCES STAT E OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-161-000004552 | PLP-161-000004552 | Deliberative Process | 5/2/2006 | DOC | N/A | N/A | APPENDIX A TAB A - TASK AND RESOURCE ESTIMATE |
| PLP-161-000004553 | PLP-161-000004553 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A TAB A - TASK AND RESOURCE ESTIMATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000004563 | PLP-161-000004563 | Deliberative Process | 3/17/2006 | DOC | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; JOHNSON NORWYN / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREGORY / USACE MVN ; WAGENAAR RICHARD P / USACE MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; PARK MICHAEL F / USACE ; FREDERICK DENISE D / USACE OFFICE OF COUNSEL ; FLORES RICHARD A / USACE RESOURCE MANAGEMENT OFFICE ; LABURE LINDA C / USACE | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET (MRGO) CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-161-000004612 | PLP-161-000004612 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT ENGINEER NEW ORLEANS DISTRICT ; ANGELLE SCOTT / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-161-000004634 | PLP-161-000004634 | Deliberative Process | XX/XX/20XX | DOC | N/A | N/A | DRAFT AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-161-000004850 | PLP-161-000004850 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICAHRD / MVN ; ANGELLE SCOTT A / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-161-000004851 | PLP-161-000004851 | Deliberative Process | 3/20/2006 | DOC | WAGENAAR RICAHRD P / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; JOHNSON NORWYN / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOD GREGORY / MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; PARK MICHAEL F / USACE ; FREDERICK DENISE D / USACE ; FLORES RICHARD / USACE ; LABURE LINDA C / USACE ; BREERWOOD GREGORY E | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET (MRGO) CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-161-000004887 | PLP-161-000004887 | Deliberative Process | 10/27/2005 | MSG | Behrens, Elizabeth H MVN | Miller, Gregory B MVN | PMP Revisions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000004915 | PLP-161-000004915 | Deliberative Process | 11/8/2005 | DOC | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRAD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / MVN ; WAGENAAR RICHARD P / MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BARR JIM / USACE ; PARK MICHAEL F / USACE ; FREDERICK DENISE D / USACE ; FLORES RICAHRD A / USACE ; LABURE LINDA C / USACE ; BREERWOOD GREGORY E / USACE | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET (MRGO) CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-161-000004927 | PLP-161-000004927 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION ; MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-161-000004940 | PLP-161-000004940 | Deliberative Process | 11/8/2005 | DOC | / MVN ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; MILLER GREGORY / USACE ; MILLER BRAD / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; BREERWOOD GREG / MVN ; WAGENAAR RICAHRD P / MVN ; TERRELL BRUCE / USACE ; BAUMY WALTER O / USACE ; BAR JIM / USACE ; PARK MICHAEL F / USACE ; FREDERICK DENISE D / USACE ; FLORES RICAHRD A / USACE ; LABURE LINDA C / USACE ; BREERWOOD GREGORY E / USACE | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET (MRGO) CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-161-000004975 | PLP-161-000004975 | Deliberative Process | 11/7/2005 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; MILLER GREGORY / ; ANGELLE SCOTT / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION: MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-161-000005167 | PLP-161-000005167 | Deliberative Process | XX/XX/XXXX | DOC | ANGELLE SCOTT A / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000005168 | PLP-161-000005168 | Deliberative Process | 3/22/2006 | DOC | MILLER GREGORY / USACE ; HANCHEY JAMES R / LDNR ; JOHNSON NORWYN / LDNR ; ANGELLE SCOTT / LDNR ; WAGENAAR RICHARD P / USACE MVN ; TERRELL BRUCE / USACE CONSTRUCTION DIVISION ; BAUMY WALTER O / USACE ENGINEERING DIVISION ; BARR JIM / USACE CONTRACTING DIVISION ; PARK MICHAEL F / USACE OPERATIONS DIVISION ; FREDERICK DENISE D / USACE OFFICE OF COUNSEL ; FLORES RICHARD A / USACE RESOURCE MANAGEMENT OFFICE ; LABURE LINDA C / USACE REAL ESTATE DIVISION ; BREERWOOD GREGORY E / USACE | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN ST. BERNARD AND VICINITY ECOSYSTEM RESTORATION INCLUDING MRGO REEVALUATION FEASIBILITY STUDY PROJECT RECOMMENDED FOR SPECIFIC AUTHORIZATION |
| PLP-161-000005231 | PLP-161-000005231 | Attorney-Client; Attorney Work Product | 7/7/2006 | PDF | WAGENAAR RICHARD P / US ARMY ; DUNN KELLY G ; CREAR ROBERT | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA & CERTIFICATION OF LEGAL REVIEW & APPENDIX A PROJECT MAP & MEMORANDUM FOR NEW ORLEANS DISTRICTS |
| PLP-161-000005246 | PLP-161-000005246 | Deliberative Process | 11/7/2005 | DOC | WAGENAAR RICAHRD P / DEPARTMENT OF THE ARMY/MVN ; SCOTTT ANGELLE / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION: MISSISSIPPI RIVER GULF OUTLET CRITICAL SHORELINE PROTECTION FEASIBILITY STUDY |
| PLP-161-000005303 | PLP-161-000005303 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-161-000005304 | PLP-161-000005304 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-161-000005321 | PLP-161-000005321 | Deliberative Process | XX/XX/2005 | DOC | N/A / DEPARTMENT OF THE ARMY ; N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; N/A / MVN | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, LOUISIANA ECOSYSTEM RESTORATION STUDIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000005631 | PLP-161-000005631 | Deliberative Process | 12/3/2007 | MSG | Bosenberg, Robert H MVN | Lanier, Joan R MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN | FW: LACPR - PMP and support pieces |
| PLP-161-000006198 | PLP-161-000006198 | Deliberative Process | 11/1/2007 | MSG | Claseman, Kenneth G SAM | Blumeris, Barbara R NAE<br>Hedrick, Ray D LRN<br>Jacobson, Jennifer L SAM<br>Ross, Wade A SAM<br>Callan, Kim C NWW<br>Neubauer, James G NWW<br>Hughes, Thomas E HQ02<br>Montvai, Zoltan L HQ02<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN | FW: Latest Version of MRGO-3D Main Report for Review |
| PLP-161-000006200 | PLP-161-000006200 | Deliberative Process | 10/31/2007 | MSG | Minton, Angela E MVN-Contractor | Hughes, Thomas E HQ02<br>Claseman, Kenneth G SAM<br>Lucyshyn, John HQ02<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>'smith4192@bellsouth.net' | Latest Version of MRGO-3D Main Report for Review |
| PLP-161-000006329 | PLP-161-000006329 | Deliberative Process | 10/15/2007 | MSG | Miller, Gregory B MVN | Terrell, Bruce A MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | MRGO deep draft de-authorization report |
| PLP-161-000006415 | PLP-161-000006415 | Deliberative Process | 10/12/2007 | MSG | Minton, Angela E MVN-Contractor | Boyce, Mayely L MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: revisions to attachment 1 |
| PLP-161-000012618 | PLP-161-000012618 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ATTACHMENT 2 PRELIMINARY FINANCIAL ANALYSIS ON NON-FEDERAL SPONSOR |
| PLP-161-000006570 | PLP-161-000006570 | Deliberative Process | 10/1/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM<br>Montvai, Zoltan L HQ02<br>Jacobson, Jennifer L SAM<br>Ross, Wade A SAM<br>Rees, Susan I SAM<br>Hedrick, Ray D LRN<br>Blumeris, Barbara R NAE<br>Callan, Kim C NWW<br>Hughes, Thomas E HQ02<br>Chin, Maria F HQ02<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor | RE: Final ITR for MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000006573 | PLP-161-000006573 | Deliberative Process | 10/1/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM<br>Montvai, Zoltan L HQ02<br>Jacobson, Jennifer L SAM<br>Ross, Wade A SAM<br>Rees, Susan I SAM<br>Hedrick, Ray D LRN<br>Blumeris, Barbara R NAE<br>Callan, Kim C NWW<br>Hughes, Thomas E HQ02<br>Chin, Maria F HQ02<br>Jenkins, David G MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Minton, Angela E MVN-Contractor | RE: Final ITR for MRGO |
| PLP-161-000006628 | PLP-161-000006628 | Deliberative Process | 9/25/2007 | MSG | Minton, Angela E MVN-Contractor | Hawes, Suzanne R MVN<br>Miller, Gregory B MVN | FW: MRGO-3D ITR Certification |
| PLP-161-000006631 | PLP-161-000006631 | Deliberative Process | 9/25/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN<br>Podany, Thomas J MVN | FW: Revised MRGO ITR comment spreadsheet |
| PLP-161-000006660 | PLP-161-000006660 | Deliberative Process | 9/24/2007 | MSG | Minton, Angela E MVN-Contractor | Miller, Gregory B MVN | FW: Revised MRGO ITR comment spreadsheet |
| PLP-161-000006745 | PLP-161-000006745 | Deliberative Process | 9/11/2007 | MSG | Gillespie, Jason MVN-Contractor | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor<br>Hawes, Suzanne R MVN | MRGO Comment/Response Log |
| PLP-161-000006747 | PLP-161-000006747 | Deliberative Process | 9/11/2007 | MSG | Gillespie, Jason MVN-Contractor | Miller, Gregory B MVN | Summary of Comments/Responses |
| PLP-161-000011037 | PLP-161-000011037 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENT RESPONSE LOG RELATED TO MRGO |
| PLP-161-000006827 | PLP-161-000006827 | Deliberative Process | 9/4/2007 | MSG | Minton, Angela E MVN-Contractor | Claseman, Kenneth G SAM<br>Miller, Gregory B MVN | MRGO-3D ITR Certification |
| PLP-161-000006870 | PLP-161-000006870 | Deliberative Process | 8/29/2007 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Minton, Angela E MVN-Contractor | RE: GICA Additional Comments on MRGO Draft LEIS |
| PLP-161-000006879 | PLP-161-000006879 | Deliberative Process | 8/29/2007 | MSG | Miller, Gregory B MVN | Burkhard, Ronald W SAC<br>Vicidomina, Frank MVN<br>Minton, Angela E MVN-Contractor<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Britsch, Louis D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Haab, Mark E MVN<br>Jenkins, David G MVD<br>Constance, Troy G MVN | Value Engineering Study for MRGO-3D |
| PLP-161-000006906 | PLP-161-000006906 | Deliberative Process | 8/27/2007 | MSG | Minton, Angela E MVN-Contractor | Haab, Mark E MVN<br>Broussard, Richard W MVN<br>Gutierrez, Judith Y MVN<br>Miller, Gregory B MVN | Need help resolving MRGO-3D HQ comments ASAP |
| PLP-161-000006931 | PLP-161-000006931 | Deliberative Process | 8/22/2007 | MSG | Minton, Angela E MVN-Contractor | Meis, Nicholas J MVN-Contractor<br>Miller, Gregory B MVN | MRGO-3D Work |
| PLP-161-000006970 | PLP-161-000006970 | Deliberative Process | 8/20/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Minton, Angela E MVN-Contractor | FW: MRGO ITR |
| PLP-161-000006976 | PLP-161-000006976 | Deliberative Process | 8/17/2007 | MSG | Miller, Gregory B MVN | Claseman, Kenneth G SAM<br>Minton, Angela E MVN-Contractor | Revised MRGO ITR comment spreadsheet |
| PLP-161-000006986 | PLP-161-000006986 | Deliberative Process | 8/15/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Minton, Angela E MVN-Contractor<br>Constance, Troy G MVN | RE: mrgo |
| PLP-161-000010766 | PLP-161-000010766 | Deliberative Process | 5/17/2007 | MSG | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000007068 | PLP-161-000007068 | Deliberative Process | 7/3/2007 | MSG | Miller, Gregory B MVN | Riecke, Scott A MVN<br>Mickal, Sean P MVN<br>Minton, Angela E MVN-Contractor<br>Madden, Stacey A MVN<br>Constance, Troy G MVN | MRGO-3D report printing and distribution (UNCLASSIFIED) |
| PLP-161-000007076 | PLP-161-000007076 | Deliberative Process | 7/2/2007 | MSG | Miller, Gregory B MVN | johnlopez@pobox.com | FW: MRGO Draft Report (UNCLASSIFIED) |
| PLP-161-000007089 | PLP-161-000007089 | Deliberative Process | 6/28/2007 | MSG | Miller, Gregory B MVN | Haab, Mark E MVN<br>Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN | FW: MRGO-3D Cost Verification (UNCLASSIFIED) |
| PLP-161-000007130 | PLP-161-000007130 | Deliberative Process | 6/13/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E MVN-Contractor<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | Revised description of the TSP |
| PLP-161-000011468 | PLP-161-000011468 | Deliberative Process | XX/XX/XXXX | DOC | BOYCE MAYELY | N/A | IMPLICATIONS OF SEQUENCING THE MRGO DEEP DRAFT DEAUTHORIZATION PLAN |
| PLP-161-000007140 | PLP-161-000007140 | Deliberative Process | 6/8/2007 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Minton, Angela E MVN-Contractor | RE: VTC Fact Sheets for MRGO Deauthorization and MRGO O&M |
| PLP-161-000007180 | PLP-161-000007180 | Deliberative Process | 6/6/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor | RE: Project description (UNCLASSIFIED) |
| PLP-161-000011142 | PLP-161-000011142 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT SECTION PROPOSED TOTAL CLOSING OF MRGO |
| PLP-161-000007185 | PLP-161-000007185 | Deliberative Process | 6/5/2007 | MSG | Hedrick, Ray D LRN | Claseman, Kenneth G SAM<br>Miller, Gregory B MVN<br>Jacobson, Jennifer L SAM | RE: MRGO (UNCLASSIFIED) |
| PLP-161-000011306 | PLP-161-000011306 | Deliberative Process | 6/2/2007 | DOC | HEDRICK RAY | N/A | INDEPENDENT TECHNICAL REVIEW MISSISSIPPI RIVER GULF OUTLET, LOUISIANA DRAFT FINAL REPORT/LEIS 2ND ITERATION |
| PLP-161-000007264 | PLP-161-000007264 | Deliberative Process | 5/18/2007 | MSG | Sloan, G Rogers MVD | Miller, Gregory B MVN<br>Nee, Susan G HQ02<br>Inkelas, Daniel HQ02<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN | RE: Final draft summary of MRGO-3D Report (UNCLASSIFIED) |
| PLP-161-000012087 | PLP-161-000012087 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER-GULF OUTLET ( MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000012089 | PLP-161-000012089 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER (MRGO) DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000007294 | PLP-161-000007294 | Deliberative Process | 5/16/2007 | MSG | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Final DRAFT MRGO-3D Report and DRAFT LEIS (UNCLASSIFIED) |
| PLP-161-000011111 | PLP-161-000011111 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENT RESPONSE LOG RELATED TO MRGO |
| PLP-161-000007329 | PLP-161-000007329 | Deliberative Process | 5/9/2007 | MSG | Wadsworth, Lisa D MVN-Contractor | Miller, Gregory B MVN<br>Minton, Angela E MVN-Contractor | MRGO Comments and Reponses |
| PLP-161-000007453 | PLP-161-000007453 | Deliberative Process | 4/17/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | RE: MRGO LEIS Draft |
| PLP-161-000011628 | PLP-161-000011628 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER ONE OF REPORT ON DEAUTHORIZATION OF MRGO |
| PLP-161-000011629 | PLP-161-000011629 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER TWO OF REPORT ON DEAUTHORIZATION OF MRGO |
| PLP-161-000007682 | PLP-161-000007682 | Deliberative Process | 2/21/2007 | MSG | Montvai, Zoltan L HQ02 | Ruff, Greg MVD<br>Smith, Susan K MVD<br>Miller, Gregory B MVN | Fw: MRGO Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000011431 | PLP-161-000011431 | Deliberative Process | 02/XX/2007 | PPT | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET (MRGO) O&M WORK PLAN (REVISED) |
| PLP-161-000007927 | PLP-161-000007927 | Deliberative Process | 12/12/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Morgan, Julie T MVN<br>Bosenberg, Robert H MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Hite, Kristen A MVN<br>Alcala, George E SWG | RE: 3-D Strategic Communications Plan (UNCLASSIFIED) |
| PLP-161-000010221 | PLP-161-000010221 | Deliberative Process | 11/7/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Bastian, David F MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Morgan, Julie T MVN<br>Wilbanks, Rayford E MVD<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Alcala, George E SWG | DRAFT strategic communications plan for MRGO-3D |
| PLP-161-000010223 | PLP-161-000010223 | Deliberative Process | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Bastian, David F MVN<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Ruff, Greg MVD<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Alcala, George E SWG<br>Heinly, Robert W SWG<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Daigle, Michelle C MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Landry, Vic L MVN-Contractor<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Corbino, Jeffrey M MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| PLP-161-000008025 | PLP-161-000008025 | Deliberative Process | 11/28/2006 | MSG | Miller, Gregory B MVN | Laird, Diana J SWG<br>Alcala, George E SWG | RE: SWG Actions: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000010481 | PLP-161-000010481 | Deliberative Process | 11/21/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Palmieri, Michael M MVN<br>Landry, Vic L MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Bastian, David F MVN<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor | RE: MRGO-3D Report Transmital |
| PLP-161-000010482 | PLP-161-000010482 | Deliberative Process | 11/21/2006 | MSG | Miller, Gregory B MVN | Jenkins, David G MVD<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Daigle, Michelle C MVN<br>Palmieri, Michael M MVN<br>Landry, Vic L MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Coleman Jr. Wesley E HQ02<br>Montvai, Zoltan L HQ02<br>Bastian, David F MVN<br>Smith, Susan K MVD<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor | RE: MRGO-3D Report Transmital |
| PLP-161-000008061 | PLP-161-000008061 | Deliberative Process | 11/24/2006 | MSG | Miller, Gregory B MVN | Montvai, Zoltan L HQ02<br>Smith, Susan K MVD | RE: MRGO-3D Report Transmital |
| PLP-161-000010694 | PLP-161-000010694 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXECUTIVE SUMMARY |
| PLP-161-000008138 | PLP-161-000008138 | Deliberative Process | 11/15/2006 | MSG | Jenkins, David G MVD | Miller, Gregory B MVN | FW: MRGO-3D Executive Summary DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000010365 | PLP-161-000010365 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INTERIM REPORT TO CONGRESS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY EXECUTIVE STUDY |
| PLP-161-000010366 | PLP-161-000010366 | Deliberative Process | 11/14/2006 | DOC | N/A | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN DRAFT 14 NOVEMBER 2006 NOT FOR PUBLIC RELEASE |
| PLP-161-000008212 | PLP-161-000008212 | Deliberative Process | 11/3/2006 | MSG | Miller, Gregory B MVN | Constance, Troy G MVN<br>Mickal, Sean P MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Palmieri, Michael M MVN<br>Daigle, Michelle C MVN<br>Elmer, Ronald R MVN<br>Landry, Vic L MVN-Contractor<br>Bastian, David F MVN<br>Griffith, Rebecca S SWF<br>Hartzog, Larry M MVN<br>Hawes, Suzanne R MVN<br>Podany, Thomas J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Donovan, Larry W MVN-Contractor<br>Axtman, Timothy J MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN | FW: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| PLP-161-000010363 | PLP-161-000010363 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS |
| PLP-161-000010364 | PLP-161-000010364 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE 7 SYSTEM OF ACCOUNTS: COMPARISON OF ALTERNATIVES |
| PLP-161-000008397 | PLP-161-000008397 | Deliberative Process | 10/16/2006 | MSG | Barnett, Larry J MVD | Greer, Jennifer A HQ02<br>Miller, Gregory B MVN<br>Montvai, Zoltan L HQ02<br>Cohen, Martin R HQ02<br>Nee, Susan G HQ02<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Roth, Stephan C MVD<br>Hite, Kristen A MVN<br>Sloan, G Rogers MVD | RE: Louisiana v. US (Savoy MRGO litigation) - Vitter |
| PLP-161-000010515 | PLP-161-000010515 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GENRAL INVESTIGATIONS MISSISSIPPI RIVER - GULF OUTLET STUDY EXECUTION PLAN |
| PLP-161-000010516 | PLP-161-000010516 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEAUTHORIZATION STUDY |
| PLP-161-000010517 | PLP-161-000010517 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | GENERAL INVESTIGATIONS MRGO DEEP DRAFT DEAUTHORIZATION |
| PLP-161-000009317 | PLP-161-000009317 | Deliberative Process | 12/1/2007 | MSG | Miller, Gregory B MVN | LeBlanc, Julie Z MVN | FW: Ecosystem restoration discussion--MRGO and LACPR reports |
| PLP-161-000011945 | PLP-161-000011945 | Deliberative Process | 11/20/2007 | MSG | Montvai, Zoltan L HQ02 | Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Chewning, Brian MVD<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Snyder, Aaron M MVP<br>Lucyshyn, John HQ02<br>Hughes, Thomas E HQ02<br>Colosimo, Robyn S HQ02 | Modifications to MRGO report dated November 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000009422 | PLP-161-000009422 | Deliberative Process | 11/8/2007 | MSG | Miller, Gregory B MVN | Stoll, Kelly A MVN-Contractor Morgan, Julie T MVN | RE: Talking Points on WRDA |
| PLP-161-000012219 | PLP-161-000012219 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO DEEP DRAFT DE-AUTHORIZATION PLAN COMMENTS AND RESPONSES |
| PLP-161-000012220 | PLP-161-000012220 | Deliberative Process | 11/XX/2007 | DOC | N/A | N/A | MRGO QUESTION AND ANSWES (NOVEMBER 2007) |
| PLP-161-000009489 | PLP-161-000009489 | Deliberative Process | 10/30/2007 | MSG | Miller, Gregory B MVN | Kramer, Christina A MVN Terranova, Jake A MVN | RE: MRGO ITR Revised Report received 29 October 2007 |
| PLP-161-000010915 | PLP-161-000010915 | Deliberative Process | 10/11/2007 | PDF | / USACE ; / MVN | N/A | MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEIS (OCTOBER 2007) |
| PLP-161-000009741 | PLP-161-000009741 | Deliberative Process | 10/4/2007 | MSG | Miller, Gregory B MVN | Chioma, Annette MVN | Latest version of MRGO report - MS Word version |
| PLP-161-000012384 | PLP-161-000012384 | Deliberative Process | 09/XX/2007 | DOC | / MVN | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE  MISSISSIPPI RIVER -GULF OUTLET I DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000009971 | PLP-161-000009971 | Deliberative Process | XX/XX/XXXX | DOC | ANTWERP ROBERT L | N/A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000010028 | PLP-161-000010028 | Deliberative Process | 9/17/2007 | MSG | Claseman, Kenneth G SAM | Miller, Gregory B MVN | RE: Additional documentation on the level of review. |
| PLP-161-000010089 | PLP-161-000010089 | Deliberative Process | 11/17/2006 | MSG | Laird, Diana J SWG | Miller, Gregory B MVN Constance, Troy G MVN Jenkins, David G MVD Coleman Jr. Wesley E HQ02 Claseman, Kenneth G SAM Alcala, George E SWG Heinly, Robert W SWG Appell, Gloria R SWG Murphy, Carolyn E SWG Roberts, Terrell W SWG Harrison, Richard W SWG Worthington, James F SWG Medina, Richard SWG Dunn, Dolan D SWG Janecka, Arthur J SWG | MRGO - Signed Completion of ITR |
| PLP-161-000010099 | PLP-161-000010099 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MEMO REGARDING THINGS THAT SHOULD BE INCLUDED IN THE TENTATIVELY SELECTED PLAN REGARDING THE MRGO |
| PLP-161-000010139 | PLP-161-000010139 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON DRAFT #2 FOR MRGO DEEP DRAFT AUTHORIZATION |
| PLP-161-000010192 | PLP-161-000010192 | Attorney-Client; Attorney Work Product | 08/XX/2007 | DOC | FREDERICK DENISE D/MVN | N/A | LEGAL REVIEW OF THE INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STUDY FOR THE MISSISSIPPI RIVER-GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000010233 | PLP-161-000010233 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | MRGO FINAL REPORT - ITR COMMENTS |
| PLP-161-000010238 | PLP-161-000010238 | Deliberative Process | 9/5/2006 | PPT | N/A | N/A | STATUS OF MRGO DEAUTHORIZATION ANALYSIS |
| PLP-161-000010240 | PLP-161-000010240 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DEAUTHORIZATION STUDY |
| PLP-161-000010247 | PLP-161-000010247 | Deliberative Process | 11/14/2006 | DOC | N/A | N/A | MRGO DEAUTHORIZATION STUDY STRATEGIC COMMUNICATIONS PLAN DRAFT 14 NOVEMBER 2006 NOT FOR PUBLIC RELEASE |
| PLP-161-000010274 | PLP-161-000010274 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | COASTAL PROTECTION AND RESTORATION |
| PLP-161-000010277 | PLP-161-000010277 | Deliberative Process | XX/XX/XXXX | PDF | N/A / MVN | N/A | USACE PLANNING PROCESS |
| PLP-161-000010279 | PLP-161-000010279 | Deliberative Process | XX/XX/XXXX | PDF | N/A / MVN | N/A | PROJECT DEVELOPMENT TIMELINE |
| PLP-161-000010280 | PLP-161-000010280 | Deliberative Process | 10/25/2006 | DOC | N/A | N/A | USACE MRGO PRESENTATION MATERIALS SUMMARY OF EDITS TO PRODUCTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000010323 | PLP-161-000010323 | Deliberative Process | 9/5/2006 | PPT | N/A | N/A | STATUS OF MRGO DEAUTHORIZATION ANALYSIS |
| PLP-161-000010426 | PLP-161-000010426 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EXPLENATION AS TO THE SETTING FOR THE REAL ESTATE PORTION OF THE REPORT REGARDING THE IMPACT TO REAL ESTATE IF CONGRESS DEAUTHORIZES DEEP DRAFT NAVIGATION ON THE MRGO |
| PLP-161-000010443 | PLP-161-000010443 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRH AM RIVERS |
| PLP-161-000010548 | PLP-161-000010548 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| PLP-161-000010623 | PLP-161-000010623 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENT RESPONSE LOG RELATED TO MRGO |
| PLP-161-000010670 | PLP-161-000010670 | Deliberative Process | 06/XX/2007 | PDF | / MVN ; MICKAL SEAN / ENVIRONMENTAL COMPLIANCE AND PLANNING, MVN ; HAWES SUZANNE / MVN ; MILLER GREGORY / NATIONAL MARINE FISHERIES SERVICE, MVN ; BROUSSARD RICAHRD / MVN ; DIAGLE MICHELLE / USACE ; DEMARCAY GARY / ; HAAB MARK / USACE ; OCAIN KEITH / MVN ; PEREZ ANDREW / USACE HONOLULU DISTRICT ; RADFORD RICHARD / MVN ; GATEWOOD RICHARD / NEW MEXICO NATIONAL GUARD/MVN ; MANN JOSEPH / ; BOYCE MAYELY / MVN ; NORTHEY ROBERT / MVN ; MEIS NICHOLAS | N/A | DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000010796 | PLP-161-000010796 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | WAGUESPACK - COMMENTS ON THE MRGO REPORT |
| PLP-161-000010913 | PLP-161-000010913 | Deliberative Process | 10/16/2007 | PDF | / MVN ; MICKAL SEAN / ENVIRONMENTAL COMPLIANCE AND PLANNING, MVN ; HAWES SUZANNE / MVN ; MILLER GREGORY / NATIONAL MARINE FISHERIES SERVICE, MVN ; BROUSSARD RICAHRD / MVN ; DIAGLE MICHELLE / USACE ; DEMARCAY GARY / ; HAAB MARK / USACE ; OCAIN KEITH / MVN ; PEREZ ANDREW / USACE HONOLULU DISTRICT ; RADFORD RICHARD / MVN ; GATEWOOD RICHARD / NEW MEXICO NATIONAL GUARD/MVN ; MANN JOSEPH / ; BOYCE MAYELY / MVN ; NORTHEY ROBERT / MVN ; MEIS NICHOLAS / ; MINTON ANGELA | N/A | INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMETN FOR THE MISSISSIPPI RIVER - GULF OUTLET DEEPDRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000010945 | PLP-161-000010945 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED CHANGES TO DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE IMPACT STATEMENT FOR THE MRGO DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000010948 | PLP-161-000010948 | Deliberative Process | 8/21/2007 | DOC | N/A | N/A | HQUSACE POLICY COMPLIANCE REVIEW MISSISSIPPI RIVER-GULF OUTLET, LOUISIANA DEEP DRAFT DEAUTHORIZATION STUDY DRAFT INTEGRATED FINAL REPORT TO CONGRESS AND LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000010966 | PLP-161-000010966 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | BOE RICHARD | N/A | INITIAL LIST OF CHANGES/ISSUES/OMISSIONS, ETC TO BE ADDRESSED IN THE IHNC LOCK SUPPLEMENTAL EIS (SEIS) |
| PLP-161-000011058 | PLP-161-000011058 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | HYDROLOGY & HYDRAULICS SYNOPSIS OF MRGO MODELING STUDIES FOR SURGE, SALINITY AND SHORELINE STABILITY |
| PLP-161-000011078 | PLP-161-000011078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-161-000011119 | PLP-161-000011119 | Deliberative Process | XX/XX/XXXX | DOC | CHIEF/ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH | N/A | SECTION 404(B)(1) EVALUATION MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP DRAFT DE-AUTHORIZATION |
| PLP-161-000011158 | PLP-161-000011158 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | IMPLICATIONS OF SEQUENCING THE MRGO DEEP DRAFT DEAUTHORIZATION PLAN |
| PLP-161-000011254 | PLP-161-000011254 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT REPORT PROPOSED TOTAL CLOSING OF MRGO |
| PLP-161-000011263 | PLP-161-000011263 | Deliberative Process | 10/7/2006 | MSG | Glorioso, Daryl G MVN | Miller, Gregory B MVN | FW: Revisions to MRGO Paid Advertisement |
| PLP-161-000011287 | PLP-161-000011287 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENT RESPONSE LOG RELATED TO MRGO |
| PLP-161-000011297 | PLP-161-000011297 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| PLP-161-000011498 | PLP-161-000011498 | Deliberative Process | 6/2/2007 | DOC | HEDRICK RAY / CELRN-PM-P | N/A | INDEPENDENT TECHNICAL REVIEW MISSISSIPPI RIVER GULF OUTLET, LOUISIANA DRAFT FINAL REPORT/LEIS 2ND ITERATION 2 JUNE 2007 |
| PLP-161-000011851 | PLP-161-000011851 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER ONE OF REPORT ON DEAUTHORIZATION OF MRGO |
| PLP-161-000011852 | PLP-161-000011852 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER TWO OF REPORT ON DEAUTHORIZATION OF MRGO |
| PLP-161-000011926 | PLP-161-000011926 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P/USACE | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION STUDY |
| PLP-161-000011949 | PLP-161-000011949 | Deliberative Process | 11/9/2007 | MSG | Smith, Susan K MVD | Jenkins, David G MVD Miller, Gregory B MVN | FW: Mississippi River Gulf Outlet Comments |
| PLP-161-000011976 | PLP-161-000011976 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P/USACE | N/A | DRAFT FINAL REPORT TO CONGRESS MISSISSIPPI RIVER-GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000012067 | PLP-161-000012067 | Attorney-Client; Attorney Work Product | 5/18/2007 | MSG | Stoll, Kelly A MVN-Contractor on behalf of MRGO Reply MVN | 'chrisandry@yahoo.com' 'austin.allen@cudenver.edu' 'mgt@antillpipeline.com' 'LarryArdoin@dotd.louisiana.gov' 'LenB@dnr.state.la.us' 'mbandy@arcadis-us.com' 'jbarry@tulane.edu' 'jvbarry@aol.com' 'douglas.a.blakemore@uscg.mil' 'mark.blanchard@nocs.com' 'georgeb@dnr.state.la.us' St. Bernard Parish Council 'johnnybradberry@dotd.louisiana.gov' Breaux, Catherine M MVN 'rickey.brouillette@la.gov' 'cbrown@tnc.org' 'larrybr@bollingershipyards.com' 'mbrown@timespicayune.com' 'honora.buras@la.gov' 'rbutler@houston.rr.com' 'joe@portno.com' 'aaron@gsrcorp.com' 'joe.cancienne@tetratech-ffx.com' 'sidneyc@dnr.state.la.us' 'abcolley@yahoo.com' 'katzcol@bellsouth.net' 'jeanc@dnr.state.la.us' 'geraldine.cox@dhs.gov' 'melissa.crane@dhs.gov' 'justin_crossie@vitter.senate.gov' 'markd@crcl.org' 'johnday@lsu.edu' | Meeting Reminder and Draft Executive Summary Available on the Web |
| PLP-161-000012140 | PLP-161-000012140 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO QUESTION AND ANSWERS |
| PLP-161-000012280 | PLP-161-000012280 | Deliberative Process | 11/20/2007 | MSG | Montvai, Zoltan L HQ02 | Wilbanks, Rayford E MVD Ruff, Greg MVD Smith, Susan K MVD Chewning, Brian MVD Miller, Gregory B MVN Constance, Troy G MVN Snyder, Aaron M MVP Lucyshyn, John HQ02 Hughes, Thomas E HQ02 Colosimo, Robyn S HQ02 | Modifications to MRGO report dated November 2007 |
| PLP-161-000012299 | PLP-161-000012299 | Deliberative Process | 10/5/2007 | DOC | N/A | N/A | MRGO DEEP DRAFT DEAUTHORIZATION FINAL REPORT TO CONGRESS |
| PLP-161-000012308 | PLP-161-000012308 | Deliberative Process | XX/XX/XXXX | DOC | WOODLEY JAMES P | N/A | RECORD OF DECISION MISSISSIPPI RIVER -GULF OUTLET I DEEP DRAFT DEAUTHORIZATION STUDY ORLEANS AND ST. BERNARD PARISHES, LOUISIANA |
| PLP-161-000012499 | PLP-161-000012499 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | POST KATRINA REPORT ONE OF MANY** |
| PLP-161-000012539 | PLP-161-000012539 | Deliberative Process | 10/10/2006 | PDF | BLUMERIS BARBARA / ; HATFIELD CHRIS | N/A | INDEPENDENT TECHNICAL REVIEW MISSISSIPPI RIVER GULF OUTLET, LOUISIANA 10 OCTOBER 2006 |
| PLP-161-000012540 | PLP-161-000012540 | Deliberative Process | 10/10/2006 | PDF | CLASEMAN KEN / SAM | N/A | INDEPENDENT TECHNICAL REVIEW INTERIM REPORT, MISSISSIPPI RIVER GULF OUTLET, LOUISIANA 10 OCTOBER 2006 |
| PLP-161-000012541 | PLP-161-000012541 | Deliberative Process | 10/10/2006 | PDF | GIVHAN JOSEPH P / CESAM OC ; PICKETT CYNTHIA / CESAM OC | N/A | INDEPENDENT TECHNICAL REVIEW MISSISSIPPI RIVER GULF OUTLET, LOUISIANA 10 OCTOBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000012542 | PLP-161-000012542 | Deliberative Process | 10/6/2006 | PDF | HEDRICK RAY / CELRN-PM-P | N/A | NDEPENDENT TECHNICAL REVIEW MISSISSIPPI RIVER GULF OUTLET, LOUISIANA 6 OCTOBER 2006 |
| PLP-161-000012543 | PLP-161-000012543 | Deliberative Process | 11/13/2006 | PDF | CLASEMAN KENNETH G / ; POWELL RICHARD / ; ROSS WADE / ; REES SUSAN L / ; GIVHAN JOSEPH / ; BLUMERIS BARBARA / ; HEDRICK RAY | N/A | COMPLETION OF TECHNICAL REVIEW DEEP DRAFT NAVIGATION CENTER OF EXPERTISE MISSISSIPPI RIVER GULF OUTLET, LOUISIANA DEAUTHORIZATION STUDY |
| PLP-161-000012544 | PLP-161-000012544 | Deliberative Process | 10/10/2006 | PDF | POWELL RICHARD / CESAJ-PD-PN | N/A | INDEPENDENT TECHNICAL REVIEW MISSISSIPPI RIVER GULF OUTLET, LOUISIANA 10 october 2006 |
| PLP-161-000012545 | PLP-161-000012545 | Deliberative Process | XX/XX/XXXX | PDF | REES SUSAN I / SAM | N/A | INDEPENDENT TECHNICAL REVIEW |
| PLP-161-000012546 | PLP-161-000012546 | Deliberative Process | 10/10/2006 | PDF | ROSS WADE A / CESAM | N/A | INDEPENDENT TECHNICAL REVIEW MISSISSIPPI RIVER GULF OUTLET, LOUISIANA 10 OCTOBER 2006 |
| PLP-161-000012695 | PLP-161-000012695 | Deliberative Process | 10/5/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN Hawes, Suzanne R MVN | more comments on MRGO |
| PLP-161-000012696 | PLP-161-000012696 | Deliberative Process | 10/6/2006 | MSG | Daigle, Michelle C MVN | Miller, Gregory B MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Brown, Jane L MVN Terry, Albert J MVN | MRGO 3D Comments |
| PLP-161-000012697 | PLP-161-000012697 | Deliberative Process | 10/6/2006 | MSG | kocain@bellsouth.net | Miller, Gregory B MVN Broussard, Richard W MVN | MRGO Deauthorization Comments |
| PLP-161-000012701 | PLP-161-000012701 | Deliberative Process | 10/6/2006 | MSG | Mathies, Linda G MVN | Miller, Gregory B MVN Daigle, Michelle C MVN | OD-T Comments on Draft De-Authorization Document |
| PLP-161-000012702 | PLP-161-000012702 | Deliberative Process | 10/6/2006 | MSG | Broussard, Richard W MVN | 'kocain@bellsouth.net' Miller, Gregory B MVN O'Cain, Keith J MVN Broussard, Richard W MVN | RE: MRGO Deauthorization Comments |
| PLP-161-000012704 | PLP-161-000012704 | Deliberative Process | 10/5/2006 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN Constance, Troy G MVN Hawes, Suzanne R MVN | general comments on MRGO |
| PLP-161-000012706 | PLP-161-000012706 | Deliberative Process | 10/5/2006 | MSG | Elmer, Ronald R MVN | Miller, Gregory B MVN Constance, Troy G MVN Kendrick, Richmond R MVN Hendrix, Joe A | MRGO De-Auth. Study Draft Comments |
| PLP-161-000012708 | PLP-161-000012708 | Deliberative Process | 10/5/2006 | MSG | Hedrick, Ray D LRN | Murphy, Carolyn E SWG Laird, Diana J SWG Miller, Gregory B MVN Constance, Troy G MVN Heinly, Robert W SWG Medina, Richard SWG Claseman, Kenneth G SAM | RE: MRGO - First informal comment from ITR |
| PLP-161-000012775 | PLP-161-000012775 | Deliberative Process | 9/16/2005 | MSG | Miller, Gregory B MVN | ken.duffy@la.gov | Benneys Bay items |
| PLP-161-000012818 | PLP-161-000012818 | Deliberative Process | 11/10/2005 | MSG | Miller, Gregory B MVN | Ken Duffy (E-mail) | MR-13 95% report revised |
| PLP-161-000013875 | PLP-161-000013875 | Deliberative Process | 11/XX/2005 | PDF | N/A / MVN | N/A | BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LOUISIANA DRAFT FINAL DESIGN REPORT |
| PLP-161-000012869 | PLP-161-000012869 | Deliberative Process | 9/8/2006 | MSG | Miller, Gregory B MVN | Unger, Audrey C MVN-Contractor | RE: Benny's Bay Meeting Notes and Questions |
| PLP-161-000012876 | PLP-161-000012876 | Deliberative Process | 9/21/2006 | MSG | Unger, Audrey C MVN-Contractor | O'Cain, Keith J MVN Miller, Gregory B MVN | Benny's Bay-Latest and Greatest |
| PLP-161-000012878 | PLP-161-000012878 | Deliberative Process | 9/22/2006 | MSG | O'Cain, Keith J MVN | Unger, Audrey C MVN-Contractor Miller, Gregory B MVN Broussard, Richard W MVN | Report |
| PLP-161-000013855 | PLP-161-000013855 | Deliberative Process | 09/XX/2006 | DOC | N/A / MVN ; N/A / BENNEYS BAY SEDIMENT DEVERSION | N/A | COSTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LOUISIANA DRAFT FINAL DESIGN REPORT SEPTEMBER 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-161-000013136 | PLP-161-000013136 | Deliberative Process | 10/1/2001 | MSG | Miller, Gregory B MVN | LeBlanc, Julie Z MVN Axtman, Timothy J MVN | revised sediment trap PEP |
| PLP-161-000013714 | PLP-161-000013714 | Deliberative Process | 08/XX/2005 | PDF | / MVN | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT BENNEYS BAY SEDIMENT DIVERSION PROJECT (MR-13) PROJECT OPERATIONS  AND SCHEDULE MANUAL (DRAFT OPERATIONS AND MAINTENANCE PLAN) |
| PLP-161-000013715 | PLP-161-000013715 | Deliberative Process | 08/XX/2005 | PDF | MARCEAUX MICHELLE S / ; KOPEC JOSEPG G / ; LEWIS WILLIAM C / ; KILROY MAURYA / ; / MVN | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LOUISIANA DRAFT FINAL DESIGN REPORT AUGUST 2005 |
| PLP-161-000013863 | PLP-161-000013863 | Deliberative Process | 11/XX/2005 | DOC | N/A / MVN ; N/A / BENNEYS BAY SEDIMENT DEVERSION | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LOUISIANA DRAFT FINAL DESIGN REPORT NOVEMBER 2005 |
| PLP-163-000000366 | PLP-163-000000366 | Deliberative Process | 1/13/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Coleman Jr. Wesley E HQ02 Podany, Thomas J MVN Naomi, Alfred C MVN Miller, Gregory B MVN | Draft Mtg Mins - S LA Comp Coast Prot & Rest Proj |
| PLP-163-000001120 | PLP-163-000001120 | Deliberative Process | 1/26/2006 | PPT | /USACE | N/A | PLAN FOR SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |
| PLP-163-000001264 | PLP-163-000001264 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| PLP-163-000002592 | PLP-163-000002592 | Attorney-Client; Attorney Work Product | 10/21/2004 | MSG | Diehl, Edwin H MVN | Naomi, Alfred C MVN | FW: mrc low water04 draft response Congressman Tauzin |
| PLP-163-000004326 | PLP-163-000004326 | Attorney-Client; Attorney Work Product | 10/21/2004 | DOC | CREAR ROBERT/USACE | TAUZIN BILLY | LOUISIANA COASTAL PLAN, NAVIGATION CHANNELS, MRGO |
| PLP-163-000002764 | PLP-163-000002764 | Attorney-Client; Attorney Work Product | 9/3/2003 | MSG | Cottone, Elizabeth W MVN | Green, Stanley B MVN Burdine, Carol S MVN Benavides, Ada L MVN Naomi, Alfred C MVN | FW: Comite Statutory Authority requirements. |
| PLP-163-000002882 | PLP-163-000002882 | Deliberative Process | 12/18/2002 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN Nachman, Gwendolyn B MVN Kilroy, Maurya MVN | waiver |
| PLP-163-000005699 | PLP-163-000005699 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | N/A / CEMVN-RM N/A / CEMVN-OC N/A / CEMVN-RE | REQUEST FOR WAIVER OF PROPORTIONATE COST SHARING REQUIREMENTS, CORPS FINANCIAL MANGEMENT SYSTEM (CEFMS) |
| PLP-163-000002889 | PLP-163-000002889 | Deliberative Process | 12/13/2002 | MSG | Kinsey, Mary V MVN | Nachman, Gwendolyn B MVN Naomi, Alfred C MVN Kilroy, Maurya MVN | Waiver, CEFMS Prop. Cost Sharing |
| PLP-163-000004968 | PLP-163-000004968 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/EN | COMMANDER/MVD | REQUEST FOR WAIVER OF PROPORTIONATE COST SHARING REQUIEMENTS, CORPS FINANCIAL MANAGEMENT SYSTEMS (CEFMS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000003519 | PLP-163-000003519 | Deliberative Process | 3/14/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | draft presentation for General Briefing on 15 march |
| PLP-163-000005572 | PLP-163-000005572 | Deliberative Process | 3/15/2006 | PPT | N/A | CREAR ROBERT | MISSISSIPPI VALLEY NEW ORLEANS ROAD AHEAD ACQUISITION STRATEGY |
| PLP-163-000004074 | PLP-163-000004074 | Deliberative Process | 3/28/2006 | MSG | Morehiser, Mervin B MVN | Labure, Linda C MVN<br>Naomi, Alfred C MVN | Real Estate Section of Appropriate Supporting Documentation" for East Jefferson Accelerated Completion" |
| PLP-163-000005718 | PLP-163-000005718 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-163-000005700 | PLP-163-000005700 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J | N/A / CEMVN-RM<br>N/A / CEMVN-OC<br>N/A / CEMVN-RE | REQUEST FOR WAIVER OF PROPORTIONATE COST SHARING REQUIREMENTS, CORPS FINANCIAL MANAGEMENT SYSTMES (CEFMS) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000006526 | PLP-163-000006526 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | Road Ahead; Updated spreadsheet from 2/14/06 meeting |
| PLP-163-000006655 | PLP-163-000006655 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Lucore, Marti M MVN | Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-163-000006665 | PLP-163-000006665 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000006674 | PLP-163-000006674 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000006677 | PLP-163-000006677 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-163-000006727 | PLP-163-000006727 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Accardo, Christopher J MVN | Naomi, Alfred C MVN<br>Colletti, Jerry A MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000006729 | PLP-163-000006729 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000006777 | PLP-163-000006777 | Deliberative Process | 2/22/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Blum, Peter R NAD02<br>Britsch, Louis D MVN<br>Cali, Peter R MVN<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Conravey, Steve E MVN<br>Deloach, Pamela A MVN<br>Dunbar, Joseph B ERDC-GSL-MS<br>Graves, Mark R ERDC-EL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Hawes, Suzanne R MVN<br>Hodson, Thomas J NAN02<br>Huber, Mark W MVN<br>Jolissaint, Donald E MVN<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Lovetro, Keven MVN<br>Lyon, Edwin A MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>Morgan, Julie T MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Naomi, Alfred C MVN<br>Palmieri, Michael M MVN<br>Petitbon, John B MVN<br>Pfeifer, Thomas E NAN02 | 060221 Draft LACPR PDT Meeting Minutes, Reply Requested COB 23 FEB 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000006797 | PLP-163-000006797 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-163-000006892 | PLP-163-000006892 | Attorney-Client; Attorney Work Product | 2/24/2006 | MSG | Wiggins, Elizabeth MVN | Berczek, David J, LTC HQ02<br>Setliff, Lewis F COL MVS<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-163-000007100 | PLP-163-000007100 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-163-000008808 | PLP-163-000008808 | Deliberative Process | 10/10/2005 | MSG | Bland, Stephen S MVN | Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Cat5Rpt DRAFT OF LEGAL CONCERNS |
| PLP-163-000012317 | PLP-163-000012317 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AUTHORIZATION CONCERNS |
| PLP-163-000008831 | PLP-163-000008831 | Deliberative Process | 10/10/2005 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Zack, Michael MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN | RE: Cat5Rpt DRAFT OF LEGAL CONCERNS |
| PLP-163-000012143 | PLP-163-000012143 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | AUTHORIZATION CONCERNS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000010257 | PLP-163-000010257 | Deliberative Process | 12/14/2005 | MSG | Ulm, Michelle S MVN | Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Cool, Lexine MVD<br>Wilbanks, Rayford E MVD<br>Demma, Marcia A MVN<br>Sloan, G Rogers MVD<br>Naomi, Alfred C MVN<br>Zack, Michael MVN<br>Brown, Jane L MVN | FW: MVN VTC Facts Sheets (UNCLASSIFIED) |
| PLP-163-000011149 | PLP-163-000011149 | Deliberative Process | 12/14/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-163-000010390 | PLP-163-000010390 | Deliberative Process | 12/27/2005 | MSG | Frederick, Denise D MVN | Breerwood, Gregory E MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN | FW: Comprehensive Coastal Protection and Restoration |
| PLP-163-000011273 | PLP-163-000011273 | Deliberative Process | XX/XX/XXXX | DOC | BLANCO KATHLEEN B / ; CREAR ROBERT / US ARMY | N/A | MEMORANDUM OF UNDERSTANDING BETWEEN THE MISSISSIPPI VALLEY DIVISION OF THE UNITED STATES ARMY CORPS OF ENGINEERS AND THE COASTAL PROTECTION AND RESTORATION AUTHORITY OF THE STATE OF LOUISIANA |
| PLP-163-000010571 | PLP-163-000010571 | Deliberative Process | 11/16/2005 | MSG | Naomi, Alfred C MVN | Purrington, Jackie B MVN | RE: House Appropriations Committee, Surveys and Investigations Subcommittee Investigation |
| PLP-163-000011976 | PLP-163-000011976 | Deliberative Process | XX/XX/XXXX | PPT | N/A / MVN | N/A | INCREASING HURRICANE PROTECTION IN SOUTHERN LOUISIANA |
| PLP-163-000010665 | PLP-163-000010665 | Deliberative Process | 12/1/2005 | MSG | Naomi, Alfred C MVN | Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Hawkins, Gary L MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | RE: HSGAC follow-up requests |
| PLP-163-000012176 | PLP-163-000012176 | Deliberative Process | 11/30/2005 | MSG | Wagner, Herbert J MVN | Naomi, Alfred C MVN | FW: Statement of Facts: New Orleans' Levees : UNCLASS |
| PLP-163-000011011 | PLP-163-000011011 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-163-000011012 | PLP-163-000011012 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-163-000011147 | PLP-163-000011147 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-163-000011312 | PLP-163-000011312 | Deliberative Process | 12/14/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-163-000011555 | PLP-163-000011555 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-163-000011657 | PLP-163-000011657 | Deliberative Process | 10/18/2005 | DOC | GILLMOR PAUL E | WOODLEY JOHN P / DEPARTMENT OF THE ARMY SALIS HILDA L / SUBCOMMITTEE ON ENVIRONMENT AND HAZARDOUS MATERIALS | THAK YOU LETTER FOR APPEARANCE BEFORE THE SUBCOMMITTEE ON ENVIRONMENTAL AND HAZARDOUS MATERIALS |
| PLP-163-000012027 | PLP-163-000012027 | Deliberative Process | 11/10/2005 | MSG | Huston, Kip R HQ02 | Burford, David A POA Hitchings, Daniel H MVD Waguespack, Leslie S MVD Greer, Jennifer A HQ02 Pezza, David A HQ02 Frank, Richard C HQ02 Parrott, Leon F LTC HQ02 Waters, Thomas W HQ02 | Fw: 9 Nov Testimony Prep |
| PLP-163-000012094 | PLP-163-000012094 | Deliberative Process | 10/18/2005 | DOC | GILLMOR PAUL E / SUBCOMMITTEE ON ENVIRONMENT AND HAZARDOUS MATERIALS | SOLIS HILDA L / SUBCOMMITTEE ON ENVIRONMENT AND HAZARDOUS MATERIALS | THANK YOU LETTER FOR APPERAING BEFORE THE SUBCOMMITTEE ON ENVIRONMENT AND HAZARDOUS MATERIALS |
| PLP-163-000012140 | PLP-163-000012140 | Deliberative Process | 12/14/2005 | DOC | N/A | N/A | FACT SHEET O&M GENERAL |
| PLP-163-000012150 | PLP-163-000012150 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-163-000012151 | PLP-163-000012151 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-163-000012161 | PLP-163-000012161 | Deliberative Process | 11/21/2005 | DOC | N/A / USACE | N/A | PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA |
| PLP-163-000012351 | PLP-163-000012351 | Deliberative Process | 10/18/2005 | DOC | GILLMOR PAUL E / SUBCOMMITTEE ON ENVIRONMENT AND HAZARDOUS MATERIALS | SOLIS HILDA L / SUBCOMMITTEE ON ENVIRONMENT AND HAZARDOUS MATERIALS | THANK YOU LETTER FOR APPEARING BEFORE THE SUBCOMMITTEE IN ENVIRONMENT AND HAZARDOUS MATERIALS |
| PLP-165-000001650 | PLP-165-000001650 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-165-000001760 | PLP-165-000001760 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |
| PLP-165-000001796 | PLP-165-000001796 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT/PROJECT SEGMENT CATEGORY 1 CG UNDER CONSTRUCTION $000* FEDERAL NON-FEDERAL CATEGORY 2 FCCE FEDERAL PROJECTS $000 FEDERAL NON-FEDERAL 1/ CATEGORY 3 NON-FEDERAL PROJECTS $000 2/ FEDERAL NON-FEDERAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000003795 | PLP-165-000003795 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-165-000003796 | PLP-165-000003796 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-165-000003822 | PLP-165-000003822 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-165-000003823 | PLP-165-000003823 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-165-000005500 | PLP-165-000005500 | Deliberative Process | 3/1/2006 | MSG | Waguespack, Leslie S MVD | Campos, Robert MVN | Bradberry Letter |
| PLP-165-000008924 | PLP-165-000008924 | Deliberative Process | 7/6/2007 | MSG | Wilbanks, Rayford E MVD | Rogers, Michael B MVD Ruff, Greg MVD Barnett, Larry J MVD Brooks, Eddie O MVD Banks, Larry E MVD Naomi, Alfred C MVN | HPDC Report |
| PLP-165-000021273 | PLP-165-000021273 | Deliberative Process | 7/6/2007 | DOC | N/A | N/A | HURRICANE PROTECTION DECISION CHRONOLOGY QUESTIONS AND ANSWERS |
| PLP-165-000021276 | PLP-165-000021276 | Deliberative Process | 7/6/2007 | DOC | N/A | N/A | KEY MESSAGES APPROACH AND RESPONSIBILITIES |
| PLP-165-000009024 | PLP-165-000009024 | Deliberative Process | 6/28/2007 | MSG | Frederick, Denise D MVN | Naomi, Alfred C MVN | RE: Katrina Litigation Resources |
| PLP-165-000010662 | PLP-165-000010662 | Attorney-Client; Attorney Work Product | 3/23/2007 | MSG | Kilroy, Maurya MVN | Vignes, Julie D MVN Naomi, Alfred C MVN Watford, Edward R MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN Bland, Stephen S MVN Kilroy, Maurya MVN | Word versions of WBV CA & PCA Amendment |
| PLP-165-000024740 | PLP-165-000024740 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT ENGINEER ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000024741 | PLP-165-000024741 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS DISTRICT ENGINEER ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / BOARD OF COMMISSIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY WEST BANK | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-165-000010764 | PLP-165-000010764 | Attorney-Client; Attorney Work Product | 3/19/2007 | MSG | Bland, Stephen S MVN | Watford, Edward R MVN Herr, Brett H MVN Vignes, Julie D MVN Labure, Linda C MVN Podany, Thomas J MVN Burdine, Carol S MVN Naomi, Alfred C MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Bland, Stephen S MVN | FW: FOR INTERNAL USE ONLY - Notes - Corps/LADOTD WBV Agreement |
| PLP-165-000024463 | PLP-165-000024463 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST JEFFERSON LEVEE DISTRICT ; BINDEWALD DAVID / BOARD OF COMMISSIONES FOR THE SOUTHEAST LOUISIAN FLOOD PROTECTION AUTHORITY, WEST BANK | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA, THE LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT AND WEST JEFFERSON LEVEE DISTRICT REPRESENTED BY PRESIDENT, BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - WEST BANK FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000024464 | PLP-165-000024464 | Attorney-Client; Attorney Work Product | XX/XX/2007 | PDF | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY CORPS OF ENGINEERS ; BRADBERRY JOHNNY B / LA DOTD ; BINDEWALD DAVID / WEST-JEFFERSON LEVEE DIRSTRICT ; BINDEWALD DAVID / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-WEST-BANK | N/A | AMENDMENT NUMBER 2 OF THE LOCAL COOPERATION AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE WEST JEFFERSON LEVEE DISTRICT FOR CONSTRUCTION OF THE ACCELERATED COMPLETION OF CONSTRUCTION OF THE WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| PLP-165-000011796 | PLP-165-000011796 | Attorney-Client; Attorney Work Product | 1/30/2007 | MSG | Kilroy, Maurya MVN | 'admin@ejld.com' Morehiser, Mervin B MVN Naomi, Alfred C MVN 'campbell@ejld.com' Glorioso, Daryl G MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: Revisions to Cooperation Agreement for Restoration Work to |
| PLP-165-000021620 | PLP-165-000021620 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHAR P / THE DEPARTMENT OF THE ARMY/USACE ; CAMPBELL FRAN / EAST JEFFERSON LEVEEN DISTRICT ; LACOUR ROBERT / EAST JEFFERSON LEVEE DISTRICT ; / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ; / FOURTH JEFFERSON DRAINAGE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST, EAST, JEFFERSON LEVEE DISTRICT, AND FOURTH JEFFERSON DRAINAGE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000021621 | PLP-165-000021621 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE ; CAMPBELL FRAN / ; LACOUR ROBERT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST, EAST JEFFERSON LEVEE DISTRICT, AND FOURTH JEFFERSON DRAINAGE DISTRICT FOR REHABILITATION OS A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-165-000012930 | PLP-165-000012930 | Deliberative Process | 11/20/2006 | MSG | Saffran, Michael J LRL | Smith, Susan K MVD<br>Myles, Kenitra A MVD<br>Waguespack, Leslie S MVD<br>Donovan, Larry W MVN-Contractor<br>Miller, Gregory B MVN<br>Bastian, David F MVN<br>Naomi, Alfred C MVN<br>Shadie, Charles E MVD<br>Brooks, Eddie O MVD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Blum, Peter R NAD02<br>Jenkins, David G MVD<br>Banks, Larry E MVD<br>Russo, Edmond J ERDC-CHL-MS<br>Axtman, Timothy J MVN<br>Wilbanks, Rayford E MVD<br>Brown, Theodore A LRDOR<br>Paynes, Wilbert V SAD<br>Meador, John A MVN<br>Chewning, Brian MVD | RE: CORRECTION for the Comprehensive System Review (UNCLASSIFIED) |
| PLP-165-000026164 | PLP-165-000026164 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | RUSSELL V. REED WATER RESOURCES PLANNER |
| PLP-165-000026165 | PLP-165-000026165 | Deliberative Process | XX/XX/XXXX | DOC | SAFFRAN MIKE | N/A | METROPOLITAN NEW ORLEANS AND VICINITY COMPREHENSIVE SYSTEM REVIEW DRAFT REPORT |
| PLP-165-000014080 | PLP-165-000014080 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Kilroy, Maurya MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Please review promptly - Amendment to Approved St. Bernard APIR |
| PLP-165-000026544 | PLP-165-000026544 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | AGREEMENTS FOR SUCH WORK. WAIVER GRANTED FOR  POLICY REQUIREMENTS FOR ENVIRONMENTAL COMPLIANCE PRIOR TO APPROVAL BY MVD COMMANDER'S  APIRS. |
| PLP-165-000014084 | PLP-165-000014084 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN | RE: Please review promptly - Amendment to Approved St. Bernard APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000026703 | PLP-165-000026703 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | AGREEMENTS FOR SUCH WORK. WAIVER GRANTED FOR  POLICY REQUIREMENTS FOR ENVIRONMENTAL COMPLIANCE PRIOR TO APPROVAL BY MVD COMMANDER'S  APIRS. |
| PLP-165-000014253 | PLP-165-000014253 | Deliberative Process | 9/10/2006 | MSG | Kilroy, Maurya MVN | Constance, Troy G MVN Naomi, Alfred C MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | FW: Modification to Caernarvon - 4th Supplemental |
| PLP-165-000026460 | PLP-165-000026460 | Deliberative Process | 8/28/2006 | DOC | BARNES TOMMA / PBS&J | BAIRD BRUCE / BARNES TOMMA / BERNARD TOM / BREAUX CATHY / DAIGLE MICHELLE / ELZEY COURTNEY / ETTINGER JOHN / KILROY MAURYA / LAMBERT DAWN / LEBLANC JOSEPH / MACH RODNEY / SAUCIER MICHAEL / TERRY ALBERT / VILLARRUBIA CHUCK | MODIFICATIONS TO CAERNARVON DIVERSION PROJECT MEETING NOTES MODIFICATION TO CAERNARVON DIVERSION PROJECT MEETING |
| PLP-165-000015171 | PLP-165-000015171 | Deliberative Process | 8/8/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN Bland, Stephen S MVN Diehl, Edwin H MVN Naomi, Alfred C MVN | FW: Lake Pontch - PIR |
| PLP-165-000026028 | PLP-165-000026028 | Deliberative Process | 08/XX/2006 | DOC | BLEAKLEY ALBERT M / US ARMY CORPS OF ENGINEERS ; WAGENAAR RICHARD P / US ARMY CORPS OF ENGINEERS ; LOWE MICHAEL / US ARMY CORPS OF ENGINEERS ; LUCORE MARTI / US ARMY CORPS OF ENGINEERS | / CEMVN-ERO | U.S ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT NEW ORLEANS, LA ATT: CEMVN-ERO PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT, LA ORLEANS PARISH AUGUST 2006 |
| PLP-165-000015233 | PLP-165-000015233 | Deliberative Process | 8/6/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | Pfenning, Michael F COL MVP Miller, Gregory B MVN Naomi, Alfred C MVN Axtman, Timothy J MVN Griffith, Rebecca PM5 MVN Smith, Susan K MVD Soraghan, Erich BC1 MVN Saffran, Michael PM1 MVN | RE: Updated LACPR Slide for HPS PRB - 8 Aug - 1300-1500 |
| PLP-165-000025045 | PLP-165-000025045 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | LACPR STATUS AND ISSUES |
| PLP-165-000025048 | PLP-165-000025048 | Deliberative Process | XX/XX/XXXX | PPT | N/A | N/A | LACPR STATUS AND ISSUES |
| PLP-165-000015384 | PLP-165-000015384 | Deliberative Process | 7/30/2006 | MSG | Kinsey, Mary V MVN | Owen, Gib A MVN Naomi, Alfred C MVN Burdine, Carol S MVN Vignes, Julie D MVN Green, Stanley B MVN Bland, Stephen S MVN Wingate, Mark R MVN Wiggins, Elizabeth MVN Martinson, Robert J MVN | RE: DRAFT CEQ Alternative Emergency Procedures Packet |
| PLP-165-000026183 | PLP-165-000026183 | Deliberative Process | 7/30/2006 | DOC | N/A / MVN | N/A / N/A | REPORT ASSESSING THE REQUEST FOR EMERGENCY ALTERNATIVE ARRANGEMENTS UNDER THE NATIONAL ENVIRONMENTAL POLICY ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000026184 | PLP-165-000026184 | Deliberative Process | 7/25/2006 | DOC | PALMER JAMES / NAN-OC | N/A / N/A | REVIEW OF CEQ REQUEST FOR ALTERNATIVE PROCEDURES |
| PLP-165-000015759 | PLP-165-000015759 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Stack, Michael J MVN<br>Morehiser, Mervin B MVN | Clarification of previously sent Project Responsibility Matrix |
| PLP-165-000023816 | PLP-165-000023816 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |
| PLP-165-000015849 | PLP-165-000015849 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | APIR Agreements--final accounting |
| PLP-165-000015994 | PLP-165-000015994 | Deliberative Process | 7/11/2006 | MSG | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | Draft Amendment to Assurance Agreements with PLD |
| PLP-165-000016636 | PLP-165-000016636 | Attorney-Client; Attorney Work Product | 6/17/2006 | MSG | Glorioso, Daryl G MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>TFH Ashley, John PM2 MVN<br>Walker, Lee Z MVN-Contractor<br>Miller, Kitty E MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Congressional Response Draft 3.0 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000024227 | PLP-165-000024227 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DISTRICT ENGINEER NEW ORLEANS DISTRICT ARMY CORPS OF ENGINEERS | LANDRIEU MARY L | LANDRIEU PROJECT NO. 109806 |
| PLP-165-000024228 | PLP-165-000024228 | Attorney-Client; Attorney Work Product | 5/24/2006 | PDF | LANDRIEU MARY L / UNITED STATES SENATE | WAGENAAR RICHARD P / USACE MVN HASSINGER LAMBERT J / COHEN LAURENCE / CALLIA C H / DUFFY ANN / HEVRON MARSHALL | LANDRIEU PROJECT NO. 109806 ALWAYS REFER TO THE LANDRIEU PROJECT NO. WHEN COMMUNICATING WITH THIS OFFICE |
| PLP-165-000016884 | PLP-165-000016884 | Attorney-Client; Attorney Work Product | 6/9/2006 | MSG | Wiggins, Elizabeth MVN | Demma, Marcia A MVN Podany, Thomas J MVN Burdine, Carol S MVN Green, Stanley B MVN Naomi, Alfred C MVN | RE: Need a link |
| PLP-165-000023478 | PLP-165-000023478 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MAKING EMERGENCY SUPPLEMENTAL APPROPRIATIONS FOR THE FISCAL YEAR EDING SEPTEMBER 30, 2006, AND FOR OTHER PURPOSES REPORT |
| PLP-165-000023479 | PLP-165-000023479 | Attorney-Client; Attorney Work Product | 4/5/2006 | PDF | COCHRAN | N/A / N/A | H.R. 4939 [REPORT NO. 109-230] |
| PLP-165-000016891 | PLP-165-000016891 | Deliberative Process | 6/9/2006 | MSG | Kinsey, Mary V MVN | Diehl, Edwin H MVN Naomi, Alfred C MVN Frederick, Denise D MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Bland, Stephen S MVN Bilbo, Diane D MVN Zack, Michael MVN | Comment OC 06June8 St Bernard Parish APIR 1 0.doc |
| PLP-165-000023160 | PLP-165-000023160 | Deliberative Process | 6/9/2006 | DOC | NAOMI ALFRED / ; WIGGINS BETH / ; MANGUNO RICHARD / ; LABURE LINDA / ; GRIESHABER JOHN / ; FREDERICK DENISE / ; BREERWOOD GREGORY / ; WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER ; DIEHL EDWIN H / ; BLEAKLEY ALBERT M | N/A | ABBREVIATED PROJECT INFORMATION REPORT ROUTING SLIP LAKE PNTCHARTRAIN AN VICINITY, LOUISIANA, PROJECT, ST. BERNARD PARISH |
| PLP-165-000017418 | PLP-165-000017418 | Attorney-Client; Attorney Work Product | 11/7/2007 | MSG | Naomi, Alfred C MVN | Dyer, David R MVN | FW: Revised SLFPA-E Board Meeting Agenda Attached |
| PLP-165-000023541 | PLP-165-000023541 | Attorney-Client; Attorney Work Product | 11/6/2007 | PDF | NA | NA | AGENDA (REVISED) SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST BOARD MEETING THURSDAY - NOVEMBER 8, 2007 - 9:30 A.M. LAKE VISTA COMMUNITY CENTER SECOND FLOOR HALL |
| PLP-165-000018603 | PLP-165-000018603 | Deliberative Process | 2/27/2007 | MSG | Naomi, Alfred C MVN | Wittkamp, Carol MVN | FW: Revised Workshop Agenda (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000022534 | PLP-165-000022534 | Deliberative Process | 3/16/2007 | DOC | N/A | ANDERSON CARL / MVN<br>AXTMAN TIM / MVN<br>BASS ROBERT / MVN<br>BOURGET PAUL / USACE INSTITUTE FOR WATER RESOURCES<br>GONSKI MARK / MVN<br>KNOTTS CHRIS / LOUISIANA DEPARTMENT OF NATURAL RESOURCES<br>KNUUTI KEVIN / USACE COASTAL HYDRAULICS LAB<br>MONTVAI ZOLTAN / USACE HEADQUARTERS<br>MOSHER REED / USACE GEOTECHNICAL & STRUCTURES LAB<br>NAOMI AL / MVN<br>PINNER RICHARD / MVN<br>PORTHHOUSE JON / LOUISIANA COASTAL PROTECTION & RESTORATION AUTHORITY<br>RESIO DON / USACE COASTAL HYDRAULICS LAB<br>RUSSO EDMOND / USACE COASTAL HYDRAULICS LAB<br>WAMSLEY TY / USACE COASTAL HYDRAULICS LAB<br>WELP TIM / USACE COASTAL HYDRAULICS LAB<br>WOODSON STAN / USACE GEOTECHNICAL & STRUCTURES LAB / LA DOTD<br>DJIKMAN JOS / DELTA INSTITUTE | AGENDA FLOOD AND COASTAL ZONE MANAGEMENT AND PROTECTION MEASURES TECHNICAL WORKSHOP 14-16 MARCH 2007 J. W. MARRIOT HOTEL; 614 CANAL STREET; NEW ORLEANS |
| PLP-165-000018677 | PLP-165-000018677 | Deliberative Process | 2/7/2007 | MSG | Naomi, Alfred C MVN | Gibbs, Kathy MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | FW: 17th St. Canal questions (UNCLASSIFIED) |
| PLP-165-000022806 | PLP-165-000022806 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | 17TH STREET CANAL BROCHURE FOR THE PUBLIC |
| PLP-165-000018813 | PLP-165-000018813 | Deliberative Process | 1/19/2007 | MSG | Naomi, Alfred C MVN | Scodari, Paul F IWR | RE: ITR for report on Decision making chronology for the |
| PLP-165-000022951 | PLP-165-000022951 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITR FOR REPORT ON DECISION MAKING CHRONOLOGY FOR THE LP&VHPP COMMENTS BY AL NAOMI |
| PLP-165-000022952 | PLP-165-000022952 | Deliberative Process | 6/27/2002 | DOC | GALIE JULIE | N/A | SPECIAL REPORTS VULNERABLE CITIES: NEW ORLEANS, LA |
| PLP-165-000018876 | PLP-165-000018876 | Deliberative Process | 12/29/2006 | MSG | Naomi, Alfred C MVN | Scodari, Paul F IWR | RE: ITR for report on Decision making chronology for the |
| PLP-165-000022649 | PLP-165-000022649 | Deliberative Process | XX/XX/XXXX | DOC | NAOMI AL | N/A | ITR FOR REPORT ON DECISION MAKING CHRONOLOGY FOR THE LP&VHPP COMMENTS BY AL NAOMI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000019506 | PLP-165-000019506 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| PLP-165-000019526 | PLP-165-000019526 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF JEFFERSON PARISH DRAINAGE DEPARTMENT'S UNDERGROUND ELECTRICAL CONDUITS AND FIBER OPTIC CABLE, LAKE CATAOUATCHE PUMP STATION #1 AND #2, INTERIM PHASE 1, FLOODWALL REINFORCEMENT, JEFFERSON PARISH, LA |
| PLP-165-000019567 | PLP-165-000019567 | Deliberative Process | 6/26/2007 | DOC | N/A | N/A | KEY MESSAGES APPROACH AND RESPONSIBILITIES |
| PLP-165-000019574 | PLP-165-000019574 | Deliberative Process | 6/25/2007 | DOC | N/A | N/A | HURRICANE PROTECTION DECISION CHRONOLOGY |
| PLP-165-000019607 | PLP-165-000019607 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| PLP-165-000019608 | PLP-165-000019608 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| PLP-165-000019625 | PLP-165-000019625 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-165-000019668 | PLP-165-000019668 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE UNITED STATES OF AMERICA ; / U.S. ARMY ENGINEER DISTRICT | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF JEFFERSON PARISH DRAINAGE DEPARTMENT'S UNDERGROUND ELECTRICAL CONDUITS AND FIBER OPTIC CABLE, LAKE CATAOUATCHE PUMP STATION #1 AND #2, INTERIM PHASE 1, FLOODWALL REINFORCEMENT, JEFFERSON PARISH, LA |
| PLP-165-000019871 | PLP-165-000019871 | Attorney-Client; Attorney Work Product | 7/24/2007 | MSG | Podany, Thomas J MVN | Hurst, Dana R COL LRH Meador, John A MVN Greer, Judith Z MVN | FW: USACE Request for Commandeering |
| PLP-165-000020007 | PLP-165-000020007 | Attorney-Client; Attorney Work Product | 8/29/2007 | SNP | N/A | N/A | 1233920 MSZIP ACCRPT_.SNP |
| PLP-165-000020141 | PLP-165-000020141 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USDOJ | / USACE PERSONNEL | KEY PERSONNEL DISCOVERY QUESTIONNAIRE IN RE KATRINA LITIGATION |
| PLP-165-000020164 | PLP-165-000020164 | Attorney-Client; Attorney Work Product | 8/17/2007 | MSG | Stutts, D Van MVN | Russo, Edmond J ERDC-CHL-MS Miller, Gregory B MVN Donovan, Larry W MVN-Contractor Naomi, Alfred C MVN Wadsworth, Lisa D MVN-Contractor Axtman, Timothy J MVN | FW: USACE ITR Coastal Surge draft Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-165-000020300 | PLP-165-000020300 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-165-000020342 | PLP-165-000020342 | Attorney-Client; Attorney Work Product | 10/19/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/19/2007 |
| PLP-165-000020367 | PLP-165-000020367 | Attorney-Client; Attorney Work Product | 10/12/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 10/12/2007 |
| PLP-165-000020466 | PLP-165-000020466 | Attorney-Client; Attorney Work Product | 9/24/2007 | SNP | N/A | N/A | 1226752 MSZIP ACCRPT_.SNP |
| PLP-165-000020469 | PLP-165-000020469 | Attorney-Client; Attorney Work Product | 9/27/2007 | SNP | N/A | N/A | 1238528 MSZIP ACCRPT_.SNP |
| PLP-165-000020580 | PLP-165-000020580 | Attorney-Client; Attorney Work Product | 6/20/2007 | DOC | HARRISON PAUL | / USACE RUSSO EDMOND | FREEDOM OF INFORMATION ACT REQUEST |
| PLP-165-000020618 | PLP-165-000020618 | Attorney-Client; Attorney Work Product | 5/21/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-165-000020758 | PLP-165-000020758 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| PLP-165-000020804 | PLP-165-000020804 | Attorney-Client; Attorney Work Product | 9/18/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-165-000020892 | PLP-165-000020892 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-165-000020935 | PLP-165-000020935 | Attorney-Client; Attorney Work Product | 8/17/2007 | MSG | Stutts, D Van MVN | Russo, Edmond J ERDC-CHL-MS Miller, Gregory B MVN Donovan, Larry W MVN-Contractor Naomi, Alfred C MVN Wadsworth, Lisa D MVN-Contractor Axtman, Timothy J MVN | FW: USACE ITR Coastal Surge draft Report |
| PLP-165-000021077 | PLP-165-000021077 | Attorney-Client; Attorney Work Product | 9/6/2007 | SNP | N/A | N/A | 1222656 MSZIP ACCRPT_.SNP |
| PLP-165-000021080 | PLP-165-000021080 | Attorney-Client; Attorney Work Product | 8/30/2007 | PDF | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT |
| PLP-165-000021109 | PLP-165-000021109 | Attorney-Client; Attorney Work Product | 7/10/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-165-000021311 | PLP-165-000021311 | Attorney-Client; Attorney Work Product | 8/6/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-165-000021369 | PLP-165-000021369 | Attorney-Client; Attorney Work Product | 11/2/2007 | DOC | / WBV | N/A | WBV WEEKLY UPDATE FOR COMMANDER'S REPORT: WEEK ENDING 11/2/2007 |
| PLP-165-000021960 | PLP-165-000021960 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OPINION ON AUTHORIZED LEVELS OF PROTECTION |
| PLP-165-000022147 | PLP-165-000022147 | Attorney-Client; Attorney Work Product | 7/2/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-165-000026461 | PLP-165-000026461 | Deliberative Process | 5/1/2007 | PDF | WAGUESPACK LESLIE S / MVD | WATFORD EDWARD R / MVN MEADOR JOHN A / MVN PODANY THOMAS / MVN RUFF GREG / MVD | DECISION MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT |
| PLP-165-000026993 | PLP-165-000026993 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT / CEMVD-DE | / HQUSACE (CECW-ZA) | MVD POSITION ON THE HURRICANE PROTECTION DECISION CHRONOLOGY REPORT |
| PLP-165-000027035 | PLP-165-000027035 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| PLP-166-000001686 | PLP-166-000001686 | Attorney-Client; Attorney Work Product | 9/10/2002 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Frederick, Denise D MVN Pecoul, Diane K MVN Naquin, Wayne J MVN Hester, Ulysses D MVN Foret, William A MVN | ED-97- 040; SELA, 2 Mile Canal ( Patriot Street Canal) Improvements from Barataria Blvd. to First Ave. Canal, Jefferson Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-166-000003093 | PLP-166-000003093 | Attorney-Client; Attorney Work Product | 9/10/2002 | DOC | SATTERLEE GERARD S / CEMVN-ED-GM | N/A | MEMORANDUM FOR OFFICE OF COUNSEL SELA, 2 MILE CANAL (PATRIOT STREET CANAL) IMPROVEMENTS FROM BARATARIA BLVD TO FIRST AVE. CANAL, JEFFERSON PARISH, LA |
| PLP-166-000007326 | PLP-166-000007326 | Attorney-Client; Attorney Work Product | 12/17/2002 | MSG | Wurtzel, David R MVN | Kilroy, Maurya MVN Coates, Allen R MVN Naquin, Wayne J MVN Smith, Sylvia C MVN | FW:  EDGARD FERRY LANDING |
| PLP-166-000010430 | PLP-166-000010430 | Attorney-Client; Attorney Work Product | 12/17/2002 | DOC | / CEMVN-ED-LS | N/A | EDGARD FERRY LANDING LEVEE ENLARGEMENT AND CONCRETE SLOPE PAVEMENT |
| PLP-166-000007371 | PLP-166-000007371 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Wurtzel, David R MVN | Danflous, Louis E MVN Pilie, Ellsworth J MVN Naquin, Wayne J MVN Coates, Allen R MVN | FW: Revision/Creation of Acquisition Plans |
| PLP-166-000009647 | PLP-166-000009647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TOTAL MVN - FCCE PROGRAM (FISCAL YEARS 2006-2007) ($IN THOUSANDS) |
| PLP-166-000009648 | PLP-166-000009648 | Attorney-Client; Attorney Work Product | 7/9/2006 | MSG | Wurtzel, David R MVN | Vignes, Julie D MVN Pilie, Ellsworth J MVN Coates, Allen R MVN | RE: Kostmayer - Surety Completion Agreement (REVISED.DRAFT.09) |
| PLP-166-000009649 | PLP-166-000009649 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Dalmado, Michelle R MVN | Wurtzel, David R MVN Phillips, Paulette S MVN Coates, Allen R MVN Purrington, Jackie B MVN Petibon, John B MVN Kramer, Christina A MVN Zammit, Charles R MVN | RE: West Bank and Vic.-Lake Cataouatche Hwy 90 to PS and Pump Station to Segnette--Acquisition Methods. |
| PLP-166-000009650 | PLP-166-000009650 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Dalmado, Michelle R MVN | Wurtzel, David R MVN Phillips, Paulette S MVN Coates, Allen R MVN Purrington, Jackie B MVN Petibon, John B MVN Kramer, Christina A MVN Zammit, Charles R MVN | RE: West Bank and Vic.-Lake Cataouatche Hwy 90 to PS and Pump Station to Segnette--Acquisition Methods. |
| PLP-166-000008164 | PLP-166-000008164 | Attorney-Client; Attorney Work Product | 6/13/2002 | MSG | Labure, Linda C MVN | Just, Gloria N MVN Burdine, Carol S MVN Pilie, Ellsworth J MVN Coates, Allen R MVN Naquin, Wayne J MVN Keller, Brian S MVN Schinetsky, Steven A MVN Bland, Stephen S MVN Carter, Greg C MVN | FW: ALGIERS CANAL - NEW STRUCTURE |
| PLP-166-000009489 | PLP-166-000009489 | Attorney-Client; Attorney Work Product | 5/30/2002 | MSG | Bland, Stephen S MVN | Pilie, Ellsworth J MVN Burdine, Carol S MVN Labure, Linda C MVN Bland, Stephen S MVN | Algiers canal - new structure on west side near hwy 23 bridge and powerlines |
| PLP-166-000009490 | PLP-166-000009490 | Attorney-Client; Attorney Work Product | 6/12/2002 | JPG | N/A | N/A | PHOTOGRAPH DOCUMENT |
| PLP-167-000000561 | PLP-167-000000561 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Glorioso, Daryl G MVN | Rowan, Peter J Col MVN Saia, John P MVN Podany, Thomas J MVN Constance, Troy G MVN Gonzales, Howard H MVN Frederick, Denise D MVN | FW: LCA / CWPPRA and the U. S. Constitution Appointments Clause |
| PLP-167-000010820 | PLP-167-000010820 | Attorney-Client; Attorney Work Product | 11/29/1990 | PDF | BUSH GEORGE / THE WHITE HOUSE | N/A | STATEMENT ON SIGNING THE BILL ON WTLAND AND COASTAL INLAND WATERS PROTECTION AND RESTORATION PROGRAMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000000602 | PLP-167-000000602 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | Frederick, Denise D MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>Lefort, Jennifer L MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Klein, William P Jr MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Northey, Robert D MVN<br>Merchant, Randall C MVN<br>Glorioso, Daryl G MVN | RE: Louisiana Coastal Area (LCA), LA - Comprehensive Coastwide Ecosystem Restoration - Preliminary Draft Report Appendices |
| PLP-167-000010746 | PLP-167-000010746 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Sloan, G Rogers MVD | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Vigh, David A MVD<br>Waguespack, Leslie S MVD<br>Johnson, Carroll H MVD<br>Kuz, Annette B MVD<br>Nee, Susan G HQ02 | Language from Devils Lake reports re: alternative plans |
| PLP-167-000010747 | PLP-167-000010747 | Attorney-Client; Attorney Work Product | 8/28/2003 | DOC | N/A | N/A | LCA REPORT/EIS SCHEDULE |
| PLP-167-000010748 | PLP-167-000010748 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVN-OFFICE OF COUNSEL COMMENTS ON DRAFT PEIS-LOUISIANA COASTAL AREA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |
| PLP-167-000010750 | PLP-167-000010750 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Kuz, Annette B MVD | Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Vigh, David A MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Johnson, Carroll H MVD<br>Cobb, Stephen MVD | RE:Language from St Johns New Madrid --Use as Appropriate for LCA |
| PLP-167-000011149 | PLP-167-000011149 | Attorney-Client; Attorney Work Product | 02/XX/2002 | PDF | N/A | N/A | DRAFT DEVILS LAKE, NORTH DAKOTA INTEGRATED PLANNING REPORT AND ENVIRONMENTAL IMPACT STATEMENT VOLUME 1 (MAIN REPORT AND APPENDICES 1, 2, AND 3) |
| PLP-167-000011150 | PLP-167-000011150 | Attorney-Client; Attorney Work Product | 04/XX/2003 | PDF | / MVP | N/A | FINAL DEVILS LAKE NORTH DAKOTA INTEGRATED PLANNING REPORT AND ENVIRONMENTAL IMPACT STATEMENT VOLUME 1 (MAIN REPORT AND APPENDICES 1, 2, 3, 4, 5, AND 6) |
| PLP-167-000011156 | PLP-167-000011156 | Attorney-Client; Attorney Work Product | 6/28/2003 | PDF | N/A | N/A | DRAFT REPORT |
| PLP-167-000001606 | PLP-167-000001606 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A | OC Weekly Report - 8/19/05 |
| PLP-167-000007168 | PLP-167-000007168 | Attorney-Client; Attorney Work Product | 8/12/2005 | HTM | N/A | N/A | COMMANDER'S WEEKLY UPDATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000001617 | PLP-167-000001617 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Constance, Troy G MVN | Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Jenkins, David G MVD<br>Wilbanks, Rayford E MVD<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN | Testimony |
| PLP-167-000007772 | PLP-167-000007772 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | RILEY DON T / USACE DEPARTMENT OF THE ARMY | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE AUGUST 26, 2005 |
| PLP-167-000001618 | PLP-167-000001618 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Bosenberg, Robert H MVN | Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Jenkins, David G MVD<br>Wilbanks, Rayford E MVD<br>Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P MAJ MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Constance, Troy G MVN | Hot Topics |
| PLP-167-000007791 | PLP-167-000007791 | Attorney-Client; Attorney Work Product | 8/18/2005 | DOC | N/A | N/A | HOT TOPICS FOR THE VITTER FIELD HEARING CWPPRA PROGRAM |
| PLP-167-000001619 | PLP-167-000001619 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Hitchings, Daniel H MVD | Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Constance, Troy G MVN<br>Bosenberg, Robert H MVN<br>Georges, Rebecca H MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Gambrell, Stephen MVD<br>Wilbanks, Rayford E MVD | RE: LCA Q&A |
| PLP-167-000007802 | PLP-167-000007802 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| PLP-167-000001825 | PLP-167-000001825 | Attorney-Client; Attorney Work Product | 7/29/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A<br>Florent, Randy D MVN | OC Weekly Report 7/29/05 |
| PLP-167-000006548 | PLP-167-000006548 | Attorney-Client; Attorney Work Product | 7/29/2005 | DOC | N/A | N/A | OC WEEKLY UPDATE - 7/29/05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000002373 | PLP-167-000002373 | Attorney-Client; Attorney Work Product | 8/22/2005 | MSG | Glorioso, Daryl G MVN | Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Frederick, Denise D MVN<br>Jenkins, David G MVD<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Rogers, Michael B MVD<br>Breerwood, Gregory E MVN | RE: LCA Written testimony |
| PLP-167-000009156 | PLP-167-000009156 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | RILEY DON T / USACE | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE AUGUST 26, 2005 |
| PLP-167-000002377 | PLP-167-000002377 | Attorney-Client; Attorney Work Product | 8/20/2005 | MSG | Bosenberg, Robert H MVN | Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD<br>Frederick, Denise D MVN | Q & A |
| PLP-167-000009306 | PLP-167-000009306 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| PLP-167-000002378 | PLP-167-000002378 | Attorney-Client; Attorney Work Product | 8/20/2005 | MSG | Bosenberg, Robert H MVN | Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD<br>Frederick, Denise D MVN | MG Testimony (Sat PM version) |
| PLP-167-000009345 | PLP-167-000009345 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | RILEY DON T | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE AUGUST 26, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000002385 | PLP-167-000002385 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Wilbanks, Rayford E MVD | Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Glorioso, Daryl G MVN<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Rogers, Michael B MVD<br>Breerwood, Gregory E MVN | FW: LCA Written testimony |
| PLP-167-000008642 | PLP-167-000008642 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | RILEY DON T | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE COMMITTEE ON ENVIRONMENT AND PUBLIC WORKS UNITED STATES SENATE AUGUST 26, 2005 |
| PLP-167-000003201 | PLP-167-000003201 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Askegren, Marian MVN-ERO | Weber, Cheryl MVN-ERO<br>Hawkins, Gary L MVN<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Podany, Thomas MVN-ERO<br>Park, Michael MVN-ERO<br>Flores, Richard MVN-ERO<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Frederick, Denise MVN-ERO | FW: Reports |
| PLP-167-000007673 | PLP-167-000007673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-167-000007674 | PLP-167-000007674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-167-000007675 | PLP-167-000007675 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-167-000007676 | PLP-167-000007676 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | DATA 270336 |
| PLP-167-000007677 | PLP-167-000007677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-167-000007678 | PLP-167-000007678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-167-000007679 | PLP-167-000007679 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-167-000007680 | PLP-167-000007680 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 36352 MSZIP_ACCRPT_.SNP |
| PLP-167-000007681 | PLP-167-000007681 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-167-000007683 | PLP-167-000007683 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-167-000007685 | PLP-167-000007685 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 12800 MSZIP_ACCRPT_.SNP |
| PLP-167-000007686 | PLP-167-000007686 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-167-000007687 | PLP-167-000007687 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000007688 | PLP-167-000007688 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-167-000007689 | PLP-167-000007689 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 9728 MSZIP _ACCRPT_.SNP |
| PLP-167-000007691 | PLP-167-000007691 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-167-000003599 | PLP-167-000003599 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Smith, Maryetta MVD | Martinson, Robert J MVN; Axtman, Timothy J MVN; Podany, Thomas J MVN; Wilbanks, Rayford E MVD; Sloan, G Rogers MVD; Glorioso, Daryl G MVN; Waguespack, Leslie S MVD | FW: Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| PLP-167-000008965 | PLP-167-000008965 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA - ECOSYSTEM RESTORATION |
| PLP-167-000008966 | PLP-167-000008966 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECORD OF DECISION LOUISIANA COASTAL AREA (LCA) LOUISIANA- ECOSYSTEM RESTORATION |
| PLP-167-000011332 | PLP-167-000011332 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Glorioso, Daryl G MVN | Rowan, Peter J Col MVN; Saia, John P MVN; Podany, Thomas J MVN; Constance, Troy G MVN; Gonzales, Howard H MVN; Frederick, Denise D MVN | FW: LCA / CWPPRA and the U. S. Constitution Appointments Clause |
| PLP-167-000014756 | PLP-167-000014756 | Attorney-Client; Attorney Work Product | 11/29/1990 | PDF | BUSH GEORGE / THE WHITE HOUSE | N/A | STATEMENT ON SIGNING THE BILL ON WTLAND AND COASTAL INLAND WATERS PROTECTION AND RESTORATION PROGRAMS |
| PLP-167-000011373 | PLP-167-000011373 | Attorney-Client; Attorney Work Product | 8/29/2003 | MSG | Frederick, Denise D MVN | Gonzales, Howard H MVN; Axtman, Timothy J MVN; Lefort, Jennifer L MVN; Podany, Thomas J MVN; Saia, John P MVN; Constance, Troy G MVN; Klein, William P Jr MVN; Carney, David F MVN; Martinson, Robert J MVN; Northey, Robert D MVN; Merchant, Randall C MVN; Glorioso, Daryl G MVN | RE: Louisiana Coastal Area (LCA), LA - Comprehensive Coastside Ecosystem Restoration - Preliminary Draft Report Appendices |
| PLP-167-000014839 | PLP-167-000014839 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Sloan, G Rogers MVD | Frederick, Denise D MVN; Northey, Robert D MVN; Carney, David F MVN; Vigh, David A MVD; Waguespack, Leslie S MVD; Johnson, Carroll H MVD; Kuz, Annette B MVD; Nee, Susan G HQ02 | Language from Devils Lake reports re: alternative plans |
| PLP-167-000014841 | PLP-167-000014841 | Attorney-Client; Attorney Work Product | 8/28/2003 | DOC | N/A | N/A | LCA REPORT/EIS SCHEDULE |
| PLP-167-000014842 | PLP-167-000014842 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVN-OFFICE OF COUNSEL COMMENTS ON DRAFT PEIS-LOUISIANA COASTAL AREA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000014844 | PLP-167-000014844 | Attorney-Client; Attorney Work Product | 8/28/2003 | MSG | Kuz, Annette B MVD | Frederick, Denise D MVN Northey, Robert D MVN Carney, David F MVN Vigh, David A MVD Sloan, G Rogers MVD Waguespack, Leslie S MVD Johnson, Carroll H MVD Cobb, Stephen MVN | RE:Language from St Johns New Madrid --Use as Appropriate for LCA |
| PLP-167-000018918 | PLP-167-000018918 | Attorney-Client; Attorney Work Product | 02/XX/2002 | PDF | N/A | N/A | DRAFT DEVILS LAKE, NORTH DAKOTA INTEGRATED PLANNING REPORT AND ENVIRONMENTAL IMPACT STATEMENT VOLUME 1 (MAIN REPORT AND APPENDICES 1, 2, AND 3) |
| PLP-167-000018919 | PLP-167-000018919 | Attorney-Client; Attorney Work Product | 04/XX/2003 | PDF | / MVP | N/A | FINAL DEVILS LAKE NORTH DAKOTA INTEGRATED PLANNING REPORT AND ENVIRONMENTAL IMPACT STATEMENT VOLUME 1 (MAIN REPORT AND APPENDICES 1, 2, 3, 4, 5, AND 6) |
| PLP-167-000018984 | PLP-167-000018984 | Attorney-Client; Attorney Work Product | 6/28/2003 | PDF | N/A | N/A | DRAFT REPORT |
| PLP-167-000011912 | PLP-167-000011912 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Greenup, Rodney D MVN | Demma, Marcia A MVN Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Marshall, Jim L MVD Bordelon, Henry J MVD Frederick, Denise D MVN Florent, Randy D MVN Podany, Thomas J MVN Ellis, Victoria MVD Hartley, Marie MVD Browning, Gay B MVN Griffin, Debbie B MVN Dickson, Edwin M MVN Pelagio, Emma I MVN Kleinschmidt, Janet B MVN Giardina, Joseph R MVN Turlich, Kathleen E MVN Lee, Pamela G MVN Pierre, Lois M MVN Richarme, Sharon G MVN Della, Shenetta D MVN Vanderson, Annette M MVN Williams, Louise C MVN | Second spreadsheet with Members Requests CEMVN 3/21/05 |
| PLP-167-000017238 | PLP-167-000017238 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| PLP-167-000017239 | PLP-167-000017239 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-167-000017240 | PLP-167-000017240 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| PLP-167-000017241 | PLP-167-000017241 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-167-000017242 | PLP-167-000017242 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-167-000017244 | PLP-167-000017244 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-167-000017246 | PLP-167-000017246 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000017247 | PLP-167-000017247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-167-000017248 | PLP-167-000017248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-167-000012482 | PLP-167-000012482 | Deliberative Process | 1/21/2005 | MSG | Barr, Jim MVN | Podany, Thomas J MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Frederick, Denise D MVN Lewis, William C MVN Jackson, Suette MVN Reeves, Gloria J MVN Zammit, Charles R MVN Nicholas, Charles L NAP Baker, Rosalind M MVN Sanderson, Gerald R MVN Anderson, Houston P MVN | Continuing Contract Guidance |
| PLP-167-000015423 | PLP-167-000015423 | Deliberative Process | 12/15/2004 | DOC | N/A | N/A | DRAFT, 12/15/04 CONTINUING CONTRACT ACQUISITION GUIDANCE |
| PLP-167-000015424 | PLP-167-000015424 | Deliberative Process | 1/12/2005 | PDF | RILEY DON T / US ARMY DIRECTOR OF CIVIL WORKS ; / DEPARTMENT OF THE ARMY USACE | / CECW-I | IMPLEMENTATION GUIDANCE FOR FISCAL YEAR 2005 CIVIL WORKS PROGRAM |
| PLP-167-000013571 | PLP-167-000013571 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Naomi, Alfred C MVN | Podany, Thomas J MVN | FW: LCA - Bonnet Carre Freshwater Diversion |
| PLP-167-000017159 | PLP-167-000017159 | Attorney-Client; Attorney Work Product | 3/23/2005 | DOC | N/A | N/A | PONTCHARTRAIN BASIN FRESHWATER DIVERSION - - ISSUES TO REVISIT |
| PLP-167-000013772 | PLP-167-000013772 | Attorney-Client; Attorney Work Product | 3/11/2005 | MSG | Herr, Brett H MVN | Hull, Falcolm E MVN Podany, Thomas J MVN Manguno, Richard J MVN Gilmore, Christophor E MVN Earl, Carolyn H MVN Schneida, Katelyn E MVN Rosamano, Marco A MVN | FW: Braithwaite Park |
| PLP-167-000016444 | PLP-167-000016444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROSAMANO MARCO/USACE CEMVN OC | N/A | USE OF SECTION 205 OF THE FLOOD CONTROL ACT OF 1948 TO CONSTRUCT FLOOD CONTROL WORKS AT BRAITHWAITE PARK, LA |
| PLP-167-000014285 | PLP-167-000014285 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | Mabry, Susan MVN-ERO Scheid, Ralph A MVN-ERO Weber, Cheryl MVN-ERO Berna, David MVN-ERO Podany, Thomas MVN-ERO Park, Michael MVN-ERO Flores, Richard MVN-ERO | FW: |
| PLP-167-000019282 | PLP-167-000019282 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-167-000019283 | PLP-167-000019283 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DIRECTORY OF NAMES & ADDRESSES |
| PLP-167-000019284 | PLP-167-000019284 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| PLP-167-000019285 | PLP-167-000019285 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| PLP-167-000019286 | PLP-167-000019286 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-167-000019287 | PLP-167-000019287 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-167-000019288 | PLP-167-000019288 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| PLP-167-000019289 | PLP-167-000019289 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-167-000019290 | PLP-167-000019290 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| PLP-167-000019291 | PLP-167-000019291 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-167-000019292 | PLP-167-000019292 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-167-000019293 | PLP-167-000019293 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-167-000019294 | PLP-167-000019294 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-167-000019295 | PLP-167-000019295 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| PLP-167-000014389 | PLP-167-000014389 | Attorney-Client; Attorney Work Product | 5/31/2005 | MSG | Ariatti, Robert J MVN | Glorioso, Daryl G MVN Podany, Thomas J MVN Constance, Troy G MVN Wagner, Kevin G MVN Frederick, Denise D MVN Harden, Michael MVD Bosenberg, Robert H MVN Wilbanks, Rayford E MVD Jenkins, David G MVK Waguespack, Leslie S MVD | FW: AGREEMENT |
| PLP-167-000018016 | PLP-167-000018016 | Attorney-Client; Attorney Work Product | 5/26/2005 | DOC | N/A | N/A | PROPOSED DEVIATIONS TO THE MODEL FEASIBILITY COST SHARING AGREEMENT FOR THE LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| PLP-167-000014423 | PLP-167-000014423 | Attorney-Client; Attorney Work Product | 5/27/2005 | MSG | Wagner, Kevin G MVN | Glorioso, Daryl G MVN Podany, Thomas J MVN Frederick, Denise D MVN Constance, Troy G MVN Earl, Carolyn H MVN Harden, Michael MVD Bosenberg, Robert H MVN Ariatti, Robert J MVN Wilbanks, Rayford E MVD Jenkins, David G MVK Waguespack, Leslie S MVD | FW: AGREEMENT |
| PLP-167-000015448 | PLP-167-000015448 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | JESELINK STEPHEN E / DEPARTMENT OF THE ARMY ; ANGELLE SCOTT / THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | DRAFT AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA LOUISIANA - ECOSYSTEM RESTORATION FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000000142 | PLP-168-000000142 | Attorney-Client; Attorney Work Product | 9/25/2005 | MSG | Askegren, Marian MVN-ERO | Weber, Cheryl MVN-ERO<br>Hawkins, Gary L MVN<br>Berna, David MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Podany, Thomas MVN-ERO<br>Park, Michael MVN-ERO<br>Flores, Richard MVN-ERO<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Frederick, Denise MVN-ERO | FW: Reports |
| PLP-168-000009171 | PLP-168-000009171 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-168-000009173 | PLP-168-000009173 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-168-000009174 | PLP-168-000009174 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-168-000009175 | PLP-168-000009175 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | DATA 270336 |
| PLP-168-000009176 | PLP-168-000009176 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-168-000009177 | PLP-168-000009177 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-168-000009178 | PLP-168-000009178 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-168-000009179 | PLP-168-000009179 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 36352 MSZIP_ACCRPT_.SNP |
| PLP-168-000009180 | PLP-168-000009180 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-168-000009181 | PLP-168-000009181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-168-000009182 | PLP-168-000009182 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 12800 MSZIP_ACCRPT_.SNP |
| PLP-168-000009183 | PLP-168-000009183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-168-000009184 | PLP-168-000009184 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-168-000009185 | PLP-168-000009185 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-168-000009186 | PLP-168-000009186 | Attorney-Client; Attorney Work Product | 9/25/2005 | SNP | N/A | N/A | 9728 MSZIP_ACCRPT_.SNP |
| PLP-168-000009187 | PLP-168-000009187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | SNP | N/A | N/A | UNSUPPORTED FILE FORMAT. |
| PLP-168-000000645 | PLP-168-000000645 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | Mabry, Susan MVN-ERO<br>Scheid, Ralph A MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Berna, David MVN-ERO<br>Podany, Thomas MVN-ERO<br>Park, Michael MVN-ERO<br>Flores, Richard MVN-ERO | FW: |
| PLP-168-000009023 | PLP-168-000009023 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| PLP-168-000009025 | PLP-168-000009025 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DIRECTORY OF NAMES & ADDRESSES |
| PLP-168-000009026 | PLP-168-000009026 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000009027 | PLP-168-000009027 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| PLP-168-000009028 | PLP-168-000009028 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| PLP-168-000009029 | PLP-168-000009029 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| PLP-168-000009030 | PLP-168-000009030 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| PLP-168-000009031 | PLP-168-000009031 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| PLP-168-000009032 | PLP-168-000009032 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| PLP-168-000009034 | PLP-168-000009034 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| PLP-168-000009035 | PLP-168-000009035 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| PLP-168-000009038 | PLP-168-000009038 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| PLP-168-000009039 | PLP-168-000009039 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| PLP-168-000009040 | PLP-168-000009040 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| PLP-168-000001703 | PLP-168-000001703 | Deliberative Process | 9/3/2005 | MSG | Podany, Thomas MVN-ERO | Terrell, Bruce MVN-ERO Anderson, Ree B MVN Baumy, Walter MVN-ERO Barr, James MVN-ERO Hawkins, Gary A MVK Hull, Falcolm MVN-ERO LeBlanc, Julie MVN-ERO Weber, Cheryl MVN-ERO Accardo, Christopher MVN-ERO Park, Michael MVN-ERO Breerwood, Gregory MVN-ERO Florent, Randy Frederick, Denise MVN-ERO Boone, Gayle B MVN-ERO Berna, David MVN-ERO LaBure, Linda MVN-ERO | FW: Draft Proposal For Recontituion of MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000009402 | PLP-168-000009402 | Deliberative Process | XX/XX/XXXX | DOC | PODANY TOM / CEMVN-PM ; PARK MIKE / CEMVN-OD ; BAUMY WALTER / CEMVN-ED ; TERRELL BRUCE / CEMVN-CD ; FLORES RICH / CEMVN-RM ; HULL FALCOLM / CEMNN-PM-W ; DEMMA MARCIA / CEMVN-PM ; HAWKINS GARY / CEMVN-ED-S ; BOONE GAYLE / CEMVN-LM ; LABRUE LINDA / CEMVN-RE ; BERNA DAVID / CEMVN-IMO ; NICHOLAS CINDY / CEMVN-CT-E ; ANDERSON REE / CEMVN-CD-QS ; ACCARDO CHRIS / CEMVN-OD ; WILBANKS RAYFORD / CEMVD-PD-N ; RUFF GREG / CEMVD-PD-N ; FENSKE DENNIS / CEMVS-PM-N | N/A | RECONSITUTION OF NEW ORLEANS DISTRICT |
| PLP-168-000003777 | PLP-168-000003777 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Morgan, Julie T MVN<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Frederick, Denise D MVN<br>Jenkins, David G MVD<br>Barnett, Larry J MVD<br>Greer, Jennifer A HQ02<br>Montvai, Zoltan L HQ02<br>Frederick, Denise D MVN<br>Hughes, Eric A MVN<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Rogers, Michael B MVD<br>Breerwood, Gregory E MVN | RE: LCA Questions and answers |
| PLP-168-000009736 | PLP-168-000009736 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | ICA Q&A FOR GENERAL RILEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000003791 | PLP-168-000003791 | Attorney-Client; Attorney Work Product | 8/24/2005 | MSG | Wagner, Kevin G MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Axtman, Timothy J MVN<br>Bosenberg, Robert H MVN<br>Morgan, Julie T MVN<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Frederick, Denise D MVN<br>Jenkins, David G MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Hughes, Eric A MVN<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Rogers, Michael B MVD<br>Breerwood, Gregory E MVN | RE: LCA Questions and answers |
| PLP-168-000009644 | PLP-168-000009644 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| PLP-168-000009645 | PLP-168-000009645 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| PLP-168-000003798 | PLP-168-000003798 | Attorney-Client; Attorney Work Product | 8/23/2005 | MSG | Glorioso, Daryl G MVN | Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Frederick, Denise D MVN<br>Jenkins, David G MVD<br>Barnett, Larry J MVD<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Rogers, Michael B MVD<br>Breerwood, Gregory E MVN | LCA Questions and answers |
| PLP-168-000010881 | PLP-168-000010881 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000003950 | PLP-168-000003950 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | Road Ahead; Updated spreadsheet from 2/14/06 meeting |
| PLP-168-000004147 | PLP-168-000004147 | Deliberative Process | 2/8/2006 | MSG | Hitchings, Daniel H MVD | Wagenaar, Richard P Col MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Wilbanks, Rayford E MVD<br>Jenkins, David G MVD<br>Montvai, Zoltan L HQ02<br>Miller, Gregory B MVN<br>Randy Hanchey | RE: South LA draft PMP and PGM |
| PLP-168-000011417 | PLP-168-000011417 | Deliberative Process | 2/5/2006 | MSG | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN<br>Coleman Jr. Wesley E HQ02<br>Russo, Edmond J ERDC-CHL-MS<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Wamsley, Ty V ERDC-CHL-MS<br>Constance, Troy G MVN<br>Chatman, Courtney D MVN<br>Axtman, Timothy J MVN<br>Waters, Thomas W HQ02<br>Stockton, Steven L HQ02 | RE: SLHPR PGM |
| PLP-168-000004153 | PLP-168-000004153 | Deliberative Process | 2/8/2006 | MSG | Martinson, Robert J MVN | Perez, Andrew R<br>Hull, Falcolm E MVN<br>Green, Stanley B MVN<br>Podany, Thomas J MVN<br>Owen, Gib A MVN<br>Baird, Bruce H MVN<br>Bush, Howard R MVN | RE: NEPA process and schedule |
| PLP-168-000011725 | PLP-168-000011725 | Deliberative Process | 2/3/2006 | MSG | McCasland, Elizabeth L MVN | Martinson, Robert J MVN | CWPPRA EA list |
| PLP-168-000011726 | PLP-168-000011726 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE PROTECTION ENVIRONMENTAL COMPLIANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000016441 | PLP-168-000016441 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT CHART |
| PLP-168-000018329 | PLP-168-000018329 | Attorney-Client; Attorney Work Product | 10/25/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD Waguespack, Leslie S MVD Podany, Thomas J MVN Hull, Falcolm E MVN Duarte, Francisco M MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Wagner, Kevin G MVN Miller, Gregory B MVN Zack, Michael MVN Maloz, Wilson L MVN Kinsey, Mary V MVN Northey, Robert D MVN Naomi, Alfred C MVN Fredine, Jack MVN Dykes, Joseph L MVN Diehl, Edwin H MVN | mrc low water04 draft response Tauzin III |
| PLP-168-000022297 | PLP-168-000022297 | Attorney-Client; Attorney Work Product | 10/25/2004 | DOC | CREAR,ROBERT / US ARMY MISSISSIPPI RIVER COMMISSION | TAUZIN BILLY | COASTAL RESTORATION [ LOUISIANA COASTAL AREA (LCA) STUDY ] |
| PLP-168-000022298 | PLP-168-000022298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 5. BILLY TAUZIN, III FROM THIBODAUX, LOUISIANA |
| PLP-168-000018338 | PLP-168-000018338 | Attorney-Client; Attorney Work Product | 10/25/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD Waguespack, Leslie S MVD Podany, Thomas J MVN Hull, Falcolm E MVN Duarte, Francisco M MVN Zack, Michael MVN Wagner, Kevin G MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN | mrc low water04 draft response state rep Baldone |
| PLP-168-000021347 | PLP-168-000021347 | Attorney-Client; Attorney Work Product | 10/25/2004 | DOC | CREAR,ROBERT / US ARMY MISSISSIPPI RIVER COMMISSION | BALDONE DAMON J / LOUISIANA HOUSE OF REPRESENTATIVES | LOUISIANA COASTAL AREA (LCA) AND THE MORGANZA TO THE GULF OF MEXICO PROJECT |
| PLP-168-000021348 | PLP-168-000021348 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 4. LOUISIANA STATE REPRESENTATIVE DAMON J. BALDONE FROM HOUMA, LOUISIANA |
| PLP-168-000018339 | PLP-168-000018339 | Attorney-Client; Attorney Work Product | 10/25/2004 | MSG | Campos, Robert MVN | Gage, Patti K MVD Waguespack, Leslie S MVD Podany, Thomas J MVN Hull, Falcolm E MVN Duarte, Francisco M MVN Wagner, Kevin G MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Zack, Michael MVN | mrc low water04 draft response state rep dupre |
| PLP-168-000021412 | PLP-168-000021412 | Attorney-Client; Attorney Work Product | 10/25/2004 | DOC | CREAR ROBERT / U.S. ARMY MISSISSIPPI RIVER COMMISSION | DUPRE REGGIE / LOUISIANA STATE SENATE | THANK YOU LETTER TO THE HONORABLE REGGIE DUPRE |
| PLP-168-000021414 | PLP-168-000021414 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | DUPRE REGGIE / LOUISIANA STATE SENATE | N/A | LOUISIANA STATE SENATOR REGGIE DUPRE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-168-000018841 | PLP-168-000018841 | Deliberative Process | 3/14/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | draft presentation for General Briefing on 15 march |
| PLP-168-000020041 | PLP-168-000020041 | Deliberative Process | 3/15/2006 | PPT | N/A | CREAR ROBERT | MISSISSIPPI VALLEY NEW ORLEANS ROAD AHEAD ACQUISITION STRATEGY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000003050 | PLP-170-000003050 | Deliberative Process | 11/7/2002 | MSG | Klein, William P Jr MVN | Carney, David F MVN<br>Martinson, Robert J MVN<br>Constance, Troy G MVN<br>Hawes, Suzanne R MVN<br>Wiegand, Danny L MVN<br>Ventola, Ronald J MVN<br>Klein, William P Jr MVN<br>Vigh, David A MVD<br>Johnson, Carroll H MVD<br>Cobb, Stephen MVD<br>Waguespack, Leslie S MVD<br>Ettinger, John F MVN Contractor<br>Buras, Honora S MVN Contractor<br>Porthouse, Jonathan D MVN Contractor<br>Padgett, Clint MVN<br>'Chris Cretini--USGS'<br>'Chris Cretini--USGS'<br>'John Barras USGS'<br>Allen Bolotte<br>Baird, Bruce H MVN<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Bren Haase-NMFS<br>Brown, Christopher MVN<br>Cathy Grouchy - USFWS<br>Cindy Steyer--NRCS<br>Exnicios, Joan M MVN<br>Gamble, Jay MVN<br>Grouchy, Catherine M MVN<br>Haase, Bren MVN Contractor<br>Honora Buras-LDNR<br>Joy Merino[joy.merino@noaa.gov] | Summary of PSEIS Meeting on 6 Nov 02 |
| PLP-170-000005223 | PLP-170-000005223 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOISE |
| PLP-170-000005224 | PLP-170-000005224 | Deliberative Process | 11/6/2002 | DOC | N/A | N/A | PROGRAMMATIC, SUPPLEMENTAL ENVIRONMENTAL IMPACT STATEMENT LOUISIANA COASTAL AREA LOUISIANA - COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| PLP-170-000005225 | PLP-170-000005225 | Deliberative Process | 11/6/2002 | DOC | N/A | N/A | SUMMARY OF MEETING HELD ON NOVEMBER 6, 2002 |
| PLP-170-000003123 | PLP-170-000003123 | Attorney-Client; Attorney Work Product | 10/9/2003 | MSG | Northey, Robert D MVN | Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>Hawes, Suzanne R MVN<br>Carney, David F MVN<br>Klein, William P Jr MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Merchant, Randall C MVN | LCA PEIS 2nd Draft OC NEPA  Review |
| PLP-170-000005251 | PLP-170-000005251 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA PROGRAMMATIC EIS 2ND DRAFT OFFICE OF COUNSEL LEGAL REVIEW |
| PLP-170-000003450 | PLP-170-000003450 | Attorney-Client; Attorney Work Product | 1/31/2003 | MSG | Klein, William P Jr MVN | Constance, Troy G MVN<br>Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>Martinson, Robert J MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Lefort, Jennifer L MVN<br>Carney, David F MVN | FW: DNRs guidelines LCA Comp Study planning, plan formulation etc. by Denise Reed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000005684 | PLP-170-000005684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GUIDING PRINCIPLES FOR THE PLANNING PROCESS & GUIDING PRINCIPLES FOR PLAN FORMULATION |
| PLP-170-000004502 | PLP-170-000004502 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN Bivona, Donna K MVN Blodgett, Edward R MVN Boe, Richard E MVN Bosenberg, Robert H MVN Britsch, Louis D MVN Broussard, Richard W MVN Constance, Troy G MVN Creef, Edward D MVN DeBose, Gregory A MVN Deloach, Pamela A MVN Falk, Tracy A MVN Gilmore, Christoph E MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Klein, William P Jr MVN Labure, Linda C MVN Marceaux, Michelle S MVN Mathies, Linda G MVN McCasland, Elizabeth L MVN Morgan, Julie T MVN Mujica, Joaquin MVN Nord, Beth P MVN O'Cain, Keith J MVN Petitbon, John B MVN Rauber, Gary W MVN Rowe, Casey J MVN Russo, Edmond J MVN Salyer, Michael R MVN Varuso, Rich J MVN Wagner, Kevin G MVN | Beneficial Use Corps Team Meeting |
| PLP-170-000005849 | PLP-170-000005849 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| PLP-170-000005850 | PLP-170-000005850 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| PLP-170-000005851 | PLP-170-000005851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ;  / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| PLP-170-000004772 | PLP-170-000004772 | Deliberative Process | 10/18/2002 | MSG | Hawes, Suzanne R MVN | Carney, David F MVN Constance, Troy G MVN Ettinger, John F MVN Contractor Hawes, Suzanne R MVN Klein, William P Jr MVN Northey, Robert D MVN Podany, Thomas J MVN Ventola, Ronald J MVN | draft of process to achieve cnsistency with LCA and CWPPRA |
| PLP-170-000005605 | PLP-170-000005605 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED PROCESS FOR ACHIEVING CONSISTENCY BETWEEN LCA AND DEVELOPMENT OF WETLAND |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000004773 | PLP-170-000004773 | Attorney-Client; Attorney Work Product | 10/18/2002 | MSG | Hawes, Suzanne R MVN | Carney, David F MVN<br>Constance, Troy G MVN<br>Ettinger, John F MVN Contractor<br>Hawes, Suzanne R MVN<br>Klein, William J Jr MVN<br>Northey, Robert D MVN<br>Podany, Thomas J MVN<br>Ventola, Ronald J MVN | cypress values |
| PLP-170-000005663 | PLP-170-000005663 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | IMPORTANCE OF CYPRESS TO LCA  ECOSYSTEM CONSISTENCY CYPRESS VALUE |
| PLP-170-000004779 | PLP-170-000004779 | Deliberative Process | 10/19/2002 | MSG | Hawes, Suzanne R MVN | Podany, Thomas J MVN<br>Ventola, Ronald J MVN<br>Ettinger, John F MVN Contractor<br>Carney, David F MVN<br>Klein, William J Jr MVN<br>Northey, Robert D MVN<br>Hawes, Suzanne R MVN | Response to Izzo |
| PLP-170-000006029 | PLP-170-000006029 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT REPLY TO MR. IZZO'S QUESTIONS ON CONSISTENCY OF CYPRESS LOGGING AND THE LCA |
| PLP-170-000008802 | PLP-170-000008802 | Deliberative Process | 10/1/2007 | MSG | Hawes, Suzanne R MVN | Mickal, Sean P MVN<br>Boyce, Mayely L MVN | Section 5 Final LEIS |
| PLP-170-000011482 | PLP-170-000011482 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | U.S. FISH AND WILDLIFE SERVICE RECOMMENDATIONS |
| PLP-170-000008803 | PLP-170-000008803 | Deliberative Process | 10/1/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | FCAR |
| PLP-170-000011501 | PLP-170-000011501 | Deliberative Process | XX/XX/XXXX | DOC | N/A / LPBF | N/A | COMMENT |
| PLP-170-000008827 | PLP-170-000008827 | Deliberative Process | 9/13/2007 | MSG | Hawes, Suzanne R MVN | Boyce, Mayely L MVN | Copy of MRGOedited.xls |
| PLP-170-000011465 | PLP-170-000011465 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LINK TO COMMENT LETTER |
| PLP-170-000008835 | PLP-170-000008835 | Deliberative Process | 9/11/2007 | MSG | Hawes, Suzanne R MVN | Minton, Angela E MVN-Contractor | RE: My responses to LDWF comments |
| PLP-170-000011694 | PLP-170-000011694 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3G F&W TRENDS LDWF |
| PLP-170-000009006 | PLP-170-000009006 | Deliberative Process | 6/20/2007 | MSG | Hawes, Suzanne R MVN | Minton, Angela E MVN-Contractor | RE: MRGO-3D Draft Integrated Report--Final MVN Review |
| PLP-170-000010792 | PLP-170-000010792 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RESPONSES TO QUESTIONS LIKE: BARRIER ISLAND BEING EQUAL TO MARSH |
| PLP-170-000009191 | PLP-170-000009191 | Deliberative Process | 5/14/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Boyce, Mayely L MVN | New numbers |
| PLP-170-000010860 | PLP-170-000010860 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CALCULATION ON NET MARSH ACRES |
| PLP-170-000009347 | PLP-170-000009347 | Deliberative Process | 4/27/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Minton, Angela E<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN | Revisions to LEIS on Apr 27 |
| PLP-170-000011208 | PLP-170-000011208 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PUBLIC INVOLVEMENT |
| PLP-170-000009361 | PLP-170-000009361 | Deliberative Process | 4/26/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Minton, Angela E<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN<br>Northey, Robert D MVN | Ready for ITR |
| PLP-170-000011198 | PLP-170-000011198 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP- DRAFT DE-AUTHORIZATION |
| PLP-170-000009364 | PLP-170-000009364 | Deliberative Process | 4/26/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Boyce, Mayely L MVN<br>Minton, Angela E<br>Mickal, Sean P MVN<br>Northey, Robert D MVN | Abstract |
| PLP-170-000011157 | PLP-170-000011157 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000009391 | PLP-170-000009391 | Deliberative Process | 4/23/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Minton, Angela E<br>Mickal, Sean P MVN<br>Boyce, Mayely L MVN | MRGO LEIS |
| PLP-170-000011223 | PLP-170-000011223 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY |
| PLP-170-000009418 | PLP-170-000009418 | Deliberative Process | 4/18/2007 | MSG | Hawes, Suzanne R MVN | Miller, Gregory B MVN<br>Minton, Angela E<br>Boyce, Mayely L MVN | Legal review and editing of Chapter 3 |
| PLP-170-000011117 | PLP-170-000011117 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CHAPTER 3 AFFECTED ENVIRONMENT AND ENVIRONMENTAL CONSEQUENCES |
| PLP-170-000009541 | PLP-170-000009541 | Deliberative Process | 3/23/2007 | MSG | Hawes, Suzanne R MVN | Honore, Melissia A MVN<br>Miller, Kara K. (CIV) | My comments on complaints |
| PLP-170-000011123 | PLP-170-000011123 | Deliberative Process | 3/23/2007 | DOC | HAWES SUZANNE | N/A | ROBINSON COMMENTS |
| PLP-170-000011124 | PLP-170-000011124 | Deliberative Process | 3/23/2007 | DOC | HAWES SUZANNE | N/A | SUIT CANAL BREACHES RE LEVEES |
| PLP-170-000011125 | PLP-170-000011125 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUIT - CANAL BREACHES RE MRGO |
| PLP-170-000009560 | PLP-170-000009560 | Deliberative Process | 3/21/2007 | MSG | Hawes, Suzanne R MVN | Miller, Kara K. (CIV) | RE: (UNCLASSIFIED) |
| PLP-170-000011571 | PLP-170-000011571 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CANAL BREACHES CMTS |
| PLP-170-000009563 | PLP-170-000009563 | Deliberative Process | 3/20/2007 | MSG | Hawes, Suzanne R MVN | Honore, Melissia A MVN | RE: (UNCLASSIFIED) |
| PLP-170-000011671 | PLP-170-000011671 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ROBINSON COMMENTS |
| PLP-170-000009565 | PLP-170-000009565 | Deliberative Process | 3/20/2007 | MSG | Hawes, Suzanne R MVN | Miller, Kara K. (CIV) | RE: (UNCLASSIFIED) |
| PLP-170-000011721 | PLP-170-000011721 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ROBINSON COMMENTS |
| PLP-170-000010152 | PLP-170-000010152 | Deliberative Process | 10/7/2006 | MSG | Hawes, Suzanne R MVN | Glorioso, Daryl G MVN<br>Hite, Kristen A MVN<br>Hawes, Philip M MVN | Plan B |
| PLP-170-000011039 | PLP-170-000011039 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | OC ADVISE IS TO DEVELOP A COMPREHENSIVE PLAN TO DEAUTHORIZE DEEP DRAFT NAVIGATION ON THE MRGO FROM THE GULF TO THE GIWW |
| PLP-170-000014302 | PLP-170-000014302 | Deliberative Process | 5/15/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN | Comments, comments, and more comments |
| PLP-170-000017150 | PLP-170-000017150 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FINAL REPORT COMMENTS |
| PLP-170-000017151 | PLP-170-000017151 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT FINAL REPORT TO CONGRESS & LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT ENVIRONMENTAL IMPACT STATEMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) DEEP-DRAFT DE-AUTHORIZATION |
| PLP-170-000014305 | PLP-170-000014305 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Holliday, T. A. MVN<br>Northey, Robert D MVN<br>Hawes, Suzanne R MVN | RE: MRGO O & M - Local Sponsor |
| PLP-170-000017025 | PLP-170-000017025 | Attorney-Client; Attorney Work Product | 4/24/2007 | DOC | N/A | N/A | MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE DE-PROTECTION PRELIMINARY DRAFT - ENVIRONMENTAL IMPACT STATEMENT |
| PLP-170-000014357 | PLP-170-000014357 | Deliberative Process | 5/3/2007 | MSG | Miller, Gregory B MVN | Hawes, Suzanne R MVN<br>Minton, Angela E MVN-Contractor | FW: Washington meetings LACPR & MRGO (UNCLASSIFIED) |
| PLP-170-000017655 | PLP-170-000017655 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COMMENTS FOR REVISIONS OF SLIDES AND DOCUMENTS |
| PLP-170-000014474 | PLP-170-000014474 | Deliberative Process | 6/13/2007 | MSG | Owen, Gib A MVN | Hawes, Suzanne R MVN<br>Boyce, Mayely L MVN | RE: Alt 3 impacts, MRGO impacts, del's erosion |
| PLP-170-000017936 | PLP-170-000017936 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ALTERNATIVES DISCUSSED DETERMINING TO CEASE ALL MRGO OPERATIONS, MAINTENANCE ACTIVITIES, AND MAINTENANCE DREDGING ACTIVITIES IMMEDIATELY |
| PLP-170-000014515 | PLP-170-000014515 | Deliberative Process | 9/7/2007 | MSG | Boyce, Mayely L MVN | Hawes, Suzanne R MVN<br>Gillespie, Jason MVN-Contractor<br>Minton, Angela E MVN-Contractor<br>Mickal, Sean P MVN | RE: CRCL comments and responses |
| PLP-170-000015329 | PLP-170-000015329 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3D RESPONSES SRK CRCL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-170-000014968 | PLP-170-000014968 | Deliberative Process | 4/13/2007 | MSG | Boyce, Mayely L MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Draft Q&A for MRGO 3-D LEIS |
| PLP-170-000017315 | PLP-170-000017315 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3-D LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT: Q&A |
| PLP-170-000014969 | PLP-170-000014969 | Deliberative Process | 4/12/2007 | MSG | Boyce, Mayely L MVN | Miller, Gregory B MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Minton, Angela E<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | Draft Q&A for MRGO 3-D LEIS |
| PLP-170-000017377 | PLP-170-000017377 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO 3-D LEGISLATIVE ENVIRONMENTAL IMPACT STATEMENT: Q&A |
| PLP-171-000000985 | PLP-171-000000985 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | Carney, David F MVN | Klein, William P Jr MVN<br>Mickal, Sean P MVN<br>Williams, Louise C MVN<br>Richard Boe | FW: MRGO - Dufrechou Letter |
| PLP-171-000002111 | PLP-171-000002111 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / MVD | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | RESPONSE TO LETTER DATED NOVEMBER 28, 2003, REQUESTING THAT THE MISSISSIPPI VALLEY DIVISION RECONSIDER THE ADVANCED MAINTENANCE AUTHORIZATION FOR THE MISSISSIPPI RIVER - GULF OUTLET (MRGO), LOUISIANA. |
| PLP-171-000002112 | PLP-171-000002112 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Sloan, G Rogers MVD | Mcmichael, Doug R MVD<br>Jones, Steve MVD<br>Kuz, Annette B MVD | FW: MRGO response to LADOTD |
| PLP-171-000002113 | PLP-171-000002113 | Attorney-Client; Attorney Work Product | 11/28/2003 | PDF | / DUFRECHOU CARLTON | RILEY DON T / USAED MISSISSIPPI VALLEY<br>/ EPA<br>/ USCG<br>/ DNR<br>/ ST BERNARD PARISH<br>/ LPBF BOAD | REQUEST TO ELIMINATE ADVANCED MAINTENANCE DREDGING ON THE MISSISSIPPI RIVER GULF OUTLET(MRGO) |
| PLP-171-000002114 | PLP-171-000002114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / DEPARTMENT OF THE ARMY MVD | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | MISSISSIPPI DREDGING |
| PLP-171-000000986 | PLP-171-000000986 | Attorney-Client; Attorney Work Product | 2/2/2004 | MSG | Carney, David F MVN | Richard Boe<br>Mickal, Sean P MVN<br>Williams, Louise C MVN | FW: MRGO - Dufrechou Letter |
| PLP-171-000002158 | PLP-171-000002158 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / MVD | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | RESPONSE TO LETTER DATED NOVEMBER 28, 2003, REQUESTING THAT THE MISSISSIPPI VALLEY DIVISION RECONSIDER THE ADVANCED MAINTENANCE AUTHORIZATION FOR THE MISSISSIPPI RIVER - GULF OUTLET (MRGO), LOUISIANA. |
| PLP-171-000002159 | PLP-171-000002159 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Sloan, G Rogers MVD | Mcmichael, Doug R MVD<br>Jones, Steve MVD<br>Kuz, Annette B MVD | FW: MRGO response to LADOTD |
| PLP-171-000002160 | PLP-171-000002160 | Attorney-Client; Attorney Work Product | 11/28/2003 | PDF | / DUFRECHOU CARLTON | RILEY DON T / USAED MISSISSIPPI VALLEY<br>/ EPA<br>/ USCG<br>/ DNR<br>/ ST BERNARD PARISH<br>/ LPBF BOAD | REQUEST TO ELIMINATE ADVANCED MAINTENANCE DREDGING ON THE MISSISSIPPI RIVER GULF OUTLET(MRGO) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-171-000002161 | PLP-171-000002161 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | RILEY DON T / DEPARTMENT OF THE ARMY MVD | DUFRECHOU CARLTON / LAKE PONTCHARTRAIN BASIN FOUNDATION | MISSISSIPPI DREDGING |
| PLP-175-000001231 | PLP-175-000001231 | Attorney-Client; Attorney Work Product | 11/28/2007 | MSG | Frederick, Denise D MVN | Watford, Edward R MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Labure, Linda C MVN<br>Accardo, Christopher J MVN<br>Meador, John A MVN<br>Park, Michael F MVN<br>Gibbs, Kathy MVN<br>Elzey, Durund MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Factsheet- Asphalt vs Stone Levee Crown |
| PLP-175-000006021 | PLP-175-000006021 | Attorney-Client; Attorney Work Product | 11/7/2007 | DOC | ELZEY / CEMVN-PM-W | N/A | MISSISSIPPI RIVER LEVEES, JEFFERSON HEIGHTS AND CARROLLTON LEVEE ENLARGEMENTS; LEVEE TOP CROWN ANALYSIS AND RECOMMENDATION |
| PLP-175-000006022 | PLP-175-000006022 | Attorney-Client; Attorney Work Product | 11/7/2007 | DOC | ELZEY | N/A | FACT SHEET MISSISSIPPI RIVER LEVEES, JEFFERSON HEIGHTS AND CARROLLTON LEVEE ENLARGEMENTS; LEVEE TOP CROWN ANALYSIS AND RECOMMENDATION |
| PLP-175-000006023 | PLP-175-000006023 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: Levee Crown - Asphalt |
| PLP-175-000006024 | PLP-175-000006024 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: Levee Crown - Asphalt |
| PLP-175-000001258 | PLP-175-000001258 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Glorioso, Daryl G MVN | Urbine, Anthony W MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | RE: WRDA-2007 Recommendations and backup references including links |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-175-000006124 | PLP-175-000006124 | Attorney-Client; Attorney Work Product | 11/27/2007 | DOC | N/A | N/A | DRAFT RECOMMENDATIONS FOR DIRECTOR TASK HOPE TO CHIEF ENGINEERS. WD 2007 - EXTENAL PEER REVIEW NOVEMBER 26, 2007 |
| PLP-175-000001703 | PLP-175-000001703 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Labure, Linda C MVN | Lee, Alvin B COL MVN Starkel, Murray P LTC MVN Watford, Edward R MVN | FW: PCA for Jeff Parish stormproofing |
| PLP-175-000005723 | PLP-175-000005723 | Attorney-Client; Attorney Work Product | 10/25/2007 | PDF | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY STATE OF LOUISIANA | DURHAMAGUILERA KAREN / MISSISSIPPI VALLEY DIVISION CREAR ROBERT / USACE-MVD | LOUISIANA'S POLICIES AND PROCEDURES RELATED TO THE STATUTORY ROLE OF THE COASTAL PROTECTION AND RESTORATION AUTHORITY |
| PLP-175-000005724 | PLP-175-000005724 | Attorney-Client; Attorney Work Product | 10/19/2007 | PDF | FOTI CHARLES C / DOJ | COFFEE SIDNEY / COASTAL RESTORATION AND PROTECTION AUTHORITY | COASTAL PROTECTION AND RESTORATION AUTHORITY (CPRA) - AUTHORITY TO DELEGATE NON-FEDERAL LOCAL SPONSORSHIP |
| PLP-175-000002915 | PLP-175-000002915 | Deliberative Process | 9/15/2007 | MSG | Labure, Linda C MVN | Gibbs, Kathy MVN Mack, David A MVN-Contractor Frederick, Denise D MVN Cruppi, Janet R MVN Walker, Deanna E MVN Klock, Todd M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN Watford, Edward R MVN | RE: Borrow TPs & Q&A |
| PLP-175-000005098 | PLP-175-000005098 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW COMPENSATION QUESTIONS & ANSWERS |
| PLP-175-000005099 | PLP-175-000005099 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW - PLAQUEMINES PARISH |
| PLP-176-000000333 | PLP-176-000000333 | Attorney-Client; Attorney Work Product | 10/17/2001 | MSG | Hicks, Billy J MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN | Phase 1 question |
| PLP-176-000003839 | PLP-176-000003839 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT OF A LAND AGREEMENT |
| PLP-176-000000342 | PLP-176-000000342 | Deliberative Process | 10/2/2001 | MSG | Hicks, Billy J MVN | Kilroy, Maurya MVN | RE: DNR comments, proposed model csa's, PPL 9 & 10 |
| PLP-176-000003921 | PLP-176-000003921 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DESIGN AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR THE DESIGN FO THE WEST BAY SEDIMENT PROJECT (ME-03) PLAQUEMINES PARISH, LOUISIANA |
| PLP-176-000003370 | PLP-176-000003370 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Creef, Edward D MVN | Hennington, Susan M MVN Mathies, Linda G MVN Clark, Karl J MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| PLP-176-000011105 | PLP-176-000011105 | Attorney-Client; Attorney Work Product | 4/13/2007 | MSG | Binet, Jason A MVN | Hennington, Susan M MVN | Emailing: Continental Lands.pdf |
| PLP-176-000012772 | PLP-176-000012772 | Attorney-Client; Attorney Work Product | 4/3/2006 | PDF | DUNN KELLY G | BINET JASON A/MVN KOPEC JOSEPH G/MVN MILLER GREGORY B/MVN | THE ENHANCEMENT OF LAND SURROUNDING AVOCA ISLAND |
| PLP-178-000000883 | PLP-178-000000883 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Bennett, Alan W MVN | Demarcay, Gary B MVN Northey, Robert D MVN Exnicios, Joan M MVN Lyon, Edwin A MVN Elzey, Durund MVN Wiggins, Elizabeth MVN | FW: White Castle ... modifications |
| PLP-178-000003205 | PLP-178-000003205 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISSISSIPPI RIVER FIGURE 2. WHITE CASTLE BANK PROTECTION PLAN MISSISSIPPI RIVER MILE 189.9 TO 188.2 (RDB) |
| PLP-178-000003206 | PLP-178-000003206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISSISSIPPI RIVER FUGURE 4. PIPELINE DETAILS MISSISSIPPI RIVER MILE 190.0-R |
| PLP-178-000003207 | PLP-178-000003207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER FIGURE 4. PIPELINE DETAILS MISSISSIPPI RIVER MILE 190.0-R |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-178-000001069 | PLP-178-000001069 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Bennett, Alan W MVN | Owen, Gib A MVN<br>Boe, Richard E MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN | proposed schedule for Plaq Parish SEIS |
| PLP-178-000003563 | PLP-178-000003563 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | N/A | N/A | NON-FEDERAL LEVEES - PROJECT INFORMATION REPORTS |
| PLP-178-000001150 | PLP-178-000001150 | Deliberative Process | 12/15/2006 | MSG | Boyle, Donald B MVN-Contractor | McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Maloz, Wilson L MVN<br>Pearson, Tore B MVN-Contractor<br>Klock, Todd M MVN<br>Baldini, Toni M MVN<br>'D'Angelo, Michael'<br>'Bashar Alramahi'<br>'Khalid A Alshibli'<br>'washingt@engr.subr.edu' | Plaquemines Non-Federal Levees |
| PLP-178-000002724 | PLP-178-000002724 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BANK NON- FEDERAL LEVEE PLANNING PROJECT |
| PLP-178-000001212 | PLP-178-000001212 | Deliberative Process | 11/7/2006 | MSG | Pearson, Tore B MVN-Contractor | McCrossen, Jason P MVN<br>Boyle, Donald B MVN-Contractor<br>Maloz, Wilson L MVN<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Pearson, Tore B MVN-Contractor | Plaquemines West Non-Federal Levees PIR/PDD |
| PLP-178-000002774 | PLP-178-000002774 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE PLANNING PROJECT |
| PLP-178-000002775 | PLP-178-000002775 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BANK NON- FEDERAL LEVEE PLANNING PROJECT |
| PLP-180-000000480 | PLP-180-000000480 | Attorney-Client; Attorney Work Product | 10/23/2007 | MSG | Exnicios, Joan M MVN | Wiggins, Elizabeth MVN | RE: Sponsors doing feasibility/env compliance |
| PLP-180-000000607 | PLP-180-000000607 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | H SPONSORS IN KIND SERVICES - NATURAL ENVIRONMENTAL POLICY ACT (NEPA) COMPLIANCE |
| PLP-182-000004026 | PLP-182-000004026 | Attorney-Client; Attorney Work Product | 6/11/2007 | MSG | Jackson, Antoine L MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Malcolm, Mary A MVN<br>Poindexter, Larry MVN<br>Duplantier, Bobby MVN | FW: Legal Certification Request: SFO NPS Lake Salvador Geo-Crib Repair |
| PLP-182-000006089 | PLP-182-000006089 | Attorney-Client; Attorney Work Product | 6/22/1992 | PDF | N/A | N/A | CRITERIA FOR EVALUATING POTENTIAL REQUESTS FOR SUPPORT FOR OTHERS WORK CHECKLIST |
| PLP-182-000006090 | PLP-182-000006090 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING;, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| PLP-182-000006091 | PLP-182-000006091 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / USACE ; CRANE RICHARD | N/A | U.S. ARMY CORPS OF ENGINEERS INTERAGENCY/SUPPORT AGREEMENT REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB |
| PLP-182-000006095 | PLP-182-000006095 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | / DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER ; / DOD MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-182-000006102 | PLP-182-000006102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / USACE ; N/A / DENVER SERVICE CENTER | N/A / N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS-NEW ORLEANS DISTRICT |
| PLP-182-000006103 | PLP-182-000006103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-182-000006104 | PLP-182-000006104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-182-000004476 | PLP-182-000004476 | Attorney-Client; Attorney Work Product | 6/1/2007 | MSG | Jackson, Antoine L MVN | Malcolm, Mary A MVN | FW: Legal Certification Request: SFO NPS Lake Salvador Geo-Crib Repair |
| PLP-182-000004579 | PLP-182-000004579 | Attorney-Client; Attorney Work Product | 6/22/1992 | PDF | N/A | N/A | CRITERIA FOR EVALUATING POTENTIAL REQUESTS FOR SUPPORT FOR OTHERS WORK CHECKLIST |
| PLP-182-000004581 | PLP-182-000004581 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| PLP-182-000004583 | PLP-182-000004583 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| PLP-182-000004588 | PLP-182-000004588 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOI NATIONA PARK SERVICE DENVER SERVICE CENTER ; / DOD MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| PLP-182-000004590 | PLP-182-000004590 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-182-000004593 | PLP-182-000004593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-182-000004477 | PLP-182-000004477 | Attorney-Client; Attorney Work Product | 5/29/2007 | MSG | Jackson, Antoine L MVN | Frederick, Denise D MVN Malcolm, Mary A MVN Poindexter, Larry MVN Duplantier, Bobby MVN | FW: Legal Certification Request: SFO NPS Lake Salvador Geo-Crib Repair |
| PLP-182-000004681 | PLP-182-000004681 | Attorney-Client; Attorney Work Product | 6/22/1992 | PDF | N/A | N/A | CRITERIA FOR EVALUATING POTENTIAL REQUESTS FOR SUPPORT FOR OTHERS WORK CHECKLIST |
| PLP-182-000004682 | PLP-182-000004682 | Attorney-Client; Attorney Work Product | 9/23/2003 | DOC | / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING;, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| PLP-182-000004683 | PLP-182-000004683 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | WAGENAAR RICHARD P / USACE ; CRANE RICHARD | N/A | U.S. ARMY CORPS OF ENGINEERS INTERAGENCY/SUPPORT AGREEMENT REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-182-000004684 | PLP-182-000004684 | Attorney-Client; Attorney Work Product | 5/15/2007 | DOC | / DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER ; / DOD MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| PLP-182-000004685 | PLP-182-000004685 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / USACE ; N/A / DENVER SERVICE CENTER | N/A / N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS- NEW ORLEANS DISTRICT |
| PLP-182-000004686 | PLP-182-000004686 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-182-000004687 | PLP-182-000004687 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-182-000004480 | PLP-182-000004480 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | Jackson, Antoine L MVN | Malcolm, Mary A MVN Poindexter, Larry MVN Duplantier, Bobby MVN | Legal Certification Request: SFO NPS Lake Salvador Geo-Crib Repair |
| PLP-182-000005850 | PLP-182-000005850 | Attorney-Client; Attorney Work Product | 6/22/1992 | PDF | N/A | N/A | CRITERIA FOR EVALUATING POTENTIAL REQUESTS FOR SUPPORT FOR OTHERS WORK CHECKLIST |
| PLP-182-000005851 | PLP-182-000005851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |
| PLP-182-000005854 | PLP-182-000005854 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| PLP-182-000005855 | PLP-182-000005855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOI NATIONA PARK SERVICE DENVER SERVICE CENTER ; / DOD MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| PLP-182-000005856 | PLP-182-000005856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-182-000005857 | PLP-182-000005857 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-182-000004481 | PLP-182-000004481 | Attorney-Client; Attorney Work Product | 5/24/2007 | MSG | Jackson, Antoine L MVN | Malcolm, Mary A MVN Poindexter, Larry MVN Duplantier, Bobby MVN | Legal Certification Request: SFO NPS Lake Salvador Geo-Crib Repair |
| PLP-182-000005883 | PLP-182-000005883 | Attorney-Client; Attorney Work Product | 6/22/1992 | PDF | N/A | N/A | CRITERIA FOR EVALUATING POTENTIAL REQUESTS FOR SUPPORT FOR OTHERS WORK CHECKLIST |
| PLP-182-000005884 | PLP-182-000005884 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / US DEPARTMENT OF THE ARMY | N/A | MODEL MOA FOR ENGINEERING, DESIGN, CONSTRUCTION MANAGEMENT AND TECHNICAL SERVICES (NON-ENVIRONMENTAL) SUPPORT TO U.S. AGENCIES (DOMESTIC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-182-000005885 | PLP-182-000005885 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| PLP-182-000005886 | PLP-182-000005886 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / DOI NATIONA PARK SERVICE DENVER SERVICE CENTER ; / DOD MVN | N/A | MEMORANDUM OF AGREEMENT BETWEEN DOI NATIONAL PARK SERVICE - DENVER SERVICE CENTER AND DOD ARMY CORPS OF ENGINEERS - NEW ORLEANS DISTRICT |
| PLP-182-000005887 | PLP-182-000005887 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-182-000005888 | PLP-182-000005888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCOPE OF SERVICES TASK ORDER NO. 1 JELA 119099 KATRINA: REPLACE STORM DESTROYED LAKE SALVADOR GEO-CRIB PREDESIGN, SCHEMATIC, DESIGN DEVELOPMENT & CONSTRUCTION DOCUMENT DESIGN SERVICES |
| PLP-182-000004529 | PLP-182-000004529 | Deliberative Process | 12/28/2006 | MSG | Jackson, Antoine L MVN | Mabry, Reuben C MVN | RE: Berkeley Evaluation Report - Chap 9 (UNCLASSIFIED) |
| PLP-182-000005880 | PLP-182-000005880 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | THE EFFECTS OF EROSION ON NEW ORLEANS |
| PLP-184-000000140 | PLP-184-000000140 | Attorney-Client; Attorney Work Product | 3/17/2004 | MSG | Kopec, Joseph G MVN | Debra Blood Ethan Crawford Fay Lachney Hobert Creasy Huey Marceaux Jimmy Smith Judith Gutierrez Michael Palmieri Michelle Marceaux Yvonne Barbier | FW: Office Symbols for New Headquarters, Mississippi Valley Division (HQMVD) Organization |
| PLP-184-000003604 | PLP-184-000003604 | Attorney-Client; Attorney Work Product | 3/17/2004 | DOC | WOODS MARY A / DEPARTMENT OF THE ARMY MVK ; / CEMVK-IM | / CEMVP-IM / CEMVR-IM / CEMVS-IM / CEMVM-IM / CEMVK / CEMVN-IM | OFFICE SYMBOLS FOR NEW HEADQUARTERS, MISSISSIPPI VALLEY DIVISION (HQMVD) ORGANIZATION |
| PLP-184-000003606 | PLP-184-000003606 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY DIVISION PROVISIONAL OFFICE SYMBOLS ENCL 2 |
| PLP-184-000003607 | PLP-184-000003607 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | RILEY DON T / MVD | N/A / B & D N/A / CERM-ZA N/A / CEMVK-RM-F N/A / CEMVK-IM-T | PERMANENT ORDER NO. 05-1 ORGANIZATION ACTIONS TO REORGANIZE THE HEADQUARTERS, MISSISSIPPI VALLEY DIVISION, ON A PROVISIONAL BASIS TO REFLECT USACE 2012 POLICY AND GUIDANCE |
| PLP-184-000000524 | PLP-184-000000524 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Kopec, Joseph G MVN | Gutierrez, Judith Y MVN Kilroy, Maurya MVN Lachney, Fay V MVN | FW: LCA ITR - Real Estate Comments |
| PLP-184-000005407 | PLP-184-000005407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NELSON DONALD G | N/A | REVIEW AND COMMENT BY DONALD G. NELSON |
| PLP-184-000005408 | PLP-184-000005408 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | RECOVERY COSTS |
| PLP-184-000000525 | PLP-184-000000525 | Attorney-Client; Attorney Work Product | 6/16/2004 | MSG | Kopec, Joseph G MVN | Lachney, Fay V MVN | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| PLP-184-000005424 | PLP-184-000005424 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE |
| PLP-184-000000543 | PLP-184-000000543 | Attorney-Client; Attorney Work Product | 5/27/2004 | MSG | Kopec, Joseph G MVN | Kilroy, Maurya MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN Lachney, Fay V MVN | FW: LCA - Real Estate Cost Spreadsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000002539 | PLP-184-000002539 | Attorney-Client; Attorney Work Product | 5/26/2004 | DOC | N/A | N/A | REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA |
| PLP-184-000002540 | PLP-184-000002540 | Attorney-Client; Attorney Work Product | 5/27/2004 | DOC | N/A | N/A | DRAFT TO DISCUSS THE REAL ESTATE ISSUES INVOLVED IN PURSUING THE LOUISIANA COASTAL AREA, LOUISIANA - ECOSYSTEM RESTORATION STUDY |
| PLP-184-000000569 | PLP-184-000000569 | Attorney-Client; Attorney Work Product | 8/27/2004 | MSG | Marceaux, Michelle S MVN | Kopec, Joseph G MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN Lachney, Fay V MVN | FW: LCA Comments |
| PLP-184-000002637 | PLP-184-000002637 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NEE SUSAN G / CECC-G | M ATUSIAK MARK | LOUISIANA COASTAL AREAS-JULY 2004 DRAFT ECOSYSTEM RESTORATION STUDY REPORT |
| PLP-184-000000574 | PLP-184-000000574 | Deliberative Process | 9/10/2004 | MSG | Marceaux, Michelle S MVN | Howell, Brett W MVN Contractor Beer, Sara D MVN Chatman, Courtney D MVN Marceaux, Michelle S MVN Wagner, Kevin G MVN Smith, Webb MVN Contractor Lachney, Fay V MVN Kilroy, Maurya MVN | RE: Response to Comments for LCA Main Report |
| PLP-184-000005653 | PLP-184-000005653 | Deliberative Process | 8/23/2004 | DOC | N/A | N/A | COMMENTS FOR REAL ESTATE DIVISION GULF RESTORATION NETWORK - 8/23/04 GRN #13 AND RALPH PAUSINA LA OYSTERS 08/19/04 LOTF #01 |
| PLP-184-000000577 | PLP-184-000000577 | Attorney-Client; Attorney Work Product | 9/2/2004 | MSG | Marceaux, Michelle S MVN | Lachney, Fay V MVN Kopec, Joseph G MVN Marceaux, Michelle S MVN Kilroy, Maurya MVN | FW: MVD Comments with Responses |
| PLP-184-000005798 | PLP-184-000005798 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MVD COMMENTS OF THE DRAFT LCA MAIN REPORT AND PEIS |
| PLP-184-000000675 | PLP-184-000000675 | Deliberative Process | 2/19/2003 | MSG | Kopec, Joseph G MVN | Yvonne Barbier Judith Gutierrez Fay Lachney Michelle Marceaux | FW: Suggested additions to letter |
| PLP-184-000005382 | PLP-184-000005382 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | DRAFT REGARDING REPORT AND DNR REGULATIONS |
| PLP-184-000005383 | PLP-184-000005383 | Deliberative Process | XX/XX/XXXX | DOC | SAIA JOHN P / PROJECT MANAGEMENT | GOOD BILL / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | RECOMMENDATIONS FOR IMPLEMENTATION OF COMPENSATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000000681 | PLP-184-000000681 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Bill Good [BILLG@dnr.state.la.us] | Celeste Bordelon<br>Chris Knotts<br>Chris Williams<br>Cynthia Duet<br>David Burkholder<br>Gerry Duszynski<br>Honora Buras<br>Jack Caldwell<br>Jason Shackelford<br>John Parker<br>Katherine Vaughan<br>Phil Pittman<br>Randy Hanchey<br>Warren Fleet<br>CStroma@doa.state.la.us<br>flores.miguel@epa.gov<br>Ethridge.Beverly@epamail.epa.gov<br>hill.troy@epamail.epa.gov<br>Mcquiddy.David@epamail.epa.gov<br>Peckham.Jeanene@epamail.epa.gov<br>Rankin.Patrick@epamail.epa.gov<br>Darryl_Clark@fws.gov<br>david_fruge@fws.gov<br>Gerald_bodin@fws.gov<br>Ronald_Paille@fws.gov<br>gautreak@gov.state.la.us<br>Len.Bahr@gov.state.la.us<br>marchandj@gov.state.la.us<br>Paul.Kemp@gov.state.la.us<br>bpaul@la.nrcs.usda.gov<br>qkinler@la.nrcs.usda.gov<br>rabshire@la.nrcs.usda.gov | Draft Regulations for a Just Compensation Plan for Breaux Act Projects |
| PLP-184-000002481 | PLP-184-000002481 | Attorney-Client; Attorney Work Product | 1/10/2003 | PDF | GOOD BILL / BREAUX ACT OYSTER LEASE AD HOC COMMITTEE | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES BY BILL GOOD, CHAIRMAN, BREAUX ACT OYSTER LEASE AD HOC COMMITTEE JANUARY 10, 2003 |
| PLP-184-000000682 | PLP-184-000000682 | Attorney-Client; Attorney Work Product | 1/13/2003 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Draft Regulations for a Just Compensation Plan for Breaux Act Projects |
| PLP-184-000002490 | PLP-184-000002490 | Attorney-Client; Attorney Work Product | 1/10/2003 | PDF | GOOD BILL / BREAUX ACT OYSTER LEASE AD HOC COMMITTEE | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES BY BILL GOOD, CHAIRMAN, BREAUX ACT OYSTER LEASE AD HOC COMMITTEE JANUARY 10, 2003 |
| PLP-184-000000714 | PLP-184-000000714 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Dunn, Kelly G MVN | Lachney, Fay V MVN | FW: CWPPRA 303(e) |
| PLP-184-000001234 | PLP-184-000001234 | Attorney-Client; Attorney Work Product | 7/29/2004 | MSG | Lachney, Fay V MVN | Dunn, Kelly G MVN | capability assessment for Lake Borgne-MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000002381 | PLP-184-000002381 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LACHNEY FAY V / ; DUNN KELLY / ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY LOUISIANA (LDNR) CWPPRA, LAKE BORGNE - MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA |
| PLP-184-000001237 | PLP-184-000001237 | Attorney-Client; Attorney Work Product | 7/30/2004 | MSG | Lachney, Fay V MVN | Dunn, Kelly G MVN | FW: capability assessment for Lake Borgne-MRGO |
| PLP-184-000002379 | PLP-184-000002379 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LACHNEY FAY V / ; DUNN KELLY / ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY LOUISIANA (LDNR) CWPPRA, LAKE BORGNE - MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA |
| PLP-184-000001248 | PLP-184-000001248 | Attorney-Client; Attorney Work Product | 8/31/2004 | MSG | Lachney, Fay V MVN | Russell, Renee M MVN Dunn, Kelly G MVN | Lake Borgne-MRGO REP |
| PLP-184-000002399 | PLP-184-000002399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LACHNEY FAY V / ; DUNN KELLY / ; LEWIS WILLIAM C / REAL ESTATE DIVISION | N/A | ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY LOUISIANA (LDNR) CWPPRA, LAKE BORGNE - MISSISSIPPI RIVER GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA |
| PLP-184-000002400 | PLP-184-000002400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | REAL ESTATE PLAN COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT LAKE BORGNE AND MISSISSIPPI RIVER-GULF OUTLET SHORELINE PROTECTION (PO-32) ST. BERNARD PARISH, LOUISIANA |
| PLP-184-000001368 | PLP-184-000001368 | Attorney-Client; Attorney Work Product | 6/21/2005 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Kopec, Joseph G MVN Lachney, Fay V MVN Kilroy, Maurya MVN | Electronic version of Chapter 12, Real Estate Handbook ER 405-1-12 |
| PLP-184-000002062 | PLP-184-000002062 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-A REFERENCES |
| PLP-184-000002063 | PLP-184-000002063 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | GLOSSARY ALTERNATIVE FORMULATION BRIEFING |
| PLP-184-000002064 | PLP-184-000002064 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | / DEPARTMENT OF THE ARMY | N/A | APPENDIX 12-C DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| PLP-184-000002065 | PLP-184-000002065 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-D DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR CONSTRUCTION |
| PLP-184-000002066 | PLP-184-000002066 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-E ASSESSMENT OF NON-FEDERAL SPONSOR'S REAL ESTATE ACQUISITION CAPABILITY |
| PLP-184-000002067 | PLP-184-000002067 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | APPENDIX 12-F AUTHORIZATION FOR ENTRY FOR CONSTRUCTION ATTORNEY'S CERTIFICATE OF AUTHORITY |
| PLP-184-000002068 | PLP-184-000002068 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | FRANKEL BJ | N/A | APPENDIX 12-G DELEGATION OF AUTHORITY U.S. ARMY DIVISION AND DISTRICT ENGINEERS CHIEFS OF REAL ESTATE DIVISIONS TO ACQUIRE REAL PROPERTY AND INTERESTS THEREIN |
| PLP-184-000002069 | PLP-184-000002069 | Attorney-Client; Attorney Work Product | 5/1/1998 | DOC | N/A | N/A | CHAPTER 12 REAL ESTATE ROLES AND RESPONSIBILITIES FOR CIVIL WORKS: COST SHARED AND FULL FEDERAL PROJECTS |
| PLP-184-000001504 | PLP-184-000001504 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Rosamano, Marco A MVN | Lachney, Fay V MVN Kopec, Joseph G MVN Florent, Randy D MVN Marceaux, Huey J MVN | RE: TX-2, 317 E-8, 400 E-3, 500E-6, 500E-7 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000002159 | PLP-184-000002159 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | CALCASIEU PARISH & CAMERON PARISH TITLES ON A BLANK PAGE |
| PLP-184-000001505 | PLP-184-000001505 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Rosamano, Marco A MVN | Lachney, Fay V MVN Kopec, Joseph G MVN Florent, Randy D MVN Marceaux, Huey J MVN | TX-2, 317 E-8, 400 E-3, 500E-6, 500E-7 |
| PLP-184-000002261 | PLP-184-000002261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | CALCASIEU PARISH CAMERON PARISH |
| PLP-184-000001508 | PLP-184-000001508 | Attorney-Client; Attorney Work Product | 4/13/2005 | MSG | Rosamano, Marco A MVN | Rosamano, Marco A MVN Lachney, Fay V MVN Kopec, Joseph G MVN Florent, Randy D MVN Marceaux, Huey J MVN | RE: TX-2, 317 E-8, 400 E-3, 500E-6, 500E-7 |
| PLP-184-000002331 | PLP-184-000002331 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | CALCASIEU PARISH CAMERON PARISH |
| PLP-184-000001509 | PLP-184-000001509 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Rosamano, Marco A MVN | Lachney, Fay V MVN Kopec, Joseph G MVN Florent, Randy D MVN Marceaux, Huey J MVN | RE: TX-2, 317 E-8, 400 E-3, 500E-6, 500E-7 |
| PLP-184-000002410 | PLP-184-000002410 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | HTM | N/A | N/A | CALCASIEU PARISH & CAMERON PARISH TITLES ON BLANK PAPE |
| PLP-184-000001648 | PLP-184-000001648 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN Hanneman, Gary A MVN-Contractor Miller, Gregory B MVN Deloach, Pamela A MVN Behrens, Elizabeth H MVN Holland, Michael C MVN Hanemann, Lourdes G MVN Kilroy, Maurya MVN | FW: Meeting Notes |
| PLP-184-000002354 | PLP-184-000002354 | Attorney-Client; Attorney Work Product | 10/20/2005 | DOC | N/A | MILLER GREG / HANEMANN LOURDES / LACHNEY FAY / HOLLAND MIKE / BEHRENS LIBBY / SALYER MIKE / DELOACH PAM / GIROIR JERRY / KILROY MAURYA / HANNEMAN GARY | LCA LAKE BORGNE - MRGO CRITICAL SHORELINE PROTECTION TEAM MEETING NOTES DATE: 10/2/05 |
| PLP-184-000001718 | PLP-184-000001718 | Attorney-Client; Attorney Work Product | 7/22/2005 | MSG | Marceaux, Michelle S MVN | Constance, Troy G MVN Kilroy, Maurya MVN Wagner, Kevin G MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN Lachney, Fay V MVN | Draft Letter to Sec Angele' re: LaDNR Oyster Acquisition Policy |
| PLP-184-000002081 | PLP-184-000002081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / REAL ESATE DIVISION APPRAISAL AND PLANNING BRANCH ; WAGENAAR RICHARD P / EN | ANGELE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | RESTORATION STUDY |
| PLP-184-000001719 | PLP-184-000001719 | Attorney-Client; Attorney Work Product | 7/25/2005 | MSG | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Constance, Troy G MVN Wagner, Kevin G MVN Kopec, Joseph G MVN Glorioso, Daryl G MVN Lambert, Dawn M MVN Just, Gloria N MVN Lachney, Fay V MVN Kilroy, Maurya MVN | FW: Draft Letter to Sec Angele' re: LaDNR Oyster Acquisition Policy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000002108 | PLP-184-000002108 | Attorney-Client; Attorney Work Product | 6/30/2005 | MSG | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Meeting to discuss oyster litigation |
| PLP-184-000002109 | PLP-184-000002109 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / REAL ESTATE DIVISION APPRAISAL AND PLANNING BRANCH | ANGELE SCOTT / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | CORRESPONDENCE REGARDING LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY. |
| PLP-184-000003619 | PLP-184-000003619 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Gutierrez, Judith Y MVN | Marceaux, Huey J MVN<br>Hays, Mike M MVN<br>Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN | FW: Sabine Refuge Marsh Creation Project, Cycle II containment dike encroachment on Cameron Parish School Board Property |
| PLP-184-000006958 | PLP-184-000006958 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Hays, Mike M MVN | Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Walters, Angele L MVN<br>Forest, Eric L MVN<br>Bilbo, Diane D MVN | Wetland Restoration and Creation Easement for section 16 Sabine project |
| PLP-184-000007843 | PLP-184-000007843 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| PLP-184-000003645 | PLP-184-000003645 | Attorney-Client; Attorney Work Product | 8/23/2007 | MSG | Walker, Deanna E MVN | Gutierrez, Judith Y MVN<br>Breaux, Michael W MVN<br>Lachney, Fay V MVN | RE: Sabine Refuge Marsh Creation Project, Cycle II containment dike encroachment on Cameron Parish School Board Property |
| PLP-184-000006606 | PLP-184-000006606 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Hays, Mike M MVN | Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Walters, Angele L MVN<br>Forest, Eric L MVN<br>Bilbo, Diane D MVN | Wetland Restoration and Creation Easement for section 16 Sabine project |
| PLP-184-000007817 | PLP-184-000007817 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| PLP-184-000003690 | PLP-184-000003690 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Hays, Mike M MVN | Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Walters, Angele L MVN<br>Forest, Eric L MVN<br>Bilbo, Diane D MVN | Wetland Restoration and Creation Easement for section 16 Sabine project |
| PLP-184-000006671 | PLP-184-000006671 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| PLP-184-000003819 | PLP-184-000003819 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>LeBlanc, Julie Z MVN<br>Goodman, Melanie L MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Sabine pipeline (UNCLASSIFIED) |
| PLP-184-000006842 | PLP-184-000006842 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WALKER ROY | LACHNEY FAY | CORPS NEEDED CLARIFICATION ON TWO ISSUES CONCERNING THE PERMANENT PIPELINE AND THE RISER THAT WOULD BE LOCATED ON THE SABINE NWR PROPERTY |
| PLP-184-000004179 | PLP-184-000004179 | Attorney-Client; Attorney Work Product | 6/22/2005 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: ROE for LCA MRGO critical |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-184-000007677 | PLP-184-000007677 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KOPEC JOSEPH G / REAL ESTATE DIVSION APPRAISAL AND PLANNING BRANCH | N/A | CORRESPONDENCE REGARDING RIGHT OF ENTRY FOR SURVEY AND EXPLORATION PERMIT. |
| PLP-184-000007678 | PLP-184-000007678 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | LABURE LINDA C / MVN | N/A | DEPARTMENT OF THE ARMY RIGHT-OF-ENTRY FOR SURVEY AND EXPLORATION |
| PLP-184-000004828 | PLP-184-000004828 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Lachney, Fay V MVN | Hays, Mike M MVN Walker, Deanna E MVN Kilroy, Maurya MVN Forest, Eric L MVN Gutierrez, Judith Y MVN Marceaux, Huey J MVN | FW: Wetland Restoration and Creation Easement for section 16 Sabine project |
| PLP-184-000006901 | PLP-184-000006901 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| PLP-184-000004876 | PLP-184-000004876 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Lachney, Fay V MVN | Leaumont, Brian M MVN Broussard, Richard W MVN | FW: Wetland Restoration and Creation Easement for section 16 Sabine project |
| PLP-184-000006636 | PLP-184-000006636 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| PLP-184-000004895 | PLP-184-000004895 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Lachney, Fay V MVN | Hays, Mike M MVN | FW: Problem with Sabine Cycle 2 |
| PLP-184-000006473 | PLP-184-000006473 | Attorney-Client; Attorney Work Product | 5/26/2007 | PDF | / C & C TECHNOLOGIES SURVEY SERVICES ; / WLF | N/A | SECTION 16, T135-R10W CAMERON PARISH SCHOOL BOARD CAMERON PARISH, LOUISIANA |
| PLP-184-000004897 | PLP-184-000004897 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Lachney, Fay V MVN | Walker, Deanna E MVN Goodman, Melanie L MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Labure, Linda C MVN Forest, Eric L MVN Harrison, Beulah M MVN Kilroy, Maurya MVN | RE: Problem with Sabine Cycle 2 |
| PLP-184-000006452 | PLP-184-000006452 | Attorney-Client; Attorney Work Product | 5/26/2007 | PDF | / C & C TECHNOLOGIES SURVEY SERVICES ; / WLF | N/A | SECTION 16, T135-R10W CAMERON PARISH SCHOOL BOARD CAMERON PARISH, LOUISIANA |
| PLP-184-000004979 | PLP-184-000004979 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN LeBlanc, Julie Z MVN | FW: Sabine pipeline (UNCLASSIFIED) |
| PLP-184-000007306 | PLP-184-000007306 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WALKER ROY | LACHNEY FAY | CORPS NEEDED CLARIFICATION ON TWO ISSUES CONCERNING THE PERMANENT PIPELINE AND THE RISER THAT WOULD BE LOCATED ON THE SABINE NWR PROPERTY |
| PLP-184-000004982 | PLP-184-000004982 | Attorney-Client; Attorney Work Product | 1/24/2007 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN LeBlanc, Julie Z MVN Goodman, Melanie L MVN | FW: Sabine pipeline (UNCLASSIFIED) |
| PLP-184-000006629 | PLP-184-000006629 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WALKER ROY | LACHNEY FAY | CORPS NEEDED CLARIFICATION ON TWO ISSUES CONCERNING THE PERMANENT PIPELINE AND THE RISER THAT WOULD BE LOCATED ON THE SABINE NWR PROPERTY |
| PLP-184-000005338 | PLP-184-000005338 | Attorney-Client; Attorney Work Product | 3/8/2007 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Dunn, Kelly G MVN Bland, Stephen S MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| PLP-184-000007310 | PLP-184-000007310 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | MAP OF BAYOU SEGNETTE STATE PARK AND MARRERO PARK |
| PLP-185-000000637 | PLP-185-000000637 | Attorney-Client; Attorney Work Product | 12/6/2004 | MSG | Behrens, Elizabeth H MVN | Kilroy, Maurya MVN | RE: Shortcut Canal EA #372 |
| PLP-185-000006725 | PLP-185-000006725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT ENVIRONMENTAL ASSESSMENT SHORT CUT CANAL, TERREBONNE PARISH, LOUISIANA EA #372 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000000639 | PLP-185-000000639 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Kilroy, Maurya MVN | Behrens, Elizabeth H MVN Northey, Robert D MVN Florent, Randy D MVN Buras, Phyllis M MVN Kilroy, Maurya MVN | FW: Shortcut Canal EA #372 |
| PLP-185-000006867 | PLP-185-000006867 | Attorney-Client; Attorney Work Product | 5/31/1974 | DOC | ROWAN PETER J / U.S. ARMY | N/A | DRAFT FINDING OF NO SIGNIFICANT IMPACT (FONSI) SHORT CUT CANAL EA # 372 |
| PLP-185-000006868 | PLP-185-000006868 | Attorney-Client; Attorney Work Product | 12/7/2004 | DOC | KILROY MAURYA / CEMVN-OC | BEHRENS ELIZABETH / CEMVN-PM-RS | CERTIFICATE OF LEGAL REVIEW, DRAFT ENVIRONMENTAL ASSESSMENT NO. 372 AND FINDING NO SIGNIFICANT IMPACT, SHORT CUT CANAL, TERREBONNE PARISH, LOUISIANA |
| PLP-185-000006869 | PLP-185-000006869 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT ENVIRONMENTAL ASSESSMENT SHORT CUT CANAL, TERREBONNE PARISH, LOUISIANA EA #372 |
| PLP-185-000000658 | PLP-185-000000658 | Attorney-Client; Attorney Work Product | 5/25/2006 | MSG | Glorioso, Daryl G MVN | Behrens, Elizabeth H MVN Frederick, Denise D MVN Wiggins, Elizabeth MVN Hite, Kristen A MVN Martinson, Robert J MVN | FW: CWPPRA West Belle Pass Headland Restoration Project SEA 207B |
| PLP-185-000007020 | PLP-185-000007020 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MVN | N/A / N/A | SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT WEST BELLE PASS HEADLAND RESTORATION PROJECT LAFOURCHE PARISH, LOUISIANA SEA #207B |
| PLP-185-000000687 | PLP-185-000000687 | Deliberative Process | 11/4/2005 | MSG | Duarte, Francisco M MVN | Agan, John A MVN Behrens, Elizabeth H MVN 'RandyTros@eatel.net' Maestri, Brian T MVN Dunn, Kelly G MVN Barbier, Yvonne P MVN Campos, Robert MVN 'LarryArdoin@dotd.louisiana.gov' Deloach, Pamela A MVN | Agenda for Donaldsonville Meeting |
| PLP-185-000000862 | PLP-185-000000862 | Deliberative Process | 11/13/2007 | MSG | Owen, Gib A MVN | Morehiser, Mervin B MVN Behrens, Elizabeth H MVN | RE: Environmental Compliance" Paragraph for PDD-3 EJ Lakefront" |
| PLP-185-000007526 | PLP-185-000007526 | Deliberative Process | 11/XX/2007 | DOC | N/A | N/A | PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA  JEFFERSON PARISH, LOUISIANA, JEFFERSON PARISH LAKEFRONT |
| PLP-185-000001955 | PLP-185-000001955 | Attorney-Client; Attorney Work Product | 12/7/2004 | MSG | Behrens, Elizabeth H MVN | Kilroy, Maurya MVN | RE: Shortcut Canal EA #372 |
| PLP-185-000009606 | PLP-185-000009606 | Attorney-Client; Attorney Work Product | 5/31/1974 | DOC | ROWAN PETER J / U.S. ARMY | N/A | DRAFT FINDING OF NO SIGNIFICANT IMPACT (FONSI) SHORT CUT CANAL EA # 372 |
| PLP-185-000009607 | PLP-185-000009607 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT ENVIRONMENTAL ASSESSMENT SHORT CUT CANAL, TERREBONNE PARISH, LOUISIANA EA #372 |
| PLP-185-000002194 | PLP-185-000002194 | Deliberative Process | 11/4/2005 | MSG | Behrens, Elizabeth H MVN | Owen, Gib A MVN | FW: Agenda for Donaldsonville Meeting |
| PLP-185-000002418 | PLP-185-000002418 | Deliberative Process | 2/23/2006 | MSG | Behrens, Elizabeth H MVN | Lyon, Edwin A MVN | Emailing: PIR Orleans East Bank 18 OCT v11.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000009811 | PLP-185-000009811 | Deliberative Process | 10/18/2005 | DOC | / USACE ; / MVN ; WAGNER HERBERT J / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M / ; SPENCER STEVAN G / MVN ; HEARN MAX L / ; SPENCER STEVAN G / USACE ; STOCKTON STEVEN L / DEPARTMENT OF THE ARMY USACE ; STOCKTON STEVEN L / CECW-HS ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS ; LOWE MICHAEL / CEMVN-OD-R | WAGNER JOEY / CORPS OF ENGINEERS, NEW ORLEANS DISTRICT CONSTRUCTION-OPERATIONS READINESS DIVISION / ASA CW BOLTEN JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK |
| PLP-185-000002462 | PLP-185-000002462 | Deliberative Process | 2/8/2006 | MSG | Behrens, Elizabeth H MVN | Rotschafer, Drew N MVN- Contractor | Map |
| PLP-185-000011300 | PLP-185-000011300 | Deliberative Process | 10/18/2005 | DOC | N/A / MVN ; WAGNER HERBERT J / ; WAGENAAR RICHARD P / ; BLEAKLEY ALBERT M / ; SPENCER STEVAN G / ORLEANS LEVEE DISTRICT ; HEARN L / ; STOCKTON STEVEN I / DEPARTMENT OF THE ARMY USACE ; WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF CIVIL WORKS ; LOWE MICHAEL / READINESS BRANCH CEMVN-OD-R ; HEAM MAX L / ORLEANS LEVEE DISTRICT | N/A / ASA(CW) BOLTON JOSHUA / OMB | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ORLEANS PARISH, LOUISIANA ORLEANS EAST BANK |
| PLP-185-000002822 | PLP-185-000002822 | Attorney-Client; Attorney Work Product | 5/25/2006 | MSG | Behrens, Elizabeth H MVN | Martinson, Robert J MVN | FW: CWPPRA West Belle Pass Headland Restoration Project SEA 207B |
| PLP-185-000009268 | PLP-185-000009268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MVN | N/A / N/A | SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT WEST BELLE PASS HEADLAND RESTORATION PROJECT LAFOURCHE PARISH, LOUISIANA SEA #207B |
| PLP-185-000002825 | PLP-185-000002825 | Attorney-Client; Attorney Work Product | 5/24/2006 | MSG | Behrens, Elizabeth H MVN | Hite, Kristen A MVN Frederick, Denise D MVN Martinson, Robert J MVN Rowe, Casey J MVN | CWPPRA West Belle Pass Headland Restoration Project SEA 207B |
| PLP-185-000009300 | PLP-185-000009300 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MVN | N/A / N/A | SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT WEST BELLE PASS HEADLAND RESTORATION PROJECT LAFOURCHE PARISH, LOUISIANA SEA #207B |
| PLP-185-000004406 | PLP-185-000004406 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN Hanneman, Gary A MVN-Contractor Miller, Gregory B MVN Deloach, Pamela A MVN Behrens, Elizabeth H MVN Holland, Michael C MVN Hanemann, Lourdes G MVN Kilroy, Maurya MVN | FW: Meeting Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-185-000013457 | PLP-185-000013457 | Attorney-Client; Attorney Work Product | 10/20/2005 | DOC | N/A | MILLER GREG / HANEMANN LOURDES / LACHNEY FAY / HOLLAND MIKE / BEHRENS LIBBY / SALYER MIKE / DELOACH PAM / GIROIR JERRY / KILROY MAURYA / HANNEMAN GARY | LCA LAKE BORGNE - MRGO CRITICAL SHORELINE PROTECTION TEAM MEETING NOTES DATE: 10/2/05 |
| PLP-185-000005513 | PLP-185-000005513 | Attorney-Client; Attorney Work Product | 9/13/2006 | MSG | Owen, Gib A MVN | Kinsey, Mary V MVN Kilroy, Maurya MVN Podany, Thomas J MVN Bland, Stephen S MVN Behrens, Elizabeth H MVN Wiggins, Elizabeth MVN Herr, Brett H MVN | RE: Mitigation Requirements |
| PLP-185-000013633 | PLP-185-000013633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MITIGATION |
| PLP-185-000005681 | PLP-185-000005681 | Deliberative Process | 9/12/2006 | MSG | Owen, Gib A MVN | Stack, Michael J MVN Miranda, Raul J MVN-Contractor Wurtzel, David R MVN Labure, Linda C MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Vignes, Julie D MVN Goodlett, Amy S MVN Villa, April J MVN Behrens, Elizabeth H MVN | RE: Borrow Analysis - Lake Cataouatche to Bayou Segnette |
| PLP-185-000005682 | PLP-185-000005682 | Deliberative Process | 9/14/2006 | MSG | Cruppi, Janet R MVN | Stack, Michael J MVN Labure, Linda C MVN Kilroy, Maurya MVN Vignes, Julie D MVN Goodlett, Amy S MVN Villa, April J MVN Behrens, Elizabeth H MVN Owen, Gib A MVN Wurtzel, David R MVN Miranda, Raul J MVN-Contractor | FW: Borrow Analysis - Lake Cataouatche to Bayou Segnette |
| PLP-185-000011463 | PLP-185-000011463 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV-15.1) |
| PLP-186-000000485 | PLP-186-000000485 | Deliberative Process | 9/28/2004 | MSG | Leonard, Lisa G MVN | Klein, William P Jr MVN Smith, Webb MVN Contractor | RE: MVD Comments that need responses |
| PLP-186-000001572 | PLP-186-000001572 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PAGE. 3-89 REPLACE PARAGRAPH 2 WITH THE FOLLOWING PARAGRAPH PAGE. 4-113 REPLACE THE LAST PARAGRAPH WITH THE FOLLOWING PARAGRAPH |
| PLP-187-000001143 | PLP-187-000001143 | Deliberative Process | 9/20/2005 | MSG | Hingle, Robert MVN-ERO | Naomi, Alfred C MVN | From Marcia |
| PLP-187-000002853 | PLP-187-000002853 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NO REHAB OF OUTFALL CANAL FLOODWALLS (PUMP STATIONS AT END OF CANALS) |
| PLP-187-000002854 | PLP-187-000002854 | Deliberative Process | 4/28/2003 | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-187-000002855 | PLP-187-000002855 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | GENERAL NOTES ON STATUS OF NEW ORLEANS AREA LEVEES, BERMS, LOCKS |
| PLP-187-000002856 | PLP-187-000002856 | Deliberative Process | 9/15/2005 | DOC | N/A | N/A | PROJECT INFORMATION REPORT, PL 84-99, REHABILITATION OF DAMAGED FLOOD CONTROL WORKS, LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH NEW ORLEANS, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000002857 | PLP-187-000002857 | Deliberative Process | 9/15/2005 | DOC | N/A | N/A | PROJECT INFORMATION REPORT, PL 84-99, REHABILITATION OF DAMAGED FLOOD CONTROL WORKS, LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH NEW ORLEANS, LA |
| PLP-187-000002858 | PLP-187-000002858 | Deliberative Process | 9/15/2005 | DOC | N/A | N/A | PROJECT INFORMATION REPORT, PL 84-99, REHABILITATION OF DAMAGED FLOOD CONTROL WORKS, LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH NEW ORLEANS, LA |
| PLP-187-000002859 | PLP-187-000002859 | Deliberative Process | 9/15/2005 | DOC | N/A | N/A | PROJECT INFORMATION REPORT, PL 84-99, REHABILITATION OF DAMAGED FLOOD CONTROL WORKS, LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH NEW ORLEANS, LA |
| PLP-187-000002860 | PLP-187-000002860 | Deliberative Process | 9/15/2005 | DOC | N/A | N/A | PROJECT INFORMATION REPORT, PL 84-99, REHABILITATION OF DAMAGED FLOOD CONTROL WORKS, LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT JEFFERSON PARISH NEW ORLEANS, LA |
| PLP-187-000002861 | PLP-187-000002861 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY PROJECT SPREADSHEETS |
| PLP-187-000002862 | PLP-187-000002862 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE QUESTIONAIRE SPREADSHEET - STATUS AFTER HURRICANES |
| PLP-187-000002863 | PLP-187-000002863 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REHABBING THE LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT |
| PLP-187-000002864 | PLP-187-000002864 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CATEGORY 5 PROTECTION FOR METROPOLITAN NEW ORLEANS AND WEST OF THE MISSISSIPPI RIVER |
| PLP-187-000001337 | PLP-187-000001337 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN Baumy, Walter O MVN Labure, Linda C MVN Frederick, Denise D MVN Hull, Falcolm E MVN Hawkins, Gary L MVN Cruppi, Janet R MVN Terrell, Bruce A MVN Jeselink, Stephen E LTC MVN Landry, Victor A MVN Palmieri, Michael M MVN Lambert, Dawn M MVN Klock, Todd M MVN Robinson, Geri A MVN Lyon, Edwin A MVN Naquin, Wayne J MVN Butler, Richard A MVN Morton, John J MVN Dunn, Kelly G MVN Merchant, Randall C MVN | Braziel Cemetery |
| PLP-187-000003302 | PLP-187-000003302 | Attorney-Client; Attorney Work Product | 1/5/1999 | MSG | Carney, David F MVN | Bush, Howard R MVN Vigh, David A MVN Brantley, Christopher G MVN Stout, Michael E MVN Finnegan, Steve F MVN Rogers, Barton D MVN | FW: Bonnet Carre Spillway Master Plan |
| PLP-187-000005416 | PLP-187-000005416 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NORTHEY ROBERT / CEMVN-OC | CARNEY / CEMVN-PD-RS | BONET CARRE SPILLWAY MASTER PLAN ENVIRONMENTAL ASSESSMENT |
| PLP-187-000003422 | PLP-187-000003422 | Attorney-Client; Attorney Work Product | 10/3/2001 | MSG | Carney, David F MVN | Mathies, Linda G MVN | FW: ROW changes language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000005608 | PLP-187-000005608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| PLP-187-000003425 | PLP-187-000003425 | Attorney-Client; Attorney Work Product | 10/1/2001 | MSG | Carney, David F MVN | Accardo, Christopher J MVN David Vigh Howard Bush Robert Martinson | FW: ROW changes language |
| PLP-187-000005642 | PLP-187-000005642 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| PLP-187-000003426 | PLP-187-000003426 | Attorney-Client; Attorney Work Product | 9/28/2001 | MSG | Martinson, Robert J MVN | Accardo, Christopher J MVN Northey, Robert D MVN Schulz, Alan D MVN Bush, Howard R MVN Carney, David F MVN Vigh, David A MVN | ROW changes language |
| PLP-187-000005656 | PLP-187-000005656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| PLP-187-000003428 | PLP-187-000003428 | Attorney-Client; Attorney Work Product | 9/27/2001 | MSG | Carney, David F MVN | Northey, Robert D MVN Schulz, Alan D MVN David Vigh Howard Bush Robert Martinson | Proposed ROW Language- Final Draft |
| PLP-187-000005717 | PLP-187-000005717 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| PLP-187-000003433 | PLP-187-000003433 | Deliberative Process | 9/25/2001 | MSG | Carney, David F MVN | David Vigh Howard Bush Robert Martinson | FW: Proposed Right-of-Way Language |
| PLP-187-000005887 | PLP-187-000005887 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| PLP-187-000003437 | PLP-187-000003437 | Deliberative Process | 9/19/2001 | MSG | Carney, David F MVN | Cottone, Elizabeth W MVN David Vigh Howard Bush Robert Martinson | FW: Proposed Right-of-Way Language |
| PLP-187-000005944 | PLP-187-000005944 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| PLP-187-000003438 | PLP-187-000003438 | Deliberative Process | 9/18/2001 | MSG | Carney, David F MVN | Schulz, Alan D MVN | FW: Proposed Right-of-Way Language |
| PLP-187-000005973 | PLP-187-000005973 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| PLP-187-000003439 | PLP-187-000003439 | Deliberative Process | 9/17/2001 | MSG | Martinson, Robert J MVN | Accardo, Christopher J MVN Bush, Howard R MVN Carney, David F MVN Vigh, David A MVN | RE: Proposed Right-of-Way Language |
| PLP-187-000005987 | PLP-187-000005987 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| PLP-187-000003440 | PLP-187-000003440 | Deliberative Process | 9/17/2001 | MSG | Carney, David F MVN | Schulz, Alan D MVN | FW: Proposed Right-of-Way Language |
| PLP-187-000005994 | PLP-187-000005994 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF WAY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000003443 | PLP-187-000003443 | Deliberative Process | 9/14/2001 | MSG | Accardo, Christopher J MVN | Miles, James L MVN<br>Nachman, Gwendolyn B MVN<br>Satterlee, Gerard S MVN<br>Carney, David F MVN<br>Lewis, William C MVN<br>Vigh, David A MVN<br>Terrell, Bruce A MVN<br>Ventola, Ronald J MVN<br>Bush, Howard R MVN<br>Ashley, Chester J MVN<br>Meiners, Bill G MVN<br>Purdum, Ward C MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Northey, Robert D MVN<br>Giliberti, Joseph A MVN<br>Martinson, Robert J MVN<br>Daigle, Michelle C MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Breerwood, Gregory E MVN<br>Schroeder, Robert H MVN | Proposed Right-of-Way Language |
| PLP-187-000006049 | PLP-187-000006049 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | RIGHT-OF WAY |
| PLP-187-000003469 | PLP-187-000003469 | Attorney-Client; Attorney Work Product | 10/16/2001 | MSG | Carney, David F MVN | Northey, Robert D MVN<br>Schulz, Alan D MVN | FW: Rights of Way Wording |
| PLP-187-000006031 | PLP-187-000006031 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RIGHTS-OF-WAY FOR THE WORK TO BE CONSTRUCTED UNDER THIS CONTRACT, WITHIN THE LIMITS INDICATED ON THE DRAWINGS |
| PLP-187-000003487 | PLP-187-000003487 | Attorney-Client; Attorney Work Product | 12/3/2002 | MSG | Mathies, Linda G MVN | Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Bush, Howard R MVN<br>O'Cain, Keith J MVN<br>Clark, Karl J MVN<br>Carney, David F MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| PLP-187-000003502 | PLP-187-000003502 | Attorney-Client; Attorney Work Product | 7/29/2002 | MSG | Rowe, Casey J MVN | Bush, Howard R MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Brantley, Christopher G MVN<br>Exnicios, Joan M MVN<br>Lyon, Edwin A MVN<br>Guevin, Bryan L MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Bland, Stephen S MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000003509 | PLP-187-000003509 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Burdine, Carol S MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| PLP-187-000003512 | PLP-187-000003512 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Wilson, William C MVN | Carney, David F MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| PLP-187-000003741 | PLP-187-000003741 | Attorney-Client; Attorney Work Product | 1/6/2003 | MSG | Kilroy, Maurya MVN | Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: RECOMMENDATIONS FOR THE IMPLEMENTAITON OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEAS |
| PLP-187-000005640 | PLP-187-000005640 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR THE ;IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000003752 | PLP-187-000003752 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Bill Good [BILLG@dnr.state.la.us] | Celeste Bordelon<br>Chris Knotts<br>Chris Williams<br>Cynthia Duet<br>David Burkholder<br>Gerry Duszynski<br>Honora Buras<br>Jack Caldwell<br>Jason Shackelford<br>John Parker<br>Katherine Vaughan<br>Phil Pittman<br>Randy Hanchey<br>Warren Fleet<br>CStroma@doa.state.la.us<br>flores.miguel@epa.gov<br>Ethridge.Beverly@epamail.epa.gov<br>hill.troy@epamail.epa.gov<br>Mcquiddy.David@epamail.epa.gov<br>Peckham.Jeanene@epamail.epa.gov<br>Rankin.Patrick@epamail.epa.gov<br>Darryl_Clark@fws.gov<br>david_fruge@fws.gov<br>Gerald_bodin@fws.gov<br>Ronald_Paille@fws.gov<br>gautreak@gov.state.la.us<br>Len.Bahr@gov.state.la.us<br>marchandj@gov.state.la.us<br>Paul.Kemp@gov.state.la.us<br>bpaul@la.nrcs.usda.gov<br>qkinler@la.nrcs.usda.gov<br>rabshire@la.nrcs.usda.gov | Draft Regulations for a Just Compensation Plan for Breaux Act Projects |
| PLP-187-000005849 | PLP-187-000005849 | Attorney-Client; Attorney Work Product | 1/10/2003 | PDF | GOOD BILL / BREAUX ACT OYSTER LEASE AD HOC COMMITTEE | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES BY BILL GOOD, CHAIRMAN, BREAUX ACT OYSTER LEASE AD HOC COMMITTEE JANUARY 10, 2003 |
| PLP-187-000003759 | PLP-187-000003759 | Attorney-Client; Attorney Work Product | 1/9/2003 | MSG | Kilroy, Maurya MVN | Sloan, G Rogers MVD<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Proposed revisions to DNR's Report |
| PLP-187-000005943 | PLP-187-000005943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEASE ISSUES |
| PLP-187-000004444 | PLP-187-000004444 | Attorney-Client; Attorney Work Product | 8/30/2001 | MSG | Carney, David F MVN | David Vigh<br>Howard Bush<br>Robert Martinson | FW: SELA White Paper Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000005672 | PLP-187-000005672 | Attorney-Client; Attorney Work Product | 8/28/2001 | DOC | / CEMVN - PM-E ; JULICH THOMAS F | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| PLP-187-000005674 | PLP-187-000005674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F /  ;  / CEMVN-PM-E | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| PLP-187-000005676 | PLP-187-000005676 | Attorney-Client; Attorney Work Product | 7/21/2000 | DOC | / CEMVN-PM-E ; JULICH THOMAS F | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| PLP-187-000005681 | PLP-187-000005681 | Attorney-Client; Attorney Work Product | 4/10/1998 | DOC | / CELMN- PM-M ; CONNER WILLIAM L | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| PLP-187-000005683 | PLP-187-000005683 | Attorney-Client; Attorney Work Product | 7/19/2000 | DOC | GLORIOSO DARYL G | N/A | MEMORANDUM OF LAW SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT (SOMETIMES HEREINAFTER REERRED TO AS SELA") AUTHORIZATIONS FOR ENGINEERING DESIGN AND CONSTRUCTION" |
| PLP-187-000005684 | PLP-187-000005684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAJOR BASINS IDENTIFIED IN THE RECON. STUDY |
| PLP-187-000005685 | PLP-187-000005685 | Attorney-Client; Attorney Work Product | 10/20/2000 | DOC | / CEMVD-DE ; BASHAM D L / MVD | / CEMVN-PM-E | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT. ATTN: CEMVN-PM-E. NEW ORLEANS, LOUISIANA 70160 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| PLP-187-000005686 | PLP-187-000005686 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA, LA. URBAN FLOOD DAMAGE REDUCTION PROJECT INFORMATION PAPER REGARDING ADDITIONAL PROJECT WORK ITEMS |
| PLP-187-000004498 | PLP-187-000004498 | Attorney-Client; Attorney Work Product | 2/4/2002 | MSG | Bush, Howard R MVN | Carney, David F MVN | FW: Public Hearing |
| PLP-187-000006555 | PLP-187-000006555 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TALKING POINTS -- PUBLIC HEARING -- SECTION 106 -- BROADMOOR DISTRICT |
| PLP-187-000004500 | PLP-187-000004500 | Attorney-Client; Attorney Work Product | 1/7/2002 | MSG | Merchant, Randall C MVN | Lyon, Edwin A MVN Green, Stanley B MVN Cottone, Elizabeth W MVN Bush, Howard R MVN Martinson, Robert J MVN Dayan, Nathan S MVN Carney, David F MVN | RE: SELA Orleans draft MOA |
| PLP-187-000006576 | PLP-187-000006576 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ;  / SEWERAGE AND WATER BOARD OF NEW ORLEANS ;  / THE LOUISIANA STATE HISTORIC PRESERVATION OFFICE | N/A | DRAFT PROGRAMMATIC MEMORANDUM OF AGREEMENT AMONG THE U.S ARMY CORPS OF ENGINEERS, THE SEWERAGE AND WATER BOARD OF NEW ORELANS, LOUISIANA, AND THE LOUISIANA STATE HISTORIC RESERVATION OFFICE REGARDING THE SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT ORLEANS PARISH, LOUISIANA |
| PLP-187-000004501 | PLP-187-000004501 | Attorney-Client; Attorney Work Product | 12/17/2001 | MSG | Lyon, Edwin A MVN | Green, Stanley B MVN Cottone, Elizabeth W MVN Merchant, Randall C MVN Bush, Howard R MVN Martinson, Robert J MVN Dayan, Nathan S MVN Carney, David F MVN | SELA Orleans draft MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-187-000006598 | PLP-187-000006598 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / USACE ; N/A / LOUISIANA STATE HISTORIC PRESERVATION OFFICE ; N/A / SEWERAGE AND WATER BOARD OF NEW ORLEANS | N/A | DRAFT PROGRAMMATIC MEMORANDUM OF AGREEMENT AMONG THE U.S. ARMY CORPS OF ENGINEERS, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, LOUISIANA, AND THE LOUISIANA STATE HISTORIC PRESERVATION OFFICE REGARDING THE SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT ORLEANS PARISH, LOUISIANA |
| PLP-190-000000228 | PLP-190-000000228 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Labure, Linda C MVN | Cephus, Randall R MVN Labure, Linda C MVN Morgan, Julie T MVN Owen, Gib A MVN Walker, Deanna E MVN Kopec, Joseph G MVN Herr, Brett H MVN Anderson, Carl E MVN Brouse, Gary S MVN Ashley, John A MVN DLL-MVN-TFH-PA Cruppi, Janet R MVN Klock, Todd M MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Bland, Stephen S MVN | FW: PLEASE COMMENT (UNCLASSIFIED) |
| PLP-190-000002774 | PLP-190-000002774 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | TALKING POINTS: IER5: THE PROCESS AND TIMELINE |
| PLP-190-000000966 | PLP-190-000000966 | Deliberative Process | 8/26/2007 | MSG | Jones, Amanda S MVN | DLL-MVN-TFH-PA Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Flores, Richard A MVN Ford, Andamo E LTC MVN Frederick, Denise D MVN Gibbs, Kathy MVN Labure, Linda C MVN Osterhold, Noel A MVN Podany, Thomas J MVN Royston, Jason D CPT MVN Terrell, Bruce A MVN Weber, Cheryl C MVN | Need comments back today! |
| PLP-190-000002696 | PLP-190-000002696 | Deliberative Process | 8/25/2007 | DOC | MACK DAVID | N/A | 17TH STREET CANAL PUMP TEST TALKING POINTS & QUESTIONS AND ANSWERS |
| PLP-190-000002697 | PLP-190-000002697 | Deliberative Process | 8/25/2007 | DOC | JONES AMANDA | N/A | DRAFT AUG. 27 HURRICANE EXERCISE TALKING POINTS |
| PLP-190-000002698 | PLP-190-000002698 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CLAIMS TALKING POINTS |
| PLP-190-000002699 | PLP-190-000002699 | Deliberative Process | 8/25/2007 | DOC | MACK DAVE | N/A | COST ESTIMATE TALKING POINTS & QUESTIONS AND ANSWERS |
| PLP-190-000002700 | PLP-190-000002700 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | RESPONSE TO QUERY AND TALKING POINTS ON DEPARTMENT OF JUSTICE PRESS RELEASE |
| PLP-190-000002701 | PLP-190-000002701 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LONDON AVENUE CANAL LOAD TEST TALKING POINTS |
| PLP-190-000002702 | PLP-190-000002702 | Deliberative Process | 8/26/2007 | DOC | JONES AMANDA | N/A | DRFT ORLEANS AVENUE CANAL PUMP ISSUES (NEEDS HPO REVIEW) TALKING POINTS & DRAFT QUESTIONS AND ANSWERS (NEEDS HPO REVIEW) |
| PLP-190-000002703 | PLP-190-000002703 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | DRAFT RISK AND RELIABILITY TALKING POINTS (FOR RELEASE OF 2011 RISK MAPS) |
| PLP-190-000002704 | PLP-190-000002704 | Deliberative Process | 8/26/2007 | DOC | N/A | N/A | LEVEES.ORG SCORECARD TALKING POINTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-190-000001546 | PLP-190-000001546 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Gibbs, Kathy MVN | Harris, Victor A MVN Brown, Robert MVN-Contractor Bodin, Gabrielle B MVN-Contractor Christie, Lu MVN Floro, Paul MVN- Contractor | RE: Westside I-walls at 17th St. Canal (UNCLASSIFIED) |
| PLP-190-000002632 | PLP-190-000002632 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Ruppert, Timothy M MVN | Gibbs, Kathy MVN Kinsey, Mary V MVN Terranova, Jake A MVN Dupuy, Michael B MVN Hawkins, Gary L MVN | 17th Street Canal Analysis of Existing Conditions (UNCLASSIFIED) |
| PLP-190-000003233 | PLP-190-000003233 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | / USACE | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT 17TH STREET CANAL ANALYSIS OF EXISTING CONDITIONS DRAFT NEW ORLEANS DISTRICT ENGINEERING DIVISION FEBRUARY 2007 |
| PLP-194-000000039 | PLP-194-000000039 | Deliberative Process | 9/7/2007 | MSG | Dalcourt, Cenceria L MVN | 'cencerlyyour@yahoo.com' | Home work |
| PLP-194-000002532 | PLP-194-000002532 | Deliberative Process | XX/XX/XXXX | VCF | DALCOURT CENCERIA L / MVN | N/A | DALCOURT, CENCERIA L MVN MAIN-137 US ARMY CORPS OF ENGINEERS MVN |
| PLP-194-000002533 | PLP-194-000002533 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | LP&V MITIGATION VICINITY - MANCHAC; P2 # 13523 |
| PLP-194-000002534 | PLP-194-000002534 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT SCHEDULE AND BUDGET PLAN: LP & V MITIGATION |
| PLP-194-000002535 | PLP-194-000002535 | Deliberative Process | 9/7/2007 | DOC | N/A / CEMVN-PM-OR | N/A | LAKE PONTCHARTRAIN AND VICINITY HURRICANE PROTECTION PROJECT - MITIGATION: MANCHAC WMA SHORELINE PROTECTION MODIFICATION PLANNING MEETING AGENDA FRIDAY, SEPTEMBER 07, 2007 USACE-MVN, ROOM 341 |
| PLP-194-000002536 | PLP-194-000002536 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN VICINITY MITIGATION MANCHAC |
| PLP-194-000001843 | PLP-194-000001843 | Attorney-Client; Attorney Work Product | 1/5/2000 | MSG | Russo, Edmond J Jr MVN | Hull, Falcolm E MVN Constance, Troy G MVN Podany, Thomas J MVN Gilmore, Christopher E MVN | FW: Louisiana Coastal Study - FCSA issues |
| PLP-194-000003911 | PLP-194-000003911 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY ; CALDWELL JACK C / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | DRAFT AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| PLP-194-000001870 | PLP-194-000001870 | Attorney-Client; Attorney Work Product | 12/22/1999 | MSG | Russo, Edmond J Jr MVN | Glorioso, Daryl G MVN Johnson, Norwyn MVD Hull, Falcolm E MVN Constance, Troy G MVN Nachman, Gwendolyn B MVN | FW: Louisiana Coastal Study - FCSA issues |
| PLP-194-000003517 | PLP-194-000003517 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY ; CALDWELL JACK C / THE LOUISIAN DEPARTMENT OF NATURAL RESOURCES | N/A | DRAFT AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES FOR THE LOUISIANA COASTAL AREA, ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-195-000000233 | PLP-195-000000233 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Bennett, Alan W MVN | Demarcay, Gary B MVN Northey, Robert D MVN Exnicios, Joan M MVN Lyon, Edwin A MVN Elzey, Durund MVN Wiggins, Elizabeth MVN | FW: White Castle ... modifications |
| PLP-195-000000572 | PLP-195-000000572 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISSISSIPPI RIVER FIGURE 2. WHITE CASTLE BANK PROTECTION PLAN MISSISSIPPI RIVER MILE 189.9 TO 188.2 (RDB) |
| PLP-195-000000573 | PLP-195-000000573 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISSISSIPPI RIVER FUGURE 4. PIPELINE DETAILS MISSISSIPPI RIVER MILE 190.0-R |
| PLP-195-000000574 | PLP-195-000000574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER FUGURE 4. PIPELINE DETAILS MISSISSIPPI RIVER MILE 190.0-R |
| PLP-198-000000210 | PLP-198-000000210 | Attorney-Client; Attorney Work Product | 4/4/2005 | MSG | Dickson, Edwin M MVN | Landry, Victor A MVN Ashley, John A MVD Herr, Brett H MVN Griffin, Debbie B MVN Greenup, Rodney D MVN Demma, Marcia A MVN Bland, Stephen S MVN Dunn, Kelly G MVN Florent, Randy D MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Merchant, Randall C MVN Northey, Robert D MVN Zack, Michael MVN Waguespack, Leslie S MVD Giardina, Joseph R MVN Hull, Falcolm E MVN Wilbanks, Rayford E MVD | RE: WRDA 2005 FS and POS papers - Jindal's request 05-195(a) & (b) |
| PLP-198-000001940 | PLP-198-000001940 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Greenup, Rodney D MVN | Demma, Marcia A MVN Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Marshall, Jim L MVD Bordelon, Henry J MVD Frederick, Denise D MVN Florent, Randy D MVN Podany, Thomas J MVN Ellis, Victoria MVD Hartley, Marie MVD Browning, Gay B MVN Griffin, Debbie B MVN Dickson, Edwin M MVN Pelagio, Emma I MVN Kleinschmidt, Janet B MVN Giardina, Joseph R MVN Turlich, Kathleen E MVN Lee, Pamela G MVN Pierre, Lois M MVN Richarme, Sharon G MVN Della, Shenetta D MVN Vanderson, Annette M MVN Williams, Louise C MVN | Second spreadsheet with Members Requests CEMVN 3/21/05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-198-000011114 | PLP-198-000011114 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| PLP-198-000011115 | PLP-198-000011115 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-198-000011116 | PLP-198-000011116 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| PLP-198-000011117 | PLP-198-000011117 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-198-000011118 | PLP-198-000011118 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-198-000011119 | PLP-198-000011119 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START |
| PLP-198-000011120 | PLP-198-000011120 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-198-000011121 | PLP-198-000011121 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-198-000006218 | PLP-198-000006218 | Deliberative Process | 5/16/2007 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN Edwin Dickson Emma Pelagio Joseph Giardina Kathleen Turlich Lawrence, Gayle G MVN Marshall, Jim L MVN-Contractor Pamela Lee Pierre, Lois M MVN Queathem, Kathleen A MVN-Contractor Shenetta Della Vicknair, Shawn M MVN Wertz, Alice C MVN Williams, Louise C MVN Watford, Edward R MVN | FW: Information Paper Format |
| PLP-199-000000960 | PLP-199-000000960 | Attorney-Client; Attorney Work Product | 10/20/2003 | MSG | Lovetro, Keven MVN | Baldini, Toni M MVN Hebert, Allan J MVN Holland, Michael C MVN Lacy, Robert D MVN Leonard, Lisa G MVN Maestri, Brian T MVN Ware, Regina R MVN | FW: Information Paper Legal and Ethical Restrictions on Lobbying and Endorsement--At Bottom of Email |
| PLP-199-000004186 | PLP-199-000004186 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | CERTIFICATION REGARDING LOBBYING |
| PLP-199-000004187 | PLP-199-000004187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / N/A | N/A / N/A | LEGAL AND ETHICAL RESTRICTIONS ON LOBBYING AND ENDORSEMENT |
| PLP-199-000001123 | PLP-199-000001123 | Deliberative Process | 7/16/2006 | MSG | RDLACY2@aol.com | Lacy, Robert D MVN | (no subject) |
| PLP-199-000004042 | PLP-199-000004042 | Deliberative Process | XX/XX/XXXX | TXT | N/A / SYMANTEC MAIL SECURITY | N/A | EMAIL ADDRESS FOR SELAJEFFERSONPARISHDRAFTEA#3 WAS REPLACED DUE TO A VIRUS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-199-000004043 | PLP-199-000004043 | Deliberative Process | XX/XX/XXXX | DOC | DYAN NATHAN / MVN PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; SAUCIER MIKE / MVN PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION HTRW ; LYONS ED / MVN PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION CULTURAL RESOURCES ; FINNEGAN STEVE / MVN PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION RECREATIONAL RESOURCES ; GREEN STAN / MVN PLANNING, PROGRAMS, AND PROJECT MANAGEMENT DIVISION ; LACY ROBERT / MVN PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ECONOMIC AND SOCIAL ANALYSIS BRANCH | N/A / U.S. DOI,FISH AND WILDLIFE SERVICE N/A / USEPA, REGION VI N/A / U.S. DEPARTMENT OF COMMERCE, NATIONAL MARINE FISHERIES SERVICE N/A / U.S. NATURAL RESOURCES CONSERVATION SERVICE, STATE CONSERVATIONIST N/A / ADVISORY COUNCIL ON HISTORIC PRESERVATION N/A / GOVERNOR'S EXECUTIVE ASSISTANT FOR COASTAL ACTIVITIES N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL MANAGEMENT DIVISION N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION N/A / LDEQ N/A / LOUISIANA STATE HISTORIC PRESERVATION OFFICER | DRAFT SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT SOUTHEAST LOUISIANA URBAN FLOOD CONTROL JEFFERSON PARISH TECHNICAL REPORT 2 COMPREHENSIVE SUPPLEMENTAL ENVIRONMENTAL ASSESSMENT JEFFERSON PARISH SELA SEA #238 E |
| PLP-200-000000214 | PLP-200-000000214 | Deliberative Process | 6/23/2005 | MSG | Hughes, Susan B HQ02 | Lanier, Joan R MVN | RE: LCA In Progress Review Notes |
| PLP-200-000002938 | PLP-200-000002938 | Deliberative Process | 6/20/2005 | DOC | WAGNER KEVIN / CEMVN-PM-C | LANIER JOAN / CEMVN-PM-C MONTVAI ZOLTAN / CECW-MVD HUGHES SUSAN / CECW-MVD MARCEAUX MICHELLE / CEMVN-RE-E CONSTANCE TROY / CEMVNPM-C AXTMAN TIM / CEMVN-PM-C WILBANKS RAYFORD / CEMVD-PD-N JENKINS DAVID / CEMVD POWELL NANCY / CEMVN-ED-HH KLEIN WILLIAM / CEMVN-PM-R SMITH MARYETTA / CEMVD SEGREST JOHN / CEMVD MILLER GREG / CEMVN-PM-C RUSSELL RENEE / CEMVN-RE-L KILROY MAURYA / CEMVN-OC GLORIOSO DARYL / CEMVN-OC LACHNEY FAY / CEMVN-RE-E KOPEC JOE / CEMVN-RE-E | LOUISIANA COASTAL AREA ECOSYSTEM RESTORATION STUDY IN-PROGRESS REVIEW (IPR) MEETING |
| PLP-200-000000420 | PLP-200-000000420 | Deliberative Process | 12/7/2005 | MSG | Miller, Gregory B MVN | Lanier, Joan R MVN | MRGO ecosystem restoration |
| PLP-200-000004686 | PLP-200-000004686 | Deliberative Process | 9/30/2005 | DOC | N/A | N/A | APPENDIX A LIST OF PROJECT DELIVERY TEAM MEMBERS |
| PLP-200-000004687 | PLP-200-000004687 | Deliberative Process | 9/30/2005 | PDF | N/A | N/A | APPENDIX A  LIST OF PROJECT DELIVERY TEAM MEMBERS |
| PLP-200-000004688 | PLP-200-000004688 | Deliberative Process | 9/30/2005 | DOC | USACE NOD; LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET (MRGO) ENVIRONMENTAL RESTORATION PHASE II FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-200-000004689 | PLP-200-000004689 | Deliberative Process | 9/30/2005 | PDF | USACE NOD; LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN MISSISSIPPI RIVER GULF OUTLET (MRGO) ENVIRONMENTAL RESTORATION PHASE II FEASIBILITY STUDY SPECIFICALLY AUTHORIZED PROJECT |
| PLP-200-000004690 | PLP-200-000004690 | Deliberative Process | 8/24/2005 | DOC | | USACE NOD | REVISED STUDY APPROACH MISSISSIPPI RIVER GULF OUTLET (MRGO) ENVIRONMENTAL RESTORATION PHASE II |
| PLP-200-000004691 | PLP-200-000004691 | Deliberative Process | 8/24/2005 | PDF | | USACE NOD | REVISED STUDY APPROACH MISSISSIPPI RIVER GULF OUTLET (MRGO) ENVIRONMENTAL RESTORATION PHASE II |
| PLP-200-000001456 | PLP-200-000001456 | Attorney-Client; Attorney Work Product | 1/8/2007 | MSG | Lanier, Joan R MVN | Terrell, Bruce A MVN Baumy, Walter O MVN Barr, Jim MVN Accardo, Christopher J MVN Frederick, Denise D MVN Flores, Richard A MVN Labure, Linda C MVN Constance, Troy G MVN Bosenberg, Robert H MVN Glorioso, Daryl G MVN | Barataria Basin Barrier Shoreline Restoration Feasibility Study  (UNCLASSIFIED) |
| PLP-200-000003739 | PLP-200-000003739 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | N/A | | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY PMP |
| PLP-200-000003740 | PLP-200-000003740 | Attorney-Client; Attorney Work Product | 01/XX/2007 | DOC | / MVN ;  / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| PLP-200-000003741 | PLP-200-000003741 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | N/A | AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| PLP-200-000002588 | PLP-200-000002588 | Attorney-Client; Attorney Work Product | 10/1/2007 | MSG | Lanier, Joan R MVN | Kilroy, Maurya MVN Kleiss, Barbara A ERDC-EL-MS Axtman, Timothy J MVN Bosenberg, Robert H MVN Yost, Sally L ERDC-EL-MS | RE: LDNR legal office FCSA concerns |
| PLP-200-000005364 | PLP-200-000005364 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | LEE ALVIN B / DEPARTMENT OF THE ARMY MVN ; ANGELLE SCOTT / DEPARTMENT OF NATURAL RESOURCES, STATE OF LOUISIANA | N/A | AMENDMENT TO AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA, ACTING THROUGH THE LOUISIANA DEPARTMENT OF NATURAL RESOURCES, FOR THE LOUISIANA COASTAL AREA, DECISION SUPPORT TOOLS AND PROCESS DEVELOPMENT |
| PLP-209-000004752 | PLP-209-000004752 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Creef, Edward D MVN | Hennington, Susan M MVN Mathies, Linda G MVN Clark, Karl J MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| PLP-210-000000268 | PLP-210-000000268 | Deliberative Process | 3/29/2005 | MSG | Demma, Marcia A MVN | Bland, Stephen S MVN Wilson-Prater, Tawanda R MVN Burdine, Carol S MVN Lucore, Marti M MVN Hull, Falcolm E MVN Frederick, Denise D MVN Florent, Randy D MVN Zack, Michael MVN | RE: Jindal's WRDA requests  2, 3, 4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000000870 | PLP-210-000000870 | Attorney-Client; Attorney Work Product | 12/19/2006 | MSG | Lucore, Marti M MVN | Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christopher E MVN | RE: Cooperation Agreements for 3rd Supp restoration work, LPV |
| PLP-210-000000879 | PLP-210-000000879 | Attorney-Client; Attorney Work Product | 12/19/2006 | MSG | Lucore, Marti M MVN | Wagner, Kevin G MVN<br>Morehiser, Mervin B MVN | RE: Cooperation Agreements for 3rd Supp restoration work, LPV |
| PLP-210-000001117 | PLP-210-000001117 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: Cooperative Agreement (UNCLASSIFIED) |
| PLP-210-000001119 | PLP-210-000001119 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Lucore, Marti M MVN | Naomi, Alfred C MVN | FW: Cooperative Agreement (UNCLASSIFIED) |
| PLP-210-000001126 | PLP-210-000001126 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Rosamano, Marco A MVN | RE: Cooperative Agreement (UNCLASSIFIED) |
| PLP-210-000001127 | PLP-210-000001127 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Rosamano, Marco A MVN<br>Morehiser, Mervin B MVN | RE: Cooperative Agreement (UNCLASSIFIED) |
| PLP-210-000002589 | PLP-210-000002589 | Deliberative Process | 2/7/2006 | MSG | Dunn, Kelly G MVN | Lucore, Marti M MVN | FW: Updated info - Calcasieu River & Pass Channel Enlargement |
| PLP-210-000002612 | PLP-210-000002612 | Attorney-Client; Attorney Work Product | 12/2/2005 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN | Calcasieu River and Pass Navigation, LA |
| PLP-210-000002613 | PLP-210-000002613 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN | FCSA  -Calc River and Pass |
| PLP-210-000002614 | PLP-210-000002614 | Attorney-Client; Attorney Work Product | 1/5/2006 | MSG | Lucore, Marti M MVN | Kilroy, Maurya MVN | Updated info - Calcasieu River & Pass Channel Enlargement |
| PLP-210-000002678 | PLP-210-000002678 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |
| PLP-210-000003029 | PLP-210-000003029 | Deliberative Process | 10/XX/2006 | DOC | LUCORE MARTI ; LOWE MICHAEL ; WAGENAAR RICHARD P / U.S. ARMY DISTRICT ENGINEER ; BLEAKLEY ALBERT M ; VALLEY MISSISSIPPI ; NAOMI ALFRED | N/A | PROJECT INFORMATION REPORT PL 109-148 REHABILITATION OF HURRICANE OR SHORELINE PROTECTION PROJECT LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS PARISH |
| PLP-210-000003285 | PLP-210-000003285 | Attorney-Client; Attorney Work Product | 2/8/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Gillespie, Jason MVN-Contractor<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: CA Agreement (UNCLASSIFIED) |
| PLP-210-000006571 | PLP-210-000006571 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Morehiser, Mervin B MVN | RE: Cooperative Agreement (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000006572 | PLP-210-000006572 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Rosamano, Marco A MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | RE: Cooperative Agreement (UNCLASSIFIED) |
| PLP-210-000006573 | PLP-210-000006573 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Rosamano, Marco A MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | RE: Cooperative Agreement (UNCLASSIFIED) |
| PLP-210-000006576 | PLP-210-000006576 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | FW: Cooperative Agreement (UNCLASSIFIED) |
| PLP-210-000006676 | PLP-210-000006676 | Attorney-Client; Attorney Work Product | 12/21/2006 | MSG | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Cooperation Agreements for 3rd Supp restoration work, LPV |
| PLP-210-000006682 | PLP-210-000006682 | Attorney-Client; Attorney Work Product | 12/20/2006 | MSG | Wagner, Kevin G MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN | Re: Cooperation Agreements for 3rd Supp restoration work, LPV |
| PLP-210-000006688 | PLP-210-000006688 | Attorney-Client; Attorney Work Product | 12/20/2006 | MSG | Wagner, Kevin G MVN | Lucore, Marti M MVN<br>Morehiser, Mervin B MVN | Re: Cooperation Agreements for 3rd Supp restoration work, LPV |
| PLP-210-000006690 | PLP-210-000006690 | Attorney-Client; Attorney Work Product | 12/20/2006 | MSG | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Podany, Thomas J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Smith, Jerry L MVD<br>Sully, Thomas B MVP<br>Best, Shannon TFH PM3 MVN<br>Bart, Michael J MVP<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | RE: Cooperation Agreements for 3rd Supp restoration work, LPV |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000006699 | PLP-210-000006699 | Attorney-Client; Attorney Work Product | 12/19/2006 | MSG | Wagner, Kevin G MVN | Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Smith, Jerry L MVD<br>Wagner, Herbert Joey MVD<br>Waguespack, Leslie S MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Sully, Thomas B MVP<br>Best, Shannon TFH PM3 MVN<br>Marshall, Jim L MVN-Contractor<br>Bart, Michael J MVP | Re: Cooperation Agreements for 3rd Supp restoration work, LPV |
| PLP-210-000006703 | PLP-210-000006703 | Attorney-Client; Attorney Work Product | 12/19/2006 | MSG | Kendrick, Richmond R MVN | Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Lucore, Marti M MVN<br>Morehiser, Mervin B MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Smith, Jerry L MVD<br>Wagner, Herbert Joey MVD<br>Waguespack, Leslie S MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Sully, Thomas B MVP<br>Best, Shannon TFH PM3 MVN<br>Marshall, Jim L MVN-Contractor<br>Bart, Michael J MVP | RE: Cooperation Agreements for 3rd Supp restoration work, LPV |
| PLP-210-000007229 | PLP-210-000007229 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-ProjectManagers<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Meador, John A | FW: Request for Waivers on the 3rd Supplemental |
| PLP-210-000007230 | PLP-210-000007230 | Deliberative Process | 8/10/2006 | MSG | Saffran, Michael PM1 MVN | DLL-MVN-PRO-PM | FW: Request for Waivers on the 3rd Supplemental |
| PLP-210-000007833 | PLP-210-000007833 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Herr, Brett H MVN | Lucore, Marti M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-210-000007834 | PLP-210-000007834 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000007953 | PLP-210-000007953 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-210-000008285 | PLP-210-000008285 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN | RE: Cooperative Agreement (UNCLASSIFIED) |
| PLP-210-000008286 | PLP-210-000008286 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Naomi, Alfred C MVN | Lucore, Marti M MVN | FW: Cooperative Agreement (UNCLASSIFIED) |
| PLP-210-000008287 | PLP-210-000008287 | Attorney-Client; Attorney Work Product | 2/1/2007 | MSG | Kilroy, Maurya MVN | Lucore, Marti M MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Cooperative Agreement (UNCLASSIFIED) |
| PLP-210-000009432 | PLP-210-000009432 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| PLP-210-000010281 | PLP-210-000010281 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE STORM DAMAGE REDUCTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-210-000011015 | PLP-210-000011015 | Deliberative Process | 11/14/2007 | DOC | N/A | N/A | DRAFT HURRICANE PROTECTION SYSTEM DISTRICT COMMANDER AND SENIOR MANAGER PRO SCHEDULE MANAGEMENT PROCESS 14 NOVEMBER 2007 |
| PLP-210-000011286 | PLP-210-000011286 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS ED-H-HW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-210-000011369 | PLP-210-000011369 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | STACK MICHAEL ; OWEN GIB ; WURTZEL DAVID ; CONRAVEY STEVE ; THOMSON ROBERT ; KILROY MAURYA ; VIGNES JULIE ; VILLA APRIL ; CRUPPI JANET C ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV - 15.1) |
| PLP-211-000002745 | PLP-211-000002745 | Deliberative Process | 2/17/2006 | MSG | Glorioso, Daryl G MVN | Dickson, Edwin M MVN Breerwood, Gregory E MVN Hardy, Rixby MVN Doucet, Tanja J MVN Gautreaux, Jim H MVN Bivona, Bruce J MVN Frederick, Denise D MVN Mujica, Joaquin MVN Accardo, Christopher J MVN Daigle, Michelle C MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| PLP-211-000026006 | PLP-211-000026006 | Deliberative Process | 02/XX/2006 | PDF | / URS CORPORATION | / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES | FINAL REPORT THE DIRECT IMPACT OF THE MRGO ON HURRICANE STORM SURGE |
| PLP-211-000002772 | PLP-211-000002772 | Deliberative Process | 2/16/2006 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN Breerwood, Gregory E MVN Glorioso, Daryl G MVN Hardy, Rixby MVN Doucet, Tanja J MVN Gautreaux, Jim H MVN Bivona, Bruce J MVN Frederick, Denise D MVN Mujica, Joaquin MVN Accardo, Christopher J MVN Daigle, Michelle C MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| PLP-211-000026263 | PLP-211-000026263 | Deliberative Process | 2/13/2006 | DOC | N/A | N/A | SUMMARY: WATERWAYS/CANALS: MEMORIALIZES CONGRESS TO MANDATE THE CLOSURE OF THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-211-000002837 | PLP-211-000002837 | Deliberative Process | 2/15/2006 | MSG | Daigle, Michelle C MVN | Dickson, Edwin M MVN Accardo, Christopher J MVN Hardy, Rixby MVN Doucet, Tanja J MVN Gautreaux, Jim H MVN Mujica, Joaquin MVN Frederick, Denise D MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| PLP-211-000025752 | PLP-211-000025752 | Deliberative Process | 2/14/2006 | DOC | N/A | N/A | MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA CONDITION OF IMPROVEMENT , 14 FEBRUARY 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000015202 | PLP-211-000015202 | Deliberative Process | 5/16/2007 | MSG | Demma, Marcia A MVN | Browning, Gay B MVN<br>Dickson, Edwin M MVN<br>Pelagio, Emma I MVN<br>Giardina, Joseph R MVN<br>Turlich, Kathleen E MVN<br>Lawrence, Gayle G MVN<br>Marshall, Jim L MVN-Contractor<br>Lee, Pamela G MVN<br>Pierre, Lois M MVN<br>Queathem, Kathleen A MVN-Contractor<br>Della, Shenetta D MVN<br>Vicknair, Shawn M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Watford, Edward R MVN | FW: Information Paper Format |
| PLP-211-000017671 | PLP-211-000017671 | Attorney-Client; Attorney Work Product | 10/18/2006 | MSG | Demma, Marcia A MVN | Burdine, Carol S MVN<br>Dickson, Edwin M MVN | FW: WRDA  Sec  3067 New Orleans to Venice LA (05-168(a) LA Melancon.doc |
| PLP-211-000045951 | PLP-211-000045951 | Attorney-Client; Attorney Work Product | 10/17/2006 | DOC | N/A | N/A | WRDA 2006 FACT SHEET |
| PLP-211-000021270 | PLP-211-000021270 | Deliberative Process | 2/16/2006 | MSG | Dickson, Edwin M MVN | Dickson, Edwin M MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| PLP-211-000043104 | PLP-211-000043104 | Deliberative Process | 2/13/2006 | DOC | N/A | N/A | SUMMARY: WATERWAYS/CANALS: MEMORIALIZES CONGRESS TO MANDATE THE CLOSURE OF THE MISSISSIPPI RIVER GULF OUTLET |
| PLP-211-000022290 | PLP-211-000022290 | Deliberative Process | 2/9/2007 | MSG | Dickson, Edwin M MVN | Zien, Terry R MVP<br>Bordelon, Henry J MVN-Contractor | RE: District Program Hearing & Pre-Brief Schedule (UNCLASSIFIED) |
| PLP-211-000043910 | PLP-211-000043910 | Deliberative Process | 2/9/2007 | MSG | Bordelon, Henry J MVN-Contractor | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Colella, Samuel J COL MVN<br>Corrales, Robert C MAJ MVN<br>Sully, Thomas B MVP<br>Bastian, David F MVN<br>Christie, Lu MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor | Monday Meeting FY-08 (UNCLASSIFIED) |
| PLP-211-000048947 | PLP-211-000048947 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | $1.3B RE-APPROPRIATION BACKUP |
| PLP-211-000048948 | PLP-211-000048948 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ADMINISTRATION REQUEST FOR REAPPROPRIATION OF FY06 SUPPLEMENTAL FUNDS |
| PLP-211-000048949 | PLP-211-000048949 | Deliberative Process | XX/XX/XXXX | DOC | N/A | MOC | MEMO TO ALL MEMBERS OF CONGRESS RE FUNDING FOR HURRICANE PROTECTION IN LOUISIANA |
| PLP-211-000048950 | PLP-211-000048950 | Deliberative Process | 2/7/2007 | PPT | USACE | N/A | HPS PROGRAM OVERVIEW FUNDING STATUS (AS OF 31 JAN 07) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-211-000048951 | PLP-211-000048951 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER HURRICANE PROTECTION SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES 3RD SUPPLEMENTAL |
| PLP-211-000048952 | PLP-211-000048952 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ISSUE PAPER HURRICANE PROTECTION SYSTEM FLOOD CONTROL AND COASTAL EMERGENCIES 4TH SUPPLEMENTAL |
| PLP-213-000004635 | PLP-213-000004635 | Attorney-Client; Attorney Work Product | 9/30/2004 | MSG | Bush, Howard R MVN | Edwin Lyon<br>Gamble, Jay MVN<br>Hope Pollmann<br>Joan Exnicios<br>Mann, Cyril B MVN<br>Paul Hughbanks<br>Richard Radford<br>Roe, Lori M MVN<br>Stephen Finnegan<br>Swanda, Michael L MVN<br>Tony Ortmann | FW: Memorandum for Record, Contracts - ABFS - Public Access Fiscal Cap |
| PLP-213-000007103 | PLP-213-000007103 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ATCHAFALAYA PUBLIC ACCESS CULTURAL RESOURCES CONTRACTS |
| PLP-213-000004656 | PLP-213-000004656 | Attorney-Client; Attorney Work Product | 3/25/2005 | MSG | Gamble, Jay MVN | Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Carney, David F MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Gatewood, Richard H MVN<br>Pollmann, Hope L MVN<br>Gamble, Jay MVN | DSEIS Henderson/Rec Dev Feature |
| PLP-213-000008403 | PLP-213-000008403 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | ATCHAFALAYA BASIN FLOODWAY SYSTEM, LOUISIANA PROJECT (ABFS) HENDERSON MANAGEMENT UNIT (MU) AND RECREATION DEVELOPMENT FEATURE (RDF) DRAFT SUPPLEMENTAL ENVIORNMENTAL IMPACT STUDY (DSEIS) |
| PLP-213-000005126 | PLP-213-000005126 | Deliberative Process | 11/12/2002 | MSG | Klein, William P Jr MVN | Pollmann, Hope L MVN | FW: Summary of PSEIS Meeting on 6 Nov 02 |
| PLP-213-000008691 | PLP-213-000008691 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOISE |
| PLP-213-000008692 | PLP-213-000008692 | Deliberative Process | 11/6/2002 | DOC | N/A | N/A | PROGRAMMATIC, SUPPLEMENTAL ENVIRONMENTAL IMPACT STATEMENT LOUISIANA COASTAL AREA LOUISIANA - COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION FEASIBILITY STUDY |
| PLP-213-000008693 | PLP-213-000008693 | Deliberative Process | 11/6/2002 | DOC | N/A | N/A | SUMMARY OF MEETING HELD ON NOVEMBER 6, 2002 |
| PLP-214-000000139 | PLP-214-000000139 | Attorney-Client; Attorney Work Product | 12/5/2007 | MSG | Haab, Mark E MVN | Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Whalen, Daniel P MVN | RE: IHNC Economics Report |
| PLP-214-000000547 | PLP-214-000000547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INNER HARBOR NAVIGATION CANAL (IHNC) LOCK, INVESTIGATIVE STUDY |
| PLP-215-000001883 | PLP-215-000001883 | Attorney-Client; Attorney Work Product | 10/29/2007 | MSG | Bennett, Alan W MVN | Demarcay, Gary B MVN<br>Northey, Robert D MVN<br>Exnicios, Joan M MVN<br>Lyon, Edwin A MVN<br>Elzey, Durund MVN<br>Wiggins, Elizabeth MVN | FW: White Castle ... modifications |
| PLP-215-000004018 | PLP-215-000004018 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISSISSIPPI RIVER FIGURE 2. WHITE CASTLE BANK PROTECTION PLAN MISSISSIPPI RIVER MILE 189.9 TO 188.2 (RDB) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-215-000004019 | PLP-215-000004019 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MISSISSIPPI RIVER FUGURE 4. PIPELINE DETAILS MISSISSIPPI RIVER MILE 190.0-R |
| PLP-215-000004020 | PLP-215-000004020 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER FUGURE 4. PIPELINE DETAILS MISSISSIPPI RIVER MILE 190.0-R |
| PLP-215-000002069 | PLP-215-000002069 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Bennett, Alan W MVN | Owen, Gib A MVN<br>Boe, Richard E MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN | proposed schedule for Plaq Parish SEIS |
| PLP-215-000003900 | PLP-215-000003900 | Attorney-Client; Attorney Work Product | 11/7/2006 | MDI | N/A | N/A | NON-FEDERAL LEVEES - PROJECT INFORMATION REPORTS |
| PLP-215-000002150 | PLP-215-000002150 | Deliberative Process | 12/15/2006 | MSG | Boyle, Donald B MVN-Contractor | McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Maloz, Wilson L MVN<br>Pearson, Tore B MVN-Contractor<br>Klock, Todd M MVN<br>Baldini, Toni M MVN<br>'D'Angelo, Michael'<br>'Bashar Alramahi'<br>'Khalid A Alshibli'<br>'washingt@engr.subr.edu' | Plaquemines Non-Federal Levees |
| PLP-215-000004045 | PLP-215-000004045 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BANK NON- FEDERAL LEVEE PLANNING PROJECT |
| PLP-215-000002212 | PLP-215-000002212 | Deliberative Process | 11/7/2006 | MSG | Pearson, Tore B MVN-Contractor | McCrossen, Jason P MVN<br>Boyle, Donald B MVN-Contractor<br>Maloz, Wilson L MVN<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Pearson, Tore B MVN-Contractor | Plaquemines West Non-Federal Levees PIR/PDD |
| PLP-215-000004082 | PLP-215-000004082 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BANK NON-FEDERAL LEVEE PLANNING PROJECT |
| PLP-215-000004083 | PLP-215-000004083 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ACTION ITEM LOG PLAQUEMINES PARISH WEST BANK NON- FEDERAL LEVEE PLANNING PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-219-000002401 | PLP-219-000002401 | Attorney-Client; Attorney Work Product | 3/23/2005 | MSG | Greenup, Rodney D MVN | Demma, Marcia A MVN Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Jackson, Glenda MVD Ferguson, Terrie E MVD Marshall, Jim L MVD Bordelon, Henry J MVD Frederick, Denise D MVN Florent, Randy D MVN Podany, Thomas J MVN Ellis, Victoria MVD Hartley, Marie MVD Browning, Gay B MVN Griffin, Debbie B MVN Dickson, Edwin M MVN Pelagio, Emma I MVN Kleinschmidt, Janet B MVN Giardina, Joseph R MVN Turlich, Kathleen E MVN Lee, Pamela G MVN Pierre, Lois M MVN Richarme, Sharon G MVN Della, Shenetta D MVN Vanderson, Annette M MVN Williams, Louise C MVN | Second spreadsheet with Members Requests CEMVN 3/21/05 |
| PLP-219-000003437 | PLP-219-000003437 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET FLOOD CONTROL, MISSISSIPPI RIVER AND TRIBUTARIES GENERAL INVESTIGATIONS |
| PLP-219-000003438 | PLP-219-000003438 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-219-000003439 | PLP-219-000003439 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER AND TIBUTARIES GENERAL INVESTIGATIONS |
| PLP-219-000003440 | PLP-219-000003440 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-219-000003441 | PLP-219-000003441 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVD | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-219-000003442 | PLP-219-000003442 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS NEW START |
| PLP-219-000003443 | PLP-219-000003443 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-219-000003444 | PLP-219-000003444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET GENERAL INVESTIGATIONS |
| PLP-220-000009472 | PLP-220-000009472 | Attorney-Client; Attorney Work Product | 4/6/2007 | MSG | Owen, Gib A MVN | Boe, Richard E MVN Exnicios, Joan M MVN | MVN OC Legal Opinions |
| PLP-220-000013383 | PLP-220-000013383 | Attorney-Client; Attorney Work Product | 1/8/2007 | DOC | BOYCE MAYELY / CEMVN-OC | N/A / N/A | LEGAL OPINION |
| PLP-220-000013384 | PLP-220-000013384 | Attorney-Client; Attorney Work Product | 3/18/2007 | DOC | HOLLIDAY T A / CEMVN-OC | N/A / N/A | THIS MEMO ANALYZES NEPA COMPLIANCE QUESTIONS RAISED BY THE PILE LOAD TESTING PROGRAM FOR LPV AND WBV FLOOD WALL CONSTRUCTION AND SUGGESTS PROCEDURAL STEPS |
| PLP-220-000010227 | PLP-220-000010227 | Attorney-Client; Attorney Work Product | 9/12/2007 | MSG | Boe, Richard E MVN | Marcy, Larry E MVK | RE: Status of Hermitage Design Report & P&S and , Carrolton Ave Levee and Floodwall, Update for MRL Scheduling Meeting |
| PLP-220-000013770 | PLP-220-000013770 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Holliday, T. A.  MVN | Boe, Richard E MVN Northey, Robert D MVN | OC-marked draft of EA362, Hermitage Seepage Control Wells |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-220-000015707 | PLP-220-000015707 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MARCY LARRY/USACE MVK; BOE RICHARD/USACE MVN; DEMARCAY GARY/USACE MVN; STILES SANDRA E/USACE MVN | N/A | ENVIRONMENTAL ASSESSMENT MISSISSIPPI RIVER LEVEES (MRL) HERMITAGE SEEPAGE CONTROL POINTE COUPEE PARISH, LOUISIANA |
| PLP-220-000010809 | PLP-220-000010809 | Attorney-Client; Attorney Work Product | 6/4/2005 | MSG | Robinson, Geri A MVN | Boe, Richard E MVN Carney, David F MVN | FW: Braziel Cemetery |
| PLP-220-000011809 | PLP-220-000011809 | Attorney-Client; Attorney Work Product | 1/4/2006 | MSG | Vigh, David A MVD | Boe, Richard E MVN Kilroy, Maurya MVN | FW: St. Bern Rev 3 Environmental |
| PLP-220-000014078 | PLP-220-000014078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN |
| PLP-220-000012068 | PLP-220-000012068 | Attorney-Client; Attorney Work Product | 10/12/2005 | MSG | Vigh, David A MVD | Martinson, Robert J MVN Barnett, Larry J MVD Glorioso, Daryl G MVN Boe, Richard E MVN Smith, Maryetta MVD Hartzog, Larry M MVN Owen, Gib A MVN | RE: NEPA Requirements, TF Guardian |
| PLP-220-000014035 | PLP-220-000014035 | Attorney-Client; Attorney Work Product | 10/9/2005 | PDF | / USACE MVN ; LOWE MICHAEL P / CEMVN-OD-R ; WAGENAAR RICAHRD P | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED FLOOD CONTROL WORKS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT ORLEANS, ST. BERNARD, JEFFERSON AND ST. CHARLES PARISHES, LA NEW ORLEANS EAST 9 OCTOBER 2005 EXECUTIVE SUMMARY |
| PLP-220-000012160 | PLP-220-000012160 | Attorney-Client; Attorney Work Product | 5/22/2006 | MSG | Owen, Gib A MVN | Wiggins, Elizabeth MVN Martinson, Robert J MVN Bush, Howard R MVN Boe, Richard E MVN Kinsey, Mary V MVN | Draft Commanders Determination Memos |
| PLP-220-000014313 | PLP-220-000014313 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER | N/A / MVN | IMMINENT THREAT OF FLOODING DUE TO FEDERALLY AUTHORIZED HURRICANE PROTECTION PROJECTS THAT AE CURRENTLY UNDER CONSTRUCTION |
| PLP-220-000014314 | PLP-220-000014314 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY DISTRICT COMMANDER | N/A / MVN | IMMINENT THREAT OF FLOODING DUE TO THE DAMAGE OF THE NON-FEDERAL LEVEES AND PUMP STATIONS IN ORLEANS, ST. BERNARD, PLAQUEMINES, TERREBONNE AND JEFFERSON PARISH, LOUISIANA |
| PLP-221-000002217 | PLP-221-000002217 | Attorney-Client; Attorney Work Product | 11/15/2004 | MSG | Gonski, Mark H MVN | Burdine, Carol S MVN | RE: Meeting - IHNC - Property at S&WB relocation |
| PLP-221-000003089 | PLP-221-000003089 | Attorney-Client; Attorney Work Product | 6/21/2003 | MSG | Northey, Robert D MVN | Burdine, Carol S MVN Purrington, Jackie B MVN Frederick, Denise D MVN | LPBF /Corps Agreement |
| PLP-221-000005342 | PLP-221-000005342 | Attorney-Client; Attorney Work Product | 6/23/2003 | DOC | NORTHEY ROBERT/USACE MVN OC | CONROY STEVE | AGREEMENT BETWEEN THE LAKE PONTCHARTRAIN BASIN FOUNDATION AND THE US ARMY CORPS OF ENGINEERS |
| PLP-221-000003415 | PLP-221-000003415 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Wiegand, Danny L MVN | Northey, Robert D MVN Mach, Rodney F MVN Burdine, Carol S MVN Steevens, Jeffery A ERDC-EL-MS Mathies, Linda G MVN | RE: Holy Cross |
| PLP-221-000005756 | PLP-221-000005756 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |
| PLP-221-000005757 | PLP-221-000005757 | Attorney-Client; Attorney Work Product | 4/27/2005 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN | RE: SAP changes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000005758 | PLP-221-000005758 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN | Revised Table 2 for SAP |
| PLP-221-000007065 | PLP-221-000007065 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| PLP-221-000003498 | PLP-221-000003498 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN | Revised Table 2 for SAP |
| PLP-221-000005390 | PLP-221-000005390 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| PLP-221-000010710 | PLP-221-000010710 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Dicharry, Gerald J MVN | Burdine, Carol S MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| PLP-221-000010712 | PLP-221-000010712 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Usner, Edward G MVN | Burdine, Carol S MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| PLP-221-000010719 | PLP-221-000010719 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Burdine, Carol S MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000011248 | PLP-221-000011248 | Attorney-Client; Attorney Work Product | 6/13/2002 | MSG | Labure, Linda C MVN | Just, Gloria N MVN Burdine, Carol S MVN Pilie, Ellsworth J MVN Coates, Allen R MVN Naquin, Wayne J MVN Keller, Brian S MVN Schinetsky, Steven A MVN Bland, Stephen S MVN Carter, Greg C MVN | FW: ALGIERS CANAL - NEW STRUCTURE |
| PLP-221-000035505 | PLP-221-000035505 | Attorney-Client; Attorney Work Product | 5/30/2002 | MSG | Bland, Stephen S MVN | Pilie, Ellsworth J MVN Burdine, Carol S MVN Labure, Linda C MVN Bland, Stephen S MVN | Algiers canal - new structure on west side near hwy 23 bridge and powerlines |
| PLP-221-000035507 | PLP-221-000035507 | Attorney-Client; Attorney Work Product | 6/12/2002 | JPG | N/A | N/A | PHOTOGRAPH DOCUMENT |
| PLP-221-000011509 | PLP-221-000011509 | Attorney-Client; Attorney Work Product | 12/17/2003 | MSG | Greenup, Rodney D MVN | Burdine, Carol S MVN Wagner, Kevin G MVN Usner, Edward G MVN | Got funds? |
| PLP-221-000011593 | PLP-221-000011593 | Attorney-Client; Attorney Work Product | 7/27/2004 | MSG | Kinsey, Mary V MVN | Bland, Stephen S MVN Schinetsky, Steven A MVN Burdine, Carol S MVN | RE: West Bank Hurricane Protection, Congressional Fact Sheet |
| PLP-221-000033317 | PLP-221-000033317 | Attorney-Client; Attorney Work Product | 4/19/2004 | MSG | Ashley, John A MVD | Colosimo, Robyn S HQ02 Burdine, Carol S MVN Sloan, G Rogers MVD Kinsey, Mary V MVN Demma, Marcia A MVN Dickson, Edwin M MVN | Correction - WRDA Fact Sheet Requests: LA1 01-26 ( West Bank and Vicinity - LA1-25) |
| PLP-221-000044723 | PLP-221-000044723 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | / CEMVN-PM-E | N/A | WRDA 2004 FACT SHEET WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000044724 | PLP-221-000044724 | Attorney-Client; Attorney Work Product | 4/9/2004 | DOC | / CEMVN-PM-E | N/A | WRDA 2004 PROPOSAL RECOMMENDED USACE POSITION WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT |
| PLP-221-000044725 | PLP-221-000044725 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SEC. 3051.  WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA (EAST OF HARVEY CANAL) |
| PLP-221-000011780 | PLP-221-000011780 | Attorney-Client; Attorney Work Product | 1/4/2005 | MSG | Waits, Stuart MVN | Burdine, Carol S MVN | FW: Forensic Investigation and the Waterline failure modification |
| PLP-221-000011971 | PLP-221-000011971 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Meiners, Bill G MVN | Pilie, Ellsworth J MVN Wurtzel, David R MVN Burdine, Carol S MVN Wilson-Prater, Tawanda R MVN | RE: Lake Cataouache Levee, Pump Sta to Pump Sta., Kostmayer's Job |
| PLP-221-000012454 | PLP-221-000012454 | Attorney-Client; Attorney Work Product | 6/10/2002 | MSG | Just, Gloria N MVN | Naquin, Wayne J MVN Coates, Allen R MVN Danflous, Louis E MVN Burdine, Carol S MVN Seaworth, Christine MVN Cruppi, Janet R MVN Bland, Stephen S MVN Danflous, Louis E MVN Russell, Renee M MVN | FW: Addition of Optional Work Areas to Ft. Jackson to Venice |
| PLP-221-000035444 | PLP-221-000035444 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 BIDDIND SCHEDULE NEW ORLEANS TO VENICE, LA WEST BANK RIVER LEVEE HURRICANE PROTECTION LEVEE SECOND ENLARGEMENT B/L STA. 1319+00 TO B/L STA 1797 + 40 |
| PLP-221-000035446 | PLP-221-000035446 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000035447 | PLP-221-000035447 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010- BIDDIND SCHEDULE NEW ORLEANS TO VENICE, LA WEST BANK RIVER LEVEE SECOND EBLARGEMENT B/L STA 1319+00 TO B/L STA 1797+40 |
| PLP-221-000035448 | PLP-221-000035448 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 GENERAL PROVISIONS |
| PLP-221-000013186 | PLP-221-000013186 | Deliberative Process | 8/14/2003 | MSG | Harden, Michael MVD | Wilson-Prater, Tawanda R MVN Purrington, Jackie MVD Burdine, Carol S MVN Sloan, G Rogers MVN Cottone, Elizabeth W MVN | RE: Port of Iberia |
| PLP-221-000034865 | PLP-221-000034865 | Deliberative Process | 8/13/2003 | MSG | Arnold, William MVD | Kuhn, Philip MVD Purrington, Jackie MVD Harden, Michael MVD Jackson, Glenda MVD | FW: Atchafalaya Notification Letters to Congress |
| PLP-221-000044769 | PLP-221-000044769 | Deliberative Process | XX/XX/XXXX | DOC | BROWNLEE R L | DOMENICI PETE HOBSON DAVID L | DRAFT LETTERS TO SENATE RE USACE'S PLANS TO ACCEPT FUNDS FOR ATCHAFALYA RIVER STUDY |
| PLP-221-000013932 | PLP-221-000013932 | Attorney-Client; Attorney Work Product | 7/28/2005 | MSG | Dickson, Edwin M MVN | Hughes, Susan B HQ02 Greenup, Rodney D MVN Demma, Marcia A MVN Waguespack, Leslie S MVD Greenup, Rodney D MVN Renfroe, Linda MVD Podany, Thomas J MVN Wilbanks, Rayford E MVD Hull, Falcolm E MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN Ragan, Fredrick MVD Frederick, Denise D MVN Burdine, Carol S MVN Wiggins, Elizabeth MVN Hull, Falcolm E MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Zack, Michael MVN | RE: Survey Resolutions - Sec 4048 ¿ Vermillion River, LA |
| PLP-221-000034491 | PLP-221-000034491 | Attorney-Client; Attorney Work Product | 7/28/2005 | MSG | Zack, Michael MVN | Greenup, Rodney D MVN Dickson, Edwin M MVN Frederick, Denise D MVN | FW: Study Authority - Vermilion River |
| PLP-221-000016318 | PLP-221-000016318 | Attorney-Client; Attorney Work Product | 10/12/2004 | MSG | Waits, Stuart MVN | McCasland, Elizabeth L MVN Burdine, Carol S MVN | RE: Draft EA 306 Review Comments |
| PLP-221-000016406 | PLP-221-000016406 | Attorney-Client; Attorney Work Product | 8/26/2005 | MSG | Burdine, Carol S MVN | Burdine, Carol S MVN | FW: Lake Cataouache Levee, Pump Sta to Pump Sta., Kostmayer's Job |
| PLP-221-000017311 | PLP-221-000017311 | Deliberative Process | 6/1/2001 | MSG | Nachman, Gwendolyn B MVN | Burdine, Carol S MVN Kinsey, Mary V MVN | FW: Due Fri,1 Jun - FW: PCA Language on Project Turnover and Contract Acceptance (& OMRR&R Manuals) |
| PLP-221-000039157 | PLP-221-000039157 | Deliberative Process | XX/XX/XXXX | DOC | BASHAM D L | HQUSACE | PROJECT COOPERATION AGREEMENT (PCA) LANGUAGE ON PROJECT TURNOVER OMRR&R MANUALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000017482 | PLP-221-000017482 | Deliberative Process | 8/31/2006 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Smith, Jerry L MVD<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | wbpir env update (2) |
| PLP-221-000038495 | PLP-221-000038495 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ENVIRONMENTAL CONSIDERATIONS |
| PLP-221-000017488 | PLP-221-000017488 | Deliberative Process | 8/31/2006 | MSG | Dunn, Ronald U MVN-Contractor | Dunn, Kelly G MVN<br>Burdine, Carol S MVN | FW: MVD signed version of APIR |
| PLP-221-000017663 | PLP-221-000017663 | Attorney-Client; Attorney Work Product | 8/23/2006 | MSG | Dunn, Ronald U MVN-Contractor | Bland, Stephen S MVN<br>Owen, Gib A MVN<br>Burdine, Carol S MVN | Updates on WBV PIR |
| PLP-221-000040362 | PLP-221-000040362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-221-000017812 | PLP-221-000017812 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Mosrie, Sami J MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Gonski, Mark H MVN<br>Stack, Michael J MVN<br>Marceaux, Huey J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | RE: Scanned DOTD Letter dated 9-20-06 |
| PLP-221-000039281 | PLP-221-000039281 | Attorney-Client; Attorney Work Product | 9/20/2006 | PDF | MARTIN CLYDE P / STATE OF LOUISIANA DOTD | LABURE LINDA C / REAL ESTATE DIVISION<br>PREAU EDMOND J /<br>BOLOURCHI BO /<br>ARDOIN LARRY /<br>STACK MICHAEL /<br>SPOHER GERALD / WEST JEFFERSON LEVEE DISTRICT | WEST BANK & VICINITY, HURRICANE PROTECTION PROJECT - RIGHT OF WAY DRAWINGS WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMP STATION, PHASE 2B EAST OF HARVEL CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000018127 | PLP-221-000018127 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Bland, Stephen S MVN | Bindner, Roseann R HQ02<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Sloan, G Rogers MVD<br>Roth, Stephan C MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Starkel, Murray P LTC MVN<br>Nee, Susan G HQ02<br>Fagot, Elizabeth L HQ02<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | West Bank & Vic. Estimates |
| PLP-221-000039645 | PLP-221-000039645 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS PURSUANT TO PL 109-148 REPLY TO QUESTIONS FROM HQUSACE RE:ESTIMATES (PLUS SOME ADDITIONAL ANTICIPATED EXPENSES OF OF NON-FEDERAL SPONSORS (NFS)): |
| PLP-221-000018137 | PLP-221-000018137 | Attorney-Client; Attorney Work Product | 9/6/2006 | MSG | Vignes, Julie D MVN | Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Thomson, Robert J MVN | WBV Potential Commandeering Assessment |
| PLP-221-000039704 | PLP-221-000039704 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT ASSESSMENT OF 3RD SUPPLEMENT PROPERTY REQUIRING COMMANDEERING |
| PLP-221-000018354 | PLP-221-000018354 | Deliberative Process | 10/25/2006 | MSG | Bland, Stephen S MVN | Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Non-Fed-Levees (3) |
| PLP-221-000037599 | PLP-221-000037599 | Deliberative Process | 9/6/2006 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES FLOOD CONTROL AND COASTAL EMERGENCIES - LA |
| PLP-221-000018829 | PLP-221-000018829 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Freeman, Richard T MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Connell, Timothy J MVN<br>Cooper, Dorothy M MVN<br>Dunn, Kelly G MVN<br>Bongiovanni, Linda L MVN | Encroachments on the East Side of the Algiers Canal (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000018973 | PLP-221-000018973 | Deliberative Process | 11/17/2006 | MSG | Herr, Brett H MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN | Floodwall Replacement |
| PLP-221-000037771 | PLP-221-000037771 | Deliberative Process | 11/16/2006 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-221-000018988 | PLP-221-000018988 | Deliberative Process | 11/17/2006 | MSG | Herr, Brett H MVN | Burdine, Carol S MVN | FW: Emailing: I-wall Replacement REV 2 |
| PLP-221-000037740 | PLP-221-000037740 | Deliberative Process | 10/27/2006 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-221-000018999 | PLP-221-000018999 | Deliberative Process | 11/17/2006 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN | I-wall Replacement REV |
| PLP-221-000037733 | PLP-221-000037733 | Deliberative Process | 10/27/2006 | DOC | N/A | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT/REPLACEMENT |
| PLP-221-000019637 | PLP-221-000019637 | Deliberative Process | 1/20/2007 | MSG | Bland, Stephen S MVN | Marshall, Eric S Capt MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN<br>Owen, Gib A MVN | Sector Gate South memorandum (UNCLASSIFIED) |
| PLP-221-000019752 | PLP-221-000019752 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: Response to WJLD ltr on litigation crediting (UNCLASSIFIED) |
| PLP-221-000036767 | PLP-221-000036767 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN | SPOHRER GERALD / WEST JEFFERSON LEVEE DIRSTRICT / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND RESTORATION OFFICE<br>PREAU EDMOND J / LA DOTD<br>STACK MIKE / LA DOTD<br>BROUSSARD AARON / JEFFERSON PARISH<br>CAPELLA THOMAS J / JEFFERSON PARISH<br>ROBERTS CHRIS / JEFFERSON PARISH | LETTER REGARDING CLARIFICATION AND SPECIFIC CITATION OF FEDERAL LAWS THAT PRECLUDE THE USACE FROM GRANTING NFS CREDIT FOR COSTS |
| PLP-221-000019757 | PLP-221-000019757 | Attorney-Client; Attorney Work Product | 1/12/2007 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN | Response to WJLD ltr on litigation crediting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000036814 | PLP-221-000036814 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY MVN ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROTECTION AND TESTORATION OFFICE | SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT PREAU EDMOND J / LA DOTD STACK MIKE / LA DOTD BROUSSARD AARON / JEFFERSON PARISH CAPELLA THOMAS J / JEFFERSON PARISH ROBERTS CHRIS / JEFFERSON PARISH | RESPONSE TO LETTER DATED NOVEMBER 9, 2006, REQUESTING ADDITIONAL CLARIFICATION AND SPECIFIC CITATION OF THE FEDERAL LAW(S) THAT PRECLUDE THE U.S. ARMY CORPS OF ENGINEERS FROM GRANTING NON FEDERAL SPONSORS CREDIT FOR COSTS OF DEFENDING CHALLENGES TO COMMANDEERING ACTIONS FOR WORK TO ACCELERATE THE COMPLETION OF THE WEST BANK AND VICINITY |
| PLP-221-000019784 | PLP-221-000019784 | Deliberative Process | 1/10/2007 | MSG | Vignes, Julie D MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Thomson, Robert J MVN Brouse, Gary S MVN Burdine, Carol S MVN Podany, Thomas J MVN Purrington, Jackie B MVN Stack, Michael J MVN | Response to Ed Preau (DOTD) 13 Dec RE: Commandeering ROW for FWs reach 2B (UNCLASSIFIED) |
| PLP-221-000020531 | PLP-221-000020531 | Deliberative Process | 5/23/2007 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN Constance, Troy G MVN Crescioni, Lisa P MVN Ford, Andamo E LTC MVN Green, Stanley B MVN Herr, Brett H MVN Naomi, Alfred C MVN Stout, Michael E MVN Varuso, Rich J MVN Vignes, Julie D MVN Villa, April J MVN Bond, Robert M MVN-Contractor Deese, Carvel E MVN-Contractor Dirks, Richard G MVN-Contractor Drouant, Bradley W MVN-Contractor Fairless, Robert T MVN-Contractor Gillespie, Jason MVN-Contractor Osborn, Craig G MVN-Contractor Saia, John P MVN-Contractor | FW: Information Paper Format |
| PLP-221-000021432 | PLP-221-000021432 | Attorney-Client; Attorney Work Product | 11/16/2004 | MSG | Burdine, Carol S MVN | Gonski, Mark H MVN | RE: Meeting - IHNC - Property at S&WB relocation |
| PLP-221-000021437 | PLP-221-000021437 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Burdine, Carol S MVN | Connell, Timothy J MVN | RE: Meeting - IHNC - Property at S&WB relocation |
| PLP-221-000021438 | PLP-221-000021438 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Burdine, Carol S MVN | Schinetsky, Steven A MVN Connell, Timothy J MVN | FW: Meeting - IHNC - Property at S&WB relocation |
| PLP-221-000021439 | PLP-221-000021439 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Burdine, Carol S MVN | Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| PLP-221-000021440 | PLP-221-000021440 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Burdine, Carol S MVN | Gonski, Mark H MVN Lovett, David P MVN Martin, August W MVN Labure, Linda C MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | Meeting - IHNC - Property at S&WB relocation |
| PLP-221-000021444 | PLP-221-000021444 | Attorney-Client; Attorney Work Product | 11/10/2004 | MSG | Burdine, Carol S MVN | Northey, Robert D MVN | ihnc |
| PLP-221-000043260 | PLP-221-000043260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | GENERAL NOTES RE PRESIDENT'S BUDGET FOR IHNC LOCK REPLACEMENT PROJECT |
| PLP-221-000021455 | PLP-221-000021455 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Burdine, Carol S MVN | Usner, Edward G MVN | FW: IHNC - Property at S&WB relocation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000021458 | PLP-221-000021458 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Burdine, Carol S MVN | Gonski, Mark H MVN<br>Lovett, David P MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| PLP-221-000021764 | PLP-221-000021764 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN | RE: Message from Garrett Graves (Vitter's office) |
| PLP-221-000022235 | PLP-221-000022235 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Labure, Linda C MVN | Burdine, Carol S MVN | RE: IHNC - Property at S&WB relocation |
| PLP-221-000022238 | PLP-221-000022238 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Martin, August W MVN | Burdine, Carol S MVN | RE: IHNC - Property at S&WB relocation |
| PLP-221-000022239 | PLP-221-000022239 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Lovett, David P MVN | Burdine, Carol S MVN | RE: IHNC - Property at S&WB relocation |
| PLP-221-000022248 | PLP-221-000022248 | Attorney-Client; Attorney Work Product | 11/8/2004 | MSG | Kilroy, Maurya MVN | Burdine, Carol S MVN<br>Florent, Randy D MVN<br>Klein, Kathleen S MVN<br>Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| PLP-221-000022318 | PLP-221-000022318 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Connell, Timothy J MVN | Burdine, Carol S MVN<br>Schinetsky, Steven A MVN<br>Ngo, AnhThu T MVN | RE: Meeting - IHNC - Property at S&WB relocation |
| PLP-221-000022326 | PLP-221-000022326 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Kilroy, Maurya MVN | Burdine, Carol S MVN<br>Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| PLP-221-000022894 | PLP-221-000022894 | Attorney-Client; Attorney Work Product | 12/22/2004 | MSG | Meiners, Bill G MVN | Waits, Stuart MVN<br>Burdine, Carol S MVN | RE: Forensic Investigation and the Waterline failure modification |
| PLP-221-000022934 | PLP-221-000022934 | Attorney-Client; Attorney Work Product | 12/22/2004 | MSG | Meiners, Bill G MVN | Waits, Stuart MVN<br>Burdine, Carol S MVN | FW: Forensic Investigation and the Waterline failure modification |
| PLP-221-000023578 | PLP-221-000023578 | Attorney-Client; Attorney Work Product | 3/17/2005 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Senator Vitter WRDA05 West Bank and Vicinity Fact Sheet |
| PLP-221-000023767 | PLP-221-000023767 | Attorney-Client; Attorney Work Product | 4/11/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN | FW: Message from Garrett Graves (Vitter's office) |
| PLP-221-000023816 | PLP-221-000023816 | Attorney-Client; Attorney Work Product | 4/6/2005 | MSG | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | MEMBER FACT SHEET |
| PLP-221-000042590 | PLP-221-000042590 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | FACT SHEET CONSTRUCTION, GENERAL |
| PLP-221-000024106 | PLP-221-000024106 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Pilie, Ellsworth J MVN | Meiners, Bill G MVN<br>Wurtzel, David R MVN<br>Burdine, Carol S MVN<br>Wilson-Prater, Tawanda R MVN | RE: Lake Cataouache Levee, Pump Sta to Pump Sta., Kostmayer's Job |
| PLP-221-000024108 | PLP-221-000024108 | Attorney-Client; Attorney Work Product | 5/3/2005 | MSG | Meiners, Bill G MVN | Pilie, Ellsworth J MVN<br>Hunter, Alan F MVN<br>Crumholt, Kenneth W MVN<br>Enclade, Sheila W MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Lowe, Michael H MVN<br>Wilson-Prater, Tawanda R MVN | RE: Lake Cataouache Levee, Pump Sta to Pump Sta., Kostmayer's Job |
| PLP-221-000025912 | PLP-221-000025912 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Conravey, Steve E MVN | Burdine, Carol S MVN<br>Schulz, Alan D MVN<br>Hunter, Alan F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Lake Cataouatche Levee Enlargement - Post-Katrina Question |
| PLP-221-000025919 | PLP-221-000025919 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Naomi, Alfred C MVN | Burdine, Carol S MVN | RE: Lake Cataouatche Levee Enlargement - Post-Katrina Question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000025924 | PLP-221-000025924 | Attorney-Client; Attorney Work Product | 10/20/2005 | MSG | Schulz, Alan D MVN | Burdine, Carol S MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Lake Cataouatche Levee Enlargement - Post-Katrina Question |
| PLP-221-000026109 | PLP-221-000026109 | Attorney-Client; Attorney Work Product | 10/6/2005 | MSG | Kinsey, Mary V MVN | Curtis, Randal S MVS<br>Burdine, Carol S MVN<br>Rector, Michael R MVS | RE: PL84-99 Eligibility - 2nd draft of statement |
| PLP-221-000026221 | PLP-221-000026221 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Purrington, Jackie B MVN | RE: West Bank |
| PLP-221-000026223 | PLP-221-000026223 | Attorney-Client; Attorney Work Product | 11/29/2005 | MSG | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Purrington, Jackie B MVN | West Bank |
| PLP-221-000027432 | PLP-221-000027432 | Attorney-Client; Attorney Work Product | 1/6/2006 | MSG | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Hull, Falcolm E MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN | FW: FY 06 questions for OC... |
| PLP-221-000027550 | PLP-221-000027550 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000027562 | PLP-221-000027562 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-221-000027564 | PLP-221-000027564 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-221-000027565 | PLP-221-000027565 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Lucore, Marti M MVN | Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-221-000027569 | PLP-221-000027569 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Purrington, Jackie B MVN | Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | FW: deferred construction westbank |
| PLP-221-000027570 | PLP-221-000027570 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Wiggins, Elizabeth MVN | Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000027576 | PLP-221-000027576 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000027580 | PLP-221-000027580 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Naomi, Alfred C MVN | Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000027581 | PLP-221-000027581 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| PLP-221-000027669 | PLP-221-000027669 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Purrington, Jackie B MVN | Burdine, Carol S MVN | RE: Commandeering Letters |
| PLP-221-000027673 | PLP-221-000027673 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Purrington, Jackie B MVN | Burdine, Carol S MVN | FW: Commandeering Letters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000027694 | PLP-221-000027694 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | Road Ahead; Updated spreadsheet from 2/14/06 meeting |
| PLP-221-000028178 | PLP-221-000028178 | Attorney-Client; Attorney Work Product | 3/24/2006 | MSG | Purrington, Jackie B MVN | Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: |
| PLP-221-000028297 | PLP-221-000028297 | Attorney-Client; Attorney Work Product | 3/20/2006 | MSG | Kinsey, Mary V MVN | Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: |
| PLP-221-000028347 | PLP-221-000028347 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-221-000028350 | PLP-221-000028350 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | Re: PCA Amendment for FC&CE Funds Used for Accelerated Completion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000028354 | PLP-221-000028354 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcom E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-221-000028355 | PLP-221-000028355 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcom E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-221-000028356 | PLP-221-000028356 | Attorney-Client; Attorney Work Product | 3/17/2006 | MSG | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcom E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | RE: PCA Amendment for FC&CE Funds Used for Accelerated Completion |
| PLP-221-000028396 | PLP-221-000028396 | Attorney-Client; Attorney Work Product | 3/15/2006 | MSG | Wiggins, Elizabeth MVN | Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | Re: nolaharveygate7mar |
| PLP-221-000028397 | PLP-221-000028397 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Bland, Stephen S MVN | Wiggins, Elizabeth MVN<br>Just, Gloria N MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | RE: nolaharveygate7mar |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000028403 | PLP-221-000028403 | Deliberative Process | 3/14/2006 | MSG | Wingate, Mark R MVN | Alfred Naomi<br>Bruce Terrell<br>Carol Burdine<br>Cheryl Weber<br>Christopher Accardo<br>Daniel Hibner<br>Denise Frederick<br>Elizabeth Wiggins<br>Falcolm Hull<br>Gary Hawkins<br>Gregory Breerwood<br>Houston Anderson<br>Howard Bush<br>Jim Barr<br>Jim Gautreaux<br>John Grieshaber<br>Linda Labure<br>Marcia Demma<br>Michael Park<br>Murray Starkel<br>Randy Florent<br>Randy Marchiafava<br>Richard Flores<br>Robert Martinson<br>Steve Keen<br>Thomas Podany<br>Troy Constance | draft presentation for General Briefing on 15 march |
| PLP-221-000041529 | PLP-221-000041529 | Deliberative Process | 3/15/2006 | PPT | N/A | CREAR ROBERT | MISSISSIPPI VALLEY NEW ORLEANS ROAD AHEAD ACQUISITION STRATEGY |
| PLP-221-000028418 | PLP-221-000028418 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Wiggins, Elizabeth MVN | Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | Re: nolaharveygate7mar |
| PLP-221-000028419 | PLP-221-000028419 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: nolaharveygate7mar |
| PLP-221-000028423 | PLP-221-000028423 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Wiggins, Elizabeth MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN<br>Purrington, Jackie B MVN<br>Just, Gloria N MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN | Re: nolaharveygate7mar |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000028430 | PLP-221-000028430 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Bland, Stephen S MVN | Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN<br>Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN | RE: nolaharveygate7mar |
| PLP-221-000028433 | PLP-221-000028433 | Attorney-Client; Attorney Work Product | 3/14/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN | Fw: nolaharveygate7mar |
| PLP-221-000028458 | PLP-221-000028458 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | RE: nolaharveygate7mar |
| PLP-221-000028459 | PLP-221-000028459 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | Re: nolaharveygate7mar |
| PLP-221-000028460 | PLP-221-000028460 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Purrington, Jackie B MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | RE: nolaharveygate7mar |
| PLP-221-000028478 | PLP-221-000028478 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Just, Gloria N MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Breerwood, Gregory E MVN | RE: nolaharveygate7mar |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000028481 | PLP-221-000028481 | Attorney-Client; Attorney Work Product | 3/13/2006 | MSG | Wiggins, Elizabeth MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Breerwood, Gregory E MVN | RE: nolaharveygate7mar |
| PLP-221-000028488 | PLP-221-000028488 | Attorney-Client; Attorney Work Product | 3/12/2006 | MSG | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Breerwood, Gregory E MVN | Re: nolaharveygate7mar |
| PLP-221-000028489 | PLP-221-000028489 | Attorney-Client; Attorney Work Product | 3/12/2006 | MSG | Labure, Linda C MVN | Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Breerwood, Gregory E MVN | RE: nolaharveygate7mar |
| PLP-221-000028490 | PLP-221-000028490 | Attorney-Client; Attorney Work Product | 3/12/2006 | MSG | Wiggins, Elizabeth MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Breerwood, Gregory E MVN | RE: nolaharveygate7mar |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000028653 | PLP-221-000028653 | Deliberative Process | 8/11/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-221-000028671 | PLP-221-000028671 | Deliberative Process | 8/9/2006 | MSG | Podany, Thomas J MVN | Burdine, Carol S MVN<br>Crescioni, Lisa P MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Stout, Michael E MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | FW: Request for Waivers on the 3rd Supplemental |
| PLP-221-000028730 | PLP-221-000028730 | Deliberative Process | 8/7/2006 | MSG | Cruppi, Janet R MVN | Burdine, Carol S MVN<br>Dunn, Ronald U MVN-Contractor<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Latest WB Pir with changes |
| PLP-221-000041255 | PLP-221-000041255 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| PLP-221-000028796 | PLP-221-000028796 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN | FW: WBV Request for USACE Policy and Guidance Waiver |
| PLP-221-000041053 | PLP-221-000041053 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY (WBV) REQUEST FOR WAIVERS FROM USACE POLICY AND REGULATIONS TO ALLOW EXECUTION OF LOCAL COOPERATIVE AGREEMENT (LCA) AMENDMENT, PROJECT INFORMATION REPORT (PIR), AMENDED COOPERATIVE AGREEMENT (CA) AND TO INITIATE REAL ESTATE ACTIVITIES PRIOR TO FINAL ENVIRONMENTAL COMPLIANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000028797 | PLP-221-000028797 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Vignes, Julie D MVN | Burdine, Carol S MVN Purrington, Jackie B MVN Stack, Michael J MVN Brouse, Gary S MVN Monnerjahn, Christopher J MVN Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Labure, Linda C MVN Cruppi, Janet R MVN Podany, Thomas J MVN | WBV Request for USACE Policy and Guidance Waiver |
| PLP-221-000040994 | PLP-221-000040994 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY (WBV) REQUEST FOR WAIVERS FROM USACE POLICY AND REGULATIONS TO ALLOW EXECUTION OF LOCAL COOPERATIVE AGREEMENT (LCA) AMENDMENT, PROJECT INFORMATION REPORT (PIR), AMENDED COOPERATIVE AGREEMENT (CA) AND TO INITIATE REAL ESTATE ACTIVITIES PRIOR TO FINAL ENVIRONMENTAL COMPLIANCE |
| PLP-221-000029993 | PLP-221-000029993 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | Gonski, Mark H MVN | Burdine, Carol S MVN Lovett, David P MVN Martin, August W MVN Lambert, Dawn M MVN Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| PLP-221-000030024 | PLP-221-000030024 | Attorney-Client; Attorney Work Product | 10/26/2004 | MSG | Lovett, David P MVN | Burdine, Carol S MVN Lambert, Dawn M MVN Kilroy, Maurya MVN Gonski, Mark H MVN | IHNC - Property at S&WB relocation |
| PLP-221-000030288 | PLP-221-000030288 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Burdine, Carol S MVN | Saia, John P MVN Cottone, Elizabeth W MVN Guillory, Lee A MVN Northey, Robert D MVN Purrington, Jackie B MVN Usner, Edward G MVN | IHNC Site Closure Options |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-221-000030629 | PLP-221-000030629 | Attorney-Client; Attorney Work Product | 4/14/2003 | MSG | Harden, Michael MVD | Burdine, Carol S MVN<br>Csajko, William L MVP<br>Lartigue, Honore J MVM<br>Mazzanti, Mark L MVK<br>Schroeder, Mark C MVR<br>Zerega, James J MVS<br>Collins, Jane E MVS<br>Demma, Marcia A MVN<br>Hays, David L MVR<br>Reeder, James A MVM<br>Stadelman, James A MVP<br>Bryant, Cecil R MVD<br>Cobb, Stephen MVD<br>Johnson, Richard R MVD<br>Kuz, Annette B MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Roush, Deborah L MVS<br>Kleber, Brian K MVS<br>Hull, Falcolm E MVN<br>Cottone, Elizabeth W MVN<br>Eagles, Paul MVK<br>Hamborg, Roland O MVP<br>Chewning, Brian MVK<br>Turner, Renee N MVK<br>Bright, Kenneth M MVM<br>Falk, Maurice S MVN<br>Fallon, Michael P MVD | Congressional Add VTC FACT Sheets -- Section 219 (Environment al Infrastructure) |
| PLP-221-000030643 | PLP-221-000030643 | Attorney-Client; Attorney Work Product | 9/3/2003 | MSG | Cottone, Elizabeth W MVN | Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Benavides, Ada L MVN<br>Naomi, Alfred C MVN | FW: Comite Statutory Authority requirements. |
| PLP-222-000000963 | PLP-222-000000963 | Deliberative Process | 11/19/2007 | MSG | Lovetro, Keven MVN | Maestri, Brian T MVN<br>Hebert, Allan J MVN | FW: Drafts of PDD 6 & 6A |
| PLP-222-000002871 | PLP-222-000002871 | Deliberative Process | 11/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 105 THROUGH LPV 107 |
| PLP-222-000002872 | PLP-222-000002872 | Deliberative Process | 11/XX/2007 | DOC | / US ARMY CORPS OF ENGINEERS MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100 YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 108 THROUGH LPV 111 |
| PLP-224-000002283 | PLP-224-000002283 | Deliberative Process | 7/26/2006 | MSG | Purrington, Jackie B MVN | Dressler, Lawrence S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Gonski, Mark H MVN<br>Yorke, Lary W MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Duplantier, Wayne A MVN<br>Mosrie, Sami J MVN<br>Wurtzel, David R MVN<br>Pilie, Ellsworth J MVN | 38925 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000014710 | PLP-224-000014710 | Deliberative Process | 7/26/2006 | DOC | N/A | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT 27 JULY 2006 AGENDA |
| PLP-224-000002302 | PLP-224-000002302 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN | FINAL Minutes from PRO Floodwall PDT meeting on 7-17-06 |
| PLP-224-000015747 | PLP-224-000015747 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | DIRKS R / MVN | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCHE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000002310 | PLP-224-000002310 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN Purrington, Jackie B MVN Vignes, Julie D MVN Naomi, Alfred C MVN Stack, Michael J MVN Morehiser, Mervin B MVN | Clarification of previously sent Project Responsibility Matrix |
| PLP-224-000014246 | PLP-224-000014246 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |
| PLP-224-000002313 | PLP-224-000002313 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN | Draft Minutes from PRO Floodwall PDT meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-224-000014290 | PLP-224-000014290 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY, TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCKE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| PLP-224-000003610 | PLP-224-000003610 | Attorney-Client; Attorney Work Product | 9/29/2006 | MSG | Mosrie, Sami J MVN | Kinsey, Mary V MVN Cruppi, Janet R MVN Burdine, Carol S MVN Vignes, Julie D MVN Brouse, Gary S MVN Gonski, Mark H MVN Stack, Michael J MVN Marceaux, Huey J MVN Thomson, Robert J MVN Bland, Stephen S MVN Labure, Linda C MVN | RE: Scanned DOTD Letter dated 9-20-06 |
| PLP-224-000009055 | PLP-224-000009055 | Attorney-Client; Attorney Work Product | 9/20/2006 | PDF | MARTIN CLYDE P / STATE OF LOUISIANA DOTD | LABURE LINDA C / REAL ESTATE DIVISION PREAU EDMOND J / BOLOURCHI BO / ARDOIN LARRY / STACK MICHAEL / SPOHER GERALD / WEST JEFFERSON LEVEE DISTRICT | WEST BANK & VICINITY, HURRICANE PROTECTION PROJECT - RIGHT OF WAY DRAWINGS WEST OF ALGIERS CANAL, CONTRACT 2 - PHASE 2B - BOOMTOWN CASINO TO HERO PUMP STATION, PHASE 2B EAST OF HARVEL CANAL FLOODWALL |
| PLP-225-000000317 | PLP-225-000000317 | Deliberative Process | 3/28/2006 | MSG | Morehiser, Mervin B MVN | Labure, Linda C MVN Naomi, Alfred C MVN | Real Estate Section of Appropriate Supporting Documentation" for East Jefferson Accelerated Completion" |
| PLP-225-000007175 | PLP-225-000007175 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SUPPLEMENTAL DOCUMENTATION DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT SITUATED IN JEFFERSON PARISH, LOUISIANA |
| PLP-225-000000410 | PLP-225-000000410 | Deliberative Process | 5/4/2006 | MSG | Morehiser, Mervin B MVN | Diehl, Edwin H MVN | Mary Kinsey EJLD Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000008296 | PLP-225-000008296 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ABREVIATION PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE, EMERGENSY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA |
| PLP-225-000000644 | PLP-225-000000644 | Deliberative Process | 8/16/2006 | MSG | Morehiser, Mervin B MVN | T. Robert Lacour (trlacour@bellsouth.net) | FW: 2nd Try |
| PLP-225-000008772 | PLP-225-000008772 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT; ALARIO ALAN; YOUNG JOHN F | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT |
| PLP-225-000001253 | PLP-225-000001253 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Naomi, Alfred C MVN | Morehiser, Mervin B MVN Lucore, Martha M MVN Fredine, Jack MVN Usner, Edward G MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| PLP-225-000003238 | PLP-225-000003238 | Deliberative Process | 8/10/2007 | MSG | Herr, Brett H MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN Morehiser, Mervin B MVN Anderson, Carl E MVN Vignes, Julie D MVN Stack, Michael J MVN Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN Podany, Thomas J MVN | Backflow Prevention Issue Paper |
| PLP-225-000010449 | PLP-225-000010449 | Deliberative Process | 8/10/2007 | DOC | N/A | N/A | DRAFT ISSUE PAPER LAKE PONTCHARTRAIN & VICINITY BACKFLOW PREVENTION |
| PLP-225-000003266 | PLP-225-000003266 | Deliberative Process | 8/7/2007 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN Anderson, Carl E MVN Morehiser, Mervin B MVN Drouant, Bradley W MVN-Contractor Gaines, Avis H MVN-Contractor Bolinger, Daniel L MVN-Contractor Kilroy, Maurya MVN Glorioso, Daryl G MVN Stack, Michael J MVN Vignes, Julie D MVN | Draft Issue Paper on Climber Screens |
| PLP-225-000011995 | PLP-225-000011995 | Deliberative Process | 8/7/2007 | DOC | N/A | N/A | DRAFT ISSUE PAPER LAKE PONTCHARTRAIN & VICINITY BACKFLOW PREVENTION |
| PLP-225-000004191 | PLP-225-000004191 | Deliberative Process | 4/17/2007 | MSG | Kilroy, Maurya MVN | Herr, Brett H MVN Morehiser, Mervin B MVN Kilroy, Maurya MVN | FW: East Jefferson Cooperative Agreement |
| PLP-225-000010170 | PLP-225-000010170 | Deliberative Process | XX/XX/2007 | DOC | WAGENAAR RICHARD / THE DEPARTMENT OF THE ARMY ; JACKSON THOMAS / BOARD OF COMMISIONERS FOR THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST(EAST JEFFERSON LEVEE DISTRICT) ; / FOURTH JEFFERSON DRAINAGE DISTRICT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE FOURTH JEFFERSON DRAINAE DISTRICT AND THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY-EAST ON BEHALF OF THE EAST JEFFERSON LEVEEN DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000004640 | PLP-225-000004640 | Attorney-Client; Attorney Work Product | 1/30/2007 | MSG | Kilroy, Maurya MVN | 'admin@ejld.com' Morehiser, Mervin B MVN Naomi, Alfred C MVN 'campbell@ejld.com' Glorioso, Daryl G MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: Revisions to Cooperation Agreement for Restoration Work to Jefferson Parish Portion of Lake Pontchartrain & Vicinity per PL 109-148 (UNCLASSIFIED) |
| PLP-225-000009647 | PLP-225-000009647 | Attorney-Client; Attorney Work Product | XX/XX/2007 | DOC | WAGENAAR RICHAR P / THE DEPARTMENT OF THE ARMY/USACE ; CAMPBELL FRAN / EAST JEFFERSON LEVEEN DISTRICT ; LACOUR ROBERT / EAST JEFFERSON LEVEE DISTRICT ;  / SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST ;  / FOURTH JEFFERSON DRAINAGE DISTRICT | | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST, EAST, JEFFERSON LEVEE DISTRICT, AND FOURTH JEFFERSON DRAINAGE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-225-000009648 | PLP-225-000009648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE ; CAMPBELL FRAN /  ; LACOUR ROBERT | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY EAST, EAST JEFFERSON LEVEE DISTRICT, AND FOURTH JEFFERSON DRAINAGE DISTRICT FOR REHABILITATION OS A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-225-000004764 | PLP-225-000004764 | Deliberative Process | 1/5/2007 | MSG | Kilroy, Maurya MVN | Morehiser, Mervin B MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | FW: Emailing: notes to c-a agrmnt (UNCLASSIFIED) |
| PLP-225-000009339 | PLP-225-000009339 | Deliberative Process | XX/XX/XXXX | PDF | WAGENAAR RICHARD P; ALARIO ALAN | N/A | COOPERATION AGREEMENT BETWEEN THE UNITED STATES AND THE EAST JEFFERSON LEVEE DISTRICT FOR REHABILITATION OF A FEDERAL HURRICANE SHORE PROTECTION PROJECT |
| PLP-225-000005118 | PLP-225-000005118 | Deliberative Process | 10/3/2006 | MSG | Diehl, Edwin H MVN | Morehiser, Mervin B MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | FW: Revision of Amended Agreements |
| PLP-225-000010624 | PLP-225-000010624 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P; LOPEZ GEORGE E; RODRIGUEZ HENRY J. | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT |
| PLP-225-000005217 | PLP-225-000005217 | Attorney-Client; Attorney Work Product | 9/18/2006 | MSG | Kilroy, Maurya MVN | Diehl, Edwin H MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN Owen, Gib A MVN Labure, Linda C MVN Morehiser, Mervin B MVN Gilmore, Christophor E MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Bland, Stephen S MVN Kilroy, Maurya MVN | RE: Please review promptly - Amendment to Approved St. Bernard APIR |
| PLP-225-000009402 | PLP-225-000009402 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | AGREEMENTS FOR SUCH WORK. WAIVER GRANTED FOR  POLICY REQUIREMENTS FOR ENVIRONMENTAL COMPLIANCE PRIOR TO APPROVAL BY MVD COMMANDER'S  APIRS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000005542 | PLP-225-000005542 | Attorney-Client; Attorney Work Product | 8/16/2006 | MSG | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | FW: 2nd Try |
| PLP-225-000010832 | PLP-225-000010832 | Attorney-Client; Attorney Work Product | 1/27/2006 | PDF | WAGENAAR RICHARD P / THE DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; NAGIN C R / CITY OF NEW ORLEANS ; CAMPBELL FRAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / THE PARISH OF JEFFERSON ; YOUNG JOHN F / THE FOURTH JEFFERSON DRAINAGE DISTRICT ; YOUNG JOHN F / SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT ; METZGER GERARD G ; PALTRON MARYELIZABETH / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; MOSESFIELDS PENYA M / CITY OF NEW ORLEANS ; LACOUR T R ; WILKINSON THOMAS G | N/A | SUPPLEMENTAL AGREEMENT NO. 2 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE SUB-DISTRICT A OF THE FOURTH JEFFERSON DRAINAGE DISTRICT, THE PARISH OF JEFFERSON AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |
| PLP-225-000010833 | PLP-225-000010833 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | CREAR ROBERT / THE DEPARTMENT OF THE ARMY ; ALARIO ALAN / BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT ; YOUNG JOHN F / FOURTH JEFERSSON DRAINAGE DISTRICT ; LACOUR T R / ; WILKINSON THOMAS G | N/A | AMENDMENT OF ASSURANCE AGREEMENTS BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT AND THE THE FOURTH JEFFERSON DRAINAGE DISTRICT FOT EH ACCELERATED CONSTRUCTION AND THE OPERATION, MAINTENANCE, REPAIR, REPLACEMENT AND REHABILITATION OF THE PROTECTION PROJECT JEFFERSON PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000005803 | PLP-225-000005803 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Stack, Michael J MVN<br>Morehiser, Mervin B MVN | Clarification of previously sent Project Responsibility Matrix |
| PLP-225-000009467 | PLP-225-000009467 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |
| PLP-225-000005819 | PLP-225-000005819 | Attorney-Client; Attorney Work Product | 7/17/2006 | MSG | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | APIR Agreements--final accounting |
| PLP-225-000005906 | PLP-225-000005906 | Deliberative Process | 6/30/2006 | MSG | Gilmore, Christophor E MVN | Rosamano, Marco A MVN<br>Wagner, Kevin G MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN | RE: HPO Cooperation Agreement |
| PLP-225-000009280 | PLP-225-000009280 | Deliberative Process | XX/XX/2006 | DOC | WAGENAAR RICHARD P / USACE ; / THE DEPARTMENT OF THE ARMY ; / LAKE BORGNE LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE LAKE BORGNE LEVEE DISTRICT FOR LOCAL COOPERATION LAKE PONTCHARTRAIN AND VICINITY |
| PLP-225-000006104 | PLP-225-000006104 | Attorney-Client; Attorney Work Product | 6/7/2006 | MSG | Owen, Gib A MVN | Morehiser, Mervin B MVN | EJLD APIR Working File 06 JUNE 6.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| PLP-225-000008907 | PLP-225-000008907 | Attorney-Client; Attorney Work Product | 6/7/2006 | DOC | N/A | N/A | ABREVIATION PROJECT INFORMATION REPORT (APIR) DEPARTMENT OF DEFENSE, EMERGENSY SUPPLEMENTAL APPROPRIATIONS ACT TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC FLU ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF THE LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA PROJECT LOCATED IN JEFFERSON PARISH, LOUISIANA |
| RLP-002-000000129 | RLP-002-000000129 | Attorney-Client; Attorney Work Product | 12/3/2002 | MSG | O'Cain, Keith J MVN | Alfonso, Christopher Beck, David Binet, Jason Broussard, Richard Clement, Scott Davis, Richard Leaumont, Brian | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| RLP-002-000000761 | RLP-002-000000761 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | Wagner, Herbert J MVN | Walters, James B MVN Alfonso, Christopher D MVN Hall, Thomas M MVN Binet, Jason A MVN Lachin, Donna A MVN | FW: 17TH ST CANAL FLOODWALL SHEET PILE TESTS & PULL - IPR AGENDA 08 DEC 05 |
| RLP-002-000001938 | RLP-002-000001938 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | N/A | N/A | 17TH STREET SHEET PULLING IPR 8 DEC 05 1700 HRS AGENDA |
| RLP-010-000000075 | RLP-010-000000075 | Deliberative Process | 4/13/2004 | MSG | Riley, Don T BG MVD | DLL-CEMVD-ALL Employees DLL-CEMVK-ALL Employees DLL-CEMVM-ALL EMPLOYEES DLL-CEMVN-ALL Employees DLL-CEMVP ALL Employees DLL-CEMVR-All Employees DLL-CEMVS-All Employees | MVD Permanent Organization Structure |
| RLP-010-000000076 | RLP-010-000000076 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-010-000000077 | RLP-010-000000077 | Deliberative Process | 4/12/2004 | XLS | N/A | N/A | MVD PERMANENT ORGANIZATION STRUCTURE |
| RLP-010-000006336 | RLP-010-000006336 | Deliberative Process | 9/7/2006 | MSG | Bivona, John C MVN | Albert, Herbert C MVN Bonanno, Brian P MVN Callahan, Ian M MVN Chiu, Shung K MVN Chryssoverges, Joseph E MVN Danton, Kelly L MVN Desselles, Valerie H MVN Dressler, Lawrence S MVN Gallodoro, Anthony P MVN Haggerty, Daniel R MVN Hammond, Gretchen S MVN Jolissaint, Robert E MVN Pinner, Richard B MVN Rachel, Chad M MVN Radding, Rose MVN Richard, Leeland J MVN Rome, Charles J MVN Tullier, Kim J MVN Vojkovich, Frank J MVN Woodward, Mark L MVN | FW: MVD Staff Comments on IPET Draft Report |
| RLP-010-000006337 | RLP-010-000006337 | Deliberative Process | 9/5/2006 | DOC | / CEMVD-PD-WW | N/A | MEMORANDUM FOR RECORD MVD COMMENTS ON IPET FINAL DRAFT REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000000213 | RLP-011-000000213 | Attorney-Client; Attorney Work Product | 3/30/2007 | MSG | | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN | RE: Location of Monoliths that were removed this week |
| RLP-011-000001078 | RLP-011-000001078 | Deliberative Process | 11/26/2007 | MSG | Bacuta, George C MVN | Brooks, Robert L MVN<br>Varuso, Rich J MVN<br>Pinner, Richard B MVN | FW: Draft EIS |
| RLP-011-000001079 | RLP-011-000001079 | Deliberative Process | 11/20/2007 | PDF | BALANCED ENVIRONMENTAL MANAGEMENT BEM SYSTEMS | KLEIN WILLIAM/ USACE CEMVN-PM-RS | DRAFT ENVIRONMENTAL IMPACT STATEMENT (EIS) MISSISSIPPI RIVER-GULF OUTLET(MR-GO) LOUISIANA, AND LAKE BORGNE - WETLAND CREATION AND SHORELINE PROTECTION |
| RLP-011-000001747 | RLP-011-000001747 | Attorney-Client; Attorney Work Product | 7/23/2007 | MSG | Brown, Christopher MVN | Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN | RE: Barge assessment - ROE Denied! |
| RLP-011-000001748 | RLP-011-000001748 | Attorney-Client; Attorney Work Product | 6/18/2007 | PDF | SPOHRER GERALD A / WEST JEFFERSON LEVEE DISTRICT ; BORDELON OWEN J | LABURE LINDA C / REAL ESTATE DIVISION USACE<br>PREAU EDMOND J / LA DOTD PUBLIC WORKS AND INTERMODAL TRANSPORTATION<br>JOHNSON ENNIS / LA DOTD DISTRICT DESIGN, WATER RESOURCES AND DEVELOPMENT | GRANT RIGHT OF ENTRY FOR THE INVESTIGATION OF PROPOSED BORROW SITES REQUIRED FOR CONSTRUCTION OF THE WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT |
| RLP-011-000003181 | RLP-011-000003181 | Attorney-Client; Attorney Work Product | 6/29/2007 | MSG | Martin, Denise B ERDC-ITL-MS | Berczek, David J, LTC HQ02<br>Foster, Jerry L HQ02<br>Baumy, Walter O MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Patev, Robert C NAE<br>Brooks, Robert L MVN<br>Mabry, Karen M ERDC-CHL-MS | RE: More west bank |
| RLP-011-000003182 | RLP-011-000003182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN BAYOU SEGNETTE |
| RLP-011-000003186 | RLP-011-000003186 | Attorney-Client; Attorney Work Product | 6/28/2007 | MSG | Foster, Jerry L HQ02 | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Patev, Robert C NAE<br>Brooks, Robert L MVN<br>Mabry, Karen M ERDC-CHL-MS | More west bank |
| RLP-011-000003187 | RLP-011-000003187 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN HARVEY, GRETNA |
| RLP-011-000003188 | RLP-011-000003188 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN ALGIERS |
| RLP-011-000003189 | RLP-011-000003189 | Deliberative Process | 6/28/2007 | MSG | Foster, Jerry L HQ02 | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Patev, Robert C NAE<br>Greg Baecher (gbaecher@umd.edu)<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | West Bank Maps |
| RLP-011-000003190 | RLP-011-000003190 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN WAGGAMAN, AVONDALE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000003252 | RLP-011-000003252 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN BAYOU SEGNETTE |
| RLP-011-000003253 | RLP-011-000003253 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN WESTWEGO |
| RLP-011-000004337 | RLP-011-000004337 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN Wagner, Chris J MVN | FW: IPET Material Recovery at the 17th Street Canal |
| RLP-011-000004338 | RLP-011-000004338 | Attorney-Client; Attorney Work Product | 3/25/2007 | DOC | N/A | N/A | CONTRACTOR QUALITY CONTROL (CQC) FORM A) BOH BROS. CONSTRUCTION CO., LLC |
| RLP-011-000004339 | RLP-011-000004339 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-011-000004371 | RLP-011-000004371 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Brooks, Robert L MVN | Wagner, Chris J MVN Flores, Richard A MVN Honore, Melissia A MVN Camburn, Henry L MVN Marino, Anne M MVN Plaisance, Larry H MVN Floro, Paul MVN- Contractor Mlakar, Paul F ERDC-GSL-MS Mabry, Reuben C MVN Padula, Joseph A ERDC-GSL-MS Falati, Jeffrey J MVN Roth, Timothy J MVN Schilling, Byron N MVN Lantz, Allen D MVN Bivona, John C MVN Gallodoro, Anthony P MVN Whitehead, Chris R MVN-Contractor Lantz, Allen D MVN Deese, Carvel E MVN-Contractor Brooks, Robert L MVN | Confirm Support - 17th St. Breach Material Recovery |
| RLP-011-000004372 | RLP-011-000004372 | Attorney-Client; Attorney Work Product | 03/28/XXXX | DOC | N/A | N/A | HOURLY FORECAST |
| RLP-011-000004882 | RLP-011-000004882 | Attorney-Client; Attorney Work Product | 3/30/2007 | MSG | Frederick, Denise D MVN | Brooks, Robert L MVN Wagner, Chris J MVN | Location of Monoliths that were removed this week |
| RLP-011-000006689 | RLP-011-000006689 | Attorney-Client; Attorney Work Product | 3/5/2006 | MSG | Jaeger, John J LRH | Moentenich, Brian L NWP bhoward@sfwmd.gov Basham, Donald L HQ02 Baumy, Walter O MVN StGermain, James J MVN elink@umd.edu | Ms. Marcia St. Martin Executive Director Orleans Sewer and Water Board - Promise not to release information about Orleans pump stations publicly with out her approval |
| RLP-011-000006690 | RLP-011-000006690 | Attorney-Client; Attorney Work Product | 1/26/2006 | DOC | JAEGER JOHN J | BASHAM DONALD L/HQ02 LELINK@ADELPHIA.NET MOENTENICH BRIAN L/NWP BAUMY WALTER O/MVN BHOWARD@SFWMD.GOV STGERMAIN JAMES J/MVN POLINSKY CHRISTOPHER T/NWP YOUNG ROGER J/HNC TREADWELL JOHN L/ERDC OC MS LOVELADY WILLIAM N/ERDC OC MS | 23 JAN MEETING WITH EXECUTIVE DIRECTOR OF ORLEANS PARISH SEWAGE AND WATER BOARD |
| RLP-011-000008955 | RLP-011-000008955 | Deliberative Process | 11/30/2005 | MSG | Jensen, Jeffrey D HQ02 | Baumy, Walter O MVN Wagner, Herbert J MVN | FW: Statement of Facts: New Orleans' Levees : UNCLASS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000009616 | RLP-011-000009616 | Attorney-Client; Attorney Work Product | 10/8/2005 | MSG | Hawkins, Gary L MVN | Marsalis, William R MVN<br>Allen, Dianne MVN<br>Barr, Jim MVN<br>Campos, Robert MVN<br>Podany, Thomas J MVN<br>Waguespack, Leslie S MVD<br>Grieshaber, John B MVN<br>Dupuy, Michael B MVN<br>Vicidomina, Frank MVN<br>Lowe, Michael H MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Hawkins, Gary L MVN | Hurricane Katrina Data Requests |
| RLP-011-000009617 | RLP-011-000009617 | Attorney-Client; Attorney Work Product | 10/7/2005 | MSG | Pezza, David A HQ02 | Pittman, David W ERDC-GSL-MS<br>Huston, Kip R HQ02<br>Hawkins, Gary L MVN | FW: Katrina - House Select Committee Requests |
| RLP-011-000009618 | RLP-011-000009618 | Attorney-Client; Attorney Work Product | 9/30/2005 | PDF | DAVIS TOM | STROCK CARL A | REQUEST FOR PRODUCTION OF ALL DOCUMENTS RELATING TO PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA |
| RLP-011-000009619 | RLP-011-000009619 | Attorney-Client; Attorney Work Product | 9/30/2005 | PDF | MELANCON CHARLES; DAVIS TOM | STROCK CARL A | REQUEST FOR PRODUCTION OF ALL DOCUMENTS RELATING TO PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA |
| RLP-011-000009620 | RLP-011-000009620 | Attorney-Client; Attorney Work Product | 10/5/2005 | MSG | Howley, Richard A HQ02 | Hawkins, Gary L MVN | FW: Senate Homeland Security, Governmental Affairs Committee Investigation 9/30/2005 3:48:22 PM |
| RLP-011-000009621 | RLP-011-000009621 | Attorney-Client; Attorney Work Product | 9/28/2005 | PDF | COLLINS SUSAN M; LIEBERMAN JOSEPH I | STROCK CARL A/ACE | COMMITTEE ON HOMELAND SECURITY AND GOVERNMENTAL AFFAIRS REQUESTING DOCUMENTS AND INFORMATION FOR INVESTIGATION OF PREPAREDNESS FOR, AND RESPONSE TO, HURRICANE KATRINA |
| RLP-011-000009622 | RLP-011-000009622 | Attorney-Client; Attorney Work Product | 10/XX/2005 | XLS | N/A | N/A | TIMETABLE FOR RESPONSE TO SENATE COMMITTEE'S LETTER OF INVESTIGATION OF RESPONSE TO HURRICANE KATRINA |
| RLP-011-000010156 | RLP-011-000010156 | Attorney-Client; Attorney Work Product | 6/10/2005 | MSG | Landry, Victor A MVN | Jeselink, Stephen E LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Naquin, Wayne J MVN<br>Lyon, Edwin A MVN<br>Palmieri, Michael M MVN<br>Merchant, Randall C MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN<br>Boe, Richard E MVN<br>Anderson, Houston P MVN<br>Hull, Falcolm E MVN<br>Landry, Victor A MVN | Braziel Cemetery Legal Opinion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000010663 | RLP-011-000010663 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Starkel, Murray P LTC MVN | Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Danflous, Louis E MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN | Revised Battle Rhythm |
| RLP-011-000010664 | RLP-011-000010664 | Attorney-Client; Attorney Work Product | 5/17/2006 | DOC | / MVN | N/A | MVN PRO BATTLE RHYTHM (DRAFT) |
| RLP-011-000010765 | RLP-011-000010765 | Deliberative Process | 3/13/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Berczek, David J, LTC HQ02<br>Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN | RE: Task Force Guardian Response to IPET Interim Report Comments |
| RLP-011-000010766 | RLP-011-000010766 | Deliberative Process | 3/11/2006 | DOC | / IPET ;  / TASK FORCE GUARDIAN | N/A | MEMORANDUM FOR INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |
| RLP-011-000011106 | RLP-011-000011106 | Deliberative Process | 3/7/2006 | MSG | Jackson, Susan J MVN | Jackson, Susan J MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Pawlik, Eugene A HQ02<br>MVD-FWD PAO 2 (Lu Christie) MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Johnston, Paul T NWD02<br>Hall, John W MVN<br>Brown, Robert MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN | RE: IPET report Q&A |
| RLP-011-000011107 | RLP-011-000011107 | Deliberative Process | 3/7/2006 | DOC | N/A | N/A | DRAFT ANSWERS TO QUESTIONS REGARDING CANAL FAILURE, BUILDING MATERIALS, AND IPET REPORT FINDINGS |
| RLP-011-000011548 | RLP-011-000011548 | Deliberative Process | 3/7/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Johnson, Craig MVN-Contractor | Task Force Guardian Response to IPET Interim Report Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000011549 | RLP-011-000011549 | Deliberative Process | 3/6/2006 | DOC | LINK LEWIS E | N/A | MEMORANDUM FOR: INTERAGENCY PERFORMANCE EVALUATION TAST FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |
| RLP-011-000011828 | RLP-011-000011828 | Deliberative Process | 3/8/2006 | MSG | Kilroy, Maurya MVN | Berczek, David J, LTC HQ02 Grubb, Bob MVN Crumholt, Kenneth W MVN Baumy, Walter O MVN Nicholas, Cindy A MVN Kinsey, Mary V MVN Bland, Stephen S MVN Schulz, Alan D MVN Kilroy, Maurya MVN | FW: TFGNOE -CSXT Insurance contract  Modification |
| RLP-011-000011829 | RLP-011-000011829 | Deliberative Process | 3/6/2006 | DOC | DANFLOUS LOUIS E; | CEMVN-CD | REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUSIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX(L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUSIANA |
| RLP-011-000011830 | RLP-011-000011830 | Deliberative Process | 3/8/2006 | MSG | Grubb, Bob MVN | Kilroy, Maurya MVN Crumholt, Kenneth W MVN Baumy, Walter O MVN | TFGNOE -CSXT Insurance contract  Modification |
| RLP-011-000011831 | RLP-011-000011831 | Deliberative Process | 3/8/2006 | DOC | DANFLOUS LOUIS E; | CEMVN-CD | REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUSIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX(L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUSIANA |
| RLP-011-000011835 | RLP-011-000011835 | Attorney-Client; Attorney Work Product | 3/8/2006 | MSG | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN | Fw: Letter to CSX |
| RLP-011-000011836 | RLP-011-000011836 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / US ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION INC | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| RLP-011-000011837 | RLP-011-000011837 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Kilroy, Maurya MVN | Setliff, Lewis F COL MVS Crumholt, Kenneth W MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | Letter to CSX |
| RLP-011-000011838 | RLP-011-000011838 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / U.S. ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION, INC. | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| RLP-011-000011839 | RLP-011-000011839 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / US ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION INC | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| RLP-011-000012097 | RLP-011-000012097 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Richie, Jeffrey M MVN | Bland, Stephen S MVN Kilroy, Maurya MVN Grubb, Bob MVN Crumholt, Kenneth W MVN Baumy, Walter O MVN Brooks, Robert L MVN Schulz, Alan D MVN Kinsey, Mary V MVN | RE: James Construction & CSX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000012098 | RLP-011-000012098 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | DANFLOUS LOUISE E / TFGNOE | / CEMVN-CD | MEMORANDUM FOR CEMVN-CD REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX (L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUISIANA |
| RLP-011-000012099 | RLP-011-000012099 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | / MVN | / CEMVN-CT | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MODIFICATIONS TO FLOODGATE AT CSX (L & N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH) ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-011-000012613 | RLP-011-000012613 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Kilroy, Maurya MVN | Baumy, Walter O MVN Grubb, Bob MVN Richie, Jeffrey M MVN Kinsey, Mary V MVN Crumholt, Kenneth W MVN Bland, Stephen S MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Brandstetter, Charles P MVN Kilroy, Maurya MVN | RE: Railroad Flagman and Insurance |
| RLP-011-000012614 | RLP-011-000012614 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN Klock, Todd M MVN Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| RLP-011-000012852 | RLP-011-000012852 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| RLP-011-000013178 | RLP-011-000013178 | Attorney-Client; Attorney Work Product | 3/4/2006 | MSG | Schulz, Alan D MVN | Wagner, Kevin G MVN Baumy, Walter O MVN Setliff, Lewis F COL MVS Berczek, David J, LTC HQ02 Nicholas, Cindy A MVN Barr, Jim MVN Danflous, Louis E MVN Phillips, Paulette S MVN Kinsey, Mary V MVN Frederick, Denise D MVN Florent, Randy D MVN | Questions and Answers-Ofc of Counsel on Granite Construction Contract - 4 Mar 06 Meeting |
| RLP-011-000013179 | RLP-011-000013179 | Attorney-Client; Attorney Work Product | 3/4/2006 | DOC | SCHULZ / OFFICE OF COUNSEL | N/A | QUESTIONS AND ANSWERS GRANITE CONSTRUCTION CONTRACT 04-C-0007 MRGO LEVEE CONSTRUCTION SCHULZ OFFICE OF COUNSEL 4 MARCH 2006 |
| RLP-011-000014038 | RLP-011-000014038 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Brooks, Robert L MVN | Bacuta, George C MVN Boe, Richard E MVN | IHNC INfo |
| RLP-011-000014039 | RLP-011-000014039 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | /ED F | POINDEXTER | USCG STATION AT 4640 URQUHART STREET, NEW ORLEANS, LOUISIANA |
| RLP-011-000015429 | RLP-011-000015429 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Brooks, Robert L MVN | 'Paul Lo' | FW: IPET Material Recovery at the 17th Street Canal |
| RLP-011-000015430 | RLP-011-000015430 | Attorney-Client; Attorney Work Product | 3/25/2007 | DOC | N/A | N/A | CONTRACTOR QUALITY CONTROL (CQC) FORM  A) BOH BROS. CONSTRUCTION CO., LLC |
| RLP-011-000015431 | RLP-011-000015431 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-011-000016836 | RLP-011-000016836 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Brooks, Robert L MVN on behalf of Baumy, Walter O MVN | Brooks, Robert L MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000016837 | RLP-011-000016837 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-011-000016838 | RLP-011-000016838 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |
| RLP-011-000018731 | RLP-011-000018731 | Deliberative Process | 12/10/2005 | MSG | Brooks, Robert L MVN | Mabry, Reuben C MVN | FW: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| RLP-011-000018732 | RLP-011-000018732 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| RLP-011-000018735 | RLP-011-000018735 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor Young, Frederick S MVN Purdum, Ward C MVN Roth, Timothy J MVN Starkel, Murray P LTC MVN Mabry, Reuben C MVN Merchant, Randall C MVN Mlakar, Paul F ERDC-GSL-MS Cali, Stephen MVN-Contractor Brooks, Robert L MVN | Construction Work Plan Section 12-9.doc |
| RLP-011-000018736 | RLP-011-000018736 | Attorney-Client; Attorney Work Product | 12/13/2005 | DOC | N/A | N/A | WORK PLAN MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL FLOODWALL NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| RLP-011-000018737 | RLP-011-000018737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |
| RLP-011-000018738 | RLP-011-000018738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE UGARDIAN - 17TH STREET CANAL |
| RLP-011-000018739 | RLP-011-000018739 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | FLOOD SITE PROTECTED SITE TYPICAL TYPE 1 CAP |
| RLP-011-000018943 | RLP-011-000018943 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXPANSION JOINT |
| RLP-011-000018948 | RLP-011-000018948 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor | FW: Site Plan Material Recovery 12-9.doc |
| RLP-011-000018949 | RLP-011-000018949 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |
| RLP-011-000018950 | RLP-011-000018950 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Goodlett, Amy S MVN Nuccio, Leslie M MVN Roth, Timothy J MVN Purdum, Ward C MVN Taylor, James H MVN Bernard, Edward A MVN Hibner, Daniel H MAJ MVN Starkel, Murray P LTC MVN Keen, Steve E MVN Walton, Victor CPT MVN Garcia, Barbara L MVN Young, Frederick S MVN Kennedy, Shelton E MVN Brooks, Robert L MVN 'paullo@rmngnola.com' Mabry, Reuben C MVN Merchant, Randall C MVN Kinsey, Mary V MVN Danflous, Louis E MVN Bonura, Darryl C MVN | Site Plan Material Recovery 12-9.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000018951 | RLP-011-000018951 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |
| RLP-011-000019598 | RLP-011-000019598 | Deliberative Process | 12/7/2005 | MSG | Brooks, Robert L MVN | Keen, Steve E MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Johnson, Craig MVN-Contractor<br>Merchant, Randall C MVN | RE: 17th street sheet pull matrix |
| RLP-011-000019599 | RLP-011-000019599 | Deliberative Process | 12/6/2005 | DOC | N/A | N/A | RESPONSIBILITIES MATRIX CONSTRUCTION MATERIAL RECOVERY 17TH ST CANAL FLOODWALL REV-1, 12-6-05 |
| RLP-011-000020323 | RLP-011-000020323 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Brooks, Robert L MVN | Merchant, Randall C MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| RLP-011-000020324 | RLP-011-000020324 | Attorney-Client; Attorney Work Product | 12/12/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH |
| RLP-011-000021074 | RLP-011-000021074 | Attorney-Client; Attorney Work Product | 1/6/2006 | MSG | Brooks, Robert L MVN | Taylor, James H MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN | IHNC Material Recovery 1-5 PICS REMOVED.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-011-000021075 | RLP-011-000021075 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | N/A | HAWKE JEFF / USACE TFG BROOKS BOB / USACE TFG LEFORT LANE / USACE TFG SCHULZ ALAN / USACE MVN ROTH TIM / USACE TFG WAITS STUART / USACE TFG BERTUCCI ANTHONY / USACE WAGNER CHRIS / USACE TATE BOB / HALL BOB / / BETA LABORATORY / PTIMAN CONSTRUCTION PADULA JOE / IPET STARKEL / WAITS STUART / TFG TAYLOR JIM | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN INNER HARBOR NAVIGATION CANAL WESTSIDE BREACH NEW ORLEANS, LOUISIANA, JANUARY 6, 2006 |
| RLP-013-000001163 | RLP-013-000001163 | Attorney-Client; Attorney Work Product | 4/14/2007 | MSG | Dupuy, Michael B MVN | Beer, Denis J MVN Rester, William O MVN Hawkins, Gary L MVN Broyles, Carl A MVN Vossen, Jean MVN | FW: Discovery, Katrina Litigation, Collection of Documents |
| RLP-013-000001164 | RLP-013-000001164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE OF INFORMATION LISTING BOX NUMBER, PRIORITY NUMBER, CANAL, FOLDER, YEAR, AND OFFICE |
| RLP-013-000001165 | RLP-013-000001165 | Attorney-Client; Attorney Work Product | 3/29/2007 | MSG | Beer, Denis J MVN | Vossen, Jean MVN | Message from Beer, Denis J MVN |
| RLP-013-000001166 | RLP-013-000001166 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | WAV | BEARD DENNIS | JEAN | WHY ELSWORTH PILLIER CAN'T ACCESS THE KATRINA CHRONOLOGICAL HISTORY DATA COLLECTION REPOSITORY |
| RLP-013-000001167 | RLP-013-000001167 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Beer, Denis J MVN | Vossen, Jean MVN Danflous, Louis E MVN Hawkins, Gary L MVN Beer, Denis J MVN | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-013-000001168 | RLP-013-000001168 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Rester, William O MVN | Beer, Denis J MVN Rester, William O MVN | Document1 |
| RLP-013-000001169 | RLP-013-000001169 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCREENSHOT OF FOLDER LOCATION IN K:\GEOLAGIS\KATRINA\KATRINADATACOLLECTION |
| RLP-013-000001170 | RLP-013-000001170 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Beer, Denis J MVN | Vossen, Jean MVN Hawkins, Gary L MVN Danflous, Louis E MVN Rester, William O MVN Beer, Denis J MVN | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-013-000001171 | RLP-013-000001171 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Rester, William O MVN | Vossen, Jean MVN Beer, Denis J MVN Pilie, Ellsworth J MVN | RE: Discovery, Katrina Litigation, Collection of Documents (UNCLASSIFIED) |
| RLP-013-000004795 | RLP-013-000004795 | Deliberative Process | 11/23/2005 | MSG | Lucore, Marti M MVN | Ruppert, Timothy M MVN Dayan, Nathan S MVN Broussard, Richard W MVN Dunn, Kelly G MVN Palmieri, Michael M MVN Beck, David A MVN Jolissaint, Robert E MVN Petitbon, John B MVN | HNC Deepening |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-013-000004796 | RLP-013-000004796 | Deliberative Process | 11/16/2006 | DOC | N/A | DAYAN NATHAN<br>DUNN KELLY<br>JOLISSAIT ROBERT<br>LUCORE MARTI<br>PALMIERI MIKE<br>PETITBON JOHN<br>RUPPERT TIM<br>WHALEN DAN | DEEPENING RE-EVALUATION REPORT-POLICY REVIEW COMMENTS |
| RLP-013-000004797 | RLP-013-000004797 | Deliberative Process | XX/XX/XXXX | DOC | /CEMVN | N/A | COMMENTS ON HOUMA NAVIGATION CANAL DEEPENING REEVALUATION REPORT |
| RLP-013-000004798 | RLP-013-000004798 | Deliberative Process | 03/XX/2005 | DOC | N/A | N/A | HOUMA NAVIGATION CANAL DEEPENING GENERAL REEVALUATION REPORT |
| RLP-016-000010836 | RLP-016-000010836 | Attorney-Client; Attorney Work Product | 5/26/2006 | MSG | Danflous, Louis E MVN | Balint, Carl O MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brennan, Michael A MVN<br>Brooks, Robert L MVN<br>Butler, Richard A MVN<br>Cali, Peter R MVN<br>Guichet, Robert L MVN<br>Haggerty, Daniel R MVN<br>Hassenboehler, Thomas G MVN<br>Landry, William J MVN<br>Mabry, Reuben C MVN<br>Montour, Christina M MVN<br>Normand, Darrell M MVN<br>Pinner, Richard B MVN<br>Povich, Jotham K MVR<br>Salamone, Benjamin E MVN<br>Studdard, Charles A MVN<br>Totorico, Timothy J MVN<br>Vossen, Jean MVN<br>Bradley, Daniel F MVN<br>Dauenhauer, Rob M MVN<br>Garcia, Barbara L MVN<br>Gonski, Mark H MVN<br>Goodlett, Amy S MVN<br>Grubb, Bob MVN<br>Kearns, Samuel L MVN<br>Lovett, David P MVN<br>Mickal, Larry E MVN<br>Pilie, Ellsworth J MVN<br>Richie, Jeffrey M MVN<br>Varuso, Rich J MVN | FW: TFG FRB Personnel Transition Draft Plan |
| RLP-016-000010837 | RLP-016-000010837 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | LIST OF EMPLOYEES ON 3RD AND 4TH FLOORS AND LAST DAY AT FRB |
| RLP-016-000017718 | RLP-016-000017718 | Deliberative Process | 1/10/2006 | MSG | Dauenhauer, Rob M MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Murphy, Thomas D MVN<br>Varuso, Rich J MVN<br>Meiners, Bill G MVN<br>Smith, Aline L MVN<br>Foley, Edward C MVN<br>Marceaux, Huey J MVN<br>Butler, Richard A MVN<br>Brandstetter, Charles P MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN | BCOE Review for IHNC, West Side, Return Levee to Florida Ave |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000017719 | RLP-016-000017719 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010 - BIDDING SCHEDULE LAKE PONTCHARTRAIN, LA AND VICINITY, HURRICANE PROTECTION PROJECT, HURRICANE KATRINA REPAIRS AND MODIFICATIONS - I.H.N.C. WEST SIDE NORTH OF FLORIDA AVENUE STATION 17+42.8 W/L TO STATION 24+22.12 W/L |
| RLP-016-000017720 | RLP-016-000017720 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130- PROPOSAL EVALUATION CRITERIA |
| RLP-016-000017721 | RLP-016-000017721 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| RLP-016-000017722 | RLP-016-000017722 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| RLP-016-000017723 | RLP-016-000017723 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01330 - SUBMITTAL PROCEDURES |
| RLP-016-000017724 | RLP-016-000017724 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01352 - ENVIRONMENTAL PROTECTION |
| RLP-016-000017725 | RLP-016-000017725 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| RLP-016-000017726 | RLP-016-000017726 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 01572 - TRUCK WASH-DOWN RACKS |
| RLP-016-000017727 | RLP-016-000017727 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02202 - FLOWABLE FILL |
| RLP-016-000017728 | RLP-016-000017728 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02231 - CLEARING AND GRUBBING |
| RLP-016-000017729 | RLP-016-000017729 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | INDEX SECTION 02273 - STONE PROTECTION AND BEDDING |
| RLP-016-000017730 | RLP-016-000017730 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02135 - STEEL H-PILES, PIPE PILES AND SHEET PILING |
| RLP-016-000017731 | RLP-016-000017731 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| RLP-016-000017994 | RLP-016-000017994 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02332 - EMBANKMENT |
| RLP-016-000017995 | RLP-016-000017995 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02373 SEPARATION/FILTRATION GEOTEXTILE |
| RLP-016-000017996 | RLP-016-000017996 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02950 - SILT FENCING |
| RLP-016-000017997 | RLP-016-000017997 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 03307 - CONCRETE FOR STRUCTURES |
| RLP-016-000017998 | RLP-016-000017998 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 09940 - PAINTING: COAL TAR EPOXY |
| RLP-016-000017999 | RLP-016-000017999 | Deliberative Process | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRUCANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE VICINITY FRANCE ROAD RAMP NORTH OF FLORIDA AVE. STA. 17-42.80 W/L TO STA. 24 22.12 W/L ORLEANS PARISH. LA. VICINITY MAP - INDEX TO DRAWINGS |
| RLP-016-000018000 | RLP-016-000018000 | Deliberative Process | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRUCANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE NORTH OF FLORIDA AVE. STA. 17-42.80 W/L TO STA. 24 22.12 W/L ORLEANS PARISH. LA. PLAN |
| RLP-016-000018001 | RLP-016-000018001 | Deliberative Process | 01/XX/2006 | PDF | / MVN | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRUCANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS I.H.N.C. WEST SIDE NORTH OF FLORIDA AVE. STA. 17-42.80 W/L TO STA. 24 22.12 W/L ORLEANS PARISH. LA. TYPICAL SECTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-016-000018002 | RLP-016-000018002 | Deliberative Process | 01/XX/2006 | PDF | / MVN | N/A | PLANS FOR LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION HURRICANE KATRINA REPAIRS AND MODIFICATIONS ORLEANS PARISH, LOUISIANA I.H.N.C. - WEST SIDE NORTH OF FLORIDA AVE. STA. 17+42.80 W/L TO STA. 24+22.12 W/L |
| RLP-017-000002225 | RLP-017-000002225 | Deliberative Process | 11/4/2005 | MSG | Duarte, Francisco M MVN | Agan, John A MVN Behrens, Elizabeth H MVN 'RandyTros@eatel.net' Maestri, Brian T MVN Dunn, Kelly G MVN Barbier, Yvonne P MVN Campos, Robert MVN 'LarryArdoin@dotd.louisiana.gov' Deloach, Pamela A MVN | Agenda for Donaldsonville Meeting |
| RLP-017-000005333 | RLP-017-000005333 | Attorney-Client; Attorney Work Product | 1/20/2001 | MSG | Gonzales, Howard H MVN | Gonzales, Howard H MVN Axtman, Timothy J MVN honorab@dnr.state.la.us jonathanp@dnr.state.la.us kend@dnr.state.la.us Falk, Maurice S MVN Rogers, Barton D MVN clintp@dnr.state.la.us Mathies, Linda G MVN Holland, Michael C MVN Marceaux, Michelle S MVN Dayan, Nathan S MVN Deloach, Pamela A MVN Klein, William P Jr MVN alvin.jones@mms.gov barry.drucker@mms.gov comvss@lsu.edu djreed@uno.edu dlindst@unix1.sncc.lsu.edu ethridge.beverly@epa.gov gregdu@dnr.state.la.us harvill.jana@epa.gov kerry_s@deq.state.la.us kevin_roy@fws.gov larry_w@deq.state.la.us lester_GD@wlf.state.la.us PaulK@dnr.state.la.us quin.kinler@la.usda.gov Duke, Ronnie W MVN samuel_holder@mms.gov spenland@uno.edu thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |
| RLP-017-000005334 | RLP-017-000005334 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | BARRIER SHORELINE RESTORATION STUDY AREA BARATARIA FEASIBILITY STUDY |
| RLP-017-000005335 | RLP-017-000005335 | Attorney-Client; Attorney Work Product | 11/30/2000 | DOC | N/A | N/A | BARRIER SHORELINE RESTORATION ALTERNATIVE MEASURES |
| RLP-017-000005336 | RLP-017-000005336 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE REACH |
| RLP-017-000005593 | RLP-017-000005593 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-017-000005594 | RLP-017-000005594 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-017-000005595 | RLP-017-000005595 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD REACH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000005578 | RLP-017-000005578 | Attorney-Client; Attorney Work Product | 8/29/2001 | MSG | Cottone, Elizabeth W MVN | Kuhn, Philip MVD<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Williams, Jerome L MVN<br>Hingle, Pierre M MVN<br>Murphy, Thomas D MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Romero, Jorge A MVN<br>Guggenheimer, Carl R MVN<br>Anderson, Carl E MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Carney, David F MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN | SELA White Paper Memo |
| RLP-017-000005579 | RLP-017-000005579 | Attorney-Client; Attorney Work Product | 8/28/2001 | DOC | / CEMVN - PM-E ; JULICH THOMAS F | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| RLP-017-000005580 | RLP-017-000005580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / ; / CEMVN-PM-E | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| RLP-017-000005581 | RLP-017-000005581 | Attorney-Client; Attorney Work Product | 7/21/2000 | DOC | / CEMVN-PM-E ; JULICH THOMAS F | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISISANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| RLP-017-000005582 | RLP-017-000005582 | Attorney-Client; Attorney Work Product | 4/10/1998 | DOC | / CELMN- PM-M ; CONNER WILLIAM L | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| RLP-017-000005583 | RLP-017-000005583 | Attorney-Client; Attorney Work Product | 7/19/2000 | DOC | GLORIOSO DARYL G | N/A | MEMORANDUM OF LAW SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT (SOMETIMES HEREINAFTER REERRED TO AS SELA") AUTHORIZATIONS FOR ENGINEERING DESIGN AND CONSTRUCTION" |
| RLP-017-000005584 | RLP-017-000005584 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAJOR BASINS IDENTIFIED IN THE RECON. STUDY |
| RLP-017-000005585 | RLP-017-000005585 | Attorney-Client; Attorney Work Product | 10/20/2000 | DOC | / CEMVD-DE ; BASHAM D L / MVD | / CEMVN-PM-E | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT. ATTN: CEMVN-PM-E. NEW ORLEANS, LOUISIANA 70160 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| RLP-017-000005586 | RLP-017-000005586 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA, LA. URBAN FLOOD DAMAGE REDUCTION PROJECT INFORMATION PAPER REGARDING ADDITIONAL PROJECT WORK ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000006139 | RLP-017-000006139 | Deliberative Process | 3/14/2000 | MSG | Russo, Edmond J MVN | Austin, James<br>Axtman, Timothy<br>Baumy, Walter<br>Bivona, John<br>Britsch, Louis<br>Broussard, Richard<br>Bush, Howard<br>Caver, William<br>chrisk@dnr.state.la.us<br>Clark, Karl<br>Combe, Adrian<br>Constance, Troy<br>Deloach, Pamela<br>Elmore, David<br>Exnicios, Joan<br>Gaudin, Rita<br>Gautreau, Paul<br>Gilmore, Christopher<br>Giroir, Gerard<br>HELENK@dnr.state.la.us<br>Hokkanen, Theodore<br>Holland, Michael<br>honorab@dnr.state.la.us<br>Hote, Janis<br>Hull, Falcolm<br>johnb@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>Joseph, Jay<br>Keller, Janet<br>kend@dnr.state.la.us<br>Klein, William<br>Lachney, Fay | Notification of Technical Staff Workshop, LCA Barataria Study |
| RLP-017-000006140 | RLP-017-000006140 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | BARRIER ISLAND RESTORATION STUDY AREA, BARATARIA FEASIBILITY STUDY |
| RLP-017-000006141 | RLP-017-000006141 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON CONCEPTUAL PLANS FOR BARRIER ISLAND RESTORATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION, BARATARIA BASIN FEASIBILITY STUDY |
| RLP-017-000006142 | RLP-017-000006142 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | CHENIERE RONQUILLE REACH |
| RLP-017-000006143 | RLP-017-000006143 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | GRAND TERRE ISLAND REACH |
| RLP-017-000006144 | RLP-017-000006144 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | HEADLAND REACH |
| RLP-017-000006145 | RLP-017-000006145 | Deliberative Process | 3/14/2000 | DOC | N/A | N/A | NEAR-TERM STUDY INITIATIVES WITH TECHNICAL STAFF LOUISIANA COASTAL AREA(LCA), LOUISIANA ECOSYSTEM RESTORATION BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION BARATARIA BASIN FEASIBILITY STUDY |
| RLP-017-000006146 | RLP-017-000006146 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES GOLDEN MEADOW AREA |
| RLP-017-000006147 | RLP-017-000006147 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | MARSH CREATION SITES LEEVILLE AREA/HIGHWAY 1 |
| RLP-017-000006148 | RLP-017-000006148 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NOTES ON DRAFT CONCEPTUAL PLANS FOR MARSH CREATION FOR LCA, LOUISIANA ECOSYSTEM RESTORATION; BARRIER ISLAND RESTORATION, MARSH CREATION, AND RIVER DIVERSION,  BARATARIA BASIN FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000006149 | RLP-017-000006149 | Deliberative Process | XX/XX/XXXX | DOC | JULICH THOMAS F | N/A | NOTICE OF STUDY INITIATION |
| RLP-017-000006150 | RLP-017-000006150 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCOFIELD PASS REACH |
| RLP-017-000006151 | RLP-017-000006151 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SHELL ISLAND BAY REACH |
| RLP-017-000006526 | RLP-017-000006526 | Deliberative Process | 8/1/2003 | MSG | Carney, David F MVN | Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Deloach, Pamela A MVN<br>Stutts, Vann MVN<br>Hawes, Suzanne R MVN<br>Ettinger, John F MVN Contractor<br>Edwin Lyon<br>Joan Exnicios<br>Richard Boe<br>Robert Martinson<br>Stephen Finnegan<br>Waguespack, Leslie S MVD<br>John Saia<br>Troy Constance<br>Howard Gonzales | LCA Report/EIS Revisions Meeting |
| RLP-017-000006527 | RLP-017-000006527 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ADDITIONAL MVD COMMENTS ON THE PRELIMINARY DRAFT LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION PROJECT |
| RLP-017-000006528 | RLP-017-000006528 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Carney, David F<br>Gonzales, Howard H<br>Constance, Troy G<br>Helen Kay Hoffpauir<br>Honora Buras | Fwd: comments on oyster section of real estate appendix |
| RLP-017-000006529 | RLP-017-000006529 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VALUATION AND ACQUISITION OF OYSTER LEASES |
| RLP-017-000006530 | RLP-017-000006530 | Deliberative Process | 7/31/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Carney, David F MVN<br>Gonzales, Howard H MVN<br>Constance, Troy G MVN<br>Bill Good<br>Daniel Llewellyn<br>David Burkholder<br>Honora Buras<br>Ken Duffy | Fwd: EIS comments so far |
| RLP-017-000006531 | RLP-017-000006531 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DNR COMMENTS ON LCA DRAFT PEIS |
| RLP-017-000006532 | RLP-017-000006532 | Deliberative Process | 07/XX/2003 | DOC | N/A | N/A | JULY 03 MVD INTERIM COMMENTS LOUISIANA COASTAL AREA, LA - DRAFT REPORT |
| RLP-017-000006533 | RLP-017-000006533 | Deliberative Process | 7/25/2003 | MSG | Jonathan Porthouse [JonathanP@dnr.state.la.us] | Theriot, Edwin<br>Waguespack, Leslie S<br>Carney, David F<br>Gonzales, Howard H<br>Saia, John P<br>Podany, Thomas J<br>Constance, Troy G<br>Bill Good<br>David Burkholder<br>Gerry Duszynski<br>Jack Caldwell<br>Randy Hanchey<br>gautreak@GOV.STATE.LA.US | LCA Appendix Review Comments |
| RLP-017-000006534 | RLP-017-000006534 | Deliberative Process | 7/16/2003 | DOC | LLEWELLYN DAN | N/A | COMMENTS ON APPENDIX A: PLAN FORMULATION APPENDIX B: ALTERNATIVES APPENDIX M: NTRC REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000006798 | RLP-017-000006798 | Deliberative Process | XX/XX/XXXX | WPD | N/A | N/A | COMMENTS ON LCA ENGINEERING APPENDIX |
| RLP-017-000006799 | RLP-017-000006799 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA APPENDIX G-REAL ESTATE REVIEW COMMENTS FROM LDNR |
| RLP-017-000006800 | RLP-017-000006800 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | LCA COMPREHENSIVE COASTWIDE ECOSYSTEM RESTORATION STUDY REVIEW OF: APPENDIX I VALUE ENGINEERING -- INDEPENDENT TECHNICAL REVIEW (VE/ITR) REPORT |
| RLP-017-000006801 | RLP-017-000006801 | Deliberative Process | 7/16/2003 | DOC | /LOUISIANA DEPARTMENT OF NATURAL RESOURCES, COASTAL RESTORATION DIVISION, RESTORATION TECHNOLOGY SECTION | N/A | LOUISIANA COASTAL AREA (LCA), LA COMPREHENSIVE COASTWIDE RESTORATION STUDY APPENDIX O |
| RLP-017-000006802 | RLP-017-000006802 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON APPENDIX ON PUBLIC INVOLVEMENT |
| RLP-017-000006803 | RLP-017-000006803 | Deliberative Process | 7/22/2003 | DOC | VIGH DAVID | N/A | LCA EIS COMMENTS |
| RLP-017-000009460 | RLP-017-000009460 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN Bivona, Donna K MVN Blodgett, Edward R MVN Boe, Richard E MVN Bosenberg, Robert H MVN Britsch, Louis D MVN Broussard, Richard W MVN Constance, Troy G MVN Creef, Edward D MVN DeBose, Gregory A MVN Deloach, Pamela A MVN Falk, Tracy A MVN Gilmore, Christophor E MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Klein, William P Jr MVN Labure, Linda C MVN Marceaux, Michelle S MVN Mathies, Linda G MVN McCasland, Elizabeth L MVN Morgan, Julie T MVN Mujica, Joaquin MVN Nord, Beth P MVN O'Cain, Keith J MVN Petitbon, John B MVN Rauber, Gary W MVN Rowe, Casey J MVN Russo, Edmond J MVN Salyer, Michael R MVN Varuso, Rich J MVN Wagner, Kevin G MVN | Beneficial Use Corps Team Meeting |
| RLP-017-000009461 | RLP-017-000009461 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| RLP-017-000009462 | RLP-017-000009462 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| RLP-017-000009463 | RLP-017-000009463 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ;  / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000009640 | RLP-017-000009640 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Hanneman, Gary A MVN-Contractor<br>Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN<br>Holland, Michael C MVN<br>Hanemann, Lourdes G MVN<br>Kilroy, Maurya MVN | FW: Meeting Notes |
| RLP-017-000009641 | RLP-017-000009641 | Attorney-Client; Attorney Work Product | 10/20/2005 | DOC | N/A | MILLER GREG /<br>HANEMANN LOURDES /<br>LACHNEY FAY /<br>HOLLAND MIKE /<br>BEHRENS LIBBY /<br>SALYER MIKE /<br>DELOACH PAM /<br>GIROIR JERRY /<br>KILROY MAURYA /<br>HANNEMAN GARY | LCA LAKE BORGNE - MRGO CRITICAL SHORELINE PROTECTION TEAM MEETING NOTES DATE: 10/2/05 |
| RLP-017-000010279 | RLP-017-000010279 | Attorney-Client; Attorney Work Product | 9/6/2002 | MSG | Fairless, Robert T MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Emile Schilling<br>Frank Gagliano<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Walter Baumy<br>William Caver<br>Adrian Combe<br>Alan Blake<br>Allen Coates<br>August Martin<br>Barrett Breaux<br>Carl Anderson<br>Christopher Alfonso<br>Cynthia Miller<br>Daniel Bradley<br>David Elmore<br>David McDaniel<br>Denis Beer<br>Dennis Strecker<br>Donald Alette<br>Donald Rawson<br>Ernest Amedee<br>Ernest Barton<br>Gary Hawkins<br>Gerard Giroir<br>Jake Terranova | FW: ECB 2002-13, Design Charrette Guidance for Army Military Construction (MILCON) Programs - Revision 2 |
| RLP-017-000010280 | RLP-017-000010280 | Attorney-Client; Attorney Work Product | 9/6/2002 | PDF | / USACE ; BERANEK DWIGHT A / CIVIL WORKS | N/A | ENFINEERING AND CONTRUCTION BULLETIN DESIGN CHARRETTE GUIDANCE FOR ARMY MILITARY (MILCON) PROGRAMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000011750 | RLP-017-000011750 | Deliberative Process | 12/20/2004 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN<br>Mislan, Angel MVN<br>Hawes, Suzanne R MVN<br>Ettinger, John F MVN-Contractor<br>Mach, Rodney F MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Behrens, Elizabeth H MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>LeBlanc, Julie Z MVN<br>Deloach, Pamela A MVN | FW: Proposed TMDLs for Barataria Basin |
| RLP-017-000011751 | RLP-017-000011751 | Deliberative Process | 12/21/2004 | DOC | ROWAN PETER J/CEMVN | CALDWELL ELLEN/EPA | LETTER TO ELLEN CALDWELL |
| RLP-017-000011752 | RLP-017-000011752 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-017-000013352 | RLP-017-000013352 | Deliberative Process | 5/23/2005 | MSG | Terranova, Jake A MVN | Agan, John A MVN<br>Deloach, Pamela A MVN | FW: OD-G and -T MRGO Reevaluation Study Review Comments |
| RLP-017-000015941 | RLP-017-000015941 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Deloach, Pamela A MVN | RE: HCNA v. USACE |
| RLP-017-000015942 | RLP-017-000015942 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-017-000015943 | RLP-017-000015943 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Wiegand, Danny L MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Boe, Richard E MVN | IHNC SAP |
| RLP-017-000015944 | RLP-017-000015944 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-017-000015945 | RLP-017-000015945 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| RLP-017-000015946 | RLP-017-000015946 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| RLP-017-000015969 | RLP-017-000015969 | Deliberative Process | 1/28/2006 | MSG | Dupuy, Michael B MVN | Deloach, Pamela A MVN | FW: SLHPR PGM |
| RLP-017-000015970 | RLP-017-000015970 | Deliberative Process | XX/XX/XXXX | DOC | WATERS THOMAS W/MVD | COMMANDER/MVD | SOUTH LOUISIANA HURRICANE PROTECTION AND RESTORATION POLICY GUIDANCE MEMORANDOM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000016244 | RLP-017-000016244 | Deliberative Process | 2/15/2006 | MSG | Miller, Gregory B MVN | Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Stutts, D Van MVN<br>Dupuy, Michael B MVN<br>Deloach, Pamela A MVN<br>Ruppert, Timothy M MVN<br>Mathies, Linda G MVN<br>Anderson, Carl E MVN<br>Axtman, Timothy J MVN<br>Baird, Bruce H MVN<br>Bo Bolourchi (E-mail)<br>Chatman, Courtney D MVN<br>Clairain, Ellis J ERDC-EL-MS<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Deloach, Pamela A MVN<br>Ed Preau (E-mail)<br>Graves, Mark R ERDC-EL-MS<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Hote, Janis M MVN<br>Jon Porthouse (E-mail)<br>Kleiss, Barbara A ERDC-EL-MS<br>Knuuti, Kevin ERDC-CHL-MS<br>Larry Ardoin (E-mail)<br>Lovetro, Keven MVN<br>Martinson, Robert J MVN<br>Mathies, Linda G MVN<br>Mickal, Sean P MVN | PMP materials |
| RLP-017-000016245 | RLP-017-000016245 | Deliberative Process | 2/15/2006 | PDF | N/A | N/A | PROJECT MANAGEMENT PLAN LOUISIANA COASTAL PROTECTION AND RESTORATION PROJECT, LOUISIANA |
| RLP-017-000016246 | RLP-017-000016246 | Deliberative Process | 02/XX/2006 | PDF | N/A | N/A | LA COASTAL PROTECTION AND RESTORATION REPORTS TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000016509 | RLP-017-000016509 | Deliberative Process | 2/10/2006 | MSG | Russo, Edmond J ERDC-CHL-MS | BoBolourchi@dotd.louisiana.gov Breerwood, Gregory E MVN Coleman Jr. Wesley E HQ02 Constance, Troy G MVN 'EdPreau@dotd.louisiana.gov' Hitchings, Daniel H MVD Hull, Falcolm E MVN Jenkins, David G MVD 'jonathan.porthouse@la.gov' 'LarryArdoin@dotd.louisiana.gov' Montvai, Zoltan L HQ02 'norwyn.johnson@la.gov' P. E. Kirt A. Clement (kirtclement@dotd.louisiana.gov) Podany, Thomas J MVN 'randy.hanchey@la.gov' Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Wiggins, Elizabeth MVN Wilbanks, Rayford E MVD Axtman, Timothy J MVN Baird, Bruce H MVN Britsch, Louis D MVN Cali, Peter R MVN Chatman, Courtney D MVN Clairain, Ellis J ERDC-EL-MS Conravey, Steve E MVN Deloach, Pamela A MVN Dunbar, Joseph B ERDC-GSL-MS Graves, Mark R ERDC-EL-MS Hall, Robert L ERDC-GSL-MS Hawes, Suzanne R MVN | Draft Minutes Revision for Review/Comment, LACPR Policy and Programs Workshop, Reply Requested by 15 FEB 06 |
| RLP-017-000019238 | RLP-017-000019238 | Deliberative Process | 9/20/2007 | MSG | Ruppert, Timothy M MVN | Deloach, Pamela A MVN | FW: Vertical Report Brief |
| RLP-017-000019239 | RLP-017-000019239 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | VERTICAL SETTLEMENT REPORT TO CONGRESS |
| RLP-017-000023198 | RLP-017-000023198 | Deliberative Process | 9/20/2007 | MSG | Bergerson, Inez R SAM | Dupuy, Michael B MVN Deloach, Pamela A MVN Powell, Nancy J MVN Brouse, Gary S MVN Meador, John A MVN Chewning, Brian MVD Durham-Aguilera, Karen L MVN Johnston, Gary E COL MVN | FW: Vertical Report Brief |
| RLP-017-000023199 | RLP-017-000023199 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | VERTICAL SETTLEMENT REPORT TO CONGRESS |
| RLP-017-000025150 | RLP-017-000025150 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN Mach, Rodney F MVN Purrington, Jackie B MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Deloach, Pamela A MVN | RE: HCNA v. USACE |
| RLP-017-000025151 | RLP-017-000025151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-017-000025152 | RLP-017-000025152 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Wiegand, Danny L MVN | Purrington, Jackie B MVN Mach, Rodney F MVN Mathies, Linda G MVN Bacuta, George C MVN Guillory, Lee A MVN Boe, Richard E MVN | IHNC SAP |
| RLP-017-000025153 | RLP-017-000025153 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-017-000025154 | RLP-017-000025154 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| RLP-017-000025155 | RLP-017-000025155 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| RLP-019-000000350 | RLP-019-000000350 | Deliberative Process | 9/14/2007 | MSG | Dupuy, Michael B MVN | Marlin, Doris A SAJ | FW: Floodwalls Milestone Report and 2007 09 17 FW PDT Meeting Agenda |
| RLP-019-000000351 | RLP-019-000000351 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMPANY CANAL PHASE 2 EAR VS FEAS STUDY FOR PAC |
| RLP-019-000000352 | RLP-019-000000352 | Deliberative Process | 9/13/2007 | DOC | N/A | N/A | 1225216 MSZIP ACCRPT_.SNP |
| RLP-019-000004634 | RLP-019-000004634 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Ruppert, Timothy M MVN | Gibbs, Kathy MVN<br>Kinsey, Mary V MVN<br>Terranova, Jake A MVN<br>Dupuy, Michael B MVN<br>Hawkins, Gary L MVN | 17th Street Canal Analysis of Existing Conditions (UNCLASSIFIED) |
| RLP-019-000004635 | RLP-019-000004635 | Attorney-Client; Attorney Work Product | 05/XX/2007 | DOC | / USACE | N/A | LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY HURRICANE PROTECTION PROJECT 17TH STREET CANAL ANALYSIS OF EXISTING CONDITIONS DRAFT NEW ORLEANS DISTRICT ENGINEERING DIVISION FEBRUARY 2007 |
| RLP-019-000012860 | RLP-019-000012860 | Deliberative Process | 9/13/2007 | MSG | Gonski, Mark H MVN | Dupuy, Michael B MVN<br>Monnerjahn, Christopher J MVN<br>Pinner, Richard B MVN | FW: Floodwalls Milestone Report and 2007 09 17 FW PDT Meeting Agenda |
| RLP-019-000012861 | RLP-019-000012861 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMPANY CANAL PHASE 2 EAR VS FEAS STUDY FOR PAC |
| RLP-019-000012862 | RLP-019-000012862 | Deliberative Process | 9/13/2007 | DOC | N/A | N/A | 1225216 MSZIP ACCRPT_.SNP |
| RLP-019-000013897 | RLP-019-000013897 | Deliberative Process | 10/9/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-019-000013898 | RLP-019-000013898 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000013900 | RLP-019-000013900 | Deliberative Process | 10/10/2007 | MSG | Bishop, Charles E MVR | Rome, Charles J MVN Pinner, Richard B MVN Vojkovich, Frank J MVN Hassenboehler, Thomas G MVN-Contractor Danflous, Louis E MVN-Contractor Bivona, John C MVN Bonura, Darryl C MVN Cali, Peter R MVN-Contractor Jolissaint, Donald E MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Montz, Madonna H MVN Terrell, Bruce A MVN Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-019-000013901 | RLP-019-000013901 | Deliberative Process | 5/24/2001 | DOC | HASSENBOEHLER THOMAS G / SELA ; / CEMVN-ED-T | YORK LARY / CEMVN CD | MEMORANDUM FOR CEMVN-CD (ATTN: LARY YORK) SOUTHEAST LOUISIANA DRAINAGE PROJECT, REVIEW OF CONTRACTORS REQUEST TO USE FOREIGN STEEL AT JEFFERSON PARISH PUMPING STATION NO. 3 (ELMWOOD) |
| RLP-019-000013905 | RLP-019-000013905 | Deliberative Process | 10/25/2007 | MSG | Montz, Madonna H MVN | Labure, Linda C MVN Pinner, Richard B MVN Ruppert, Timothy M MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Dunn, Kelly G MVN Cruppi, Janet R MVN Roth, Stephan C MVN Klock, Todd M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-019-000013906 | RLP-019-000013906 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION 31 09 16.15 14 VIBRATION MONITORING |
| RLP-019-000013993 | RLP-019-000013993 | Deliberative Process | XX/XX/XXXX | PDF | / USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON | N/A | RIGHT-OF -ENTRY TO: U.S. ARMY CORPS OF ENGINEERS OR ITS CONTRACTOR |
| RLP-019-000013994 | RLP-019-000013994 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | CONSTRUCTION VIBRATION MONITORING FIELD DATA FORM |
| RLP-019-000013995 | RLP-019-000013995 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | VIBRATION SCREENING PROCEDURE |
| RLP-019-000013996 | RLP-019-000013996 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | VIBRATION COMPLAINT REPORT |
| RLP-019-000013997 | RLP-019-000013997 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-019-000014171 | RLP-019-000014171 | Attorney-Client; Attorney Work Product | 12/2/2007 | MSG | Urbine, Anthony W MVN-Contractor | Bedey, Jeffrey A COL MVN<br>Chewning, Brian MVD<br>Chapman, Jeremy J MAJ MVN<br>Christie, Lu MVN-Contractor<br>Alexander, Danielle D MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Saia, John P MVN-Contractor<br>Schoewe, Mark A MVN-Contractor<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Kendrick, Richmond R MVN<br>Rome, Charles J MVN<br>Ruppert, Timothy M MVN<br>Vossen, Jean MVN<br>Brocato, Anthony S MVN-Contractor<br>Johnston, Gary E COL MVN<br>Hendrix, Joe A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Urbine, Anthony W MVN-Contractor<br>Park, Michael F MVN<br>Watford, Edward R MVN<br>Waddle, Jimmy MVD<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Dupuy, Michael B MVN<br>Strecker, Dennis C MVN-Contractor<br>Lantz, Allen D MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN | peer review plan 1107, and other WRDA data |
| RLP-019-000014172 | RLP-019-000014172 | Attorney-Client; Attorney Work Product | 10/31/2007 | DOC | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT EXTERNAL PEER REVIEW PLAN |
| RLP-020-000000916 | RLP-020-000000916 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Petitbon, John B MVN | Jackson, Antoine L MVN<br>Salamone, Benjamin E MVN<br>Kramer, Christina A MVN<br>Normand, Darrell M MVN<br>Williams, Edward MVN<br>Foley, Gina C MVN<br>Interanto, John M MVN<br>Petitbon, John B MVN<br>Labiche, Melanie L MVN<br>Zumstein, Michael D MVN<br>Danielson, Mike R MVN<br>Guichet, Robert L MVN | FW: Freedom of Information Act (FOIA) Requests for contractor's payroll info |
| RLP-020-000003909 | RLP-020-000003909 | Attorney-Client; Attorney Work Product | 10/21/2003 | MSG | Powell, Nancy J MVN | Foley, Gina C MVN | comments from last BCOE Simmesport Boat Ramp |
| RLP-020-000003910 | RLP-020-000003910 | Attorney-Client; Attorney Work Product | 5/15/2003 | DOC | CELMN-CD-QM | N/A | REVIEW OF P&S FOR ATCHAFALAYA BASIN FLOODWAY, SIMMESPORT RECREATIONAL FACILITY, ACCESS ROAD, PARKING AREA AND BOAT RAMP, AVOYELLES PARISH, LOUISIANA (ED-01-076) |
| RLP-020-000003911 | RLP-020-000003911 | Attorney-Client; Attorney Work Product | 7/23/2003 | DOC | POWELL NANCY J / FTL ; / CEMVN-ED-HH | CARROLL CLARK / CD QM<br>CAMPOS ROBERT /<br>BARR KEN / CD LA<br>AARNOLD DEAN / ED G | MEMORANDUM FOR: CHIEF CONSTRUCTION DIVISION, ATTN: CLARK CARROLL, CD-QM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-020-000009698 | RLP-020-000009698 | Attorney-Client; Attorney Work Product | 2/4/2007 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-020-000009699 | RLP-020-000009699 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-020-000012556 | RLP-020-000012556 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN Butler, Richard A MVN Calico, Rachel B MVN Carr, Connie R MVN Carter, Greg C MVN Conravey, Steve E MVN Darby, Eileen M MVN DeSoto, Angela L MVN Drouant, Bradley W MVN-Contractor Fogarty, John G MVN Foley, Gina C MVN Gele, Kelly M MVN Guillot, Robert P MVN Hanemann, Lourdes G MVN Holley, Soheila N MVN Holliday, T. A. MVN Jones, Amanda S MVN Klock, Todd M MVN Kramer, Christina A MVN Montz, Madonna H MVN Naquin, Wayne J MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Robinson, Carl W MVN Sanchez, Mike A MVN Terranova, Jake A MVN Tranchina, Rachael A MVN Wedge, Jennifer A MVN Wingate, Lori B MVN Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-020-000012557 | RLP-020-000012557 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-022-000000032 | RLP-022-000000032 | Deliberative Process | 10/29/2004 | MSG | Bacuta, George C MVN | Mach, Rodney F MVN | FW: Draft Final SAP IHNC Lock Replacement |
| RLP-022-000000033 | RLP-022-000000033 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| RLP-022-000000163 | RLP-022-000000163 | Deliberative Process | 10/28/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN | FW: Draft Final SAP IHNC Lock Replacement |
| RLP-022-000000164 | RLP-022-000000164 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-022-000000165 | RLP-022-000000165 | Deliberative Process | 10/XX/2004 | DOC | /USACE MVN | N/A | SAMPLING AND ANALYSIS PLAN INDUSTRIAL CANAL LOCK REPLACEMENT PROJECT |
| RLP-022-000001993 | RLP-022-000001993 | Attorney-Client; Attorney Work Product | 3/16/2006 | MSG | Bacuta, George C MVN | Boe, Richard E MVN Poindexter, Larry MVN Merchant, Randall C MVN | FW: 2 Holy Cross - scheduling/questions |
| RLP-022-000001994 | RLP-022-000001994 | Attorney-Client; Attorney Work Product | 8/10/2004 | DOC | JESSICA | RANDY | STATEMENT OF INDISPUTABLE MATERIAL FACTS |
| RLP-022-000006446 | RLP-022-000006446 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Wiegand, Danny L MVN | Purrington, Jackie B MVN Mach, Rodney F MVN Mathies, Linda G MVN Bacuta, George C MVN Guillory, Lee A MVN Boe, Richard E MVN | IHNC SAP |
| RLP-022-000006447 | RLP-022-000006447 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-022-000006498 | RLP-022-000006498 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Purrington, Jackie B MVN Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-022-000006499 | RLP-022-000006499 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| RLP-022-000006583 | RLP-022-000006583 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Stout, Michael E MVN | Northey, Robert D MVN Bacuta, George C MVN Mathies, Linda G MVN Boe, Richard E MVN Mach, Rodney F MVN Elmer, Ronald R MVN | RE: IHNC, et al. v. USACE |
| RLP-022-000006634 | RLP-022-000006634 | Attorney-Client; Attorney Work Product | 9/14/2001 | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY USACE ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH-EAST | AMOSS JIM / THE TIMES PICAYUNE | LETTER TO THE EDITOR |
| RLP-022-000006635 | RLP-022-000006635 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE EIS AND THE 404 (B) (1) EVALUATION PREPARED FOR THE IHNC REPLACEMENT PROJECT EVALUATED FOUR DISPOSAL AREAS FOR DREDGED MATERIAL DURING THE DREDGING OPERATIONS ASSOCIATED WITH THE LOCK REPLACEMENT. |
| RLP-022-000006636 | RLP-022-000006636 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | / CEMVN PM E | REIMERS ROBERT / TAC KOHL BARRY / LA ARMINGEON NEIL / LPBF PENLAND SHEA / UNO TAC LOPEZ JOHN / UNO TAC HOLDER SAM / MMS TAC JACKSON JOHNNY / TAC DUFREDHOU CARLTON / LPBF | SUMMARY OF CORPS ATTENDANCE AT LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) FRIDAY, 22 SEP 2000 |
| RLP-022-000006637 | RLP-022-000006637 | Attorney-Client; Attorney Work Product | 9/22/2001 | DOC | N/A | N/A | MRBA 22 SEP 2001 WORKSHOP INDUSTRIAL CANAL PROJECT - SEDIMENT ISSUE TULANE UNIVERSITY CENTER |
| RLP-022-000007256 | RLP-022-000007256 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN Mach, Rodney F MVN Purrington, Jackie B MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Deloach, Pamela A MVN | RE: HCNA v. USACE |
| RLP-022-000007257 | RLP-022-000007257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-022-000007258 | RLP-022-000007258 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Wiegand, Danny L MVN | Purrington, Jackie B MVN Mach, Rodney F MVN Mathies, Linda G MVN Bacuta, George C MVN Guillory, Lee A MVN Boe, Richard E MVN | IHNC SAP |
| RLP-022-000007259 | RLP-022-000007259 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-022-000007260 | RLP-022-000007260 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Purrington, Jackie B MVN Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| RLP-022-000007261 | RLP-022-000007261 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000001718 | RLP-025-000001718 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | LeBlanc, Julie Z MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Dunn, Kelly G MVN<br>Wingate, Lori B MVN<br>DeSoto, Angela L MVN<br>Holliday, T. A. MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Gonski, Mark H MVN | RE: CCIR:  Dwyer Road SELA project delay |
| RLP-025-000003355 | RLP-025-000003355 | Deliberative Process | 9/13/2007 | MSG | Bland, Stephen S MVN | Dunn, Christopher L MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Duplantier, Wayne A MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | FW: Railroad Agreement - Technical Justification |
| RLP-025-000003356 | RLP-025-000003356 | Deliberative Process | 9/13/2007 | DOC | GONSKI MARK H; WAITS STUART | FILE | WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, EAST OF HARVEY CANAL FLOODWALL, CONTRACT 1 – SECTOR GATE TO BOOMTOWN CASINO, JEFFERSON PARISH, LA (ED 01-013) |
| RLP-025-000003357 | RLP-025-000003357 | Deliberative Process | 9/13/2007 | MSG | Dunn, Christopher L MVN | Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Duplantier, Wayne A MVN<br>Dunn, Kelly G MVN | Railroad Agreement - Technical Justification |
| RLP-025-000003358 | RLP-025-000003358 | Deliberative Process | 9/13/2007 | DOC | GONSKI MARK H; WAITS STUART | FILE | WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, EAST OF HARVEY CANAL FLOODWALL, CONTRACT 1 – SECTOR GATE TO BOOMTOWN CASINO, JEFFERSON PARISH, LA (ED 01-013) |
| RLP-025-000003359 | RLP-025-000003359 | Deliberative Process | 9/13/2007 | MSG | Dunn, Christopher L MVN | Bland, Stephen S MVN<br>Mosrie, Sami J MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Duplantier, Wayne A MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN | Railroad Agreement - Technical Justification |
| RLP-025-000003360 | RLP-025-000003360 | Deliberative Process | 9/13/2007 | DOC | GONSKI MARK H; WAITS STUART | FILE | WESTBANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT, WEST OF ALGIERS CANAL, EAST OF HARVEY CANAL FLOODWALL, CONTRACT 1 – SECTOR GATE TO BOOMTOWN CASINO, JEFFERSON PARISH, LA (ED 01-013) |
| RLP-025-000007791 | RLP-025-000007791 | Deliberative Process | 9/13/2007 | MSG | Gonski, Mark H MVN | Dupuy, Michael B MVN<br>Monnerjahn, Christopher J MVN<br>Pinner, Richard B MVN | FW: Floodwalls Milestone Report and 2007 09 17 FW PDT Meeting Agenda |
| RLP-025-000007792 | RLP-025-000007792 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COMPANY CANAL PHASE 2 EAR VS FEAS STUDY FOR PAC |
| RLP-025-000007793 | RLP-025-000007793 | Deliberative Process | 9/13/2007 | DOC | N/A | N/A | 1225216 MSZIP ACCRPT_.SNP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000017484 | RLP-025-000017484 | Attorney-Client; Attorney Work Product | 7/27/2007 | MSG | Gonski, Mark H MVN | Marzoni, Nicholas C MVN | RE: Daybrook |
| RLP-025-000020484 | RLP-025-000020484 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Owen, Gib A MVN<br>Baldini, Toni M MVN<br>Lowe, Michael H MVN<br>Martin, August W MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Basurto, Renato M MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Dunn, Ronald U MVN-Contractor<br>Frederick, Denise D MVN | West Bank PIR Jul 24 compressed pics.doc |
| RLP-025-000020485 | RLP-025-000020485 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| RLP-025-000022917 | RLP-025-000022917 | Attorney-Client; Attorney Work Product | 7/26/2006 | MSG | Purrington, Jackie B MVN | Dressler, Lawrence S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Gonski, Mark H MVN<br>Yorke, Lary W MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Duplantier, Wayne A MVN<br>Mosrie, Sami J MVN<br>Wurtzel, David R MVN<br>Pilie, Ellsworth J MVN | 38925 |
| RLP-025-000023173 | RLP-025-000023173 | Attorney-Client; Attorney Work Product | 7/26/2006 | DOC | N/A | N/A | WESTBANK AND VICINITY HURRICANE PROTECTION PROJECT 27 JULY 2006 AGENDA |
| RLP-025-000023946 | RLP-025-000023946 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Barbier, Yvonne P MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Gonski, Mark H MVN | RE: PPSO Relocation |
| RLP-025-000023947 | RLP-025-000023947 | Attorney-Client; Attorney Work Product | 4/14/2006 | DOC | GONSKI MARK / PLAQEMINES PARISH ; GONSKI MARK / DEPARTMENT OF THE ARMY MVN | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT<br>HINGLE JIFF / PLAQUEMINES PARISH SHERIFFS OFFICE | REGARDS TO THE RELOCATION OF THE PLAQUEMINES SHERIFF'S OFFICE (PPSO) TRAILERS REFEREED TO AS COPLAND WEST. |
| RLP-025-000024105 | RLP-025-000024105 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Podany, Thomas J MVN | Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN | RE: Katrina Authorities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000024106 | RLP-025-000024106 | Attorney-Client; Attorney Work Product | 12/21/2005 | DOC | N/A | N/A | CONSTRUCTION GENERAL-LOCAL PROTECTION (FLOOD CONTROL |
| RLP-025-000024728 | RLP-025-000024728 | Attorney-Client; Attorney Work Product | 4/12/2006 | MSG | Kilroy, Maurya MVN | Gonski, Mark H MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: PPSO Relocation |
| RLP-025-000024729 | RLP-025-000024729 | Attorney-Client; Attorney Work Product | 4/12/2006 | DOC | GONSKI MARK / PLAQEMINES PARISH ; GONSKI MARK / DEPARTMENT OF THE ARMY MVN | ROUSSELLE BENNY / PLAQEMINES PARISH GOVERNMENT HINGLE / PPSO | REGARDS TO THE RELOCATION OF THE PLAQUEMINES SHERIFF'S OFFICE (PPSO) TRAILERS REFEREED TO AS COPLAND WEST. |
| RLP-025-000024730 | RLP-025-000024730 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROUSSELLE BENNY | HINGLE | LETTER TO SHERIFF HINGLE |
| RLP-025-000024919 | RLP-025-000024919 | Deliberative Process | 5/20/2006 | MSG | Berczek, David J, LTC HQ02 | Cali, Peter R MVN<br>Kearns, Samuel L MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Bivona, Bruce J MVN<br>Huffman, Rebecca MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Gonski, Mark H MVN<br>Garcia, Barbara L MVN<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Bonura, Darryl C MVN<br>Balint, Carl O MVN<br>Setliff, Lewis F COL MVS<br>Ziino, Julie MVS<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Johnson, Craig MVN-Contractor<br>Cali, Stephen MVN-Contractor | RE: MVN Personnel for Hurricane Protection Office |
| RLP-025-000024920 | RLP-025-000024920 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-025-000025570 | RLP-025-000025570 | Deliberative Process | 3/13/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Berczek, David J, LTC HQ02<br>Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN | RE: Task Force Guardian Response to IPET Interim Report Comments |
| RLP-025-000025571 | RLP-025-000025571 | Deliberative Process | 3/11/2006 | DOC | / IPET ; / TASK FORCE GUARDIAN | N/A | MEMORANDUM FOR INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |
| RLP-025-000025591 | RLP-025-000025591 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Herr, Brett H MVN | Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Nicholas, Cindy A MVN<br>Gilmore, Christophor E MVN<br>Purdum, Ward C MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN | FW: Labor Charges for CCS 330 and 340 |
| RLP-025-000025592 | RLP-025-000025592 | Attorney-Client; Attorney Work Product | 2/28/2006 | XLS | N/A | N/A | TOTAL HOURS WORKED PER FWI (1-28 FEB O6) |
| RLP-025-000027629 | RLP-025-000027629 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: PPSO Relocation |
| RLP-025-000027630 | RLP-025-000027630 | Attorney-Client; Attorney Work Product | 4/14/2006 | DOC | GONSKI MARK / PLAQEMINES PARISH ; GONSKI MARK / DEPARTMENT OF THE ARMY MVN | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT<br>HINGLE JIFF / PLAQUEMINES PARISH SHERIFFS OFFICE | REGARDS TO THE RELOCATION OF THE PLAQUEMINES SHERIFF'S OFFICE (PPSO) TRAILERS REFEREED TO AS COPLAND WEST. |
| RLP-025-000027631 | RLP-025-000027631 | Attorney-Client; Attorney Work Product | 4/13/2006 | MSG | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: PPSO Relocation |
| RLP-025-000027632 | RLP-025-000027632 | Attorney-Client; Attorney Work Product | 4/14/2006 | DOC | GONSKI MARK / PLAQEMINES PARISH ; GONSKI MARK / DEPARTMENT OF THE ARMY MVN | ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT<br>HINGLE JIFF / PLAQUEMINES PARISH SHERIFFS OFFICE | REGARDS TO THE RELOCATION OF THE PLAQUEMINES SHERIFF'S OFFICE (PPSO) TRAILERS REFEREED TO AS COPLAND WEST. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000004339 | RLP-027-000004339 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Wiegand, Danny L MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Boe, Richard E MVN | IHNC SAP |
| RLP-027-000004340 | RLP-027-000004340 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-027-000004341 | RLP-027-000004341 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| RLP-027-000004342 | RLP-027-000004342 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| RLP-027-000004858 | RLP-027-000004858 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Stout, Michael E MVN | Northey, Robert D MVN<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN | RE: IHNC, et al. v. USACE |
| RLP-027-000004859 | RLP-027-000004859 | Attorney-Client; Attorney Work Product | 9/14/2001 | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY USACE ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH-EAST | AMOSS JIM / THE TIMES PICAYUNE | LETTER TO THE EDITOR |
| RLP-027-000004860 | RLP-027-000004860 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE EIS AND THE 404 (B) (1) EVALUATION PREPARED FOR THE IHNC REPLACEMENT PROJECT EVALUATED FOUR DISPOSAL AREAS FOR DREDGED MATERIAL DURING THE DREDGING OPERATIONS ASSOCIATED WITH THE LOCK REPLACEMENT. |
| RLP-027-000004861 | RLP-027-000004861 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | / CEMVN PM E | REIMERS ROBERT / TAC<br>KOHL BARRY / LA<br>ARMINGEON NEIL / LPBF<br>PENLAND SHEA / UNO TAC<br>LOPEZ JOHN / UNO TAC<br>HOLDER SAM / MMS TAC<br>JACKSON JOHNNY / TAC<br>DUFREDHOU CARLTON / LPBF | SUMMARY OF CORPS ATTENDANCE AT LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) FRIDAY, 22 SEP 2000 |
| RLP-027-000004862 | RLP-027-000004862 | Attorney-Client; Attorney Work Product | 9/22/2001 | DOC | N/A | N/A | MRBA 22 SEP 2001 WORKSHOP INDUSTRIAL CANAL PROJECT - SEDIMENT ISSUE TULANE UNIVERSITY CENTER |
| RLP-027-000007965 | RLP-027-000007965 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Deloach, Pamela A MVN | RE: HCNA v. USACE |
| RLP-027-000007966 | RLP-027-000007966 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-027-000007967 | RLP-027-000007967 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Wiegand, Danny L MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Boe, Richard E MVN | IHNC SAP |
| RLP-027-000007968 | RLP-027-000007968 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-027-000007969 | RLP-027-000007969 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| RLP-027-000007970 | RLP-027-000007970 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| RLP-032-000005660 | RLP-032-000005660 | Deliberative Process | 12/9/2005 | MSG | Johnson, Craig MVN-Contractor | Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baurny, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| RLP-032-000008007 | RLP-032-000008007 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000005662 | RLP-032-000005662 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| RLP-032-000007666 | RLP-032-000007666 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIAL RECOVERY PLAN/SCHEDULE OF EVENTS LONDON AVENUE CANAL - MIRABEAU |
| RLP-032-000005667 | RLP-032-000005667 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Merchant, Randall C MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| RLP-032-000007803 | RLP-032-000007803 | Attorney-Client; Attorney Work Product | 5/9/2006 | DOC | MERCHANT RANDALL C / ; / CEMVN-OC | N/A | MEMORANDUM FOR RECORD AFTER ACTION REPORT, MATERIAL RECOVERY (REBAR, CONCRETE, AND WATERSTOP), MIRABEAU AVENUE BREACH, LONDON AVENUE CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-032-000005668 | RLP-032-000005668 | Deliberative Process | 12/10/2005 | MSG | Kinsey, Mary V MVN | Johnson, Craig MVN-Contractor<br>Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| RLP-032-000007998 | RLP-032-000007998 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| RLP-032-000005669 | RLP-032-000005669 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Goodlett, Amy S MVN<br>Nuccio, Leslie M MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Garcia, Barbara L MVN<br>Young, Frederick S MVN<br>Kennedy, Shelton E MVN<br>Brooks, Robert L MVN<br>'paulo@mmgnola.com'<br>Mabry, Reuben C MVN<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN | Site Plan Material Recovery 12-9.doc |
| RLP-032-000007667 | RLP-032-000007667 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-034-000003527 | RLP-034-000003527 | Deliberative Process | 6/2/2006 | MSG | Kilroy, Maurya MVN | Rome, Charles J MVN<br>Pinner, Richard B MVN<br>Cali, Peter R MVN<br>Chiu, Shung K MVN<br>Finnegan, Stephen F MVN<br>Cruppi, Janet R MVN<br>Marceaux, Huey J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Letter to Bob Becker |
| RLP-034-000012040 | RLP-034-000012040 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / USACE MVN ; / PROTECTION AND RESTORATION OFFICE | BECKER ROBERT W / CITY PARK NEW ORLEANS | LETTER TO MR. ROBERT W. BECKER CEO, CITY PARK NEW ORLEANS CONCERNING TREE REMOVAL AND INQUIRING ABOUT THE POSSIBILITY OF POSSIBLE MITIGATION. |
| RLP-034-000004003 | RLP-034-000004003 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Martin, August W MVN | Bivona, John C MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Gonski, Mark H MVN<br>Jolissaint, Donald E MVN<br>Chiu, Shung K MVN<br>Dupuy, Michael B MVN | FW: Clarification of previously sent Project Responsibility Matrix |
| RLP-034-000008493 | RLP-034-000008493 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |
| RLP-034-000005801 | RLP-034-000005801 | Deliberative Process | 9/28/2006 | MSG | Chiu, Shung K MVN | Waguespack, Thomas G MVN | FW: Borrow Quantities and Schedules |
| RLP-034-000011783 | RLP-034-000011783 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PRO BORROW SCHEDULE-3RD SUPPLEMENT-PROJECT |
| RLP-035-000001722 | RLP-035-000001722 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Glorioso, Daryl G MVN | Urbine, Anthony W MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000007384 | RLP-035-000007384 | Attorney-Client; Attorney Work Product | 11/27/2007 | DOC | N/A | N/A | DRAFT RECOMMENDATIONS FOR DIRECTOR TASK HOPE TO CHIEF ENGINEERS. WD 2007 - EXTENAL PEER REVIEW NOVEMBER 26, 2007 |
| RLP-035-000002615 | RLP-035-000002615 | Deliberative Process | 10/9/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-035-000006214 | RLP-035-000006214 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| RLP-035-000002929 | RLP-035-000002929 | Deliberative Process | 2/7/2007 | MSG | Felger, Glenn M MVN | Bivona, John C MVN<br>Baumy, Walter O MVN | FW: STB Back Levees (UNCLASSIFIED) |
| RLP-035-000004524 | RLP-035-000004524 | Deliberative Process | 2/7/2007 | MSG | Ruff, Greg MVD | Sully, Thomas B MVN<br>Demma, Marcia A MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor<br>Wittkamp, Carol MVN<br>Montvai, Zoltan L HQ02<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Cool, Lexine MVD | RE: FIRST DRAFT INCORPORATE NON-FED LEVEES INTO FED SYSTEM, ST. |
| RLP-035-000002956 | RLP-035-000002956 | Deliberative Process | 3/16/2006 | MSG | Grieshaber, John B MVN | Bivona, John C MVN<br>Klaus, Ken MVD<br>Stagg, Duane MVD<br>Cali, Peter R MVN<br>Young, James A MVN | RE: issue paragraph" on Plaquemines Parish East Bank Breaches" |
| RLP-035-000004527 | RLP-035-000004527 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCARSDALE LEVEE REPAIR |
| RLP-035-000003125 | RLP-035-000003125 | Deliberative Process | 10/5/2006 | MSG | Vroman, Noah D ERDC-GSL-MS | Schwanz, Neil T MVP<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Bivona, John C MVN<br>Jackson, Antoine L MVN<br>Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | RE: London Ave Load Test |
| RLP-035-000005146 | RLP-035-000005146 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TESTING PROGRAM OBJECTIVES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000003126 | RLP-035-000003126 | Deliberative Process | 10/5/2006 | MSG | Schwanz, Neil T MVP | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Bivona, John C MVN<br>Jackson, Antoine L MVN<br>Vroman, Noah D ERDC-GSL-MS<br>Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | RE: London Ave Load Test |
| RLP-035-000005605 | RLP-035-000005605 | Deliberative Process | 10/5/2006 | DOC | N/A | N/A | TESTING PROGRAM FOR THE LONDON AVENUE CANAL |
| RLP-035-000003197 | RLP-035-000003197 | Deliberative Process | 7/6/2007 | MSG | Bivona, John C MVN | Wurtzel, David R MVN | FW: issue paragraph" on Plaquemines Parish East Bank Breaches" |
| RLP-035-000006350 | RLP-035-000006350 | Deliberative Process | XX/XX/XXXX | JPG | N/A | N/A | SCARSDALE LEVEE REPAIR |
| RLP-035-000003413 | RLP-035-000003413 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Campbell, Mavis MVN | Dupuy, Michael B MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Felger, Glenn M MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN | Engineering Division's Emergency Contact Listing.xls |
| RLP-035-000005516 | RLP-035-000005516 | Attorney-Client; Attorney Work Product | 8/4/2006 | XLS | N/A | N/A | ENGINEERING DIVISION'S EMERGENCY CONTACT INFORMATION |
| RLP-035-000003492 | RLP-035-000003492 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Vojkovich, Frank J MVN | Mosher, Reed L ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS<br>Jaeger, John J LRH<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Frederick, Denise D MVN<br>Dyer, David R MVN | ASCE Report What Went Wrong and Why |
| RLP-035-000004719 | RLP-035-000004719 | Attorney-Client; Attorney Work Product | 10/12/2006 | PDF | DUNCAN MICHAEL J / ; MOSHER REED / ; BRANDON THOMAS L / ; VROMAN NOAH / ; / IPET | N/A | IPET TASK GROUP 7 REVIEW OF CHAPTERS 6 AND 8 OF THE NSF/BERKELEY REPORT BY J. MICHAEL DUNCAN REED MOSHER THOMAS L BRANDON AND NOAH VROMAN ORIGINAL SEPTEMBER 5, 2006 SECTION ON E-99 TEST ADDED OCTOBER 12, 2006 |
| RLP-035-000003730 | RLP-035-000003730 | Deliberative Process | 8/30/2006 | MSG | Rome, Charles J MVN | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Chiu, Shung K MVN<br>Bonanno, Brian P MVN<br>Grego-Delgado, Noel MVN | FW: hurricane tree cutting in N.O. |
| RLP-035-000004797 | RLP-035-000004797 | Deliberative Process | 8/30/2006 | DOC | N/A | N/A | N.O. HURRICANE TREE REMOVAL STARTS IN SEPTEMBER |
| RLP-035-000003748 | RLP-035-000003748 | Deliberative Process | 4/12/2006 | MSG | Rome, Charles J MVN | Gonzales, Howard H SPA<br>Bonanno, Brian P MVN<br>Chiu, Shung K MVN<br>Bivona, John C MVN | RE: TfG Trees - Tree Removal Press Release |
| RLP-035-000004689 | RLP-035-000004689 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TREE REMOVAL PRESS RELEASE |
| RLP-035-000004416 | RLP-035-000004416 | Attorney-Client; Attorney Work Product | 6/25/2007 | MSG | Bivona, John C MVN | Ogden, Steven P CPT MVN<br>Baumy, Walter O MVN | FW: Provide Feedback for Monday on District Team Lists |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-035-000004966 | RLP-035-000004966 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PORT ALLEN TEAM VICKSBURG TEAM |
| RLP-036-000002124 | RLP-036-000002124 | Deliberative Process | 10/9/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN Hassenboehler, Thomas G MVN-Contractor Danflous, Louis E MVN-Contractor Rome, Charles J MVN Bivona, John C MVN Bonura, Darryl C MVN Bishop, Charles E MVR Cali, Peter R MVN-Contractor Jolissaint, Donald E MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Montz, Madonna H MVN Terrell, Bruce A MVN Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-036-000008416 | RLP-036-000008416 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| RLP-036-000004664 | RLP-036-000004664 | Deliberative Process | 12/9/2005 | MSG | Johnson, Craig MVN-Contractor | Purrington, Jackie B MVN Saffran, Michael J LRL Brooks, Robert L MVN Roth, Timothy J MVN Nuccio, Leslie M MVN Baumy, Walter O MVN Bernard, Edward A MVN Bonura, Darryl C MVN Boone, Gayle G MVN Cruppi, Janet R MVN Danflous, Louis E MVN Garcia, Barbara L MVN Hawk, Jeffrey S SPK Herr, Brett H MVN Hibner, Daniel H MAJ MVN Jackson, Susan J MVN Keen, Steve E MVN Kinsey, Mary V MVN Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Lefort, Lane J MVN Mabry, Reuben C MVN Mayer, Eddie L MVN Merchant, Randall C MVN Nuccio, Leslie M MVN Purdum, Ward C MVN Quimby, Deborah H ERDC-PA-MS Schulz, Alan D MVN Setliff, Lewis F COL MVS Smith, Aline L MVN Starkel, Murray P LTC MVN Taylor, James H MVN | DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| RLP-036-000008700 | RLP-036-000008700 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000004667 | RLP-036-000004667 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal |
| RLP-036-000007812 | RLP-036-000007812 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MATERIAL RECOVERY PLAN/SCHEDULE OF EVENTS LONDON AVENUE CANAL - MIRABEAU |
| RLP-036-000004672 | RLP-036-000004672 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Merchant, Randall C MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal |
| RLP-036-000008103 | RLP-036-000008103 | Attorney-Client; Attorney Work Product | 5/9/2006 | DOC | MERCHANT RANDALL C / ; / CEMVN-OC | N/A | MEMORANDUM FOR RECORD AFTER ACTION REPORT, MATERIAL RECOVERY (REBAR, CONCRETE, AND WATERSTOP), MIRABEAU AVENUE BREACH, LONDON AVENUE CANAL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-036-000004674 | RLP-036-000004674 | Deliberative Process | 12/10/2005 | MSG | Kinsey, Mary V MVN | Johnson, Craig MVN-Contractor<br>Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| RLP-036-000008230 | RLP-036-000008230 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| RLP-036-000004679 | RLP-036-000004679 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Goodlett, Amy S MVN<br>Nuccio, Leslie M MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Garcia, Barbara L MVN<br>Young, Frederick S MVN<br>Kennedy, Shelton E MVN<br>Brooks, Robert L MVN<br>'paulo@mmgnola.com'<br>Mabry, Reuben C MVN<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN | Site Plan Material Recovery 12-9.doc |
| RLP-036-000008014 | RLP-036-000008014 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000000427 | RLP-037-000000427 | Deliberative Process | 10/11/2007 | MSG | Rome, Charles J MVN | Bishop, Charles E MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-037-000010931 | RLP-037-000010931 | Deliberative Process | 12/19/2005 | DOC | CUMMINGS ROBERT | N/A | PEAK PARTICLE VELOCITY |
| RLP-037-000000431 | RLP-037-000000431 | Deliberative Process | 10/10/2007 | MSG | Bishop, Charles E MVR | Rome, Charles J MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-037-000010939 | RLP-037-000010939 | Deliberative Process | 5/24/2001 | DOC | HASSENBOEHLER THOMAS G / SELA ; / CEMVN-ED-T | YORK LARY / CEMVN CD | MEMORANDUM FOR CEMVN-CD (ATTN: LARY YORK) SOUTHEAST LOUISIANA DRAINAGE PROJECT, REVIEW OF CONTRACTORS REQUEST TO USE FOREIGN STEEL AT JEFFERSON PARISH PUMPING STATION NO. 3 (ELMWOOD) |
| RLP-037-000002474 | RLP-037-000002474 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>'AGoodgion@LHJunius.com'<br>'CMcGee@LHJunius.com' | FW: Correspondence No. 00073 for T-Wall Repair 17th Street |
| RLP-037-000014739 | RLP-037-000014739 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE<br>FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C.<br>HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C.<br>SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C.<br>RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C.<br>BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-037-000014741 | RLP-037-000014741 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C. HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C. RIESS MICHAEL R / KINGSMILL RIESS, L.L.C. BERTUCCI ANTHONY J / USACE WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| RLP-037-000014743 | RLP-037-000014743 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |
| RLP-037-000006394 | RLP-037-000006394 | Attorney-Client; Attorney Work Product | 12/11/2005 | MSG | Young, Frederick S MVN | Brooks, Robert L MVN Johnson, Craig MVN-Contractor Starkel, Murray P LTC MVN Garcia, Barbara L MVN Hibner, Daniel H MAJ MVN Mlakar, Paul F ERDC-GSL-MS Mayer, Eddie L MVN Bernard, Edward A MVN Kinsey, Mary V MVN Taylor, James H MVN Purrington, Jackie B MVN Purdum, Ward C MVN Roth, Timothy J MVN Lefort, Lane J MVN Saffran, Michael J LRL Bonura, Darryl C MVN Plaisance, Larry H MVN Pinner, Richard B MVN Mabry, Reuben C MVN Jackson, Susan J MVN Breerwood, Gregory E MVN Danflous, Louis E MVN Keen, Steve E MVN Walton, Victor CPT MVN Baumy, Walter O MVN | 17th Street Floodwall Monolith Layout and Section |
| RLP-037-000010855 | RLP-037-000010855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL FLOODWALL MONILITH |
| RLP-037-000010857 | RLP-037-000010857 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MONOLITH LAYOUT FROM HAMMOND HIGHWAY BRIDGE THRU BREACH AREA |
| RLP-039-000000435 | RLP-039-000000435 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Laborde, Charles A MVN | Chiu, Shung K MVN | FW: Final J&A Grand Isle Rehabilitation - Updated Staffing Copy 30 Jun 04 (includes MVD input) |
| RLP-039-000002098 | RLP-039-000002098 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | TILDEN AUDREY / CEMVN-CT ; BAUMY WALTER O / ENGINEERING DIVISION ; CALICO RACHEL W / ; ZAMMIT CHARLES | N/A / CEMVD-OC N/A / LOWER MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION CONTRCT FOR GRAND ISLE REHABILITATION PROJECT, SOLE SOURCE JUSTIFICATION AND UNUSUAL AND COMPELLING URGENCY APPROVAL, STATE OF LOUISIANA, REQUEST FOR PROPOSALS NO. W912P8-04-0029 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-039-000007138 | RLP-039-000007138 | Attorney-Client; Attorney Work Product | 10/22/2006 | MSG | Gillespie, Jason MVN-Contractor | Balint, Carl O MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Bonura, Darryl C MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Dressler, Lawrence S MVN<br>Dunn, Kelly G MVN<br>Dunn, Ronald U MVN-Contractor<br>Gele, Kelly M MVN<br>Gillespie, Jason MVN-Contractor<br>Gonski, Mark H MVN<br>Grieshaber, John B<br>Hassenboehler, Thomas G MVN<br>Jolissaint, Donald E MVN<br>Knox, Stephen F MVN<br>Labure, Linda C MVN<br>Lovett, David P MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Naomi, Alfred C MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN | Floodwall PDT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-039-000009349 | RLP-039-000009349 | Attorney-Client; Attorney Work Product | 9/25/2006 | DOC | / MVN | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY TOM / MARSALIS BUTCH / MARTIN AUGUST / BAUMY WALTER / GREISHABER JOHN / DUNN KELLY / BLAND STEVE / CARTER GREG / URBINE WAYNE / GONSKI MARK / THOMSON ROB / MOSRIE SAMI / TERRELL BRUCE / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCHE RENE / MORGAN JULIE / BARR JIM / JOLISSAINT DON / DRESSLER LARRY / CHIU SHUNG K / RACHEL CHAD / DANIELSON MIKE / ANDREWS DEXTER / DIRKS RICHARD / PINNER RICHARD / WAITS STUARTS / | MVN PRO FLOODWALL PDT MEETING NOTES |
| RLP-039-000009350 | RLP-039-000009350 | Attorney-Client; Attorney Work Product | 10/23/2006 | DOC | / MVN | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-039-000009351 | RLP-039-000009351 | Attorney-Client; Attorney Work Product | 10/22/2006 | SNP | N/A | N/A | 889856 MSZIP ACCRPT_.SNP |
| RLP-040-000002740 | RLP-040-000002740 | Attorney-Client; Attorney Work Product | 4/20/2007 | MSG | Roth, Timothy J MVN | Persica, Randy J MVN Lua, Kee H MVN-Contractor Chiu, Shung K MVN | FW: Villanova FOIA request |
| RLP-041-000000364 | RLP-041-000000364 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Petitbon, John B MVN | Jackson, Antoine L MVN Salamone, Benjamin E MVN Kramer, Christina A MVN Normand, Darrell M MVN Williams, Edward MVN Foley, Gina C MVN Interanto, John M MVN Petitbon, John B MVN Labiche, Melanie L MVN Zumstein, Michael D MVN Danielson, Mike R MVN Guichet, Robert L MVN | FW: Freedom of Information Act (FOIA) Requests for contractor's payroll info |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-041-000004072 | RLP-041-000004072 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-041-000013680 | RLP-041-000013680 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-041-000004103 | RLP-041-000004103 | Attorney-Client; Attorney Work Product | 2/4/2007 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-041-000014232 | RLP-041-000014232 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-041-000004353 | RLP-041-000004353 | Deliberative Process | 5/9/2007 | MSG | Murphy, Thomas D MVN | Foley, Gina C MVN | Pile driving |
| RLP-041-000012345 | RLP-041-000012345 | Deliberative Process | XX/XX/2006 | PDF | N/A | N/A | SUBCONTRACT AGREEMENT FOR CONSTRUCTION OF LONDON AVENUE INTERIM CONTROL STRUCTURE |
| RLP-041-000012346 | RLP-041-000012346 | Deliberative Process | XX/XX/XXXX | XLS | | | password-protected file |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-043-000002544 | RLP-043-000002544 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-043-000011945 | RLP-043-000011945 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-043-000002658 | RLP-043-000002658 | Attorney-Client; Attorney Work Product | 2/12/2007 | MSG | Hanemann, Lourdes G MVN | Giroir, Gerard Jr MVN | FW: SELA Comm Plan (UNCLASSIFIED) |
| RLP-043-000012400 | RLP-043-000012400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-043-000003123 | RLP-043-000003123 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Hanneman, Gary A MVN-Contractor<br>Miller, Gregory B MVN<br>Deloach, Pamela A MVN<br>Behrens, Elizabeth H MVN<br>Holland, Michael C MVN<br>Hanemann, Lourdes G MVN<br>Kilroy, Maurya MVN | FW: Meeting Notes |
| RLP-043-000013194 | RLP-043-000013194 | Attorney-Client; Attorney Work Product | 10/20/2005 | DOC | N/A | MILLER GREG /<br>HANEMANN LOURDES /<br>LACHNEY FAY /<br>HOLLAND MIKE /<br>BEHRENS LIBBY /<br>SALYER MIKE /<br>DELOACH PAM /<br>GIROIR JERRY /<br>KILROY MAURYA /<br>HANNEMAN GARY | LCA LAKE BORGNE - MRGO CRITICAL SHORELINE PROTECTION TEAM MEETING NOTES DATE: 10/2/05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-043-000004207 | RLP-043-000004207 | Attorney-Client; Attorney Work Product | 2/4/2007 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-043-000014268 | RLP-043-000014268 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-043-000005343 | RLP-043-000005343 | Attorney-Client; Attorney Work Product | 7/25/2006 | MSG | Giroir, Gerard Jr MVN | Merchant, Randall C MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Hunter, Lenny A MVN | RE: Bank Stabilization Project on MRGO |
| RLP-043-000015613 | RLP-043-000015613 | Attorney-Client; Attorney Work Product | 10/16/1996 | PDF | CONNER WILLIAM L / DEPARTMENT OF THE ARMY MVN ; CONNER WILLIAM L / CELMN-PD-FE ; SMITH JIM / ; SMITH JIMMY P / USACE ; / PLANNING DIVISION ENVIRONMENTAL ANALYSIS BRANCH ; LEVY LINDA K / STATE OF LOUISIANA OFFICE OF WATER RESOURCES ; WATSON RUSSELL C / UNTED STATES DEPARTMENT OF THE INTERIOR WLF ; HOWEY TERRY W / STATE OF LOUISIANA | / CELMV-ET-PE / MVN OPERATIONS TECHNICAL SUPPORT BRANCH CELMN-OD-T SCHROEDER R H / USACE / LDWF SCHRODER R H / MVN HARTZOG LARRY / KILLEEN TIM / CMD-FC DUNHAM FRED / LDWF HINNICUTT MIKE / ST. BERNARD PARISH | MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, NORTH BANK FORESHORE PROTECTION, EVALUATION REPORT |
| RLP-043-000005344 | RLP-043-000005344 | Attorney-Client; Attorney Work Product | 7/20/2006 | MSG | Giroir, Gerard Jr MVN | Merchant, Randall C MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Hunter, Lenny A MVN | RE: Bank Stabilization Project on MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-043-000015835 | RLP-043-000015835 | Attorney-Client; Attorney Work Product | 10/16/1996 | PDF | CONNER WILLIAM L / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; SMITH JIM / ; KORNLEVY LINDA / LDEQ ; FRUGE DAVID W / UNITED STATES DEPARTMENT OF THE INTERIOR FISH AND WILDLIFE SERVICE ; GOHMERT DONALD W / USDA ; MAGER ANDRES / UNITED STATES DEPARTMENT OF COMMERCE NATIONAL OCEANIC AND ATMOSPHARIC ADMINISTRATION NATIONAL MARINE FISHERIES SERVICE SOUTHEAST REGIONAL OFFICE ; WATSON RUSSELL C / UNITED STATES DEPARTMENT OF THE INTERIOR FISH AND WILDLIFE SERVICE ; HOWEY TERRY W / STATE OF LOUISIANA DEPARTMENT OF NATURAL RESOURCES / ; MVN ; LARRY / ; RUCHSAMAN RICKY N | / CLEMV ET PE MATHIES LINDA G / USACE CLEMN OD T GUILLOT ALFRED J / USACE / COSTAL MANAGEMENT DIVISION / EPA / LDNR / LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES / NMFS TERRELL CHARLES R / NRCS GIERING E J / NRCS PAUL BRITT / NRCS SCHROEDER R H / NEW ORLEANS DISTRICT CORPS OF ENGINEERS | MEMORANDUM FOR COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION, ATTN: CELMV-ET-PE MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, NORTH BANK FORE SHORE PROTECTION, EVALUATION REPORT |
| RLP-043-000018335 | RLP-043-000018335 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Giroir, Gerard Jr MVN | 'Lynette Cardoch' Hanemann, Lourdes G MVN | RE: MRGO studies |
| RLP-043-000018748 | RLP-043-000018748 | Attorney-Client; Attorney Work Product | 10/16/1996 | PDF | CONNER WILLIAM L / DEPARTMENT OF THE ARMY MVN ; CONNER WILLIAM L / CELMN-PD-FE ; SMITH JIM / ; SMITH JIMMY P / USACE ; / PLANNING DIVISION ENVIRONMENTAL ANALYSIS BRANCH ; LEVY LINDA K / STATE OF LOUISIANA OFFICE OF WATER RESOURCES ; WATSON RUSSELL C / UNTED STATES DEPARTMENT OF THE INTERIOR WLF ; HOWEY TERRY W / STATE OF LOUISIANA | / CELMV-ET-PE / MVN OPERATIONS TECHNICAL SUPPORT BRANCH CELMN-OD-T SCHROEDER R H / USACE / LDWF SCHRODER R H / MVN HARTZOG LARRY / KILLEEN TIM / CMD-FC DUNHAM FRED / LDWF HINNICUTT MIKE / ST. BERNARD PARISH | MISSISSIPPI RIVER-GULF OUTLET (MR-GO), LOUISIANA, NORTH BANK FORESHORE PROTECTION, EVALUATION REPORT |
| RLP-050-000000137 | RLP-050-000000137 | Attorney-Client; Attorney Work Product | 9/13/2004 | MSG | Conravey, Steve E MVN | Sanchez, Mike A MVN | FW: MVN Hurricane Planning |
| RLP-050-000002242 | RLP-050-000002242 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| RLP-050-000002244 | RLP-050-000002244 | Attorney-Client; Attorney Work Product | 6/1/2004 | DOC | / USACE | N/A | HURRICANE PREPAREDNESS PLAN EMERGENCY EMPLOYMENT OF ARMY AND OTHER RESOURCES US ARMY ENGINEER DISTRICT, NEW ORLEANS CORPS OF ENGINEERS NEW ORLEANS, LOUISIANA 70160-0267 NO DR 500-1-3 |
| RLP-050-000002247 | RLP-050-000002247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MVN | N/A / N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| RLP-050-000002248 | RLP-050-000002248 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-050-000002253 | RLP-050-000002253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / ; BREERWOOD GREGORY H / DEPARTMENT OF THE ARMY  NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; HABISREITINGER NANCY F / ; / CEMVN | N/A | NEW ORLEANS DISTRICT EMERGENCY OPERATIONS PLAN |
| RLP-050-000002255 | RLP-050-000002255 | Attorney-Client; Attorney Work Product | 8/18/2004 | DOC | ROWAN PETER J / CEMVN-OD-R ; ROWAN PETER J / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; BREERWOOD GREGORY H / DEPARTMENT OF THE ARMY ; BREERWOOD GREGORY H / NEW ORLEANS DISTRICT, CORPS OF ENGINEERS ; HABISREITINGER NANCY F / CEMVN-RM-F | / HQUSACE CECW-OE / CEMVD-CO-E / CESAD-CO-E / CESWD-CO-E / CEMVN-OD-R / CEMVS-CO-E / CEMVM-CO-E / CEMVK-OD-E / CESWG-CO-E / CESWF-OD-E / CESAM-EM / LOUISIANA OFFICE OF EMERGENCY PREPAREDNESS / FEMA | NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| RLP-052-000000603 | RLP-052-000000603 | Deliberative Process | 9/4/2005 | MSG | Hull, Falcolm MVN-ERO | Hawkins, Gary MVN-ERO | FW: Draft Proposal For Recontituion of MVN |
| RLP-052-000001364 | RLP-052-000001364 | Deliberative Process | XX/XX/XXXX | DOC | PODANY TOM / CEMVN-PM ; PARK MIKE / CEMVN-OD ; BAUMY WALTER / CEMVN-ED ; TERRELL BRUCE / CEMVN-CD ; FLORES RICH / CEMVN-RM ; HULL FALCOLM / CEMNN-PM-W ; DEMMA MARCIA / CEMVN-PM ; HAWKINS GARY / CEMVN-ED-S ; BOONE GAYLE / CEMVN-LM ; LABRUE LINDA / CEMVN-RE ; BERNA DAVID / CEMVN-IMO ; NICHOLAS CINDY / CEMVN-CT-E ; ANDERSON REE / CEMVN-CD-QS ; ACCARDO CHRIS / CEMVN-OD ; WILBANKS RAYFORD / CEMVD-PD-N ; RUFF GREG / CEMVD-PD-N ; FENSKE DENNIS / CEMVS-PM-N | N/A | RECONSITUTION OF NEW ORLEANS DISTRICT |
| RLP-052-000002819 | RLP-052-000002819 | Attorney-Client; Attorney Work Product | 1/5/2007 | MSG | Holliday, T. A.  MVN | Hawkins, Gary L MVN | Document production- Katrina litigation (UNCLASSIFIED) |
| RLP-052-000005494 | RLP-052-000005494 | Attorney-Client; Attorney Work Product | 1/5/2007 | DOC | HOLLIDAY TA | HONORE MELISSIA BOYCE MAYELY | DOCUMENT PRODUCTION FOR CONSOLIDATED KATRINA LITIGATION |
| RLP-052-000003673 | RLP-052-000003673 | Deliberative Process | 1/9/2008 | MSG | Miller, Gregory B MVN | Hawkins, Gary L MVN Minton, Angela E MVN-Contractor | FW: MRGO Chief's Report and PCA issue |
| RLP-052-000005290 | RLP-052-000005290 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO CLOSURE RECOMMENDED PLAN IMPLEMENTATION |
| RLP-052-000005291 | RLP-052-000005291 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / DEPARTMEN OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS | N/A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DEAUTHORIZATION STUDY |
| RLP-052-000005292 | RLP-052-000005292 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION (MRGO-3D) STUDY ISSUE PAPER - DRAFT CHIEF'S REPORT LANGUAGE AND PCA EXECUTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000005293 | RLP-052-000005293 | Deliberative Process | 1/9/2008 | MSG | Snyder, Aaron M MVP | Jenkins, David G MVD<br>Smith, Susan K MVD<br>Miller, Gregory B MVN<br>Lucyshyn, John HQ02<br>Nee, Susan G HQ02<br>Montvai, Zoltan L HQ02<br>Hughes, Thomas E HQ02<br>Bindner, Roseann R HQ02<br>Inkelas, Daniel HQ02<br>Minton, Angela E MVN-Contractor | RE: MRGO Construction Implementation |
| RLP-052-000003674 | RLP-052-000003674 | Deliberative Process | 1/9/2008 | MSG | Miller, Gregory B MVN | Lee, Alvin B COL MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Hawkins, Gary L MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Minton, Angela E MVN-Contractor<br>Boyce, Mayely L MVN<br>Mickal, Sean P MVN<br>Owen, Gib A MVN<br>Entwisle, Richard C MVN<br>Klein, William F Jr MVN | FW: MRGO Chief's Report and PCA issue |
| RLP-052-000005360 | RLP-052-000005360 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MRGO CLOSURE RECOMMENDED PLAN IMPLEMENTATION |
| RLP-052-000005361 | RLP-052-000005361 | Deliberative Process | XX/XX/XXXX | DOC | VANANTWERP ROBERT L / DEPARTMEN OF THE ARMY OFFICE OF THE CHIEF OF ENGINEERS | N/A | MISSISSIPPI RIVER GULF OUTLET, ST. BERNARD PARISH, LOUISIANA, DEEP DRAFT DEAUTHORIZATION STUDY |
| RLP-052-000005362 | RLP-052-000005362 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI RIVER GULF OUTLET DEEP DRAFT DE-AUTHORIZATION (MRGO-3D) STUDY ISSUE PAPER - DRAFT CHIEF'S REPORT LANGUAGE AND PCA EXECUTION |
| RLP-052-000005363 | RLP-052-000005363 | Deliberative Process | 1/9/2008 | MSG | Snyder, Aaron M MVP | Jenkins, David G MVD<br>Smith, Susan K MVD<br>Miller, Gregory B MVN<br>Lucyshyn, John HQ02<br>Nee, Susan G HQ02<br>Montvai, Zoltan L HQ02<br>Hughes, Thomas E HQ02<br>Bindner, Roseann R HQ02<br>Inkelas, Daniel HQ02<br>Minton, Angela E MVN-Contractor | RE: MRGO Construction Implementation |
| RLP-052-000006794 | RLP-052-000006794 | Deliberative Process | 9/4/2005 | MSG | Hull, Falcolm MVN-ERO | Hawkins, Gary MVN-ERO | FW: Draft Proposal For Recontituion of MVN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-052-000007440 | RLP-052-000007440 | Deliberative Process | XX/XX/XXXX | DOC | PODANY TOM / CEMVN-PM ; PARK MIKE / CEMVN-OD ; BAUMY WALTER / CEMVN-ED ; TERRELL BRUCE / CEMVN-CD ; FLORES RICH / CEMVN-RM ; HULL FALCOLM / CEMNN-PM-W ; DEMMA MARCIA / CEMVN-PM ; HAWKINS GARY / CEMVN-ED-S ; BOONE GAYLE / CEMVN-LM ; LABRUE LINDA / CEMVN-RE ; BERNA DAVID / CEMVN-IMO ; NICHOLAS CINDY / CEMVN-CT-E ; ANDERSON REE / CEMVN-CD-QS ; ACCARDO CHRIS / CEMVN-OD ; WILBANKS RAYFORD / CEMVD-PD-N ; RUFF GREG / CEMVD-PD-N ; FENSKE DENNIS / CEMVS-PM-N | N/A | RECONSITUTION OF NEW ORLEANS DISTRICT |
| RLP-055-000005043 | RLP-055-000005043 | Attorney-Client; Attorney Work Product | 2/27/2007 | MSG | Pilie, Ellsworth J MVN | Dirks, Richard G MVN-Contractor | FW: WBV PDT Meeting (UNCLASSIFIED) |
| RLP-055-000006621 | RLP-055-000006621 | Attorney-Client; Attorney Work Product | 2/26/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| RLP-055-000006622 | RLP-055-000006622 | Attorney-Client; Attorney Work Product | 2/23/2007 | DOC | N/A | N/A | WEST BANK & VICINITY PDT MEETIN 02/20/2007 NOTES (NO MEETING HELD) WEEK ENDING 02/23/2007 STATUS |
| RLP-055-000009659 | RLP-055-000009659 | Attorney-Client; Attorney Work Product | 12/5/2007 | MSG | Culberson, Robert E MVN | Dorcey, Thomas J MVN Montegut, James A MVN Meiners, Bill G MVN Hester, Ulysses D MVN Petitbon, John B MVN Monnerjahn, Christopher J MVN Pilie, Ellsworth J MVN Barnes, Tomma K MVN-Contractor Andry, Aiden P MVN Hunter, Alan F MVN | W912P8 08-R-0009; Mississippi River Delta Region, Davis Pond Freshwater Diversion, Marsh Cuts |
| RLP-055-000021763 | RLP-055-000021763 | Attorney-Client; Attorney Work Product | 12/XX/2007 | DOC | / USACE | N/A | MISSISSIPPI RIVER DELTA REGION DAVIS POND FRESHWATER  DIVERSION MARSH CUTS - STONE WEIR & WEST GUIDE LEVEE REPAIR |
| RLP-055-000021765 | RLP-055-000021765 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION: W912P8-08-R0009 |
| RLP-055-000021768 | RLP-055-000021768 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| RLP-055-000021770 | RLP-055-000021770 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010- BIDDING SCHEDULE MISSISSIPPI RIVER DELTA REGION DAVIS POND FRESHWATER DIVERSION MARSH CUTS - STONE WEIR AND WEST GUIDE LEVEE REPAIR ST. CHARLES PARISH, LOUISIANA |
| RLP-055-000021772 | RLP-055-000021772 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700 - CONTRACT CLAUSE INSERTS |
| RLP-055-000021775 | RLP-055-000021775 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-055-000010036 | RLP-055-000010036 | Deliberative Process | 11/9/2007 | MSG | Merritt, Eara A MVN-Contractor | Anderson, Carl E MVN<br>Batte, Ezra MVN<br>Baumy, Walter O MVN<br>Bonanno, Brian P MVN<br>Bonura, Darryl C MVN<br>Bourgeois, Michael P MVN<br>Brandstetter, Charles P MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Chiu, Shung K MVN<br>Conravey, Steve E MVN<br>Crescioni, Lisa P MVN<br>Darby, Eileen M MVN<br>Dauenhauer, Rob M MVN<br>Enclade, Sheila W MVN<br>Felger, Glenn M MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Haggerty, Daniel R MVN<br>Herr, Brett H MVN<br>Hunter, Alan F MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lucore, Marti M MVN<br>Marcec, Melanie L MVN<br>Marlborough, Dwayne A MVN<br>Meis, Nicholas J MVN-Contractor<br>Merritt, Eara A MVN-Contractor<br>Montour, Christina M MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN | LPV-LGM PDT MEETING MINUTES FOR 05 NOV 2007 |
| RLP-055-000022977 | RLP-055-000022977 | Deliberative Process | 11/5/2007 | DOC | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY LAROSE TO GOLDEN MEADOW PDT MEETING |
| RLP-055-000013769 | RLP-055-000013769 | Attorney-Client; Attorney Work Product | 11/30/2006 | MSG | Freeman, Richard T MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Connell, Timothy J MVN<br>Cooper, Dorothy M MVN<br>Dunn, Kelly G MVN<br>Bongiovanni, Linda L MVN | Encroachments on the East Side of the Algiers Canal (UNCLASSIFIED) |
| RLP-055-000014788 | RLP-055-000014788 | Deliberative Process | 3/25/2006 | MSG | Butler, Richard A MVN | 'Pimley, William J SPLC-DSD/22A'<br>'Howell, Terri P SPLC-DSD/257'<br>Smith, Sylvia C MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN | Shell Pipeline relocation submittal update - Plaquemines Parish |
| RLP-055-000021382 | RLP-055-000021382 | Deliberative Process | 3/23/2006 | MSG | Smith, Sylvia C MVN | 'jack.s.reitzell@exxonmobil.com'<br>'Terri.P.Howell@Shell.com'<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN | Ownership Forms on Facilities affected by Plaquemines Parish Setback projects |
| RLP-055-000023932 | RLP-055-000023932 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT DESCRIPTIVE INFORMATION FOR PIPELINES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000006003 | RLP-057-000006003 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Montz, Madonna H MVN | Labure, Linda C MVN<br>Pinner, Richard B MVN<br>Ruppert, Timothy M MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000025247 | RLP-057-000025247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 31 09 16.15 14 VIBRATION MONITORING |
| RLP-057-000025249 | RLP-057-000025249 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE ;  / STATE OF LOUISIANA PARISH OF JEFFERSON | N/A | RIGHT-OF -ENTRY TO: U.S. ARMY CORPS OF ENGINEERS OR ITS CONTRACTOR |
| RLP-057-000025250 | RLP-057-000025250 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CONSTRUCTION VIBRATION MONITORING FIELD DATA FORM |
| RLP-057-000025251 | RLP-057-000025251 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | VIBRATION SCREENING PROCEDURE |
| RLP-057-000025252 | RLP-057-000025252 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | VIBRATION COMPLAINT REPORT |
| RLP-057-000025253 | RLP-057-000025253 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| RLP-057-000006019 | RLP-057-000006019 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Bland, Stephen S MVN | Roth, Stephan C MVN<br>Glorioso, Daryl G MVN<br>Klock, Todd M MVN<br>Montz, Madonna H MVN<br>Labure, Linda C MVN<br>Pinner, Richard B MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000023890 | RLP-057-000023890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| RLP-057-000006343 | RLP-057-000006343 | Deliberative Process | 10/11/2007 | MSG | Rome, Charles J MVN | Bishop, Charles E MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000024066 | RLP-057-000024066 | Deliberative Process | 12/19/2005 | DOC | CUMMINGS ROBERT | N/A | PEAK PARTICLE VELOCITY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000006369 | RLP-057-000006369 | Deliberative Process | 10/10/2007 | MSG | Bishop, Charles E MVR | Rome, Charles J MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000024308 | RLP-057-000024308 | Deliberative Process | 5/24/2001 | DOC | HASSENBOEHLER THOMAS G / SELA ; / CEMVN-ED-T | YORK LARY / CEMVN CD | MEMORANDUM FOR CEMVN-CD (ATTN: LARY YORK) SOUTHEAST LOUISIANA DRAINAGE PROJECT, REVIEW OF CONTRACTORS REQUEST TO USE FOREIGN STEEL AT JEFFERSON PARISH PUMPING STATION NO. 3 (ELMWOOD) |
| RLP-057-000009036 | RLP-057-000009036 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Vojkovich, Frank J MVN | Mosher, Reed L ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS<br>Jaeger, John J LRH<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Frederick, Denise D MVN<br>Dyer, David R MVN | ASCE Report What Went Wrong and Why |
| RLP-057-000025239 | RLP-057-000025239 | Attorney-Client; Attorney Work Product | 10/12/2006 | PDF | DUNCAN MICHAEL J / ; MOSHER REED / ; BRANDON THOMAS L / ; VROMAN NOAH / ; / IPET | N/A | IPET TASK GROUP 7 REVIEW OF CHAPTERS 6 AND 8 OF THE NSF/BERKELEY REPORT BY J. MICHAEL DUNCAN REED MOSHER THOMAS L BRANDON AND NOAH VROMAN ORIGINAL SEPTEMBER 5, 2006 SECTION ON E-99 TEST ADDED OCTOBER 12, 2006 |
| RLP-057-000014111 | RLP-057-000014111 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Vojkovich, Frank J MVN | StGermain, James J MVN<br>Pinner, Richard B MVN<br>Roth, Timothy J MVN | RE: Orleans Avenue Floodwall (UNCLASSIFIED) |
| RLP-057-000034049 | RLP-057-000034049 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | CRACK IN LEVEE WALL BEING MEASURED |
| RLP-057-000034050 | RLP-057-000034050 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | CRACK IN LEVEE WALL |
| RLP-057-000034051 | RLP-057-000034051 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | ROAD WITH CRACKED LEVEE WALL |
| RLP-057-000034052 | RLP-057-000034052 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | CRACKED LEVEE WALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000019470 | RLP-057-000019470 | Attorney-Client; Attorney Work Product | 12/11/2005 | MSG | Young, Frederick S MVN | Brooks, Robert L MVN<br>Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | 17th Street Floodwall Monolith Layout and Section |
| RLP-057-000030688 | RLP-057-000030688 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL FLOODWALL MONILITH |
| RLP-057-000030689 | RLP-057-000030689 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MONOLITH LAYOUT FROM HAMMOND HIGHWAY BRIDGE THRU BREACH AREA |
| RLP-057-000020694 | RLP-057-000020694 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN<br>Foret, William A MVN<br>Grieshaber, John B MVN | FW: Draft Minutes from PRO Floodwall PDT meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-057-000030078 | RLP-057-000030078 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY, TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCKE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| RLP-057-000021064 | RLP-057-000021064 | Deliberative Process | 10/9/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN Hassenboehler, Thomas G MVN-Contractor Danflous, Louis E MVN-Contractor Rome, Charles J MVN Bivona, John C MVN Bonura, Darryl C MVN Bishop, Charles E MVR Cali, Peter R MVN-Contractor Jolissaint, Donald E MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Montz, Madonna H MVN Terrell, Bruce A MVN Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-057-000029417 | RLP-057-000029417 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| RLP-057-000023100 | RLP-057-000023100 | Attorney-Client; Attorney Work Product | 2/13/2007 | MSG | Pinner, Richard B MVN | Baumy, Walter O MVN Bivona, John C MVN | FW: Orleans Avenue Floodwall (UNCLASSIFIED) |
| RLP-057-000029374 | RLP-057-000029374 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | CRACK IN LEVEE WALL BEING MEASURED |
| RLP-057-000029378 | RLP-057-000029378 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | CRACK IN LEVEE WALL |
| RLP-057-000029379 | RLP-057-000029379 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | ROAD WITH CRACKED LEVEE WALL |
| RLP-057-000029380 | RLP-057-000029380 | Attorney-Client; Attorney Work Product | 1/4/2007 | JPG | N/A | N/A | CRACKED LEVEE WALL |
| RLP-058-000001406 | RLP-058-000001406 | Attorney-Client; Attorney Work Product | 7/12/2007 | MSG | Matsuyama, Glenn MVN | Varuso, Rich J MVN Pinner, Richard B MVN Grego-Delgado, Noel MVN | FW: RFA #45 - Levees |
| RLP-058-000002982 | RLP-058-000002982 | Attorney-Client; Attorney Work Product | 4/17/2007 | MSG | Varuso, Rich J MVN | Glorioso, Daryl G MVN Frederick, Denise D MVN | RE: Phone Call |
| RLP-058-000004209 | RLP-058-000004209 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-058-000002983 | RLP-058-000002983 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Varuso, Rich J MVN | Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Taylor, James H MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Phone Call |
| RLP-058-000004247 | RLP-058-000004247 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BOB BEA SITE VISIT AND SOIL SAMPLING TIMELINES |
| RLP-059-000004859 | RLP-059-000004859 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Mabry, Reuben C MVN | StGermain, James J MVN<br>Hawkins, Gary L MVN<br>Vossen, Jean MVN<br>Broussard, Reynold D MVN<br>Vossen, David J MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| RLP-059-000005359 | RLP-059-000005359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-059-000005360 | RLP-059-000005360 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |
| RLP-065-000000688 | RLP-065-000000688 | Deliberative Process | 7/19/1999 | MSG | Bacuta, George MVN | Dicharry, Gerald J Jr MVN<br>Baumy, Walter O Jr MVN<br>Mabry, Reuben C MVN<br>Brouse, Gary S MVN<br>Elmer, Ronald R MVN<br>Spadaro, Jean MVN | RE: IHNC Draft Memo |
| RLP-065-000001532 | RLP-065-000001532 | Deliberative Process | 7/16/1999 | DOC | SATTERLEE GERARD S | DICHARRY GERALD J/MVN<br>BACUTA, GEORGE/MVN<br>ELMER RONALD R/MVN<br>KILROY MAURYA/MVN | INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT |
| RLP-065-000000690 | RLP-065-000000690 | Deliberative Process | 7/16/1999 | MSG | Bacuta, George MVN | Dicharry, Gerald J Jr MVN<br>Baumy, Walter O Jr MVN<br>Mabry, Reuben C MVN<br>Brouse, Gary S MVN<br>Elmer, Ronald R MVN | IHNC Draft Memo |
| RLP-065-000001542 | RLP-065-000001542 | Deliberative Process | 7/16/1999 | DOC | SATTERLEE GERARD S | DICHARRY GERALD J/MVN<br>BACUTA, GEORGE/MVN<br>ELMER RONALD R/MVN<br>KILROY MAURYA/MVN | INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT |
| RLP-065-000001899 | RLP-065-000001899 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Bacuta, George C MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Mabry, Reuben C MVN<br>Stout, Michael E MVN | RE: IHNC, et al. v. USACE |
| RLP-065-000003398 | RLP-065-000003398 | Attorney-Client; Attorney Work Product | 9/14/2001 | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY USACE ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH-EAST | AMOSS JIM / THE TIMES PICAYUNE | LETTER TO THE EDITOR |
| RLP-065-000003399 | RLP-065-000003399 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE EIS AND THE 404 (B) (1) EVALUATION PREPARED FOR THE IHNC REPLACEMENT PROJECT EVALUATED FOUR DISPOSAL AREAS FOR DREDGED MATERIAL DURING THE DREDGING OPERATIONS ASSOCIATED WITH THE LOCK REPLACEMENT. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000003400 | RLP-065-000003400 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | / CEMVN PM E | REIMERS ROBERT / TAC KOHL BARRY / LA ARMINGEON NEIL / LPBF PENLAND SHEA / UNO TAC LOPEZ JOHN / UNO TAC HOLDER SAM / MMS TAC JACKSON JOHNNY / TAC DUFREDHOU CARLTON / LPBF | SUMMARY OF CORPS ATTENDANCE AT LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) FRIDAY, 22 SEP 2000 |
| RLP-065-000003401 | RLP-065-000003401 | Attorney-Client; Attorney Work Product | 9/22/2001 | DOC | N/A | N/A | MRBA 22 SEP 2001 WORKSHOP INDUSTRIAL CANAL PROJECT - SEDIMENT ISSUE TULANE UNIVERSITY CENTER |
| RLP-065-000002478 | RLP-065-000002478 | Attorney-Client; Attorney Work Product | 1/26/2004 | MSG | Matsuyama, Glenn MVN | Albrecht, Lesa M MVN Andry, Aiden P MVN Arnold, Dean MVN Bacuta, George C MVN Barras, Rusty MVN Bradley, Daniel F MVN Brooks, Robert L MVN Campo, Patricia A MVN Chryssoverges, Joseph E MVN Culberson, Robert E MVN Delaune, Curtis W MVN Develle, Bruce A MVN Foret, William A MVN Gallodoro, Anthony P MVN Gannon, Brian J MVN Giroir, Gerard Jr MVN Gonzalez, Lourdes MVN Gordon, Jerome MVN Harris, Emanuel MVN Hazen, Mary P MVN Contractor Hester, Ulysses D MVN Hickerson, Whitney J MVN Hunter, Lenny A MVN Jolissaint, Donald E MVN Laborde, Charles A MVN LeBlanc, Scott J MVN Mabry, Reuben C MVN Magee, Lloyd V MVN Nunez, Christie L MVN Pasha, Jabeen MVN Quach, Bich N MVN Rome, Charles J MVN | FW: New Deployment Dates |
| RLP-065-000003807 | RLP-065-000003807 | Attorney-Client; Attorney Work Product | 1/23/2004 | MSG | Moody, Terri S MVD | CDL-P2-Local-Deployment-POCs CDL-OPS Team CDL-P2-CBP Dev. Team Rogers, Stephanie J Contractor Tyler, June D Contractor Duncan, Daniel HQ02 Gmitro, Mark D HQ02 Wright, Peggy B ERDC-ITL-MS Turner, Kent A ERDC-ITL-MS Ohm, John T  Contractor | FW:Clarification - P2 Military Projects Budget Estimates Project Managers |
| RLP-065-000004295 | RLP-065-000004295 | Attorney-Client; Attorney Work Product | 11/14/2003 | PDF | N/A | N/A | PROMIS PROJECTS BY EMPLOYEE, NOT AWARDED FOR CONSTRUCTION SANDOVAL, LEONARD G/ CESWF-AO-C / CENTRAL TEXAS AREA OFC |
| RLP-065-000004296 | RLP-065-000004296 | Attorney-Client; Attorney Work Product | 11/16/2003 | XLS | N/A | N/A | INSTRUCTION FOR CREATING A RESOURCE ESTIMATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000004297 | RLP-065-000004297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | / ARMY MATERIAL COMMAND / CESWF-RO-FP | MILITARY PROJECT INITIATION FORM |
| RLP-065-000004298 | RLP-065-000004298 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | PROJECT TIMELINE |
| RLP-065-000002801 | RLP-065-000002801 | Attorney-Client; Attorney Work Product | 7/28/2003 | MSG | Campos, Robert MVN | Baumy, Walter O MVN Fairless, Robert T MVN Lewis, William C MVN Carney, David F MVN Manguno, Richard J MVN Martinson, Robert J MVN Boe, Richard E MVN Mabry, Reuben C MVN Agan, John A MVN Hebert, Allan J MVN Palmieri, Michael M MVN Gutierrez, Judith Y MVN Mickal, Sean P MVN Vicknair, Shawn M MVN Landry, Victor A MVN Hull, Falcolm E MVN | Environmental Infrastructure, Request for Project Delivery Team Members |
| RLP-065-000003322 | RLP-065-000003322 | Attorney-Client; Attorney Work Product | 3/20/2003 | DOC | BAKER CONG ; SAWYER PAUL | N/A | LIVINGSTON PARISH, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE QUESTIONS FROM CONG BAKER (PAUL SAWYER) |
| RLP-065-000003323 | RLP-065-000003323 | Attorney-Client; Attorney Work Product | 7/9/2003 | RTF | HARDEN MICHAEL | CAMPOS ROBERT / LANDRY VICTOR A | ENVIRONMENTAL INFRASTRUCTURE |
| RLP-065-000003324 | RLP-065-000003324 | Attorney-Client; Attorney Work Product | 12/12/2001 | PDF | JOHNSON JAMES F / DEPARTMENT OF THE ARMY USACE ; JOHNSON JAMES F / CECW-PD | / CERLD / CEMVD / CENAD / CENWD / CEPOD / CESAD / CESPD / CESWD | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDERS IMPLEMENTATION OF PROJECTS UNDER SECTION 219 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1992 (WRDA 92), AS AMENDED |
| RLP-065-000005468 | RLP-065-000005468 | Deliberative Process | 12/12/2007 | MSG | Meador, John A MVN | Durham-Aguilera, Karen L MVN Park, Michael F MVN LeBlanc, Julie Z MVN Mabry, Reuben C MVN Podany, Thomas J MVN Watford, Edward R MVN Kendrick, Richmond R MVN | FW: New Orleans Single Project - Draft Appropriations Language |
| RLP-065-000013256 | RLP-065-000013256 | Deliberative Process | 12/12/2007 | DOC | N/A | N/A | WORKING DRAFT HURRICANE AND STORM DAMAGE RISK REDUCTION PROJECT, NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000005608 | RLP-065-000005608 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Glorioso, Daryl G MVN | Urbine, Anthony W MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | FW: WRDA-2007 Recommendations and backup references including links |
| RLP-065-000013481 | RLP-065-000013481 | Attorney-Client; Attorney Work Product | 11/27/2007 | DOC | N/A | N/A | DRAFT RECOMMENDATIONS FOR DIRECTOR TASK HOPE TO CHIEF ENGINEERS. WD 2007 - EXTENAL PEER REVIEW NOVEMBER 26, 2007 |
| RLP-065-000005927 | RLP-065-000005927 | Deliberative Process | 10/23/2007 | MSG | Urbine, Anthony W MVN-Contractor | Mabry, Reuben C MVN<br>Alexander, Danielle D MVN-Contractor | FW: Latest Versions of PPT slides for the Utility Summit |
| RLP-065-000013275 | RLP-065-000013275 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CORPS CONTACT INFORMATION |
| RLP-065-000013276 | RLP-065-000013276 | Deliberative Process | 07/XX/2007 | PPT | LEE/ACE; MEADOR JOHN/ACE; PODANY TOM/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| RLP-065-000013277 | RLP-065-000013277 | Deliberative Process | XX/XX/XXXX | PPT | BUTLER RICHARD/ACE; KILROY MAURYA/ACE | N/A | FACILITY/UTILITY RELOCATIONS |
| RLP-065-000013278 | RLP-065-000013278 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS SUMMIT |
| RLP-065-000013279 | RLP-065-000013279 | Deliberative Process | 10/23/2007 | DOC | N/A | N/A | AGENDA FACILITY/UTILITY SUMMIT U.S. ARMY CORPS OF ENGINEERS AND FACILITY/UTILITY OWNERS |
| RLP-065-000006279 | RLP-065-000006279 | Deliberative Process | 9/21/2007 | MSG | Bergerson, Inez R SAM | Mabry, Reuben C MVN | FW: Jefferson Parish Storm Proofing PDD No. 1 |
| RLP-065-000010716 | RLP-065-000010716 | Deliberative Process | 09/XX/2007 | DOC | BRADLEY DANIEL F / MVN ; BEDEY JEFFREY A / U. S. ARMY ; BLEAKLEY ALBERT M | N/A | PROJECT DESCRIPTION DOCUMENT NO. 1 STORM PROOFING INTERIOR DRAINAGE PUMP STATIONS IN ORLEANS AND JEFFERSON PARISHES, LA. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000006559 | RLP-065-000006559 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Huston, Kip R HQ02 | Johnston, Gary E COL MVN<br>Corrales, Robert C MAJ MVN<br>Ruff, Greg MVD<br>Pietrowsky, Robert A IWR<br>Berczek, David J, LTC HQ02<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN<br>Lucyshyn, John HQ02<br>Pawlik, Eugene A HQ02<br>Jaeger, John J LRH<br>Stroupe, Wayne A ERDC-PA-MS<br>Pezza, David A HQ02<br>Scodari, Paul F IWR<br>Nee, Susan G HQ02<br>Boguslawski, George HQ02<br>Lynn, Raymond L HQ02<br>Meador, John A MVN<br>Park, Michael F MVN<br>Greer, Judith Z MVN<br>Hendrix, Joe A MVN<br>Waters, Thomas W HQ02<br>Fournier, Suzanne M HQ02<br>Mabry, Reuben C MVN<br>Bishop, Gregory W LTC HQ02<br>Dalton, James C HQ02<br>Durham-Aguilera, Karen L MVN | NOLA - USACE Significant Actions Status Report |
| RLP-065-000010627 | RLP-065-000010627 | Attorney-Client; Attorney Work Product | 8/31/2007 | XLS | N/A | N/A | USACE SIGNIFICANT ACTIONS - GREATER NEW ORLEANS, LOUISIANA - 2007 AS OF 31 AUGUST 07 |
| RLP-065-000007124 | RLP-065-000007124 | Deliberative Process | 7/27/2007 | MSG | Owen, Gib A MVN | Bergerson, Inez R SAM<br>Mabry, Reuben C MVN<br>LeBlanc, Julie Z MVN<br>Wilson-Prater, Tawanda R MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN | RE: MRGO O&M VTC FACT SHEET AND OPERATIONS AND MAINTENANCE WORK |
| RLP-065-000011075 | RLP-065-000011075 | Deliberative Process | 7/12/2007 | DOC | N/A | N/A | FACT SHEET MISSISSIPPI RIVER GULF OUTLET - OPERATIONS AND MAINTENANCE |
| RLP-065-000007442 | RLP-065-000007442 | Attorney-Client; Attorney Work Product | 7/3/2007 | MSG | Campbell, Mavis MVN | Dubea, Annette D MVN<br>Mabry, Reuben C MVN | RE: 2007 HURRICANE SEASON PREPAREDNESS ---- EMERGENCY |
| RLP-065-000011713 | RLP-065-000011713 | Attorney-Client; Attorney Work Product | 8/29/2006 | XLS | N/A | N/A | ENGINEERING DIVISION'S EMERGENCY CONTACT INFORMATION |
| RLP-065-000007466 | RLP-065-000007466 | Deliberative Process | 6/28/2007 | MSG | Foster, Jerry L HQ02 | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Patev, Robert C NAE<br>Greg Baecher (gbaecher@umd.edu)<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | West Bank Maps |
| RLP-065-000012644 | RLP-065-000012644 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN WAGGAMAN, AVONDALE |
| RLP-065-000012645 | RLP-065-000012645 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN BAYOU SEGNETTE |
| RLP-065-000012646 | RLP-065-000012646 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN WESTWEGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000009018 | RLP-065-000009018 | Attorney-Client; Attorney Work Product | 5/1/2007 | MSG | Mabry, Reuben C MVN | Felger, Glenn M MVN | FW: Justice Dept. Request for Info re topic areas on 5/22 |
| RLP-065-000012721 | RLP-065-000012721 | Attorney-Client; Attorney Work Product | 5/1/2007 | DOC | MATSUYAMA GLENN G / CEMVN-ED | N/A | JUSTICE DEPARTMENT REQUEST FOR INFORMATION - MRGO |
| RLP-065-000009731 | RLP-065-000009731 | Deliberative Process | 8/2/2006 | MSG | Mabry, Reuben C MVN | 'Lowell_Pitre@URSCorp.com' Bonura, Darryl C MVN Bradley, Daniel F MVN Bivona, Bruce J MVN Young, Frederick S MVN Hassenboehler, Thomas G MVN Barry_Fehl@URSCorp.com Mike_Patorno@URSCorp.com StGermain, James J MVN Brooks, Robert L MVN | RE: 75% O & M Manual & Communications Plan Submittal; Task |
| RLP-065-000011848 | RLP-065-000011848 | Deliberative Process | 7/25/2006 | DOC | MABRY REUBEN/MVN; WINER HARLEY/MVN; ACCARDO CHRISTOPHER/MVN; FREDERICK DENISE/MVN; GARCIA BARBARA/MVN | MABRY REUBEN/MVN WINER HARLEY/MVN ACCARDO CHRISTOPHER/MVN FREDERICK DENISE/MVN GARCIA BARBARA/MVN | COMBINED COMMENTS 75% O&M MANUAL, URS SUBMITTAL, 7-25-06 OUTFALL CANAL CLOSURE STRUCTURES |
| RLP-065-000010008 | RLP-065-000010008 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Mabry, Reuben C MVN | StGermain, James J MVN Hawkins, Gary L MVN Vossen, Jean MVN Broussard, Reynold D MVN Vossen, David J MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| RLP-065-000011804 | RLP-065-000011804 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-065-000011805 | RLP-065-000011805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |
| RLP-065-000010010 | RLP-065-000010010 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Mabry, Reuben C MVN | Brandstetter, Charles P MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task |
| RLP-065-000011857 | RLP-065-000011857 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-065-000011858 | RLP-065-000011858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |
| RLP-065-000010011 | RLP-065-000010011 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Mabry, Reuben C MVN | Frederick, Denise D MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task |
| RLP-065-000011888 | RLP-065-000011888 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-065-000011890 | RLP-065-000011890 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |
| RLP-065-000010022 | RLP-065-000010022 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Mabry, Reuben C MVN | Starkel, Murray P LTC MVN | Fw: O & M Manual Interim Operating Instructions Submittal; Task |
| RLP-065-000012257 | RLP-065-000012257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-065-000012258 | RLP-065-000012258 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-065-000010037 | RLP-065-000010037 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN Young, Frederick S MVN StGermain, James J MVN Broussard, Reynold D MVN Bradley, Daniel F MVN Purdum, Ward C MVN Brooks, Robert L MVN Jaeger, John J LRH Accardo, Christopher J MVN Danflous, Louis E MVN Baumy, Walter O MVN Setliff, Lewis F COL MVS Kinsey, Mary V MVN Fairless, Robert T MVN-Contractor Accardo, Christopher J MVN Wagenaar, Richard P Col MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task |
| RLP-065-000012647 | RLP-065-000012647 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-065-000012648 | RLP-065-000012648 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |
| RLP-065-000010294 | RLP-065-000010294 | Attorney-Client; Attorney Work Product | 2/3/2006 | MSG | Mabry, Reuben C MVN | Stroupe, Wayne A ERDC-PA-MS Martin, Denise B ERDC-ITL-MS | Examples of I-walls and T-walls. |
| RLP-065-000012963 | RLP-065-000012963 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | W/L STA.89+20.70 TO W/L STA.81+74.95 |
| RLP-065-000012965 | RLP-065-000012965 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | SECTION @ EXPANSION JOINT H12 OR BZ12, IL SHEETING |
| RLP-065-000012967 | RLP-065-000012967 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | GIF | N/A | N/A | 60+05.86 W/L TO 1+30.74 W/L |
| RLP-065-000010357 | RLP-065-000010357 | Deliberative Process | 1/13/2006 | MSG | Mabry, Reuben C MVN | Johnson, Craig MVN-Contractor | FW: Task Force Guardian Response to IPET Interim Report |
| RLP-065-000012954 | RLP-065-000012954 | Deliberative Process | 1/6/2006 | DOC | / TASK FORCE GUARDIAN | / INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | RESPONSES TO INTERIM REPORT DATED 5 DECEMBER 2005 |
| RLP-065-000010429 | RLP-065-000010429 | Deliberative Process | 12/18/2005 | MSG | Mabry, Reuben C MVN | StGermain, James J MVN | RE: IPET Activities Pump Station |
| RLP-065-000012792 | RLP-065-000012792 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | HURRICANE KATRINA INTER-AGENCY PERFORMANCE EVALUATION TEAM (IPET) |
| RLP-065-000012793 | RLP-065-000012793 | Deliberative Process | 12/5/2005 | DOC | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | N/A | TASK FORCE GUARDIAN RESPONSE TO SUMMARY OF FIELD OBSERVATIONS RELEVANT TO FLOOD PROTECTION IN NEW ORLEANS, LA |
| RLP-067-000000616 | RLP-067-000000616 | Deliberative Process | 1/21/2005 | MSG | Barr, Jim MVN | Podany, Thomas J MVN Hull, Falcolm E MVN Wiggins, Elizabeth MVN Breerwood, Gregory E MVN Baumy, Walter O MVN Frederick, Denise D MVN Lewis, William C MVN Jackson, Suette MVN Reeves, Gloria J MVN Zammit, Charles R MVN Nicholas, Charles L NAP Baker, Rosalind M MVN Sanderson, Gerald R MVN Anderson, Houston P MVN | Continuing Contract Guidance |
| RLP-067-000004351 | RLP-067-000004351 | Deliberative Process | 12/15/2004 | DOC | N/A | N/A | DRAFT, 12/15/04 CONTINUING CONTRACT ACQUISITION GUIDANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-067-000004352 | RLP-067-000004352 | Deliberative Process | 1/12/2005 | PDF | RILEY DON T / US ARMY DIRECTOR OF CIVIL WORKS ; / DEPARTMENT OF THE ARMY USACE | / CECW-I | IMPLEMENTATION GUIDANCE FOR FISCAL YEAR 2005 CIVIL WORKS PROGRAM |
| RLP-067-000001025 | RLP-067-000001025 | Attorney-Client; Attorney Work Product | 3/11/2005 | MSG | Hines, James V MVK [James.V.Hines@mvk02.usace.army.mil] | Bailen, John J MVP<br>Baldus, Melvin W JR MVS<br>Baumy, Walter O MVN<br>Brunet, Randal C MVP<br>Dierker, John W MVS<br>Fallon, Michael P MVD<br>Fitzgerald, Robert H MVK<br>Grieshaber, John B MVN<br>Kamper, Dennis J MVM<br>Less, Roger A MVR<br>Lundberg, Denny A MVR<br>Peak, James H MVP<br>Williamson, Steve A MVM | FW: RPBAC Review of 15 Feb 05 Draft Minutes/AAR and 18 Mar 05 Briefing        S:  16 Mar 05 |
| RLP-067-000004748 | RLP-067-000004748 | Attorney-Client; Attorney Work Product | 2/15/2005 | DOC | N/A | PURVIANCE CLAIR / G&A, MVD-RB-R RM<br>MIAMI JEANINE / G&A, MVD-RB-R RM<br>JOHNSON RICH / G&A, MVD-RB-MC CT<br>THOMAS RUSS / G&A, CEHR-MVD HR<br>BANOVZ MIKE / G&A, LRD-CEIR<br>BROWN ROGER / CRRO, MVR-RM<br>SHOEMAKER KENN / CRRO, MVR-OD<br>CANNADA AL / CDO, MVK-RM<br>NEWTON MARICA / CDO, MVM-RM PPPMD<br>SLATON DEAN / CDO, MVM-RM PPPMD<br>HAYES JIM / CDO, MVM-RM PPPMD<br>HINES JIM / CDO, MVK-ED ENG<br>JESELINK STEPHEN / CDO, MVN-RM RE<br>PURDUM WARD / CDO,MVN-CD-Q<br>PRICE CASSANDRA / CDO, MVD-PD-SP RE<br>NELSON GARY / CDO, MVP-RM ENG<br>BRUNET RANDY / CDO, MVS-OP RE<br>NELSON TIM / CDO, MVS-OP RE<br>JACKSON LISA / G&A, MVD-RB-MI IM<br>FOURNIER MARI / G&A, MVR-RM-B<br>CRAIG ROSEMARY / G&A, MVS-RM<br>JACKSON SUETTE / CDO, MVN-RM RE<br>MAZZANTI MARK / CDO, MVD-PD-C | AFTER ACTION REVIEW (AAR): MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MEETING |
| RLP-067-000004749 | RLP-067-000004749 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | RESPONSES ON RPBAC DRAFTS |
| RLP-067-000004750 | RLP-067-000004750 | Attorney-Client; Attorney Work Product | 2/15/2005 | PPT | / MVD | N/A | MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE (RPBAC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-067-000004751 | RLP-067-000004751 | Attorney-Client; Attorney Work Product | 2/15/2005 | DOC | MIAMI JEANINE M / DEPARTMENT OF THE ARMY MVD ; / CEMVD-RR-R | RPBAC-COP / PURVIANCE CLAIR / G&A, MVD-RB-R RM JOHNSON RICH / G&A, MVD-RB-MC CT THOMAS RUSS / G&A, CEHR-MVD HR BANOVZ MIKE / G&A, LRD-CEIR BROWN ROGER / CRRO, MVR-RM SHOEMAKER KENN / CRRO. MVR-OD CANNADA AL / CDO-MVK-RM NEWTON MARICA / CDO,MVM-RM PPPMD SLATON DEAN / CDO, MVM-RM PPPMD HINES JIM / CDO, MVK-ED JESELINK STEPHEN / CDO, MVN-RM RE PURDUM WARD / CDO, MVN-CD-Q PRICE CASSANDRA / CDO, MVD-PD-SO RE NELSON GARY / CDO, MVP,RM NELSON TIM / CDO, MVS-OP RE SILLS KATHIE / MVD-RB-RF MAZZANTI MARK / MVD-PD-C JACKSON LISA / G&A, MVD-RB-MI IM TOOHEY JIM / MVR-RM-B FOURNIER MARI / G&A, MVR-RM-B CRAID ROSEMARY / G&A, MVS-RM JACKSON SUETTE / CDO, MVN-RM-RE | 15 FEB 05, MVD REGIONAL PROGRAM BUDGET ADVISORY COMMITTEE MINUTES |
| RLP-067-000002142 | RLP-067-000002142 | Attorney-Client; Attorney Work Product | 10/27/2003 | MSG | Thibodeaux, Burnell J MVN | Baumy, Walter O MVN | RE: Question |
| RLP-067-000006845 | RLP-067-000006845 | Attorney-Client; Attorney Work Product | 10/27/2003 | MSG | Kinsey, Mary V MVN | Stutts, Vann MVN Powell, Nancy J MVN Thibodeaux, Burnell J MVN Campos, Robert MVN | FW: Lower Mississippi River Sediment Study |
| RLP-067-000002812 | RLP-067-000002812 | Attorney-Client; Attorney Work Product | 7/29/2003 | MSG | Fairless, Robert T MVN | Baumy, Walter O MVN Flock, James G MVN Matsuyama, Glenn MVN | FW: Environmental Infrastructure, Request for Project Delivery Team Members |
| RLP-067-000005765 | RLP-067-000005765 | Attorney-Client; Attorney Work Product | 3/20/2003 | DOC | BAKER CONG ; SAWYER PAUL | N/A | LIVINGSTON PARISH, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE QUESTIONS FROM CONG BAKER (PAUL SAWYER) |
| RLP-067-000005766 | RLP-067-000005766 | Attorney-Client; Attorney Work Product | 7/9/2003 | RTF | HARDEN MICHAEL | CAMPOS ROBERT / LANDRY VICTOR A | ENVIRONMENTAL INFRASTRUCTURE |
| RLP-067-000005769 | RLP-067-000005769 | Attorney-Client; Attorney Work Product | 12/12/2001 | PDF | JOHNSON JAMES F / DEPARTMENT OF THE ARMY USACE ; JOHNSON JAMES F / CECW-PD | / CERLD / CEMVD / CENAD / CENWD / CEPOD / CESAD / CESPD / CESWD | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDERS IMPLEMENTATION OF PROJECTS UNDER SECTION 219 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1992 (WRDA 92), AS AMENDED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-067-000002813 | RLP-067-000002813 | Attorney-Client; Attorney Work Product | 7/28/2003 | MSG | Campos, Robert MVN | Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Lewis, William C MVN<br>Carney, David F MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Mabry, Reuben C MVN<br>Agan, John A MVN<br>Hebert, Allan J MVN<br>Palmieri, Michael M MVN<br>Gutierrez, Judith Y MVN<br>Mickal, Sean P MVN<br>Vicknair, Shawn M MVN<br>Landry, Victor A MVN<br>Hull, Falcolm E MVN | Environmental Infrastructure, Request for Project Delivery Team Members |
| RLP-067-000005616 | RLP-067-000005616 | Attorney-Client; Attorney Work Product | 3/20/2003 | DOC | BAKER CONG ; SAWYER PAUL | N/A | LIVINGSTON PARISH, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE QUESTIONS FROM CONG BAKER (PAUL SAWYER) |
| RLP-067-000005617 | RLP-067-000005617 | Attorney-Client; Attorney Work Product | 7/9/2003 | RTF | HARDEN MICHAEL | CAMPOS ROBERT /<br>LANDRY VICTOR A | ENVIRONMENTAL INFRASTRUCTURE |
| RLP-067-000005618 | RLP-067-000005618 | Attorney-Client; Attorney Work Product | 12/12/2001 | PDF | JOHNSON JAMES F / DEPARTMENT OF THE ARMY USACE ; JOHNSON JAMES F / CECW-PD | / CERLD<br>/ CEMVD<br>/ CENAD<br>/ CENWD<br>/ CEPOD<br>/ CESAD<br>/ CESPD<br>/ CESWD | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDERS IMPLEMENTATION OF PROJECTS UNDER SECTION 219 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1992 (WRDA 92), AS AMENDED |
| RLP-069-000000014 | RLP-069-000000014 | Deliberative Process | 12/1/2005 | MSG | Jensen, Jeffrey D HQ02 | Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Herr, Brett H MVN | RE: Statement of Facts: New Orleans' Levees : UNCLASS |
| RLP-069-000014553 | RLP-069-000014553 | Deliberative Process | 11/30/2005 | MSG | Jensen, Jeffrey D HQ02 | Baumy, Walter O MVN<br>Wagner, Herbert J MVN | FW: Statement of Facts: New Orleans' Levees : UNCLASS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000000269 | RLP-069-000000269 | Attorney-Client; Attorney Work Product | 12/8/2005 | MSG | Keen, Steve E MVN | Garcia, Barbara L MVN<br>Starkel, Murray P LTC MVN<br>Saffran, Michael J LRL<br>Jackson, Susan J MVN<br>Taylor, James H MVN<br>Wagner, Herbert J MVN<br>Boone, Gayle G MVN<br>Kinsey, Mary V MVN<br>Tinto, Lynn MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Cruppi, Janet R MVN<br>Hibner, Daniel H MAJ MVN<br>Mayer, Eddie L MVN<br>Lefort, Lane J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Purrington, Jackie B MVN<br>Bernard, Edward A MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Hitchings, Daniel H MVD<br>Walton, Victor CPT MVN<br>Young, Frederick S MVN | RE: 17TH ST CANAL FLOODWALL SHEET PILE TESTS & PULL - IPR AGENDA 08 DEC 05 |
| RLP-069-000014369 | RLP-069-000014369 | Attorney-Client; Attorney Work Product | 12/XX/2005 | DOC | N/A | N/A | 17TH STREET SHEET PULLING IPR 8 DEC 05 1700 HRS AGENDA |
| RLP-069-000000365 | RLP-069-000000365 | Attorney-Client; Attorney Work Product | 12/11/2005 | MSG | Young, Frederick S MVN | Brooks, Robert L MVN<br>Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | 17th Street Floodwall Monolith Layout and Section |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000014547 | RLP-069-000014547 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL FLOODWALL MONILITH |
| RLP-069-000014549 | RLP-069-000014549 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MONOLITH LAYOUT FROM HAMMOND HIGHWAY BRIDGE THRU BREACH AREA |
| RLP-069-000000550 | RLP-069-000000550 | Deliberative Process | 12/17/2005 | MSG | Huston, Kip R HQ02 | Huston, Kip R HQ02 Podany, Thomas J MVN Baumy, Walter O MVN Herr, Brett H MVN Hitchings, Daniel H MVD Ward, Jim O MVD Young, Roger J HNC Kreuzer, George R LTC MVN | RE: Hurricane Protection - Administration's Plan |
| RLP-069-000013511 | RLP-069-000013511 | Deliberative Process | 12/16/2005 | XLS | N/A | N/A | NEW ORLEANS AND SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM - OMB PROPOSED WORKPLAN - 16 DEC 05 |
| RLP-069-000000584 | RLP-069-000000584 | Attorney-Client; Attorney Work Product | 12/19/2005 | MSG | Kinsey, Mary V MVN | Baumy, Walter O MVN Herr, Brett H MVN Wiggins, Elizabeth MVN Podany, Thomas J MVN | Authority Support Information |
| RLP-069-000013915 | RLP-069-000013915 | Attorney-Client; Attorney Work Product | 12/16/2005 | DOC | KINSEY MARY V/ACE | BAUMY WALTER WIGGINS ELIZABETH | LEGAL OPINION, PLAN FOR PROVIDING AUTHORIZED LEVELS OF HURRICANE PROTECTION FOR SOUTHEAST LOUISIANA, 28 NOVEMBER 2005, REQUIREMENT FOR POLICY WAIVERS OR CONGRESSIONAL AUTHORIZATION, REQUIREMENT FOR SUPPORTING INFORMATION FOR TASK FORCE GUARDIAN |
| RLP-069-000000846 | RLP-069-000000846 | Attorney-Client; Attorney Work Product | 12/30/2005 | MSG | Boe, Richard E MVN | Smith, Jerry L MVD Bleakley, Albert M COL MVD Setliff, Lewis F COL MVS Kilroy, Maurya MVN Kinsey, Mary V MVN Broussard, Darrel M MVN Sloan, G Rogers MVD Baumy, Walter O MVN Wagner, Kevin G MVN StGermain, James J MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| RLP-069-000008737 | RLP-069-000008737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | EFFECT OF PROPOSED WORK ON THE ENVIRONMENT |
| RLP-069-000001120 | RLP-069-000001120 | Attorney-Client; Attorney Work Product | 1/7/2006 | MSG | Kinsey, Mary V MVN | Herr, Brett H MVN Baumy, Walter O MVN | RE: Task Force Guardian Response to IPET Interim Report |
| RLP-069-000013717 | RLP-069-000013717 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | LINK LEWIS E / TASK FORCE GUARDIAN | N/A | INTERAGENCY PERFORMANCE EVALUATION TASK FORCE RESPONSE TO INTERIM REPORT DATED 5 DECEMBER 2005 |
| RLP-069-000001381 | RLP-069-000001381 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Frederick, Denise D MVN | Jaeger, John J LRH Sweeney, Steven C ERDC-CERL-IL Hitchings, Daniel H MVD Basham, Donald L HQ02 'lelink@adelphia.net' Mlakar, Paul F ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Florent, Randy D MVN Merchant, Randall C MVN Baumy, Walter O MVN Setliff, Lewis F COL MVS Kinsey, Mary V MVN | FW: Draft IPET response to TFH on Ray Seed's request for field testing access |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000009079 | RLP-069-000009079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HITCHINGS DAN / USACE MISSISSIPPI VALLEY DIVISION | SEED | THANK YOU LETTER FOR THE CONTINUING INTEREST IN WORKING WITH THE CORPS OF ENGINEERS IN EVALUATING THE SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM |
| RLP-069-000002414 | RLP-069-000002414 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Bland, Stephen S MVN | Berczek, David J, LTC HQ02 Baumy, Walter O MVN Purdum, Ward C MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Brooks, Robert L MVN Lambert, Dawn M MVN Bland, Stephen S MVN Kinsey, Mary V MVN Schulz, Alan D MVN Kilroy, Maurya MVN | FW: 2nd Alternative verbiage for Schedule I |
| RLP-069-000010181 | RLP-069-000010181 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SCHEDULE 1 CONTRACTOR'S ACCEPTANCE |
| RLP-069-000002437 | RLP-069-000002437 | Deliberative Process | 3/7/2006 | MSG | Merchant, Randall C MVN | Jackson, Susan J MVN Stroupe, Wayne A ERDC-PA-MS Pawlik, Eugene A HQ02 MVD-FWD PAO 2 (Lu Christie) MVN Baumy, Walter O MVN Grieshaber, John B MVN Johnston, Paul T NWD02 Hall, John W MVN Brown, Robert MVN Florent, Randy D MVN Frederick, Denise D MVN Kinsey, Mary V MVN Zack, Michael MVN Barnett, Larry J MVD | RE: IPET report Q&A |
| RLP-069-000010899 | RLP-069-000010899 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT Q & A REGARDING NEW ORLEANS CANAL FAILURES |
| RLP-069-000002587 | RLP-069-000002587 | Deliberative Process | 3/13/2006 | MSG | Mabry, Reuben C MVN | Baumy, Walter O MVN Loss, David C MVN-Contractor Johnson, Craig MVN-Contractor Herr, Brett H MVN Gilmore, Christophor E MVN | FW: Task Force Guardian Response to IPET Interim Report |
| RLP-069-000012009 | RLP-069-000012009 | Deliberative Process | 3/11/2006 | DOC | / IPET ; / TASK FORCE GUARDIAN | N/A | MEMORANDUM FOR INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002687 | RLP-069-000002687 | Attorney-Client; Attorney Work Product | 10/26/2005 | MSG | Jaeger, John J LRH | Mlakar, Paul F ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Basham, Donald L HQ02<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |
| RLP-069-000011624 | RLP-069-000011624 | Attorney-Client; Attorney Work Product | 10/25/2005 | DOC | FRANK RICHARD C / HQ02 | STOCKDALE EARL G / HQ02<br>PIKE LLOYD D / HQ02<br>SANDERS CAROL A / HQ02<br>BASHAM DONALD L / HQ02<br>WATERS THOMAS W / HQ02<br>HUSTON KIP R / HQ02<br>RHODES DAVID /<br>MILLER ALBERT /<br>JENNINGS RUPERT J / HQ02<br>MURRAY DANIEL R / HQ02<br>HEALY PATRICK D / HQ02<br>HITE KRISTEN A / HQ02<br>BARNETT LARRY J / MVD<br>FREDERICK DENISE D / MVN<br>LOVELADY WILLIAM N / ERDC-OC-MS<br>TREADWELL JOHN L / ERDC-OC-MS<br>MERRITT JAMES E / MVD<br>WAGNER CARL /<br>JAEGER JOHN J / LRH<br>GREER JENNIFER A / HQ02<br>KOTKIEWICZ LEONARD E / HQ02 | DOD TASK FORCE - COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNEMENT RESPONSE TO HURRICANE KATRINA OSD 20663-05 |
| RLP-069-000011625 | RLP-069-000011625 | Attorney-Client; Attorney Work Product | 10/26/2005 | HTM | SCHLEIFSTEIN MARK | N/A | LEVEE TEAM RUNS INTO WALL IT REPORTS NO ACCESS TO KEY RECORDS, STAFF |
| RLP-069-000011626 | RLP-069-000011626 | Attorney-Client; Attorney Work Product | 10/24/2005 | PDF | / DOD ; TOWNSEND FRANCES F / THE WHITE HOUSE | CARD ANDREW H | COMPREHENSIVE REVIEW OF THE FEDERAL GOVERNMENT RESPONSE TO HURRICANE KATRINA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002989 | RLP-069-000002989 | Deliberative Process | 12/9/2005 | MSG | Johnson, Craig MVN-Contractor | Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| RLP-069-000011225 | RLP-069-000011225 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000002990 | RLP-069-000002990 | Deliberative Process | 12/10/2005 | MSG | Kinsey, Mary V MVN | Johnson, Craig MVN-Contractor<br>Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| RLP-069-000010906 | RLP-069-000010906 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| RLP-069-000002998 | RLP-069-000002998 | Attorney-Client; Attorney Work Product | 1/11/2006 | MSG | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Waits, Stuart MVN<br>Taylor, James H MVN<br>Hawk, Jeffrey S SPK<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Keen, Steve E MVN<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Lefort, Jennifer L MVN<br>Washington, Rosalie Y MVN<br>Kennedy, Shelton E MVN<br>'mcheek@betatestingonline.com'<br>Bertucci, Anthony J MVN<br>Murry, Ernest J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Boone, Gayle G MVN<br>Danflous, Louis E MVN | FW: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000011322 | RLP-069-000011322 | Attorney-Client; Attorney Work Product | 1/13/2006 | DOC | N/A | SETCLIFF / USACE HAWKE JEFF / BROOKS BOB / WAITS STUART / LEFORT LANE / SCHULZ ALAN / ROTH TIM / BERTUCCI ANTHONY / WAGNER CHRIS / MURRY ERNEST / / CAJUN CONSTRUCTOR / BETA LABORATORY MLAKAR PAUL | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN INNER HARBOR NAVIGATION CANAL EASTSIDE BREACH NEW ORLEANS, LOUISIANA JANUARY 13, 2006 |
| RLP-069-000004251 | RLP-069-000004251 | Attorney-Client; Attorney Work Product | 3/4/2006 | MSG | Schulz, Alan D MVN | Wagner, Kevin G MVN Baumy, Walter O MVN Setliff, Lewis F COL MVS Berczek, David J, LTC HQ02 Nicholas, Cindy A MVN Barr, Jim MVN Danflous, Louis E MVN Phillips, Paulette S MVN Kinsey, Mary V MVN Frederick, Denise D MVN Florent, Randy D MVN | Questions and Answers-Ofc of Counsel on Granite Construction Contract - 4 Mar 06 Meeting |
| RLP-069-000012549 | RLP-069-000012549 | Attorney-Client; Attorney Work Product | 3/4/2006 | DOC | SCHULZ / OFFICE OF COUNSEL | N/A | QUESTIONS AND ANSWERS GRANITE CONSTRUCTION CONTRACT 04-C-0007 MRGO LEVEE CONSTRUCTION SCHULZ OFFICE OF COUNSEL 4 MARCH 2006 |
| RLP-069-000004426 | RLP-069-000004426 | Attorney-Client; Attorney Work Product | 11/15/2005 | MSG | Bland, Stephen S MVN | Herr, Brett H MVN Wagner, Kevin G MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Loss, David C MVN-Contractor Baumy, Walter O MVN Bland, Stephen S MVN | FW: St. Bernard - Draft Amendment to the PIR |
| RLP-069-000011996 | RLP-069-000011996 | Attorney-Client; Attorney Work Product | 11/14/2005 | DOC | LOWE MICHAEL H / MVN CEMVN-ERO ; WAGENAAR RICHARD P / US ARMY ; / MVD EMERGENCY OPERATIONS ; BLEAKLEY ALBERT M | / CEMVN-ERO | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE/SHORE PROTECTION PROJECTS LAKE PONTCHARTRAIN, LA AND VICINITY HURRICANE PROTECTION PROJECT CHALMETTE AREA PLAN |
| RLP-069-000004511 | RLP-069-000004511 | Deliberative Process | 1/8/2006 | MSG | Baumy, Walter O MVN | Baumy, Walter O MVN | FW: Outfall Canal Write-up for Office of Counsel |
| RLP-069-000014800 | RLP-069-000014800 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ORLEANS EAST BANK OUTFALL CANALS TEMPORARY CANAL CLOSURES |
| RLP-069-000004542 | RLP-069-000004542 | Attorney-Client; Attorney Work Product | 1/23/2006 | MSG | Kinsey, Mary V MVN | Young, Frederick S MVN Baumy, Walter O MVN Herr, Brett H MVN StGermain, James J MVN Gilmore, Christopher E MVN | FW: CA SuppNo1 Orleans London Outfall Canals Nagin |
| RLP-069-000009383 | RLP-069-000009383 | Attorney-Client; Attorney Work Product | 01/XX/2006 | DOC | WAGENAAR RICHARD P / USACE ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS ; METZGER GERARD | N/A | SUPPLEMENTAL AGREEMENT NO.1 COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE CITY OF NEW ORLEANS, AND THE SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000004787 | RLP-069-000004787 | Deliberative Process | 12/7/2005 | MSG | Taylor, James H MVN | Brooks, Robert L MVN<br>Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paulo@mmgnola.com'<br>Saffran, Michael J LRL<br>Young, Frederick S MVN<br>Setliff, Lewis F COL MVS<br>Mlakar, Paul F ERDC-GSL-MS<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Bonura, Darryl C MVN<br>Garcia, Barbara L MVN<br>Kinsey, Mary V MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Walton, Victor CPT MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Merchant, Randall C MVN<br>Keen, Steve E MVN<br>Dugan, Timothy J NAE<br>Jackson, Susan J MVN<br>Young, Frederick S MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Cali, Stephen MVN-Contractor<br>Cruppi, Janet R MVN | 17th St Canal PAO items |
| RLP-069-000009150 | RLP-069-000009150 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEWS ADVISORY |
| RLP-069-000009151 | RLP-069-000009151 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FACT SHEET 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| RLP-069-000009152 | RLP-069-000009152 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | QUESTIONS AND ANSWERS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| RLP-069-000009153 | RLP-069-000009153 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | TALKING POINTS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| RLP-069-000009155 | RLP-069-000009155 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | COMMUNICATION PLAN 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000005382 | RLP-069-000005382 | Deliberative Process | 1/6/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Kreuzer, George R LTC MVN<br>Werner, Mark D MVN-Contractor<br>Tinto, Lynn MVN<br>Johnson, Craig MVN-Contractor | RE: Task Force Guardian Response to IPET Interim Report |
| RLP-069-000013196 | RLP-069-000013196 | Deliberative Process | 1/6/2006 | DOC | / TASK FORCE GUARDIAN | / INTERAGENCY PERFORMANCE EVALUATION TASK FORCE | RESPONSES TO INTERIM REPORT DATED 5 DECEMBER 2005 |
| RLP-069-000005646 | RLP-069-000005646 | Deliberative Process | 2/15/2006 | MSG | Setliff, Lewis F COL MVS | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN | Fw: IPR- Corrective Action Plans for AAA Contracting Report |
| RLP-069-000012349 | RLP-069-000012349 | Deliberative Process | 1/27/2006 | MSG | Waters, Thomas W HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Hitchings, Daniel H MVD<br>Doyle, Norbert S COL HQ02<br>Blake, Judith W HQ02<br>Barnes, Gerald W HQ02<br>Hecker, Edward J HQ02<br>Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Pike, Lloyd D HQ02 | AAA Outbrief- Katrina Contracts |
| RLP-069-000005731 | RLP-069-000005731 | Deliberative Process | 3/7/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Johnson, Craig MVN-Contractor | Task Force Guardian Response to IPET Interim Report Comments |
| RLP-069-000012078 | RLP-069-000012078 | Deliberative Process | 3/6/2006 | DOC | LINK LEWIS E | N/A | MEMORANDUM FOR: INTERAGENCY PERFORMANCE EVALUATION TAST FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000005749 | RLP-069-000005749 | Deliberative Process | 3/13/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Berczek, David J, LTC HQ02<br>Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN | RE: Task Force Guardian Response to IPET Interim Report |
| RLP-069-000011985 | RLP-069-000011985 | Deliberative Process | 3/11/2006 | DOC | / IPET ; / TASK FORCE GUARDIAN | N/A | MEMORANDUM FOR INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |
| RLP-069-000005985 | RLP-069-000005985 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Kilroy, Maurya MVN | Baumy, Walter O MVN<br>Grubb, Bob MVN<br>Richie, Jeffrey M MVN<br>Kinsey, Mary V MVN<br>Crumholt, Kenneth W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brandstetter, Charles P MVN<br>Kilroy, Maurya MVN | RE: Railroad Flagman and Insurance |
| RLP-069-000011410 | RLP-069-000011410 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| RLP-069-000014987 | RLP-069-000014987 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23-- HIGHWAYS |
| RLP-069-000005990 | RLP-069-000005990 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Richie, Jeffrey M MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN | RE: James Construction & CSX |
| RLP-069-000011522 | RLP-069-000011522 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | DANFLOUS LOUISE E / TFGNOE | / CEMVN-CD | MEMORANDUM FOR CEMVN-CD REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX (L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUISIANA |
| RLP-069-000011523 | RLP-069-000011523 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | / MVN | / CEMVN-CT | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MODIFICATIONS TO FLOODGATE AT CSX (L & N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH) ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-069-000005999 | RLP-069-000005999 | Attorney-Client; Attorney Work Product | 3/8/2006 | MSG | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN | Fw: Letter to CSX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000010794 | RLP-069-000010794 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / US ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION INC | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| RLP-069-000010795 | RLP-069-000010795 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Kilroy, Maurya MVN | Setliff, Lewis F COL MVS Crumholt, Kenneth W MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | Letter to CSX |
| RLP-069-000010796 | RLP-069-000010796 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / US ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION INC | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| RLP-069-000014978 | RLP-069-000014978 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / U.S. ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION, INC. | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| RLP-069-000006062 | RLP-069-000006062 | Deliberative Process | 9/18/2005 | MSG | Boone, Gayle B MVN-ERO | LeBlanc, Julie MVN-ERO Weber, Cheryl MVN-ERO Frederick, Denise MVN-ERO Flores, Richard MVN-ERO Florent, Randy MVN-ERO Purrington, Jackie B MVN Breerwood, Gregory MVN-ERO Accardo, Christopher MVN-ERO Berna, David MVN-ERO LaBure, Linda MVN-ERO Baumy, Walter MVN-ERO Terrell, Bruce MVN-ERO Marsalis, William MVN-ERO Anderson, Houston MVN-ERO Park, Michael MVN-ERO Podany, Thomas MVN-ERO Starkel, Murray MVN-ERO | RE: ASA-CW Request - Reconstitution |
| RLP-069-000014049 | RLP-069-000014049 | Deliberative Process | 01/XX/2005 | DOC | N/A | N/A | ANNEX (LOGISTICS) TO MVN OPORT 01-05 (HURRICANE KATRINA): RECONSTITUTION OF MVN |
| RLP-069-000006137 | RLP-069-000006137 | Attorney-Client; Attorney Work Product | 9/30/2005 | MSG | Beer, Denis J MVN | Hawkins, Gary L MVN Dupuy, Michael B MVN Beer, Denis J MVN Terranova, Jake A MVN Martin, August W MVN Gautreau, Paul M MVN James, Willie R MVN Scheid, Ralph A MVN Scheid, Ralph A MVN-ERO Baumy, Walter O MVN Grieshaber, John B MVN Flores, Richard MVN-ERO Weber, Cheryl C MVN Weber, Cheryl MVN-ERO Frederick, Denise D MVN | FW: Availability Status - DENIS J BEER |
| RLP-069-000013050 | RLP-069-000013050 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | DESIGN SERVICES BRANCH RECONSTITUTION PLAN BY CATEGORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000006697 | RLP-069-000006697 | Deliberative Process | 9/3/2005 | MSG | Podany, Thomas MVN-ERO | Terrell, Bruce MVN-ERO<br>Anderson, Ree B MVN<br>Baumy, Walter MVN-ERO<br>Barr, James MVN-ERO<br>Hawkins, Gary A MVK<br>Hull, Falcolm MVN-ERO<br>LeBlanc, Julie MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Accardo, Christopher MVN-ERO<br>Park, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Florent, Randy<br>Frederick, Denise MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Berna, David MVN-ERO<br>LaBure, Linda MVN-ERO | FW: Draft Proposal For Recontituion of MVN |
| RLP-069-000013580 | RLP-069-000013580 | Deliberative Process | XX/XX/XXXX | DOC | PODANY TOM / CEMVN-PM ; PARK MIKE / CEMVN-OD ; BAUMY WALTER / CEMVN-ED ; TERRELL BRUCE / CEMVN-CD ; FLORES RICH / CEMVN-RM ; HULL FALCOLM / CEMNN-PM-W ; DEMMA MARCIA / CEMVN-PM ; HAWKINS GARY / CEMVN-ED-S ; BOONE GAYLE / CEMVN-LM ; LABRUE LINDA / CEMVN-RE ; BERNA DAVID / CEMVN-IMO ; NICHOLAS CINDY / CEMVN-CT-E ; ANDERSON REE / CEMVN-CD-QS ; ACCARDO CHRIS / CEMVN-OD ; WILBANKS RAYFORD / CEMVD-PD-N ; RUFF GREG / CEMVD-PD-N ; FENSKE DENNIS / CEMVS-PM-N | N/A | RECONSITUTION OF NEW ORLEANS DISTRICT |
| RLP-069-000007585 | RLP-069-000007585 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A | OC Weekly Report - 8/19/05 |
| RLP-069-000013313 | RLP-069-000013313 | Attorney-Client; Attorney Work Product | 8/12/2005 | HTM | N/A | N/A | COMMANDER'S WEEKLY UPDATE |
| RLP-069-000007589 | RLP-069-000007589 | Attorney-Client; Attorney Work Product | 7/29/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A<br>Florent, Randy D MVN | OC Weekly Report 7/29/05 |
| RLP-069-000011787 | RLP-069-000011787 | Attorney-Client; Attorney Work Product | 7/29/2005 | DOC | N/A | N/A | OC WEEKLY UPDATE - 7/29/05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000007886 | RLP-069-000007886 | Deliberative Process | 1/13/2006 | MSG | Foret, William A MVN | Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Taylor, Gene MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Purdum, Ward C MVN<br>Guillory, Lee A MVN<br>Nicholas, Cindy A MVN<br>Plaisance, Larry H MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Vossen, Jean MVN<br>O'Cain, Keith J MVN<br>Marchiafava, Randy J MVN<br>Miller, Kitty E MVN<br>Clark, Karl J MVN<br>Daigle, Michelle C MVN<br>Park, Michael F MVN<br>Hawkins, Gary L MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Schilling, Emile F MVN | RE: 78TH Annual AGC Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000009664 | RLP-069-000009664 | Deliberative Process | 1/12/2006 | MSG | Thomas, Clarence E MVD | Thomas, Clarence E MVD<br>Johnson, Richard R MVD<br>Reed, Shirley H MVK<br>Hill, Glenda J MVK<br>Fitzgerald, Robert H MVK<br>Vigh, David A MVD<br>Sills, David W MVD<br>Kamper, Dennis J MVM<br>Ethridge, Tim MVD<br>Hart, John A LRDOR<br>Caranto, Silverio R SAD<br>Fano, Manuel SWD<br>Tucker, Patrick G MVD<br>Terrell, Bruce A MVN<br>Seibel, Dennis MVS<br>Koenig, Mark E MVP<br>Hoague, Mark R MVR<br>Pfenning, Michael F COL MVP<br>Gapinski, Duane P COL MVR<br>Setliff, Lewis F COL MVS<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN<br>Bailen, John J MVP<br>'Holcomb, Paul C MVR'<br>O'Bryan, Peggy A MVS<br>DesHarnais, Judith L MVP<br>Kellett, Joseph P MVS<br>Reeder, James A MVM<br>Kamien, Doug J MVK<br>Breerwood, Gregory E MVN<br>Williams, Kenneth G MVM | RE: AGC Items for FY 06 Meeting |
| RLP-069-000014967 | RLP-069-000014967 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | MISSISSIPPI VALLEY BRANCH, AGC SPECIFICATIONS COMMITTEE MEETING ITEMS FOR DISCUSSION |
| RLP-069-000008314 | RLP-069-000008314 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Hawkins, Gary L MVN<br>Cruppi, Janet R MVN<br>Terrell, Bruce A MVN<br>Jeselink, Stephen E LTC MVN<br>Landry, Victor A MVN<br>Palmieri, Michael M MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Robinson, Geri A MVN<br>Lyon, Edwin A MVN<br>Naquin, Wayne J MVN<br>Butler, Richard A MVN<br>Morton, John J MVN<br>Dunn, Kelly G MVN<br>Merchant, Randall C MVN | Braziel Cemetery |
| RLP-069-000015218 | RLP-069-000015218 | Deliberative Process | 6/7/2004 | MSG | Basham, Donald L HQ02 | CDL-All-Chiefs-of-Construction<br>CDL-All-Chiefs-of-Engineering | FW: Draft report to Congress on Management of Construction, General Program FY 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000020760 | RLP-069-000020760 | Deliberative Process | 6/4/2004 | DOC | / USACE | N/A | REPORT TO CONGRESS ON MANAGEMENT OF CONSTRUCTION, GENERAL PROGRAM FISCAL YEAR 2004 |
| RLP-069-000017266 | RLP-069-000017266 | Deliberative Process | 5/16/2003 | MSG | Shadie, Charles E MVD | Baumy, Walter O MVN | FW: LCA Management Evaluation |
| RLP-069-000019800 | RLP-069-000019800 | Deliberative Process | 5/13/2003 | DOC | ROWAN PETER J / DEMVN-DD-P ; ARNOLD WILLIAM | / CEMVN PM / CEMVN OD / CEMVN ED / CEMVN CD / CEMVN RM / CEMVN HR | DRAFT LOUISIANA COASTAL AREA MANAGEMENT EVALUATION MISSISSIPPI VALLEY DIVISION TASK FORCE MAY 13, 2003 |
| RLP-069-000019803 | RLP-069-000019803 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FTE REQUIREMENTS IN SUPPORT OF LCA |
| RLP-069-000017275 | RLP-069-000017275 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Carney, David F MVN | Rowan, Peter J Col MVN Baumy, Walter O MVN Lewis, William C MVN 'Randy Hanchey' 'gautreak@gov.state.la.us' 'Bill Good' McKevitt, Mark HQDA Montvai, Zoltan L HQ02 Heide, Bruce HQ02 Einarsen, Forester HQ02 Matusiak, Mark HQ02 Cobb, Stephen MVD 'Jonathan Porthouse' 'Honora Buras-LDNR' Holland, Michael C MVN Waguespack, Leslie S MVD Bindner, Roseann R HQ02 Wilbanks, Rayford E MVD Hawes, Suzanne R MVN Shadie, Charles E MVD Kuhn, Philip MVD Banks, Larry E MVD Johnson, Carroll H MVD Theriot, Edwin MVD Smyth, James HQDA Saia, John P MVN Constance, Troy G MVN Gonzales, Howard H MVN | LCA Vertical Team Meeting - 5 June 03 |
| RLP-069-000019959 | RLP-069-000019959 | Attorney-Client; Attorney Work Product | 6/3/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 3 JUNE 2003 AGENDA |
| RLP-069-000019960 | RLP-069-000019960 | Attorney-Client; Attorney Work Product | 6/4/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 4 JUNE 2003 AGENDA |
| RLP-069-000019961 | RLP-069-000019961 | Attorney-Client; Attorney Work Product | 6/5/2003 | DOC | / LCA | N/A | LCA VERTICAL TEAM MEETING 5 JUNE 2003 (WYNDHAM CANAL PLACE HOTEL) AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-069-000017276 | RLP-069-000017276 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Carney, David F MVN | Rowan, Peter J Col MVN<br>Theriot, Edwin MVD<br>Baumy, Walter O MVN<br>Lewis, William C MVN<br>'Randy Hanchey'<br>'gautreak@gov.state.la.us'<br>'Bill Good'<br>'jimmy_johnston@usgs.gov'<br>'bpaul@la.usda.gov'<br>'david_fruge@fws.gov'<br>'hill.troy@epa.gov'<br>'richard.hartman@noaa.gov'<br>Smyth, James HQDA<br>McKevitt, Mark HQDA<br>Montvai, Zoltan L HQ02<br>Heide, Bruce HQ02<br>Einarsen, Forester HQ02<br>Matusiak, Mark HQ02<br>Bindner, Roseann R HQ02<br>Cobb, Stephen MVD<br>'greg_steyer@usgs.gov'<br>'comvss@lsu.edu'<br>Clairain, Ellis J ERDC-EL-MS<br>'djreed@uno.edu'<br>'Bolotte, Allen'<br>Bolotte, Allen MVN Contractor<br>Ettinger, John F MVN Contractor<br>Grouchy, Catherine M MVN<br>'Grouchy, Cathy'<br>'Haase, Bren'<br>Haase, Bren MVN Contractor<br>'Merino, Joy' | LCA Meetings on 3 and 4 June 03 - Revised Schedule |
| RLP-069-000019553 | RLP-069-000019553 | Attorney-Client; Attorney Work Product | 6/3/2003 | DOC | / LCA | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 3 JUNE 2003 (0900-1730; DARM A) AGENDA |
| RLP-069-000019554 | RLP-069-000019554 | Attorney-Client; Attorney Work Product | 6/4/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 4 JUNE 2003 AGENDA |
| RLP-070-000003013 | RLP-070-000003013 | Deliberative Process | 12/31/2002 | MSG | Satterlee, Gerard S MVN | Baumy, Walter O MVN | FW: Draft" ECB - Vinyl" |
| RLP-070-000015526 | RLP-070-000015526 | Deliberative Process | 11/22/2002 | RTF | SCHILLING EMILE F/MVN | SATTERLEE GERARD S/MVN | COMMENTS ON ENGINEERING AND CONSTRUCTION BULLETIN (ECB) CONCERNING VINYL SHEET PILING |
| RLP-070-000015527 | RLP-070-000015527 | Deliberative Process | 11/4/2002 | RTF | SATTERLEE GERARD S | SCHILLING EMILE F/MVN<br>BAUMY WALTER O/MVN<br>FAIRLESS ROBERT T/MVN | ECB 2002-31, VINYL SHEET PILING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000003506 | RLP-070-000003506 | Attorney-Client; Attorney Work Product | 7/16/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| RLP-070-000003519 | RLP-070-000003519 | Attorney-Client; Attorney Work Product | 8/8/2002 | MSG | Bland, Stephen S MVN | Coates, Allen R MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Bland, Stephen S MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| RLP-070-000003520 | RLP-070-000003520 | Attorney-Client; Attorney Work Product | 8/8/2002 | MSG | Pilie, Ellsworth J MVN | Baumy, Walter O MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| RLP-070-000003522 | RLP-070-000003522 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Bland, Stephen S MVN | Danflous, Louis E MVN<br>Schulz, Alan D MVN<br>Baumy, Walter O MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| RLP-070-000003523 | RLP-070-000003523 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Danflous, Louis E MVN | Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000003527 | RLP-070-000003527 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Burdine, Carol S MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| RLP-070-000003530 | RLP-070-000003530 | Attorney-Client; Attorney Work Product | 7/23/2002 | MSG | Coates, Allen R MVN | Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>O'Cain, Keith J MVN<br>Rawson, Donald E MVN | FW: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| RLP-070-000016930 | RLP-070-000016930 | Attorney-Client; Attorney Work Product | 7/19/2002 | MSG | Bland, Stephen S MVN | Bland, Stephen S MVN | RIGHTS-OF-WAY provision to revise1 |
| RLP-070-000024451 | RLP-070-000024451 | Attorney-Client; Attorney Work Product | 7/18/2002 | DOC | N/A | N/A | RIGHTS OF WAY |
| RLP-070-000003531 | RLP-070-000003531 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Danflous, Louis E MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Schulz, Alan D MVN<br>Hingle, Pierre M MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000003533 | RLP-070-000003533 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Cruppi, Janet R MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000003534 | RLP-070-000003534 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Naomi, Alfred C MVN | Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000003535 | RLP-070-000003535 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Naomi, Alfred C MVN | Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN<br>Hull, Falcolm E MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| RLP-070-000004810 | RLP-070-000004810 | Deliberative Process | 9/22/2005 | MSG | Broussard, Richard W MVN | Smith, Aline L MVN<br>Kiefer, Mary MVN-ERO<br>Nicholas, Cindy A MVN<br>Kiefer, Jeff MVN-ERO<br>Gautreau, Jim MVN-ERO<br>Schilling, Emile F MVN<br>Broussard, Richard W MVN<br>Beck, David A MVN<br>O'Cain, Keith J MVN<br>Danflous, Louis MVN-ERO<br>Vossen, Jean MVN-ERO<br>Baumy, Walter O MVN | FW: Conference Call to Discuss Multiple Award Contracts for RockWork and Dredging |
| RLP-070-000017230 | RLP-070-000017230 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000005076 | RLP-070-000005076 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | FINAL Minutes from PRO Floodwall PDT meeting on 7-17-06 |
| RLP-070-000017778 | RLP-070-000017778 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | DIRKS R / MVN | BURDINE CAROL /<br>MONNERJAHN CHRIS /<br>BROUSE GARY /<br>PODANY TOM /<br>MARSALIS BUTCH /<br>MARTIN AUGUST /<br>GREISHABER JOHN /<br>DUNN KELLY /<br>WAITS STUART /<br>GILLESPIE JASON /<br>THOMPSON ROB /<br>MOSRIE SAMI /<br>TERRELL BRUCE /<br>BASURTO RENATO /<br>SMITH ALINE /<br>GELE KELLY /<br>OWEN GIB /<br>BROCKWAY BOB /<br>POCHE RENE /<br>DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000005077 | RLP-070-000005077 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN Purrington, Jackie B MVN Vignes, Julie D MVN Naomi, Alfred C MVN Stack, Michael J MVN Morehiser, Mervin B MVN | Clarification of previously sent Project Responsibility Matrix |
| RLP-070-000017828 | RLP-070-000017828 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |
| RLP-070-000005078 | RLP-070-000005078 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN | Draft Minutes from PRO Floodwall PDT meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000016995 | RLP-070-000016995 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY, TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCKE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| RLP-070-000005314 | RLP-070-000005314 | Deliberative Process | 6/7/2004 | MSG | Basham, Donald L HQ02 | CDL-All-Chiefs-of-Construction CDL-All-Chiefs-of-Engineering | FW: Draft report to Congress on Management of Construction, General Program FY 2004 |
| RLP-070-000021449 | RLP-070-000021449 | Deliberative Process | 6/4/2004 | DOC | / USACE | N/A | REPORT TO CONGRESS ON MANAGEMENT OF CONSTRUCTION, GENERAL PROGRAM FISCAL YEAR 2004 |
| RLP-070-000007394 | RLP-070-000007394 | Deliberative Process | 5/16/2003 | MSG | Shadie, Charles E MVD | Baumy, Walter O MVN | FW: LCA Management Evaluation |
| RLP-070-000018993 | RLP-070-000018993 | Deliberative Process | 5/13/2003 | DOC | ROWAN PETER J / DEMVN-DD-P ; ARNOLD WILLIAM | / CEMVN PM / CEMVN OD / CEMVN ED / CEMVN CD / CEMVN RM / CEMVN HR | DRAFT LOUISIANA COASTAL AREA MANAGEMENT EVALUATION MISSISSIPPI VALLEY DIVISION TASK FORCE MAY 13, 2003 |
| RLP-070-000018994 | RLP-070-000018994 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | FTE REQUIREMENTS IN SUPPORT OF LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000007403 | RLP-070-000007403 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Carney, David F MVN | Rowan, Peter J Col MVN<br>Baumy, Walter O MVN<br>Lewis, William C MVN<br>'Randy Hanchey'<br>'gautreak@gov.state.la.us'<br>'Bill Good'<br>McKevitt, Mark HQDA<br>Montvai, Zoltan L HQ02<br>Heide, Bruce HQ02<br>Einarsen, Forester HQ02<br>Matusiak, Mark HQ02<br>Cobb, Stephen MVD<br>'Jonathan Porthouse'<br>'Honora Buras-LDNR'<br>Holland, Michael C MVN<br>Waguespack, Leslie S MVD<br>Bindner, Roseann R HQ02<br>Wilbanks, Rayford E MVD<br>Hawes, Suzanne R MVN<br>Shadie, Charles E MVD<br>Kuhn, Philip MVD<br>Banks, Larry E MVD<br>Johnson, Carroll H MVD<br>Theriot, Edwin MVD<br>Smyth, James HQDA<br>Saia, John P MVN<br>Constance, Troy G MVN<br>Gonzales, Howard H MVN | LCA Vertical Team Meeting - 5 June 03 |
| RLP-070-000018599 | RLP-070-000018599 | Attorney-Client; Attorney Work Product | 6/3/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 3 JUNE 2003 AGENDA |
| RLP-070-000018600 | RLP-070-000018600 | Attorney-Client; Attorney Work Product | 6/4/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 4 JUNE 2003 AGENDA |
| RLP-070-000018601 | RLP-070-000018601 | Attorney-Client; Attorney Work Product | 6/5/2003 | DOC | / LCA | N/A | LCA VERTICAL TEAM MEETING 5 JUNE 2003 (WYNDHAM CANAL PLACE HOTEL) AGENDA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000007404 | RLP-070-000007404 | Attorney-Client; Attorney Work Product | 5/29/2003 | MSG | Carney, David F MVN | Rowan, Peter J Col MVN<br>Theriot, Edwin MVD<br>Baumy, Walter O MVN<br>Lewis, William C MVN<br>'Randy Hanchey'<br>'gautreak@gov.state.la.us'<br>'Bill Good'<br>'jimmy_johnston@usgs.gov'<br>'bpaul@la.usda.gov'<br>'david_fruge@fws.gov'<br>'hill.troy@epa.gov'<br>'richard.hartman@noaa.gov'<br>Smyth, James HQDA<br>McKevitt, Mark HQDA<br>Montvai, Zoltan L HQ02<br>Heide, Bruce HQ02<br>Einarsen, Forester HQ02<br>Matusiak, Mark HQ02<br>Bindner, Roseann R HQ02<br>Cobb, Stephen MVD<br>'greg_steyer@usgs.gov'<br>'comvss@lsu.edu'<br>Clairain, Ellis J ERDC-EL-MS<br>'djreed@uno.edu'<br>'Bolotte, Allen'<br>Bolotte, Allen MVN Contractor<br>Ettinger, John F MVN Contractor<br>Grouchy, Catherine M MVN<br>'Grouchy, Cathy'<br>'Haase, Bren'<br>Haase, Bren MVN Contractor<br>'Merino, Joy' | LCA Meetings on 3 and 4 June 03 - Revised Schedule |
| RLP-070-000018724 | RLP-070-000018724 | Attorney-Client; Attorney Work Product | 6/3/2003 | DOC | / LCA | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 3 JUNE 2003 (0900-1730; DARM A) AGENDA |
| RLP-070-000018725 | RLP-070-000018725 | Attorney-Client; Attorney Work Product | 6/4/2003 | DOC | N/A | N/A | LCA ALTERNATIVE ASSESSMENT TEAM MEETING 4 JUNE 2003 AGENDA |
| RLP-070-000011639 | RLP-070-000011639 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Bradley, Daniel F MVN<br>Purdum, Ward C MVN<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Accardo, Christopher J MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Fairless, Robert T MVN-Contractor<br>Accardo, Christopher J MVN<br>Wagenaar, Richard P Col MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task |
| RLP-070-000022079 | RLP-070-000022079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-070-000022081 | RLP-070-000022081 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |
| RLP-070-000011736 | RLP-070-000011736 | Attorney-Client; Attorney Work Product | 4/6/2006 | MSG | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN | FW: Senate Committee Directs More Temp Pumps |
| RLP-070-000021197 | RLP-070-000021197 | Attorney-Client; Attorney Work Product | 2/14/2007 | PDF | N/A | N/A | CHAPTER 4 DEPARTMENT OF DEFENSE--CIVIL DEPARTMENT OF THE ARMY CORPS OF ENGINEERS--CIVIL |
| RLP-071-000003191 | RLP-071-000003191 | Attorney-Client; Attorney Work Product | 7/29/2003 | MSG | Fairless, Robert T MVN | Baumy, Walter O MVN Flock, James G MVN Matsuyama, Glenn MVN | FW: Environmental Infrastructure, Request for Project Delivery Team Members |
| RLP-071-000007930 | RLP-071-000007930 | Attorney-Client; Attorney Work Product | 3/20/2003 | DOC | BAKER CONG ; SAWYER PAUL | N/A | LIVINGSTON PARISH, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE QUESTIONS FROM CONG BAKER (PAUL SAWYER) |
| RLP-071-000007931 | RLP-071-000007931 | Attorney-Client; Attorney Work Product | 7/9/2003 | RTF | HARDEN MICHAEL | CAMPOS ROBERT / LANDRY VICTOR A | ENVIRONMENTAL INFRASTRUCTURE |
| RLP-071-000007932 | RLP-071-000007932 | Attorney-Client; Attorney Work Product | 12/12/2001 | PDF | JOHNSON JAMES F / DEPARTMENT OF THE ARMY USACE ; JOHNSON JAMES F / CECW-PD | / CERLD / CEMVD / CENAD / CENWD / CEPOD / CESAD / CESPD / CESWD | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDERS IMPLEMENTATION OF PROJECTS UNDER SECTION 219 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1992 (WRDA 92), AS AMENDED |
| RLP-071-000003192 | RLP-071-000003192 | Attorney-Client; Attorney Work Product | 7/28/2003 | MSG | Campos, Robert MVN | Baumy, Walter O MVN Fairless, Robert T MVN Lewis, William C MVN Carney, David F MVN Manguno, Richard J MVN Martinson, Robert J MVN Boe, Richard E MVN Mabry, Reuben C MVN Agan, John A MVN Hebert, Allan J MVN Palmieri, Michael M MVN Gutierrez, Judith Y MVN Mickal, Sean P MVN Vicknair, Shawn M MVN Landry, Victor A MVN Hull, Falcolm E MVN | Environmental Infrastructure, Request for Project Delivery Team Members |
| RLP-071-000007774 | RLP-071-000007774 | Attorney-Client; Attorney Work Product | 3/20/2003 | DOC | BAKER CONG ; SAWYER PAUL | N/A | LIVINGSTON PARISH, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE QUESTIONS FROM CONG BAKER (PAUL SAWYER) |
| RLP-071-000007775 | RLP-071-000007775 | Attorney-Client; Attorney Work Product | 7/9/2003 | RTF | HARDEN MICHAEL | CAMPOS ROBERT / LANDRY VICTOR A | ENVIRONMENTAL INFRASTRUCTURE |
| RLP-071-000007776 | RLP-071-000007776 | Attorney-Client; Attorney Work Product | 12/12/2001 | PDF | JOHNSON JAMES F / DEPARTMENT OF THE ARMY USACE ; JOHNSON JAMES F / CECW-PD | / CERLD / CEMVD / CENAD / CENWD / CEPOD / CESAD / CESPD / CESWD | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDERS IMPLEMENTATION OF PROJECTS UNDER SECTION 219 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1992 (WRDA 92), AS AMENDED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000010351 | RLP-071-000010351 | Deliberative Process | 10/19/2001 | MSG | Foret, William A MVN | Coates, Allen R MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Brennan, Michael A MVN<br>Quach, Bich N MVN<br>Hester, Ulysses D MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Bivona, John C MVN | RE: Change in 01100 spec, Rights-of-Way paragraph |
| RLP-071-000016116 | RLP-071-000016116 | Deliberative Process | 10/18/2001 | MSG | Matsuyama, Glenn MVN | Satterlee, Gerard S MVN<br>Foret, William A MVN<br>Hester, Ulysses D MVN<br>Jolissaint, Donald E MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Caver, William W MVN<br>Fairless, Robert T MVN<br>Schilling, Emile F MVN<br>Flock, James G MVN<br>Thibodeaux, Burnell J MVN | RE: Spec Language for Additional Rights-of-Way |
| RLP-071-000010364 | RLP-071-000010364 | Attorney-Client; Attorney Work Product | 7/16/2002 | MSG | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| RLP-071-000010377 | RLP-071-000010377 | Attorney-Client; Attorney Work Product | 8/8/2002 | MSG | Bland, Stephen S MVN | Coates, Allen R MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Bland, Stephen S MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| RLP-071-000010378 | RLP-071-000010378 | Attorney-Client; Attorney Work Product | 8/8/2002 | MSG | Pilie, Ellsworth J MVN | Baumy, Walter O MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000010380 | RLP-071-000010380 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Bland, Stephen S MVN | Danflous, Louis E MVN<br>Schulz, Alan D MVN<br>Baumy, Walter O MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-071-000010381 | RLP-071-000010381 | Attorney-Client; Attorney Work Product | 8/7/2002 | MSG | Danflous, Louis E MVN | Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN | RE: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-071-000010385 | RLP-071-000010385 | Attorney-Client; Attorney Work Product | 7/25/2002 | MSG | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Burdine, Carol S MVN | RE: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |
| RLP-071-000010389 | RLP-071-000010389 | Attorney-Client; Attorney Work Product | 7/22/2002 | MSG | Danflous, Louis E MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Schulz, Alan D MVN<br>Hingle, Pierre M MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN | RE: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000010391 | RLP-071-000010391 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Cruppi, Janet R MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | RE: Right-of Way Provision in Construction Solicitation and Specs, FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000010392 | RLP-071-000010392 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Naomi, Alfred C MVN | Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000010393 | RLP-071-000010393 | Attorney-Client; Attorney Work Product | 7/17/2002 | MSG | Naomi, Alfred C MVN | Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Pecoul, Diane K MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Meiners, Bill G MVN<br>Eisenmenger, Jameson L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Miles, James L MVN<br>Schroeder, Robert H MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Tilden, Audrey A MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Dicharry, Gerald J MVN<br>Poindexter, Larry MVN<br>Benavides, Ada L MVN<br>Conravey, Steve E MVN<br>Hull, Falcolm E MVN | RE: Right-of Way Provision in Construction Solicitation and Specs,  FW: 11 Jun MVD Memorandum |
| RLP-071-000011211 | RLP-071-000011211 | Deliberative Process | 6/28/2007 | MSG | Baumy, Walter O MVN | Powell, Nancy J MVN | Fw: West Bank Maps |
| RLP-071-000018544 | RLP-071-000018544 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN WAGGAMAN, AVONDALE |
| RLP-071-000018545 | RLP-071-000018545 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN BAYOU SEGNETTE |
| RLP-071-000018546 | RLP-071-000018546 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN WESTWEGO |
| RLP-071-000011933 | RLP-071-000011933 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | Baumy, Walter O MVN | Frederick, Denise D MVN | FW: People's Republic of China (PRC) (UNCLASSIFIED) |
| RLP-071-000018557 | RLP-071-000018557 | Attorney-Client; Attorney Work Product | 5/25/2004 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY CIVIL WORKS ; KEIJTS BERT / MINISTRY OF TRANSPORT, PUBLIC WORKS AND WATER MANAGEMENTOF THE NEITHERLAND, GENERAL RIJKSWATERSTAAT | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE MINISTRY OF TRANSPORT, PUBLIC WORKS AND WATER MANAGEMENT OF THE NETHERLANDS, DIRECTORATE GENERAL RIJKSWATERSTAAT, AND THE UNITED STATES ARMY CORPS OF ENGINEERS |
| RLP-071-000011936 | RLP-071-000011936 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | Baumy, Walter O MVN | Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN | FW: Update 1% Summary Table (UNCLASSIFIED) |
| RLP-071-000018600 | RLP-071-000018600 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PRELIMINARY - CLOSE HOLD NOT FOR PUBLIC RELEASE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000012947 | RLP-071-000012947 | Deliberative Process | 11/30/2005 | MSG | Baumy, Walter O MVN | Mabry, Reuben C MVN | FW: Statement of Facts: New Orleans' Levees : UNCLASS |
| RLP-071-000014195 | RLP-071-000014195 | Deliberative Process | 6/29/2006 | MSG | Baumy, Walter O MVN | Campbell, Mavis MVN | FW: Hurricane Teams |
| RLP-071-000018223 | RLP-071-000018223 | Deliberative Process | 6/28/2006 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT ALL HAZARDS CONTINGENCY PLAN |
| RLP-071-000018224 | RLP-071-000018224 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMERGENCY DEPLOYMENT INFORMATION EMPLOYEE EVACUATION (TDY) TRAVEL ORDER DATA |
| RLP-071-000014277 | RLP-071-000014277 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN Danflous, Louis E MVN Dupuy, Michael B MVN Felger, Glenn M MVN Hassenboehler, Thomas G MVN Hawkins, Gary L MVN Jolissaint, Donald E MVN Pinner, Richard B MVN Vossen, Jean MVN Foret, William A MVN Grieshaber, John B MVN | FW: Draft Minutes from PRO Floodwall PDT meeting |
| RLP-071-000018263 | RLP-071-000018263 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY, TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCKE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| RLP-071-000020897 | RLP-071-000020897 | Deliberative Process | 11/30/2005 | MSG | Jensen, Jeffrey D HQ02 | Baumy, Walter O MVN Wagner, Herbert J MVN | FW: Statement of Facts: New Orleans' Levees : UNCLASS |
| RLP-071-000021498 | RLP-071-000021498 | Attorney-Client; Attorney Work Product | 3/4/2006 | MSG | Schulz, Alan D MVN | Wagner, Kevin G MVN Baumy, Walter O MVN Setliff, Lewis F COL MVS Berczek, David J, LTC HQ02 Nicholas, Cindy A MVN Barr, Jim MVN Danflous, Louis E MVN Phillips, Paulette S MVN Kinsey, Mary V MVN Frederick, Denise D MVN Florent, Randy D MVN | Questions and Answers-Ofc of Counsel on Granite Construction Contract - 4 Mar 06 Meeting |
| RLP-071-000025902 | RLP-071-000025902 | Attorney-Client; Attorney Work Product | 3/4/2006 | DOC | SCHULZ / OFFICE OF COUNSEL | N/A | QUESTIONS AND ANSWERS GRANITE CONSTRUCTION CONTRACT 04-C-0007 MRGO LEVEE CONSTRUCTION SCHULZ OFFICE OF COUNSEL 4 MARCH 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000022354 | RLP-071-000022354 | Deliberative Process | 3/7/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Johnson, Craig MVN-Contractor | Task Force Guardian Response to IPET Interim Report Comments |
| RLP-071-000026112 | RLP-071-000026112 | Deliberative Process | 3/6/2006 | DOC | LINK LEWIS E | N/A | MEMORANDUM FOR: INTERAGENCY PERFORMANCE EVALUATION TAST FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |
| RLP-071-000022382 | RLP-071-000022382 | Deliberative Process | 3/13/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Berczek, David J, LTC HQ02<br>Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN | RE: Task Force Guardian Response to IPET Interim Report |
| RLP-071-000026216 | RLP-071-000026216 | Deliberative Process | 3/11/2006 | DOC | / IPET ;  / TASK FORCE GUARDIAN | N/A | MEMORANDUM FOR INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |
| RLP-071-000022882 | RLP-071-000022882 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Kilroy, Maurya MVN | Baumy, Walter O MVN<br>Grubb, Bob MVN<br>Richie, Jeffrey M MVN<br>Kinsey, Mary V MVN<br>Crumholt, Kenneth W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brandstetter, Charles P MVN<br>Kilroy, Maurya MVN | FW: Railroad Flagman and Insurance |
| RLP-071-000025197 | RLP-071-000025197 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| RLP-071-000026279 | RLP-071-000026279 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| RLP-071-000022903 | RLP-071-000022903 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Richie, Jeffrey M MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN | RE: James Construction & CSX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-071-000025749 | RLP-071-000025749 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | DANFLOUS LOUISE E / TFGNOE | / CEMVN-CD | MEMORANDUM FOR CEMVN-CD REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX (L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUISIANA |
| RLP-071-000025750 | RLP-071-000025750 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | / MVN | / CEMVN-CT | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MODIFICATIONS TO FLOODGATE AT CSX (L & N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH) ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| RLP-071-000022912 | RLP-071-000022912 | Attorney-Client; Attorney Work Product | 3/8/2006 | MSG | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN | Fw: Letter to CSX |
| RLP-071-000025003 | RLP-071-000025003 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / US ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION INC | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| RLP-071-000025004 | RLP-071-000025004 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Kilroy, Maurya MVN | Setliff, Lewis F COL MVS Crumholt, Kenneth W MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | Letter to CSX |
| RLP-071-000025005 | RLP-071-000025005 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / US ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION INC | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| RLP-071-000026271 | RLP-071-000026271 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / U.S. ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION, INC. | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| RLP-072-000000944 | RLP-072-000000944 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Blodgett, Edward R MVN | Winer, Harley S MVN | FW: Beneficial Use Corps Team Meeting |
| RLP-072-000003532 | RLP-072-000003532 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| RLP-072-000003534 | RLP-072-000003534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| RLP-072-000003535 | RLP-072-000003535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-072-000001810 | RLP-072-000001810 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | Beneficial Use Corps Team Meeting |
| RLP-072-000003782 | RLP-072-000003782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| RLP-072-000003784 | RLP-072-000003784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTRAIN BASIN) |
| RLP-072-000003786 | RLP-072-000003786 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ;  / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| RLP-073-000000892 | RLP-073-000000892 | Attorney-Client; Attorney Work Product | 6/25/2004 | MSG | Bland, Stephen S MVN | Smith, Sylvia C MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: East West Tie-In Section - Gulf South Pipeline |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000010495 | RLP-073-000010495 | Attorney-Client; Attorney Work Product | 6/7/2004 | DOC | LAWRENCE JIM / GULF SOUTH PIPELINE COMPANY, LP ; MITCHELL DANIEL J / GULF SOUTH PIPELINE COMPANY, LP ; / NEW ORLEANS DISTRICT ACE | SMITH SYLVIA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | REIMBURSEMENT AGREEMENT BETWEEN GULF SOUTH PIPELINE COMPANY, LP (FORMERLY KOCH GATEWAY PIPELINE COMPANY) (GULF SOUTH") AND THE DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS (HEREINAFTER REFERRED TO AS "NODCOE") TO CONDUCT PRELIMINARY ENGINEERING FOR STABILIZATION OF GULF SOUTH'S 26" GAS PIPE LINE INDEX 130 ("FACILITIES") TO ACCOMMODATE NODCOE'S HURRICANE PROTECTION LEVEE IMPROVEMENTS WEST OF BERWICK EAST-WEST TIE-IN SECTION PROJECT IN CENTERVILLE" |
| RLP-073-000010498 | RLP-073-000010498 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BAUMY | LAWRENCE JAMES A / GULF SOUTH PIPELINE COMPANY / CEMVN-ED-LS / CEMVN-ED-FS / CEMVN-ED-T / CEMVN-PM / CEMVN-RE-L CEFALU WILLIAM A / ST. MARY PARISH COURTHOUSE | CONCERNING THE ATCHAFALAY BASIN, LEVEES WEST OF BERWICK, EAST-WEST TIE IN SECTION, ST. MARY PARISH, LA PROJECT AND RELOCATION OF GULF SOUTH'S FACILITIES |
| RLP-073-000010501 | RLP-073-000010501 | Attorney-Client; Attorney Work Product | 2/6/2002 | DOC | BAUMY ; BUTLER ; DUPUY ; HASSENBOEHLER | LAWRENCE JAMES A / GULF SOUTH PIPELINE COMPANY CEFALU WILLIAM A / ST. MARY PARISH COURTHOUSE CEMVN-ED-LS CEMVN-ED-FS CEMVN-ED-T CEMVN-PM CEMVN-RE-L | CONCERNING THE ATCHAFALAYA BASIN AND RELOCATION OF GULF SOUTHS FACILITIES |
| RLP-073-000003724 | RLP-073-000003724 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Lopez-Weber, Christina D MVN | Dunn, Kelly G MVN Butler, Richard A MVN | SELA Dwyer Road Entergy Distribution -Not Compensable 92207 |
| RLP-073-000003725 | RLP-073-000003725 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | LeBlanc, Julie Z MVN | Bland, Stephen S MVN Glorioso, Daryl G MVN Butler, Richard A MVN Dunn, Kelly G MVN Wingate, Lori B MVN DeSoto, Angela L MVN Holliday, T. A. MVN Frederick, Denise D MVN Baumy, Walter O MVN Bivona, John C MVN Podany, Thomas J MVN Green, Stanley B MVN Gonski, Mark H MVN | RE: CCIR: Dwyer Road SELA project delay |
| RLP-073-000003727 | RLP-073-000003727 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Lopez-Weber, Christina D MVN | LeBlanc, Julie Z MVN Butler, Richard A MVN | SELA Dwyer Road Entergy Distribution -Not Compensable 92207 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006032 | RLP-073-000006032 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-073-000017423 | RLP-073-000017423 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006099 | RLP-073-000006099 | Attorney-Client; Attorney Work Product | 2/4/2007 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-073-000017833 | RLP-073-000017833 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-073-000006679 | RLP-073-000006679 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Tony M [tonym@nopb.com] | Butler, Richard A MVN<br>Dunn, Kelly G MVN<br>Desoto, Angela L MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN<br>Wingate, Lori B MVN<br>Jim Bridger<br>Bob Bergeron<br>Tab@lawpersn.nocoxmail.com | RE: Florida Ave. Phase II - Public Belt Railroad |
| RLP-073-000017179 | RLP-073-000017179 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION STATE PROJECT # 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 (331) FLOOD CONTROL IMPROVEMENTS FLORIDA AVENUE CANAL PROJECT, NEW ORLEANS, LA |
| RLP-073-000017181 | RLP-073-000017181 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / MVN ; BRIDGER JIM / NEW ORLEANS PUBLIC BELT RAILROAD COMPANY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF MAINLINE TRACK, SIGNALS, CROSSING, AND BRIDGE |
| RLP-073-000017183 | RLP-073-000017183 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT RELOCATION SECTION DESCRIPTIVE INFORMATION FOR RAILROAD BRIDGES |
| RLP-073-000017185 | RLP-073-000017185 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | SUMMARY OF NOPB ESTIMATED COSTS ASSOCIATED WITH THE WIDENING OF THE FLORIDA AVENUE CANAL: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-073-000006739 | RLP-073-000006739 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Butler, Richard A MVN | Dunn, Kelly G MVN<br>Stack, Michael J MVN<br>Butler, Richard A MVN<br>Martin, August W MVN | FW: Questionnaire Forms |
| RLP-073-000008148 | RLP-073-000008148 | Deliberative Process | 3/25/2006 | MSG | Butler, Richard A MVN | 'Pimley, William J SPLC-DSD/22A'<br>'Howell, Terri P SPLC-DSD/257'<br>Smith, Sylvia C MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN | Shell Pipeline relocation submittal update - Plaquemines Parish |
| RLP-073-000015409 | RLP-073-000015409 | Deliberative Process | 3/23/2006 | MSG | Smith, Sylvia C MVN | 'jack.s.reitzell@exxonmobil.com'<br>'Terri.P.Howell@Shell.com'<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN | Ownership Forms on Facilities affected by Plaquemines Parish Setback projects |
| RLP-073-000019051 | RLP-073-000019051 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT DESCRIPTIVE INFORMATION FOR PIPELINES |
| RLP-073-000019736 | RLP-073-000019736 | Deliberative Process | 12/11/2006 | MSG | Butler, Richard A MVN | Dunn, Kelly G MVN<br>Martin, August W MVN<br>Butler, Richard A MVN | FW: LETTERS FOR SELA PROJECTS |
| RLP-073-000019802 | RLP-073-000019802 | Attorney-Client; Attorney Work Product | 11/17/2006 | MSG | Butler, Richard A MVN | Tony M<br>Desoto, Angela L MVN<br>Holley, Soheila N MVN<br>Green, Stanley B MVN<br>Dunn, Kelly G MVN<br>Martin, August W MVN<br>Butler, Richard A MVN<br>Wedge, Jennifer A MVN<br>Monnerjahn, Christopher J MVN | SELA, Orleans Parish - Florida Ave. Phase II - Public Belt Railroad |
| RLP-073-000019831 | RLP-073-000019831 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Butler, Richard A MVN | Dunn, Kelly G MVN<br>Stack, Michael J MVN<br>Butler, Richard A MVN<br>Martin, August W MVN | FW: Questionnaire Forms |
| RLP-073-000020276 | RLP-073-000020276 | Deliberative Process | 3/25/2006 | MSG | Butler, Richard A MVN | 'Pimley, William J SPLC-DSD/22A'<br>'Howell, Terri P SPLC-DSD/257'<br>Smith, Sylvia C MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN | Shell Pipeline relocation submittal update - Plaquemines Parish |
| RLP-073-000022301 | RLP-073-000022301 | Deliberative Process | 3/23/2006 | MSG | Smith, Sylvia C MVN | 'jack.s.reitzell@exxonmobil.com'<br>'Terri.P.Howell@Shell.com'<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN | Ownership Forms on Facilities affected by Plaquemines Parish Setback projects |
| RLP-073-000024650 | RLP-073-000024650 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT DESCRIPTIVE INFORMATION FOR PIPELINES |
| RLP-073-000021195 | RLP-073-000021195 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Butler, Richard A MVN | Stiebing, Michele L MVN<br>Butler, Richard A MVN | Jeff. Parish POC's |
| RLP-073-000021196 | RLP-073-000021196 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Butler, Richard A MVN | Dunn, Kelly G MVN | FW: Jeff. Parish POC's |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000004499 | RLP-074-000004499 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-074-000017828 | RLP-074-000017828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000004514 | RLP-074-000004514 | Attorney-Client; Attorney Work Product | 2/4/2007 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-074-000018400 | RLP-074-000018400 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-074-000004583 | RLP-074-000004583 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Tony M [tonym@nopb.com] | Butler, Richard A MVN<br>Dunn, Kelly G MVN<br>Desoto, Angela L MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN<br>Wingate, Lori B MVN<br>Jim Bridger<br>Bob Bergeron<br>Tab@lawpersn.nocoxmail.com | RE: Florida Ave. Phase II - Public Belt Railroad |
| RLP-074-000016276 | RLP-074-000016276 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION STATE PROJECT # 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 (331) FLOOD CONTROL IMPROVEMENTS FLORIDA AVENUE CANAL PROJECT, NEW ORLEANS, LA |
| RLP-074-000016278 | RLP-074-000016278 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / MVN ; BRIDGER JIM / NEW ORLEANS PUBLIC BELT RAILROAD COMPANY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF MAINLINE TRACK, SIGNALS, CROSSING, AND BRIDGE |
| RLP-074-000016279 | RLP-074-000016279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT RELOCATION SECTION DESCRIPTIVE INFORMATION FOR RAILROAD BRIDGES |
| RLP-074-000016280 | RLP-074-000016280 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | SUMMARY OF NOPB ESTIMATED COSTS ASSOCIATED WITH THE WIDENING OF THE FLORIDA AVENUE CANAL: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000004753 | RLP-074-000004753 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Montz, Madonna H MVN | Desoto, Angela L MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Guillot, Robert P MVN<br>Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wedge, Jennifer A MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN | FW: Forensic SOW |
| RLP-074-000006586 | RLP-074-000006586 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Jackson, Susan J MVN | Desoto, Angela L MVN | FW: How sure is IPET of the 17th Street canal failure mode |
| RLP-074-000017633 | RLP-074-000017633 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DRAFT Q & A REGARDING NEW ORLEANS CANAL FAILURES |
| RLP-074-000008311 | RLP-074-000008311 | Attorney-Client; Attorney Work Product | 6/11/2003 | MSG | Schulz, Alan D MVN | Desoto, Angela L MVN<br>Guggenheimer, Carl R MVN<br>Mickal, Larry E MVN<br>Dauenhauer, Rob M MVN | FW: Response Regarding Motors & Buy American Act Issue - |
| RLP-074-000020788 | RLP-074-000020788 | Attorney-Client; Attorney Work Product | 5/23/2003 | DOC | SCHULZ ALAN D/ACE | N/A | CONTRACT NO. DACW29-01-C-0043, SOUTHEAST LOUISIANA PROJECT HOLLYGROVE AREA DRAINAGE IMPROVEMENTS PRITCHARD PLACE PUMPING STATION, ORLEANS PARISH, LA BUY AMERICAN ACT - MEXICAN ELECTRIC MOTORS FOR PUMPS RESUBMITTAL/TRANSMITTAL #122 LEGAL OPINION REGARDING BUY AMERICAN ACT COMPLIANCE |
| RLP-074-000009080 | RLP-074-000009080 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | LeBlanc, Julie Z MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Dunn, Kelly G MVN<br>Wingate, Lori B MVN<br>DeSoto, Angela L MVN<br>Holliday, T. A. MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Gonski, Mark H MVN | RE: CCIR: Dwyer Road SELA project delay |
| RLP-074-000009740 | RLP-074-000009740 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Labure, Linda C MVN | Klock, Todd M MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>DeSoto, Angela L MVN<br>Green, Stanley B MVN<br>Wingate, Lori B MVN<br>Holley, Soheila N MVN<br>Montz, Madonna H MVN<br>Hinkamp, Stephen B MVN<br>Holliday, T. A. MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN | FW: SELA Damage Claims |
| RLP-074-000023384 | RLP-074-000023384 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | N/A | MEMORANDUM OF EXPLANATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000009747 | RLP-074-000009747 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Klock, Todd M MVN | Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Holliday, T. A.  MVN<br>DeSoto, Angela L MVN<br>Green, Stanley B MVN<br>Wingate, Lori B MVN<br>Holley, Soheila N MVN<br>Montz, Madonna H MVN<br>Hinkamp, Stephen B MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN | SELA Damage Claims |
| RLP-074-000023662 | RLP-074-000023662 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM OF EXPLANATION FOR THE DEFINITION AND DOCUMENTS OF METHODOLOGY ON COMPENSATION OF CERTAIN COLLATERAL DAMAGES WHICH MY OCCUR TO PROPERTIES OUTSIDE OF THE PROJECT ROW |
| RLP-074-000010429 | RLP-074-000010429 | Deliberative Process | 10/17/2006 | MSG | Zien, Terry R MVP | Chambers, Jennifer B MVK<br>DeRusha, Michael E MVP<br>Desoto, Angela L MVN<br>Deutsch, Charlie MVS<br>Gray, Patty W MVM<br>Henville, Amena M MVN<br>Hobbs, Steven M MVS<br>James, Tracy M MVM<br>James, Trudy H MVK<br>Johnson, Brian L MVS<br>Schnerre, Nicholas R MVR<br>Simmerman, William A MVM LA-RFO<br>Stogsdill, Wayne R MVK<br>Taylor, Jackie MVS<br>Waits, Stuart MVN<br>Ward, Judy H MVK<br>Zager, Matthew S MVR<br>Zien, Terry R MVP | FW: 30-31 August Final Minutes and 25 Sep Draft Minutes |
| RLP-074-000025592 | RLP-074-000025592 | Deliberative Process | 9/25/2006 | DOC | N/A | ROGERS MIKE/MVD<br>WARD JIM/MVD<br>MIAMI JEANINE/MVD<br>JACKSON LISA/MVD<br>BANKS ESTHER/MVD<br>THOMAS RUSS/MVD<br>PHILLIPS LEO/MVK<br>KAMIEN DOUG/MVK<br>FLORES RICH/MVN<br>HULL FALCOLM/MVN<br>ACCARDO CHRIS/MVN<br>BREERWOOD GREG/MVN<br>BELK EDDIE/MVM<br>OBRYAN PEG/MVS<br>KELLETT JOE/MVS<br>WYNEEGEORGE BRENDA/MVS<br>LOSS GARY/MVR<br>LUNDBERG DENNY/MVR<br>DESHARNAIS JUDY/MVP<br>NELSON MARK/MVP<br>MUCHA LEO/MVP<br>ZIEN TERRY/MVP<br>MEADOR JOHN | REGIONAL MANAGEMENT BOARD TELECONFERENCE/NET MEETING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-074-000025594 | RLP-074-000025594 | Deliberative Process | 8/31/2006 | DOC | N/A | ROGERS MIKE/MVD WARD JIM/MVD MIAMI JEANINE/MVD JACKSON LISA/MVD BANKS ESTHER/MVD RAGSDALE OLA/MVDTHOMAS RUSS/MVD PHILLIPS LEO/MVK KAMIEN DOUG/MVK FLORES RICH/MVN HULL FALCOLM/MVN ACCARDO CHRIS/MVN BREERWOOD GREG/MVN BELK EDDIE/MVM OBRYAN PEG/MVS KELLETT JOE/MVS WYNEEGEORGE BRENDA/MVS LOSS GARY/MVR LUNDBERG DENNY/MVR DESHARNAIS JUDY/MVP NELSON MARK/MVP MUCHA LEO/MVP ZIEN TERRY/MVP MEADOR JOHN | REGIONAL MANAGEMENT BOARD AGENDA |
| RLP-075-000001489 | RLP-075-000001489 | Deliberative Process | 11/13/2006 | MSG | Normand, Darrell M MVN | Monnerjahn, Christopher J MVN Foret, William A MVN | RE: Limited Competition for Lake Cat |
| RLP-075-000003891 | RLP-075-000003891 | Deliberative Process | 11/10/2006 | DOC | FORET BILL | COATES ALLEN | RE-REVIEW OF PLANS AND SPECIFICATIONS FOR WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, LAKE CATAOUATCHE LEVEE ENLARGMENT, LAKE CATAOUATCHE PUMP STATION, TO SEGNETTE STATE PARK, B/L STA.309+00 TO 518+50, JEFFERSON PARISH, LA |
| RLP-075-000003892 | RLP-075-000003892 | Deliberative Process | 11/13/2006 | MSG | Normand, Darrell M MVN | Pilie, Ellsworth J MVN Wurtzel, David R MVN Crumholt, Kenneth W MVN Yorke, Lary W MVN Hinkamp, Stephen B MVN | RE: Lake Cataouatche PS to Segnette---Final Comments From Cost Engineering $$ and Duration |
| RLP-075-000010114 | RLP-075-000010114 | Deliberative Process | 7/19/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Miller, Gregory B MVN Frederick, Denise D MVN Kilroy, Maurya MVN Florent, Randy D MVN Constance, Troy G MVN Monnerjahn, Christopher J MVN Goodman, Melanie L MVN Rauber, Gary W MVN Zack, Michael MVN Kinsey, Mary V MVN | FW: Template for State OMRR&R |
| RLP-075-000013991 | RLP-075-000013991 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR STATE PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-075-000013993 | RLP-075-000013993 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-075-000013994 | RLP-075-000013994 | Deliberative Process | 7/15/2004 | PDF | RAGERS MICHAEL B / ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-075-000010116 | RLP-075-000010116 | Deliberative Process | 7/15/2004 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN Miller, Gregory B MVN Kilroy, Maurya MVN Miller, Gregory B MVN Monnerjahn, Christopher J MVN Goodman, Melanie L MVN | FW: Template for State OMRR&R |
| RLP-075-000014044 | RLP-075-000014044 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR STATE PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-075-000014045 | RLP-075-000014045 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-075-000014046 | RLP-075-000014046 | Deliberative Process | 7/15/2004 | PDF | RAGERS MICHAEL B / ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-075-000010145 | RLP-075-000010145 | Attorney-Client; Attorney Work Product | 2/5/2005 | MSG | LeBlanc, Julie Z MVN | Glorioso, Daryl G MVN Kilroy, Maurya MVN Monnerjahn, Christopher J MVN Browning, Gay B MVN Rauber, Gary W MVN Goodman, Melanie L MVN Miller, Gregory B MVN Constance, Troy G MVN | RE: CWPPRA CSA Template for Government Performed OMRR & R, DNR |
| RLP-075-000013156 | RLP-075-000013156 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | MAURYA; DARYL | N/A | COMMENTS ON AN UNIDENTIFIED GOVERNMENT DOCUMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-075-000011054 | RLP-075-000011054 | Deliberative Process | 10/14/2005 | MSG | Hicks, Billy J MVN | 'Cynthia Duet' LeBlanc, Julie Z MVN 'quin.kinler@la.usda.gov' 'Amelia_vincent@ursCorp.com' 'betty.jones@la.usda.gov' 'britt.paul@la.usda.gov' 'cheryl.walters@la.usda.gov' 'chrisk@dnr.state.la.us' 'comvss@lsu.edu' 'daniel.llewellyn@la.gov' 'darryl_clark@fws.gov' 'diane.smith@la.gov' 'edh@dnr.state.la.us' 'erik.zobrist@noaa.gov' 'gabrielle_bodin@usgs.gov' 'gerryd@dnr.state.la.us' Breerwood, Gregory E MVN 'gsteyer@usgs.gov' 'jimmy_johnston@usgs.gov' 'john.jurgensen@la.usda.gov' 'john_hefner@fws.gov' 'jonathan.porthouse@la.gov' 'kevin_roy@fws.gov' 'kirk.rhinehart@la.gov' 'kirkr@dnr.state.la.us' 'mcquiddy.david@epa.gov' 'parrish.sharon@epa.gov' 'pat.forbes@GOV.STATE.LA.US' 'philp@dnr.state.la.us' 'rachel.sweeney@noaa.gov' 'randyh@dnr.state.la.us' 'richard.hartman@noaa.gov' | RE: Draft Report, The Case for CWPPRA"" |
| RLP-075-000014129 | RLP-075-000014129 | Deliberative Process | 10/14/2005 | RTF | VISSER JENNEKE M; /COE; /NRCS; /USFWS; /FWS; /EPA; /NOAA | N/A | THE CASE FOR CWPPRA DRAFT REPORT BY THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE |
| RLP-076-000000047 | RLP-076-000000047 | Deliberative Process | 3/3/2005 | MSG | Monnerjahn, Christopher J MVN | 'Stu Strum @ PBSJ' 'Web Smith @ PBSJ' Monnerjahn, Christopher J MVN | FW: PMP Rough-draft |
| RLP-076-000003120 | RLP-076-000003120 | Deliberative Process | 3/1/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MONNERJAHN CHRIS/USACE BEALL ANDREW/ LDNR HANCHEY JAMES R/LDNR ANGELLE, SCOTT/LDNR PODANY TOM/USACE-MVN ROWAN PETER/USACE-MVN | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESORATION OF THE BARATARIA BASIN BARRIER SHORELINE RESTORATION - SHELL ISLAND AND CAMINADA HEADLANDS PROJECT MANAGEMENT PLAN FEASIBILITY STUDY |
| RLP-076-000000049 | RLP-076-000000049 | Attorney-Client; Attorney Work Product | 3/15/2005 | MSG | Marceaux, Michelle S MVN | Monnerjahn, Christopher J MVN Just, Gloria N MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN | Revised PMP for LCA, Barataria Basin Barrier Shoreline Restoration (Caminada Headland & Shell Island) |
| RLP-076-000003183 | RLP-076-000003183 | Attorney-Client; Attorney Work Product | 3/14/2005 | DOC | N/A | N/A | REAL ESTATE DIVISION (RE) PMP SCOPE OF WORK LCA FEASIBILITY STUDY BARATARIA BASIN BARRIER SHORELINE RESTORATION (CAMINADA HEADLAND AND SHELL ISLAND) |
| RLP-076-000000175 | RLP-076-000000175 | Attorney-Client; Attorney Work Product | 9/27/2007 | MSG | Drouant, Bradley W MVN-Contractor | DLL-MVN-PRO-ALL | 25 Sep 07 PRO IPR Minutes and Due Outs |
| RLP-076-000003224 | RLP-076-000003224 | Attorney-Client; Attorney Work Product | 9/25/2007 | DOC | N/A | N/A | PRO IPR 25 SEPTEMBER 2007 0900 HOURS MEETING NOTES NEW DUE OUTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000000811 | RLP-076-000000811 | Attorney-Client; Attorney Work Product | 3/15/2006 | MSG | LeBlanc, Julie Z MVN | Petitbon, John B MVN<br>Hicks, Billy J MVN<br>Christopher Monnerjahn<br>Gary Rauber<br>Gay Browning<br>Gregory Miller<br>Melanie Goodman<br>Suzanne Hawes<br>Travis Creel<br>Troy Constance<br>Wanda Martinez<br>Constance, Troy G MVN<br>Podany, Thomas J MVN | CWPPRA Technical Committee Meeting - ACTION LIST |
| RLP-076-000005072 | RLP-076-000005072 | Attorney-Client; Attorney Work Product | 3/15/2006 | DOC | N/A | N/A | ACTION LIST 15 MAR 06-TECHNICAL COMMITTEE MEETING |
| RLP-076-000001214 | RLP-076-000001214 | Deliberative Process | 2/8/2006 | MSG | Hicks, Billy J MVN | Monnerjahn, Christopher J MVN | FW: CWPPRA Report |
| RLP-076-000004722 | RLP-076-000004722 | Deliberative Process | 2/6/2006 | DOC | /LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | N/A | CWPPRA DRAFT REPORT BY THE LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE |
| RLP-076-000001367 | RLP-076-000001367 | Deliberative Process | 6/8/2006 | MSG | Purrington, Jackie B MVN | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Dunn, Ronald U MVN-Contractor | WBV - APIR - 8 June |
| RLP-076-000004595 | RLP-076-000004595 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT / ; / MVD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| RLP-076-000001373 | RLP-076-000001373 | Deliberative Process | 7/31/2006 | MSG | Dunn, Ronald U MVN-Contractor | Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Purrington, Jackie B MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Usner, Edward G MVN<br>Dunn, Ronald U MVN-Contractor | West Bank & Vicinity PIR Jul31 |
| RLP-076-000004759 | RLP-076-000004759 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H / ; WAGENAAR RICHARD P / US ARMY ; / MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000001377 | RLP-076-000001377 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Owen, Gib A MVN<br>Baldini, Toni M MVN<br>Lowe, Michael H MVN<br>Martin, August W MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Basurto, Renato M MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Dunn, Ronald U MVN-Contractor<br>Frederick, Denise D MVN | West Bank PIR Jul 24 compressed pics.doc |
| RLP-076-000004519 | RLP-076-000004519 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| RLP-076-000001381 | RLP-076-000001381 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN | FW: WBV Request for USACE Policy and Guidance Waiver |
| RLP-076-000004658 | RLP-076-000004658 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY (WBV) REQUEST FOR WAIVERS FROM USACE POLICY AND REGULATIONS TO ALLOW EXECUTION OF LOCAL COOPERATIVE AGREEMENT (LCA) AMENDMENT, PROJECT INFORMATION REPORT (PIR), AMENDED COOPERATIVE AGREEMENT (CA) AND TO INITIATE REAL ESTATE ACTIVITIES PRIOR TO FINAL ENVIRONMENTAL COMPLIANCE |
| RLP-076-000001382 | RLP-076-000001382 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Vignes, Julie D MVN | Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN | WBV Request for USACE Policy and Guidance Waiver |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000004683 | RLP-076-000004683 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY (WBV) REQUEST FOR WAIVERS FROM USACE POLICY AND REGULATIONS TO ALLOW EXECUTION OF LOCAL COOPERATIVE AGREEMENT (LCA) AMENDMENT, PROJECT INFORMATION REPORT (PIR), AMENDED COOPERATIVE AGREEMENT (CA) AND TO INITIATE REAL ESTATE ACTIVITIES PRIOR TO FINAL ENVIRONMENTAL COMPLIANCE |
| RLP-076-000001646 | RLP-076-000001646 | Deliberative Process | 8/9/2006 | MSG | Lovett, David P MVN | Smith, Aline L MVN; Monnerjahn, Christopher J MVN; Davis, Donald C MVN | FW: WB PRO Floodwalls - BCOE Review - Priority Interim Contract #1 |
| RLP-076-000004762 | RLP-076-000004762 | Deliberative Process | 8/7/2006 | DOC | SMITH ALINE L/CEMVN-CD-QR | LOVETT/CEMVN-ED-T | MEMORANDUM REVIEW OF PLANS AND SPECIFICATIONS FOR WEST BANK AND VICINITY HURRICANE PROTECTION PROJECT, PRIORITY INTERIM CONTRACT #1, JEFFERSON/ORLEANS/PLAQUEMINES PARISHES, LA |
| RLP-076-000001862 | RLP-076-000001862 | Attorney-Client; Attorney Work Product | 7/21/2006 | MSG | Dirks, Richard G MVN-Contractor | Monnerjahn, Christopher J MVN; Burdine, Carol S MVN; Gillespie, Christopher J MVN-Contractor | Meeting Notes |
| RLP-076-000005156 | RLP-076-000005156 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | DIRKS R | BURDINE CAROL; MONNERJAHN CHRIS; BROUSE GARY; PODANY TOM; MARSALIS BUTCH; MARTIN AUGUST; GREISHABER JOHN; DUNN KELLY; WAITS STUART; GILLESPIE JASON; THOMPSON ROB; MOSRIE SAMI; TERRELL BRUCE; BASURTO RENATO; SMITH ALINE; GELE KELLY; OWEN GIB; BROCKWAY BOB; POCHE RENE; DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000001863 | RLP-076-000001863 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | FINAL Minutes from PRO Floodwall PDT meeting on 7-17-06 |
| RLP-076-000005207 | RLP-076-000005207 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | DIRKS R / MVN | BURDINE CAROL /<br>MONNERJAHN CHRIS /<br>BROUSE GARY /<br>PODANY TOM /<br>MARSALIS BUTCH /<br>MARTIN AUGUST /<br>GREISHABER JOHN /<br>DUNN KELLY /<br>WAITS STUART /<br>GILLESPIE JASON /<br>THOMPSON ROB /<br>MOSRIE SAMI /<br>TERRELL BRUCE /<br>BASURTO RENATO /<br>SMITH ALINE /<br>GELE KELLY /<br>OWEN GIB /<br>BROCKWAY BOB /<br>POCHE RENE /<br>DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000001864 | RLP-076-000001864 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN | Draft Minutes from PRO Floodwall PDT meeting |
| RLP-076-000005229 | RLP-076-000005229 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY, TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCKE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000001892 | RLP-076-000001892 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Stack, Michael J MVN<br>Morehiser, Mervin B MVN | Clarification of previously sent Project Responsibility Matrix |
| RLP-076-000005482 | RLP-076-000005482 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |
| RLP-076-000006372 | RLP-076-000006372 | Deliberative Process | 6/22/2005 | MSG | Strum, Stuart [SStrum@pbsj.com] | Monnerjahn, Christopher J MVN<br>Smith, Webb T | RE: Revised Draft Barataria PMP for PMT Distribution |
| RLP-076-000009554 | RLP-076-000009554 | Deliberative Process | 6/1/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MONNERJAHN CHRIS/USACE<br>BEALL ANDREW/LDNR<br>HANCHEY JAMES R/LDNR<br>ANGELLE SCOTT/LDNR<br>BREERWOOD GREG/USACE-MVN<br>JESELINK STEPHEN/USACE-MVN | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |
| RLP-076-000006385 | RLP-076-000006385 | Deliberative Process | 11/3/2005 | MSG | Radding, Rose MVN | Monnerjahn, Christopher J MVN | RE: LCA- BBBS PMP |
| RLP-076-000009576 | RLP-076-000009576 | Deliberative Process | 9/30/2005 | PDF | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MONNERJAHN CHRIS/USACE<br>BEALL ANDREW/LDNR<br>HANCHEY JAMES R/LDNR<br>ANGELLE SCOTT/LDNR<br>BREERWOOD GREG/USACE-MVN<br>WAGENAAR RICHARD/ USACE-MVN<br>TERRELL BRUCE/USACE<br>BAUMY WALTER O<br>BARR JIM/USACE<br>PARK MICHAEL F/USACE<br>FREDERICK DENISE D/USACE<br>FLORES RICHARD A/USACE<br>LABURE LINDA C/USACE<br>BREERWOOD GREGORY/USACE | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000006417 | RLP-076-000006417 | Attorney-Client; Attorney Work Product | 12/10/2004 | MSG | Marceaux, Michelle S MVN | Monnerjahn, Christopher J MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | Real Estate Division PMP for the LCA Barataria Basin Barrier Shoreline Restoration (Caminada Headland and Shell Island) Study |
| RLP-076-000010064 | RLP-076-000010064 | Attorney-Client; Attorney Work Product | 12/10/2004 | DOC | N/A | N/A | REAL ESTATE DIVISION (RE) PMP SCOPE OF WORK LCA FEASIBILITY STUDY BARATARIA BASIN BARRIER SHORELINE RESTORATION (CAMINADA HEADLAND AND SHELL ISLAND) |
| RLP-076-000007048 | RLP-076-000007048 | Deliberative Process | 5/4/2006 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN | LCA BBBS easements |
| RLP-076-000008775 | RLP-076-000008775 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED EASEMENTS FOR LCA BARATARIA BASIN BARRIER SHORELINE PROJECT PERECTUAL DUNE RESTORATION AND CREATION EASEMENT |
| RLP-076-000007075 | RLP-076-000007075 | Deliberative Process | 5/27/2006 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Monnerjahn, Christopher J MVN<br>Smith, Webb MVN-Contractor<br>Carnes, Laura M MVN-Contractor<br>Kilroy, Maurya MVN | FW: LCA BBBS easements |
| RLP-076-000008651 | RLP-076-000008651 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED EASEMENTS FOR LCA BARATARIA BASIN BARRIER SHORELINE PROJECT PERECTUAL DUNE RESTORATION AND CREATION EASEMENT |
| RLP-076-000007097 | RLP-076-000007097 | Deliberative Process | 7/22/2005 | MSG | Wagner, Kevin G MVN | Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Axtman, Timothy J MVN<br>Powell, Nancy J MVN<br>Morgan, Julie T MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hughes, Eric A MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Shepherd, Patrick J MVN<br>Ariatti, Robert J MVN<br>Chatman, Courtney D MVN<br>Madden, Stacey A MVN | FW: LCA-PMT 7-15-05 Transcripts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000010405 | RLP-076-000010405 | Deliberative Process | 7/15/2005 | DOC | CAPDEVILLE WANDA/ASSOCIATED REPORTERS INC | HITCHINGS DAN<br>HANCHEY RANDY<br>WAGENAAR<br>BREERWOOD GREG<br>PORTHOUSE JON<br>WAGNER KEVIN<br>COWAN JEAN<br>VIGH DAVID<br>JENKINS DAVID<br>WILBANKS RAYFORD<br>MONTVAI ZOLTAN<br>DUSZYNSKI GERRY<br>RHINEHART KIRK<br>CONSTANCE TROY<br>JOHNSON NORWYN<br>MILLER BRAD<br>PARSONS CAROL<br>GLORIOSO DARYL<br>SMYTH JIM<br>SMITH WEBB<br>BAUMEY WALTER<br>MONNERJAHN CHRIS<br>HINSLEY BILL<br>MILLER GREG<br>AXTMAN TIM<br>PODANY TOM<br>CLAIRAIN BUDDY<br>KILROY MAURYA<br>COFFEE SYDNEY | LOUISIANA COASTAL AREA PROGRAM MANAGEMENT TEAM MEETING |
| RLP-076-000007222 | RLP-076-000007222 | Deliberative Process | 7/26/2005 | MSG | Mathews, Amy C [ACMathews@pbsj.com] | Monnerjahn, Christopher J MVN<br>Miller, Monica<br>Strum, Stuart<br>Smith, Webb T | RE: BBBS Kick off Meeting Summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000009721 | RLP-076-000009721 | Deliberative Process | 7/14/2005 | DOC | N/A | ALFONSO CHRIS/USACE-MVN DELOACH PAM/ USACE-MVN EXNICIOS JOAN/ USACE-MVN KLEIN WILLIAM/ USACE-MVN LACKNEY FAY/ USACE-MVN HAGGERTY DANNY/ USACE-MVN HOLLAND MIKE/ USACE-MVN KILROY MAURYA/ USACE-MVN MARCEAUX MICHELLE/ USACE-MVN MONNERJAHN CHRIS/ USACE-MVN PETITBON JOHN/ USACE-MVN POLLMANN HOPE/USACE-MVN RADFORD RICHARD/USACE-MVN WINER HARLEY/USACE-MVN BEALL ANDREW/LDNR GRANDY GREG/LDNR JOHNSON NORWYN/LDNR MARRETTA VJ/LDNR PADGETT CLINT/USGS STEYER CINDY/USDA NRCS ETTINGER JOHN/EPA GROUCHY CATHY/USFWS BOLOTTE ALLEN/NRCS SWEENEY RACHEL/NOAA MATHEWS AMY/PBS&J MILLER MONICA/PBS&J SMITH WEBB/PBS&J | BARATARIA BASIN BARRIER SHORELINE RESTORATION FEASIBILITY STUDY KICK-OFF MEETING |
| RLP-076-000007392 | RLP-076-000007392 | Deliberative Process | 6/6/2006 | MSG | Klein, William P Jr MVN | Monnerjahn, Christopher J MVN Fitzgibbons, Kimberly D. Klein, William P Jr MVN | RE: PDT Review of LCA - BBBS Feasibility Report |
| RLP-076-000010095 | RLP-076-000010095 | Deliberative Process | 05/XX/2006 | PDF | N/A | N/A | DRAFT INTEGRATED FEASIBILITY REPORT AND EIS |
| RLP-076-000010096 | RLP-076-000010096 | Deliberative Process | 05/XX/2006 | PDF | N/A | N/A | DRAFT INTEGRATED FEASIBILITY REPORT AND EIS |
| RLP-076-000008508 | RLP-076-000008508 | Deliberative Process | 7/6/2004 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Kilroy, Maurya MVN | FW: Sabine Refuge Marsh Creation Cycle 2 CSA for review |
| RLP-076-000010640 | RLP-076-000010640 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-076-000008523 | RLP-076-000008523 | Deliberative Process | 10/29/2004 | MSG | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN Kilroy, Maurya MVN | FW: Sabine CSA |
| RLP-076-000010741 | RLP-076-000010741 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-076-000008528 | RLP-076-000008528 | Deliberative Process | 11/1/2004 | MSG | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN Lanier, Joan R MVN Monnerjahn, Christopher J MVN | Sabine Cycle 2 CSA using latest approved model |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000011007 | RLP-076-000011007 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-076-000008552 | RLP-076-000008552 | Deliberative Process | 1/13/2005 | MSG | Michelle Klecker [michellek@dnr.state.la.us] | Monnerjahn, Christopher J MVN Chet Fruge | RE: CSA for CWPPRA, Sabine Refuge Marsh Creation Cycle 2 |
| RLP-076-000011820 | RLP-076-000011820 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-076-000008682 | RLP-076-000008682 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Labure, Linda C MVN | Monnerjahn, Christopher J MVN Just, Gloria N MVN Constance, Troy G MVN Walker, Deanna E MVN Forest, Eric L MVN Cruppi, Janet R MVN LeBlanc, Julie Z MVN | RE: Sabine Pipeline right-of-way |
| RLP-076-000011371 | RLP-076-000011371 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Forest, Eric L MVN Labure, Linda C MVN Just, Gloria N MVN | Marching Orders 7/31/06 thru 8/11/06 |
| RLP-076-000011961 | RLP-076-000011961 | Attorney-Client; Attorney Work Product | 1/8/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY ; LEWIS WILLIAM C / MVN | LANDRY JACOB S / LANDRYBROUSSARD EMMA J / LANDRY ALFRED S / LANDRY MAJORIE S / LANDRYHIGHES EMMA M / LANDRY RICHARD S / HOLLEMAN THOMAS C / HOLLEMAN JAMES / HOLLEMAN ELEANOR A / HOLLEMANBEAULLIEU MARY H / HOLLEMAN JOHN C / FRANTZ LOUISE L / FRANTZ COURTNEY D / FALKENBERRY SANDRA F / SCOTT TANYA F / REILY DELICIA F | DEPARTMENT OF ARMY NOTICE OF ACCEPTANCE OF OFFER TO SELL REAL PROPERTY |
| RLP-076-000011962 | RLP-076-000011962 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | WALKER DEANNA E / ; LABURE LINDA C | N/A | ADDENDUM NO. 1 TO NEGOTIATOR'S REPORT TRACT NUMBERS 100E-1 AND 2 HILCORP ENERGY, I, L.P. |
| RLP-076-000011963 | RLP-076-000011963 | Attorney-Client; Attorney Work Product | 7/25/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | / APPRAISAL AND PLANNING BRANCH | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR APPRAISAL REVIEW SERVICES, ATCHAFALAYA BASIN FLOODWAY SYSTEM, RECREATION FEATURE, MYETTE POINT BOAT LAUNCH, ST. MARY PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-076-000011964 | RLP-076-000011964 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | BLOOD DEBBIE / APPRAISAL AND PLANNING BRANCH SUTTON / CEMVN-OC ROSAMANO / CEMVN-OC BLOOD / CEMVN-RE-E | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR TITLE SERVICES, DEPARTMENT OF ENERGY, RAW WATER INTAKE STRUCTURE, TRACT NOS. 102 E-1 AND 2, LAKES OF GUM COVE AND TRACT NOS. 103E-1 THRU 3, BLACK LAKE LAND AND OIL |
| RLP-076-000011965 | RLP-076-000011965 | Attorney-Client; Attorney Work Product | 2/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | DUNN KELLY / OFFICE OF COUNSEL KILROY / CEMVN-OC DIMARCO / CEMVN-OC BLOOD / CEMVN-RE-E KOPEC / CEMVN-RE-E GUTIERREZ / CEMVN-RE-E | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: KELLY DUNN REQUEST FOR PLANT MAP AND LEGAL DESCRIPTION NAME REVISION REVIEW, COMITE RIVER DIVERSION PROJECT, HIGHWAY 67 REACH, TRACT NO. 470 |
| RLP-077-000003673 | RLP-077-000003673 | Deliberative Process | 10/26/2004 | MSG | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN Monnerjahn, Christopher J MVN | Sabine CSA |
| RLP-077-000008997 | RLP-077-000008997 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-077-000003686 | RLP-077-000003686 | Deliberative Process | 8/26/2004 | MSG | Lanier, Joan R MVN | Monnerjahn, Christopher J MVN | RE: Sabine Refuge Marsh Creation Cycle 2 CSA for review |
| RLP-077-000009281 | RLP-077-000009281 | Deliberative Process | XX/XX/2004 | DOC | ROWAN PETER J/USACE; ANGELLE SCOTT A/LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE SABINE REFUGE MARSH CREATION CYCLE 2 PROJECT CAMERON PARISH, LOUISIANA |
| RLP-077-000003832 | RLP-077-000003832 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Labure, Linda C MVN | Monnerjahn, Christopher J MVN Just, Gloria N MVN Constance, Troy G MVN Walker, Deanna E MVN Forest, Eric L MVN Cruppi, Janet R MVN LeBlanc, Julie Z MVN | RE: Sabine Pipeline right-of-way |
| RLP-077-000009109 | RLP-077-000009109 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Forest, Eric L MVN Labure, Linda C MVN Just, Gloria N MVN | Marching Orders 7/31/06 thru 8/11/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000009461 | RLP-077-000009461 | Attorney-Client; Attorney Work Product | 1/8/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY ; LEWIS WILLIAM C / MVN | LANDRY JACOB S / LANDRYBROUSSARD EMMA J / LANDRY ALFRED S / LANDRY MAJORIE S / LANDRYHIGHES EMMA M / LANDRY RICHARD S / HOLLEMAN THOMAS C / HOLLEMAN JAMES / HOLLEMAN ELEANOR A / HOLLEMANBEAULLIEU MARY H / HOLLEMAN JOHN C / FRANTZ LOUISE L / FRANTZ COURTNEY D / FALKENBERRY SANDRA F / SCOTT TANYA F / REILY DELICIA F | DEPARTMENT OF ARMY NOTICE OF ACCEPTANCE OF OFFER TO SELL REAL PROPERTY |
| RLP-077-000009462 | RLP-077-000009462 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | WALKER DEANNA E / ; LABURE LINDA C | N/A | ADDENDUM NO. 1 TO NEGOTIATOR'S REPORT TRACT NUMBERS 100E-1 AND 2 HILCORP ENERGY, I, L.P. |
| RLP-077-000009463 | RLP-077-000009463 | Attorney-Client; Attorney Work Product | 7/25/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | / APPRAISAL AND PLANNING BRANCH | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR APPRAISAL REVIEW SERVICES, ATCHAFALAYA BASIN FLOODWAY SYSTEM, RECREATION FEATURE, MYETTE POINT BOAT LAUNCH, ST. MARY PARISH, LOUISIANA |
| RLP-077-000009464 | RLP-077-000009464 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | BLOOD DEBBIE / APPRAISAL AND PLANNING BRANCH SUTTON / CEMVN-OC ROSAMANO / CEMVN-OC BLOOD / CEMVN-RE-E | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR TITLE SERVICES, DEPARTMENT OF ENERGY, RAW WATER INTAKE STRUCTURE, TRACT NOS. 102 E-1 AND 2, LAKES OF GUM COVE AND TRACT NOS. 103E-1 THRU 3, BLACK LAKE LAND AND OIL |
| RLP-077-000009465 | RLP-077-000009465 | Attorney-Client; Attorney Work Product | 2/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | DUNN KELLY / OFFICE OF COUNSEL KILROY / CEMVN-OC DIMARCO / CEMVN-OC BLOOD / CEMVN-RE-E KOPEC / CEMVN-RE-E GUTIERREZ / CEMVN-RE-E | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: KELLY DUNN REQUEST FOR PLANT MAP AND LEGAL DESCRIPTION NAME REVISION REVIEW, COMITE RIVER DIVERSION PROJECT, HIGHWAY 67 REACH, TRACT NO. 470 |
| RLP-077-000010503 | RLP-077-000010503 | Deliberative Process | 7/19/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Miller, Gregory B MVN Frederick, Denise D MVN Kilroy, Maurya MVN Florent, Randy D MVN Constance, Troy G MVN Monnerjahn, Christopher J MVN Goodman, Melanie L MVN Rauber, Gary W MVN Zack, Michael MVN Kinsey, Mary V MVN | FW: Template for State OMRR&R |
| RLP-077-000014610 | RLP-077-000014610 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR STATE PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-077-000014612 | RLP-077-000014612 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-077-000014613 | RLP-077-000014613 | Deliberative Process | 7/15/2004 | PDF | RAGERS MICHAEL B / ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-077-000010505 | RLP-077-000010505 | Deliberative Process | 7/15/2004 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN Miller, Gregory B MVN Kilroy, Maurya MVN Miller, Gregory B MVN Monnerjahn, Christopher J MVN Goodman, Melanie L MVN | FW: Template for State OMRR&R |
| RLP-077-000014636 | RLP-077-000014636 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR STATE PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-077-000014637 | RLP-077-000014637 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-077-000014638 | RLP-077-000014638 | Deliberative Process | 7/15/2004 | PDF | RAGERS MICHAEL B / ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-079-000000710 | RLP-079-000000710 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Petitbon, John B MVN | Antoine Jackson Benjamin Salamone Christina Kramer Darrell Normand Edward Williams Gina Foley John Interanto John Petitbon Melanie Lestelle Michael Zumstein Mike Danielson Robert Guichet | FW: Freedom of Information Act (FOIA) Requests for contractor's payroll info |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-080-000006993 | RLP-080-000006993 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Daigle, Michelle C MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Giroir, Gerard Jr MVN<br>Broussard, Richard W MVN | RE: Bank Stabilization Project on MRGO |
| RLP-080-000014628 | RLP-080-000014628 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATON PLAN |
| RLP-081-000002278 | RLP-081-000002278 | Deliberative Process | 5/24/2007 | MSG | Rawson, Donald E MVN | Brooks, John MVD | Trees |
| RLP-081-000011885 | RLP-081-000011885 | Deliberative Process | 11/XX/2006 | DOC | /USACE | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |
| RLP-081-000020749 | RLP-081-000020749 | Deliberative Process | 4/6/2004 | MSG | Dupuy, Michael B MVN | Powell, Nancy J MVN<br>Stutts, Vann MVN<br>Rawson, Donald E MVN<br>Britsch, Louis D MVN | FW: Draft Scope for Upper Atchafalaya Basin Reevaluation Study |
| RLP-081-000025858 | RLP-081-000025858 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT UPPER ATCHAFALAYA BASIN REEVALUATION STUDY |
| RLP-081-000027221 | RLP-081-000027221 | Attorney-Client; Attorney Work Product | 1/21/2003 | MSG | Rawson, Donald E MVN | Danflous, Louis E MVN | FW: Action Items/Do Outs |
| RLP-081-000035611 | RLP-081-000035611 | Attorney-Client; Attorney Work Product | 12/17/2002 | MSG | Nachman, Gwendolyn B MVN | Rawson, Donald E MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: Gulf Intracoastal Inland Waterways Project |
| RLP-081-000029965 | RLP-081-000029965 | Deliberative Process | 9/21/2005 | MSG | Kiefer, Jeff MVN-ERO | Kiefer, Jeff MVN-ERO<br>Gautreau, Jim MVN-ERO<br>Schilling, Emile F MVN<br>Daigle, Michelle C MVN-ERO<br>Rawson, Donald E MVN-ERO<br>Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Meiners, Bill G. MVN-ERO | RE: Conference Call to Discuss Multiple Award Contracts for Rock Work and Dredging |
| RLP-081-000032252 | RLP-081-000032252 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| RLP-082-000002939 | RLP-082-000002939 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Montz, Madonna H MVN | Desoto, Angela L MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Guillot, Robert P MVN<br>Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wedge, Jennifer A MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN | FW: Forensic SOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-082-000002988 | RLP-082-000002988 | Attorney-Client; Attorney Work Product | 2/4/2007 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-082-000004852 | RLP-082-000004852 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-082-000002989 | RLP-082-000002989 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-082-000004866 | RLP-082-000004866 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-084-000000444 | RLP-084-000000444 | Attorney-Client; Attorney Work Product | 12/13/2007 | MSG | Jackson, Antoine L MVN | Woodward, Mark L MVN<br>Alette, Donald M MVN<br>Brown, Christopher MVN<br>Tillman, Richard L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Breaux, Brian W MVN<br>Poindexter, Larry MVN<br>Stacy, Sam T MVK<br>Reeves, William T MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Beck, David A MVN | RE: Comite Mitigation Banks Information |
| RLP-084-000016058 | RLP-084-000016058 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PDF | N/A / GSRC | N/A | EAST BATON ROUGE PORISH FIGURE 1: PROJECT LOCATION MAP PROPOSSED 201 ACRE MITIGATION AREA T5S, R1W SECTIONS 10&11 EAST BATON ROUGE PARISH, LOUISIANA |
| RLP-084-000016059 | RLP-084-000016059 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PDF | N/A / GSRC | N/A | FUGURE 2: SOIL SURVEY MAP PROPOSED 201 ACRE MITIGATION AREA T5S, R1W SECTIONS 10&11 EAST BATON ROUGE PARISH, LOUISIANA |
| RLP-084-000016060 | RLP-084-000016060 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PDF | N/A / GSRC | N/A | FIGURE 3: GSRC SOIL SAMPLE MAP PROPOSED 201 ACRE MITIGATION AREA T5S, R1W SECTIONS 10&11 EAST BATON ROUGE PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-084-000016061 | RLP-084-000016061 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | BRIAN | REGARDING THE FINAL MAP FOR THE PROPOSED ZACHARY MITIGATION BANK |
| RLP-084-000006863 | RLP-084-000006863 | Attorney-Client; Attorney Work Product | 10/6/2006 | MSG | Rome, Charles J MVN | Woodward, Mark L MVN Jolissaint, Robert E MVN | FW: MVD Tree Policy |
| RLP-084-000015848 | RLP-084-000015848 | Attorney-Client; Attorney Work Product | 6/16/2006 | DOC | ROSS BOYCE L / CEMVD-RB-T | N/A / ST PAUL DISTRICT N/A / ROCK DISTRICT N/A / ST DISTRICT N/A / MEMPHIS DISTRICT N/A / VICKSBURG DISTRICT N/A / NEW ORLEANS DISTRICT | U.S. ARMY CORPS OF ENGINEERS, MVD REQUIREMENTS FOR WOODY VEGETATION ADJACENT TO FEDERAL AND NON-FEDERAK KEVEES AND REQUIRED REMEDIAL ACTIONS ADDRESSING DEFICIENCIES |
| RLP-084-000009053 | RLP-084-000009053 | Deliberative Process | 3/25/2006 | MSG | Butler, Richard A MVN | 'Pimley, William J SPLC-DSD/22A' 'Howell, Terri P SPLC-DSD/257' Smith, Sylvia C MVN Pilie, Ellsworth J MVN Woodward, Mark L MVN Rosamano, Marco A MVN Butler, Richard A MVN | Shell Pipeline relocation submittal update - Plaquemines Parish |
| RLP-084-000024683 | RLP-084-000024683 | Deliberative Process | 3/23/2006 | MSG | Smith, Sylvia C MVN | 'jack.s.reitzell@exxonmobil.com' 'Terri.P.Howell@Shell.com' Butler, Richard A MVN Rosamano, Marco A MVN | Ownership Forms on Facilities affected by Plaquemines Parish Setback projects |
| RLP-084-000026088 | RLP-084-000026088 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT DESCRIPTIVE INFORMATION FOR PIPELINES |
| RLP-086-000007088 | RLP-086-000007088 | Attorney-Client; Attorney Work Product | 2/4/2007 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN Butler, Richard A MVN Calico, Rachel B MVN Carr, Connie R MVN Carter, Greg C MVN Conravey, Steve E MVN Darby, Eileen M MVN DeSoto, Angela L MVN Drouant, Bradley W MVN-Contractor Fogarty, John G MVN Foley, Gina C MVN Gele, Kelly M MVN Guillot, Robert P MVN Hanemann, Lourdes G MVN Holley, Soheila N MVN Holliday, T. A. MVN Jones, Amanda S MVN Klock, Todd M MVN Kramer, Christina A MVN Montz, Madonna H MVN Naquin, Wayne J MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Robinson, Carl W MVN Sanchez, Mike A MVN Terranova, Jake A MVN Tranchina, Rachael A MVN Wedge, Jennifer A MVN Wingate, Lori B MVN Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-086-000011297 | RLP-086-000011297 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-086-000007090 | RLP-086-000007090 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-086-000011301 | RLP-086-000011301 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-089-000009066 | RLP-089-000009066 | Deliberative Process | 9/21/2005 | MSG | Kiefer, Jeff MVN-ERO | Kiefer, Jeff MVN-ERO<br>Gautreau, Jim MVN-ERO<br>Schilling, Emile F MVN<br>Daigle, Michelle C MVN-ERO<br>Rawson, Donald E MVN-ERO<br>Nicholas, Cindy A MVN<br>Kiefer, Mary MVN-ERO<br>Meiners, Bill G. MVN-ERO | RE: Conference Call to Discuss Multiple Award Contracts for Rock Work and Dredging |
| RLP-089-000024595 | RLP-089-000024595 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| RLP-089-000031699 | RLP-089-000031699 | Deliberative Process | 9/8/2004 | MSG | Bacuta, George C MVN | Deloach, Pamela A MVN<br>Broussard, Richard W MVN<br>Alfonso, Christopher D MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Rawson, Donald E MVN<br>Hawkins, Gary L MVN | FW: Highlights from IHNC SAP Meeting on 7 Sep 04 |
| RLP-089-000036285 | RLP-089-000036285 | Deliberative Process | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-089-000036287 | RLP-089-000036287 | Deliberative Process | 9/7/2004 | MSG | Bacuta, George C MVN | Deloach, Pamela A MVN<br>Broussard, Richard W MVN<br>Alfonso, Christopher D MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Northey, Robert D MVN | FW: The IHNC Site" for disposal and the random backfill" |
| RLP-089-000036608 | RLP-089-000036608 | Deliberative Process | 8/26/2004 | MSG | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Alfonso, Christopher D MVN<br>Balint, Carl O MVN<br>Burdine, Carol S MVN<br>Deloach, Pamela A MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN | RE: The IHNC Site" for disposal and the random backfill" |
| RLP-108-000000436 | RLP-108-000000436 | Deliberative Process | 10/1/2007 | MSG | Monnerjahn, Christopher J MVN | Petitbon, John B MVN<br>Kramer, Christina A MVN | FW: 25 Sep 07  PRO IPR Minutes and Due Outs |
| RLP-108-000001121 | RLP-108-000001121 | Deliberative Process | 9/25/2007 | DOC | N/A | N/A | PRO IPR 25 SEPTEMBER 2007 0900 HOURS MEETING NOTES NEW DUE OUTS |
| RLP-108-000002780 | RLP-108-000002780 | Attorney-Client; Attorney Work Product | 2/4/2007 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-108-000004102 | RLP-108-000004102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-108-000002887 | RLP-108-000002887 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Petitbon, John B MVN | Antoine Jackson<br>Benjamin Salamone<br>Christina Kramer<br>Darrell Normand<br>Edward Williams<br>Gina Foley<br>John Interanto<br>John Petitbon<br>Melanie Lestelle<br>Michael Zumstein<br>Mike Danielson<br>Robert Guichet | FW: Freedom of Information Act (FOIA) Requests for contractor's payroll info |
| RLP-108-000002979 | RLP-108-000002979 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-108-000003784 | RLP-108-000003784 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-109-000005579 | RLP-109-000005579 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Matsuyama, Glenn MVN | Laborde, Charles A MVN<br>Giroir, Gerard Jr MVN | FW: Final J&A Grand Isle Rehabilitation - Updated Staffing 30 Jun 04 (includes MVD input) |
| RLP-109-000010772 | RLP-109-000010772 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | TILDEN AUDREY / CEMVN-CT ; BAUMY WALTER O / ENGINEERING DIVISION ; CALICO RACHEL W / ; ZAMMIT CHARLES | N/A / CEMVD-OC<br>N/A / LOWER MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION CONTRCT FOR GRAND ISLE REHABILITATION PROJECT, SOLE SOURCE JUSTIFICATION AND UNUSUAL AND COMPELLING URGENCY APPROVAL, STATE OF LOUISIANA, REQUEST FOR PROPOSALS NO. W912P8-04-0029 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000000309 | RLP-110-000000309 | Deliberative Process | 7/19/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | FW: Template for State OMRR&R |
| RLP-110-000003892 | RLP-110-000003892 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR STATE PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000003893 | RLP-110-000003893 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000003894 | RLP-110-000003894 | Deliberative Process | 7/15/2004 | PDF | RAGERS MICHAEL B / ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-110-000000311 | RLP-110-000000311 | Deliberative Process | 7/15/2004 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | RE: Template for State OMRR&R |
| RLP-110-000004004 | RLP-110-000004004 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR STATE PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000004005 | RLP-110-000004005 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000004006 | RLP-110-000004006 | Deliberative Process | 7/15/2004 | PDF | RAGERS MICHAEL B / ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-110-000000342 | RLP-110-000000342 | Attorney-Client; Attorney Work Product | 5/12/2004 | MSG | Harden, Michael MVD | Bayert, William K HQ02 Young, Anne M HQ02 Bindner, Roseann R HQ02 Micik, John HQ02 Landau, Nicholas J HQ02 Smith, Kim L HQ02 Waguespack, Leslie S MVD Cobb, Stephen MVD Arnold, William MVD Segrest, John C MVD Miller, Gregory B MVN Kilroy, Maurya MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN Montvai, Zoltan L HQ02 LeBlanc, Julie Z MVN | FW: CWPPRA CSAs |
| RLP-110-000004341 | RLP-110-000004341 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCE ; N/A / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; N/A / DEPARTMENT OF THE ARMY ; N/A / THE STAT OF LOUISIANA | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE I AGREMENT |
| RLP-110-000004342 | RLP-110-000004342 | Attorney-Client; Attorney Work Product | 4/14/1994 | PDF | CLOW KENNETH H ; DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; DIFFLEY MICHAEL / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | / LOWER MISSISSIPPI VALLEY DIVISION / HQUSACE SECRETARY OF THE ARMY GREEN CELMN-PD-FE WEBER CELMN-PD-FE BUISSON CELMN-PD-F CELMN-PD-A SCHRODER CELMN-PD | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING STATUS OF THE RECORD OF DECISION ON THE LOUISIANA COASTAL WETLANDS RESTORATION PLAN & MEMORANDUM THRU CDR, LOWER MISSISSIPPI VALLEY DIVISION CDR, HQUSACE, 20 MASSACHUSETTS AVE, NW, WASH DC 20314-1000 FOR SECRETARY OF THE ARMY, THE PENTAGON, WASH DC 20310 COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA), PL 101-646, LOUISIANA COASTAL WETLANDS RESTORATION PLAN, RECORD OF DECISION & MEMORANDUM |
| RLP-110-000004343 | RLP-110-000004343 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCUSSION POINTS REGARDING HQ REVIEW TEAM APRIL 2004 REVISIONS TO CWPPRA PHASE I AGREEMENT |
| RLP-110-000004344 | RLP-110-000004344 | Attorney-Client; Attorney Work Product | 10/7/1997 | PDF | FUHRMAN RUSSEL / CECW-AG | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS POLICY GUIDANCE LETTER NO.55, CLARIFICATION OF CREDIT FOR NON-FEDERAL SPONSORS COSTS OF PRECONSTRUCTION ENGINEERING AND DESIGN (PED) COORDINATION TEAM ACTIVITIES AND PROJECT COOPERATION AGREEMENT (PCA) NEGOTIATIONS |
| RLP-110-000000427 | RLP-110-000000427 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Miller, Gregory B MVN | RE: CWPPRA projects with OMRR&R by the Government |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000002427 | RLP-110-000002427 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR GOVERNMENT PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000002428 | RLP-110-000002428 | Attorney-Client; Attorney Work Product | 10/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT OCTOBER 2004" |
| RLP-110-000002175 | RLP-110-000002175 | Deliberative Process | 9/3/2005 | MSG | Podany, Thomas MVN-ERO | Terrell, Bruce MVN-ERO Anderson, Ree B MVN Baumy, Walter MVN-ERO Barr, James MVN-ERO Hawkins, Gary A MVK Hull, Falcolm MVN-ERO LeBlanc, Julie MVN-ERO Weber, Cheryl MVN-ERO Accardo, Christopher MVN-ERO Park, Michael MVN-ERO Breerwood, Gregory MVN-ERO Florent, Randy Frederick, Denise MVN-ERO Boone, Gayle B MVN-ERO Berna, David MVN-ERO LaBure, Linda MVN-ERO | FW: Draft Proposal For Recontituion of MVN |
| RLP-110-000004007 | RLP-110-000004007 | Deliberative Process | XX/XX/XXXX | DOC | PODANY TOM / CEMVN-PM ; PARK MIKE / CEMVN-OD ; BAUMY WALTER / CEMVN-ED ; TERRELL BRUCE / CEMVN-RM ; FLORES RICH / CEMVN-RM ; HULL FALCOLM / CEMNN-PM-W ; DEMMA MARCIA / CEMVN-PM ; HAWKINS GARY / CEMVN-ED-S ; BOONE GAYLE / CEMVN-LM ; LABRUE LINDA / CEMVN-RE ; BERNA DAVID / CEMVN-IMO ; NICHOLAS CINDY / CEMVN-CT-E ; ANDERSON REE / CEMVN-CD-QS ; ACCARDO CHRIS / CEMVN-OD ; WILBANKS RAYFORD / CEMVD-PD-N ; RUFF GREG / CEMVD-PD-N ; FENSKE DENNIS / CEMVS-PM-N | N/A | RECONSITUTION OF NEW ORLEANS DISTRICT |
| RLP-110-000003544 | RLP-110-000003544 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Labure, Linda C MVN | Monnerjahn, Christopher J MVN Just, Gloria N MVN Constance, Troy G MVN Walker, Deanna E MVN Forest, Eric L MVN Cruppi, Janet R MVN LeBlanc, Julie Z MVN | RE: Sabine Pipeline right-of-way |
| RLP-110-000004815 | RLP-110-000004815 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Forest, Eric L MVN Labure, Linda C MVN Just, Gloria N MVN | Marching Orders 7/31/06 thru 8/11/06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000006589 | RLP-110-000006589 | Attorney-Client; Attorney Work Product | 1/8/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY ; LEWIS WILLIAM C / MVN | LANDRY JACOB S / LANDRYBROUSSARD EMMA J / LANDRY ALFRED S / LANDRY MAJORIE S / LANDRYHIGHES EMMA M / LANDRY RICHARD S / HOLLEMAN THOMAS C / HOLLEMAN JAMES / HOLLEMAN ELEANOR A / HOLLEMANBEAULLIEU MARY H / HOLLEMAN JOHN C / FRANTZ LOUISE L / FRANTZ COURTNEY D / FALKENBERRY SANDRA F / SCOTT TANYA F / REILY DELICIA F | DEPARTMENT OF ARMY NOTICE OF ACCEPTANCE OF OFFER TO SELL REAL PROPERTY |
| RLP-110-000006590 | RLP-110-000006590 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | WALKER DEANNA E / ; LABURE LINDA C | N/A | ADDENDUM NO. 1 TO NEGOTIATOR'S REPORT TRACT NUMBERS 100E-1 AND 2 HILCORP ENERGY, I, L.P. |
| RLP-110-000006591 | RLP-110-000006591 | Attorney-Client; Attorney Work Product | 7/25/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | / APPRAISAL AND PLANNING BRANCH | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR APPRAISAL REVIEW SERVICES, ATCHAFALAYA BASIN FLOODWAY SYSTEM, RECREATION FEATURE, MYETTE POINT BOAT LAUNCH, ST. MARY PARISH, LOUISIANA |
| RLP-110-000006592 | RLP-110-000006592 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | BLOOD DEBBIE / APPRAISAL AND PLANNING BRANCH SUTTON / CEMVN-OC ROSAMANO / CEMVN-OC BLOOD / CEMVN-RE-E | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR TITLE SERVICES, DEPARTMENT OF ENERGY, RAW WATER INTAKE STRUCTURE, TRACT NOS. 102 E-1 AND 2, LAKES OF GUM COVE AND TRACT NOS. 103E-1 THRU 3, BLACK LAKE LAND AND OIL |
| RLP-110-000006593 | RLP-110-000006593 | Attorney-Client; Attorney Work Product | 2/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | DUNN KELLY / OFFICE OF COUNSEL KILROY / CEMVN-OC DIMARCO / CEMVN-OC BLOOD / CEMVN-RE-E KOPEC / CEMVN-RE-E GUTIERREZ / CEMVN-RE-E | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: KELLY DUNN REQUEST FOR PLANT MAP AND LEGAL DESCRIPTION NAME REVISION REVIEW, COMITE RIVER DIVERSION PROJECT, HIGHWAY 67 REACH, TRACT NO. 470 |
| RLP-110-000003564 | RLP-110-000003564 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN LeBlanc, Julie Z MVN Goodman, Melanie L MVN Walker, Deanna E MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: Sabine pipeline (UNCLASSIFIED) |
| RLP-110-000004755 | RLP-110-000004755 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WALKER ROY | LACHNEY FAY | CORPS NEEDED CLARIFICATION ON TWO ISSUES CONCERNING THE PERMANENT PIPELINE AND THE RISER THAT WOULD BE LOCATED ON THE SABINE NWR PROPERTY |
| RLP-110-000003571 | RLP-110-000003571 | Attorney-Client; Attorney Work Product | 1/29/2007 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN LeBlanc, Julie Z MVN | FW: Sabine pipeline (UNCLASSIFIED) |
| RLP-110-000004771 | RLP-110-000004771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WALKER ROY | LACHNEY FAY | CORPS NEEDED CLARIFICATION ON TWO ISSUES CONCERNING THE PERMANENT PIPELINE AND THE RISER THAT WOULD BE LOCATED ON THE SABINE NWR PROPERTY |
| RLP-110-000003573 | RLP-110-000003573 | Attorney-Client; Attorney Work Product | 1/24/2007 | MSG | Lachney, Fay V MVN | Kilroy, Maurya MVN LeBlanc, Julie Z MVN Goodman, Melanie L MVN | FW: Sabine pipeline (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000004777 | RLP-110-000004777 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WALKER ROY | LACHNEY FAY | CORPS NEEDED CLARIFICATION ON TWO ISSUES CONCERNING THE PERMANENT PIPELINE AND THE RISER THAT WOULD BE LOCATED ON THE SABINE NWR PROPERTY |
| RLP-110-000006357 | RLP-110-000006357 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | LeBlanc, Julie Z MVN | Bland, Stephen S MVN Glorioso, Daryl G MVN Butler, Richard A MVN Dunn, Kelly G MVN Wingate, Lori B MVN DeSoto, Angela L MVN Holliday, T. A. MVN Frederick, Denise D MVN Baumy, Walter O MVN Bivona, John C MVN Podany, Thomas J MVN Green, Stanley B MVN Gonski, Mark H MVN | RE: CCIR:  Dwyer Road SELA project delay |
| RLP-110-000008307 | RLP-110-000008307 | Attorney-Client; Attorney Work Product | 12/15/2005 | MSG | Hicks, Billy J MVN | LeBlanc, Julie Z MVN Monnerjahn, Christopher J MVN | CWPPRA revised CASE FOR CWPPRA |
| RLP-110-000015947 | RLP-110-000015947 | Attorney-Client; Attorney Work Product | 12/14/2006 | PDF | /LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | N/A | CWPPRA PROVIDING EFFECTIVE COASTAL WETLAND RESTORATION SOLUTIONS FOR LOUISIANA SINCE 1990 |
| RLP-110-000013354 | RLP-110-000013354 | Deliberative Process | 10/13/2006 | MSG | Campos, Robert MVN | Kilroy, Maurya MVN LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Duarte, Francisco M MVN Bergez, Richard A MVN | RE: MRC 2006 Low Water Inspection |
| RLP-110-000017538 | RLP-110-000017538 | Deliberative Process | 10/13/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY/MISSISSIPPI RIVER COMMISSION, USACE | DUPRE REGGIE / LOUISIANA SENATE | THAN YOU LETTER FOR THE PRESENTATION BEFORE THE MISSISSIPPI RIVER SOMISSION DURING THE PUBLIC MEETING |
| RLP-110-000013363 | RLP-110-000013363 | Deliberative Process | 10/26/2006 | MSG | Campos, Robert MVN | Gage, Patti K MVD Glorioso, Daryl G MVN Kilroy, Maurya MVN Bergez, Richard A MVN Duarte, Francisco M MVN Hull, Falcolm E MVN LeBlanc, Julie Z MVN Breerwood, Gregory E MVN | mrc 2006 low water - Dupre |
| RLP-110-000017788 | RLP-110-000017788 | Deliberative Process | 10/26/2006 | DOC | CREAR ROBERT / DEPARTMENT OF THE ARMY/MISSISSIPPI RIVER COMMISSION, USACE | DUPRE REGGIE / LOUISIANA SENATE | THAN YOU LETTER FOR THE PRESENTATION BEFORE THE MISSISSIPPI RIVER SOMISSION DURING THE PUBLIC MEETING |
| RLP-110-000017790 | RLP-110-000017790 | Deliberative Process | XX/XX/XXXX | DOC | N/A / USACE | N/A | U.S. ARMY CORPS OF ENGINEERS CD2TRK2 |
| RLP-110-000013437 | RLP-110-000013437 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Podany, Thomas J MVN | LeBlanc, Julie Z MVN Constance, Troy G MVN Bosenberg, Robert H MVN Axtman, Timothy J MVN | FW: LCA Q&A |
| RLP-110-000018103 | RLP-110-000018103 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | N/A | N/A | LCA Q&A FOR GENERAL RILEY |
| RLP-110-000014097 | RLP-110-000014097 | Deliberative Process | 7/19/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Miller, Gregory B MVN Frederick, Denise D MVN Kilroy, Maurya MVN Florent, Randy D MVN Constance, Troy G MVN Monnerjahn, Christopher J MVN Goodman, Melanie L MVN Rauber, Gary W MVN Zack, Michael MVN Kinsey, Mary V MVN | FW: Template for State OMRR&R |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000018099 | RLP-110-000018099 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR STATE PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000018100 | RLP-110-000018100 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000018101 | RLP-110-000018101 | Deliberative Process | 7/15/2004 | PDF | RAGERS MICHAEL B / ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-110-000014100 | RLP-110-000014100 | Deliberative Process | 7/15/2004 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | RE: Template for State OMRR&R |
| RLP-110-000017913 | RLP-110-000017913 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR STATE PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000017914 | RLP-110-000017914 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000017915 | RLP-110-000017915 | Deliberative Process | 7/15/2004 | PDF | RAGERS MICHAEL B / ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000014145 | RLP-110-000014145 | Attorney-Client; Attorney Work Product | 5/12/2004 | MSG | Harden, Michael MVD | Bayert, William K HQ02 Young, Anne M HQ02 Bindner, Roseann R HQ02 Micik, John HQ02 Landau, Nicholas J HQ02 Smith, Kim L HQ02 Waguespack, Leslie S MVD Cobb, Stephen MVD Arnold, William MVD Segrest, John C MVD Miller, Gregory B MVN Kilroy, Maurya MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN Montvai, Zoltan L HQ02 LeBlanc, Julie Z MVN | FW: CWPPRA CSAs |
| RLP-110-000018224 | RLP-110-000018224 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCE ; N/A / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; N/A / DEPARTMENT OF THE ARMY ; N/A / THE STAT OF LOUISIANA | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE I AGREMENT |
| RLP-110-000018225 | RLP-110-000018225 | Attorney-Client; Attorney Work Product | 4/14/1994 | PDF | CLOW KENNETH H ; DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; DIFFLEY MICHAEL / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | / LOWER MISSISSIPPI VALLEY DIVISION / HQUSACE SECRETARY OF THE ARMY GREEN CELMN-PD-FE WEBER CELMN-PD-FE BUISSON CELMN-PD-F CELMN-PD-A SCHROEDER CELMN-PD | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING STATUS OF THE RECORD OF DECISION ON THE LOUISIANA COASTAL WETLANDS RESTORATION PLAN & MEMORANDUM THRU CDR, LOWER MISSISSIPPI VALLEY DIVISION CDR, HQUSACE, 20 MASSACHUSETTS AVE, NW, WASH DC 20314-1000 FOR SECRETARY OF THE ARMY, THE PENTAGON, WASH DC 20310 COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA), PL 101-646, LOUISIANA COASTAL WETLANDS RESTORATION PLAN, RECORD OF DECISION & MEMORANDUM |
| RLP-110-000018226 | RLP-110-000018226 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCUSSION POINTS REGARDING HQ REVIEW TEAM APRIL 2004 REVISIONS TO CWPPRA PHASE I AGREEMENT |
| RLP-110-000018227 | RLP-110-000018227 | Attorney-Client; Attorney Work Product | 10/7/1997 | PDF | FUHRMAN RUSSEL / CECW-AG | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS POLICY GUIDANCE LETTER NO.55, CLARIFICATION OF CREDIT FOR NON-FEDERAL SPONSORS COSTS OF PRECONSTRUCTION ENGINEERING AND DESIGN (PED) COORDINATION TEAM ACTIVITIES AND PROJECT COOPERATION AGREEMENT (PCA) NEGOTIATIONS |
| RLP-110-000015600 | RLP-110-000015600 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Miller, Gregory B MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000016853 | RLP-110-000016853 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR GOVERNMENT PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000016854 | RLP-110-000016854 | Attorney-Client; Attorney Work Product | 10/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT OCTOBER 2004" |
| RLP-110-000020338 | RLP-110-000020338 | Deliberative Process | 7/19/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Miller, Gregory B MVN Frederick, Denise D MVN Kilroy, Maurya MVN Florent, Randy D MVN Constance, Troy G MVN Monnerjahn, Christopher J MVN Goodman, Melanie L MVN Rauber, Gary W MVN Zack, Michael MVN Kinsey, Mary V MVN | FW: Template for State OMRR&R |
| RLP-110-000028645 | RLP-110-000028645 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR STATE PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000028646 | RLP-110-000028646 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000028647 | RLP-110-000028647 | Deliberative Process | 7/15/2004 | PDF | RAGERS MICHAEL B / ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-110-000020341 | RLP-110-000020341 | Deliberative Process | 7/15/2004 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN Miller, Gregory B MVN Kilroy, Maurya MVN Miller, Gregory B MVN Monnerjahn, Christopher J MVN Goodman, Melanie L MVN | RE: Template for State OMRR&R |
| RLP-110-000028723 | RLP-110-000028723 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR STATE PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000028724 | RLP-110-000028724 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000028725 | RLP-110-000028725 | Deliberative Process | 7/15/2004 | PDF | RAGERS MICHAEL B / ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-110-000020356 | RLP-110-000020356 | Deliberative Process | 6/23/2004 | MSG | Miller, Gregory B MVN | LeBlanc, Julie Z MVN Kilroy, Maurya MVN Constance, Troy G MVN Glorioso, Daryl G MVN Frederick, Denise D MVN | RE: CWPPRA CSA Template |
| RLP-110-000028576 | RLP-110-000028576 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY  AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR REPLACEMENT, REHABILITATION AND MONITORING OF THE PROJECT PARISH, LOUISIANA |
| RLP-110-000028577 | RLP-110-000028577 | Deliberative Process | 06/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPRT JUNE 2004" |
| RLP-110-000020391 | RLP-110-000020391 | Attorney-Client; Attorney Work Product | 5/12/2004 | MSG | Harden, Michael MVD | Bayert, William K HQ02 Young, Anne M HQ02 Bindner, Roseann R HQ02 Micik, John HQ02 Landau, Nicholas J HQ02 Smith, Kim L HQ02 Waguespack, Leslie S MVD Cobb, Stephen MVD Arnold, William MVD Segrest, John C MVD Miller, Gregory B MVN Kilroy, Maurya MVN Sloan, G Rogers MVD Glorioso, Daryl G MVN Montvai, Zoltan L HQ02 LeBlanc, Julie Z MVN | FW: CWPPRA CSAs |
| RLP-110-000028875 | RLP-110-000028875 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCE ; N/A / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; N/A / DEPARTMENT OF THE ARMY ; N/A / THE STAT OF LOUISIANA | N/A | TITLE III OF PUBLIC LAW 101-646, AS AMENDED COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT MODEL PHASE I AGREMENT |
| RLP-110-000028876 | RLP-110-000028876 | Attorney-Client; Attorney Work Product | 4/14/1994 | PDF | CLOW KENNETH H ; DICKEY G E / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY ; DIFFLEY MICHAEL / LOUISIANA COASTAL WETLANDS CONSERVATION AND RESTORATION TASK FORCE | / LOWER MISSISSIPPI VALLEY DIVISION / HQUSACE SECRETARY OF THE ARMY GREEN CELMN-PD-FE WEBER CELMN-PD-FE BUISSON CELMN-PD-F CELMN-PD-A SCHROEDER CELMN-PD | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT TASK FORCE MEETING STATUS OF THE RECORD OF DECISION ON THE LOUISIANA COASTAL WETLANDS RESTORATION PLAN & MEMORANDUM THRU CDR, LOWER MISSISSIPPI VALLEY DIVISION CDR, HQUSACE, 20 MASSACHUSETTS AVE, NW, WASH DC 20314-1000 FOR SECRETARY OF THE ARMY, THE PENTAGON, WASH DC 20310 COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA), PL 101-646, LOUISIANA WETLANDS RESTORATION PLAN, RECORD OF DECISION & MEMORANDUM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000028877 | RLP-110-000028877 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCUSSION POINTS REGARDING HQ REVIEW TEAM APRIL 2004 REVISIONS TO CWPPRA PHASE I AGREEMENT |
| RLP-110-000028878 | RLP-110-000028878 | Attorney-Client; Attorney Work Product | 10/7/1997 | PDF | FUHRMAN RUSSEL / CECW-AG | N/A | MEMORANDUM FOR COMMANDERS, MAJOR SUBORDINATE COMMANDS POLICY GUIDANCE LETTER NO.55, CLARIFICATION OF CREDIT FOR NON-FEDERAL SPONSORS COSTS OF PRECONSTRUCTION ENGINEERING AND DESIGN (PED) COORDINATION TEAM ACTIVITIES AND PROJECT COOPERATION AGREEMENT (PCA) NEGOTIATIONS |
| RLP-110-000020443 | RLP-110-000020443 | Deliberative Process | 3/9/2004 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Kilroy, Maurya MVN Barbier, Yvonne P MVN | Alternative CSA wording for CRMS |
| RLP-110-000035699 | RLP-110-000035699 | Deliberative Process | 07/XX/2003 | DOC | N/A | N/A | PHASE II, AGREEMENT BETWEEN THE DEPARTMENT OF THE AMRY AND THE STATE OF LOUISIANA FOR CONSTRUCTION OPERATION, MAINTENANCE, REPAIR REPLACEMENT, REHABILITION AND MONITORING OF THE COASTWIDE REFERENCE MONITORING  SYSTEM-WETLANDS PROJECT (PROJECT ID#1)ASCENSION, ASSUMPTION, CALCASIEU, CAMERON, IBERIA, JEFFERSON LAFOURCHE, LIVINGSTON, ORLEANS PLAQUEMINES, ST. BERNARD CHARLES, TANGIPAHOA, TERREBONNE AND VERMILION PARISHES LOUISIANA |
| RLP-110-000020463 | RLP-110-000020463 | Deliberative Process | 2/27/2004 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Barbier, Yvonne P MVN Kilroy, Maurya MVN | FW: Transmittal of CRMS letter agreement to all CWPPRA Task Force members |
| RLP-110-000028828 | RLP-110-000028828 | Deliberative Process | 8/14/2003 | DOC | N/A | N/A | COASTWIDE REFERENCE MONITORING SYSTEM EXECUTION PLAN AND DECISION REQUEST TASKS FORCE MEETING AUGUST 14, 2003 |
| RLP-110-000028829 | RLP-110-000028829 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REQUEST MONEY FOR CRMS AND CWPPRA |
| RLP-110-000020471 | RLP-110-000020471 | Deliberative Process | 2/10/2004 | MSG | Rauber, Gary W MVN | Gutierrez, Judith Y MVN Kilroy, Maurya MVN Barbier, Yvonne P MVN LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Kopec, Joseph G MVN Constance, Troy G MVN | FW: CRMS-CSA |
| RLP-110-000027764 | RLP-110-000027764 | Deliberative Process | 07/XX/2003 | DOC | N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; N/A / OFFICE OF CONTRACTUAL REVIEW LOUISIANA DIVISION OF ADMINISTRATION ; N/A / DEPARTMENT OF THE ARMY | N/A | PHASE II, AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONTRUCTION, OPERATION, MAINTANENCE, REPAIR, PREPLACEMENT, REHABILTATION AND MONITORING OF THE COASTWIDE REFERENCE MONITORING SYSTEM-WETLANDS PROJECT ([PROJECT ID#1]) ASCENSION, ASSUMPTION, CALCASIEU, CAMERON, IBERIA, JEFFERSON, LAFOURCHE, LIVINGSTON, ORLEANS, PLAQUEMINES, ST. BERNARD, ST. CHARLES, ST. JAMES, ST. JOHN THE BAPTIST, ST. MARTIN, ST. MARY, ST. TAMMANY, TANGIPAHOA, TERREBONNE, AND VERMILION PARISHES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000020474 | RLP-110-000020474 | Deliberative Process | 1/16/2004 | MSG | Rauber, Gary W MVN | 'Richard Raynie' LeBlanc, Julie Z MVN Glorioso, Daryl G MVN 'cynthia.duet@gov.state.la.us' | FW: Funding Mechanism for CRMS Project |
| RLP-110-000027793 | RLP-110-000027793 | Deliberative Process | 07/XX/2003 | DOC | N/A | N/A | PHASE II, AGREEMENT BETWEEN THE DEPARTMENT OF THE AMRY AND THE STAE OF LOUISIANA FOR CONSTRUCTION OPERATION, MAINTENANCE, REPAIR REPLACEMENT, REHABILITION AND MONITORING OF THE COASTWIDE REFERENCE MONITORING OF THE COASTWIDE REFERENCE MONITORING SYSTEM-WETLANDS PROJECT (PROJECT ID#1)ASCENSION, ASSUMPTION, CALCASIEU, CAMERON, IBERIA, JEFFERSON LAFOURCHE, LIVINGSTON, ORLEANS PLAQUEMINES, ST. BERNARD CHARLES, TANGIPAHOA, TERREBONNE AND VERMILION PARISHES LOUISIANA |
| RLP-110-000020492 | RLP-110-000020492 | Deliberative Process | 10/27/2003 | MSG | Glorioso, Daryl G MVN | Rauber, Gary W MVN LeBlanc, Julie Z MVN Constance, Troy G MVN Frederick, Denise D MVN | RE: LDWF-Corps MOA discussions |
| RLP-110-000028186 | RLP-110-000028186 | Deliberative Process | XX/XX/XXXX | DOC | JENKINS JAMES H / ; PUCKETT DONALD E | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000020493 | RLP-110-000020493 | Deliberative Process | 10/23/2003 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN LeBlanc, Julie Z MVN Constance, Troy G MVN | FW: LDWF-Corps MOA discussions |
| RLP-110-000028328 | RLP-110-000028328 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / ; JENKINS JAMES H / ; PUCKETT DONALD E | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000020507 | RLP-110-000020507 | Deliberative Process | 8/28/2003 | MSG | Chet Fruge [ChetF@dnr.state.la.us] | LeBlanc, Julie Z MVN Mary White Julia Raiford Karen Lewis | RE: CWPPRA Draft Planning MOA |
| RLP-110-000027042 | RLP-110-000027042 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUSIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000027043 | RLP-110-000027043 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUSIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000020526 | RLP-110-000020526 | Deliberative Process | 8/1/2003 | MSG | Glorioso, Daryl G MVN | 'johnp@dnr.state.la.us' Frederick, Denise D MVN LeBlanc, Julie Z MVN Rauber, Gary W MVN | USACE & LADNR Memorandum of Agreement on CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000027297 | RLP-110-000027297 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000027298 | RLP-110-000027298 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / DEPARTMENT OF THE ARMY/USACE ; N/A / LOUISIANA DEPARTMENT OF NATURAL RESOURCES | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000020558 | RLP-110-000020558 | Deliberative Process | 5/7/2003 | MSG | Rauber, Gary W MVN | Glorioso, Daryl G MVN LeBlanc, Julie Z MVN 'Finley, Heather' | FW: moa |
| RLP-110-000029686 | RLP-110-000029686 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETR J / ; JENKINS JAMES H | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA DEPARTMENT OF WILDLIFE AND FISHERIES FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000021573 | RLP-110-000021573 | Deliberative Process | 3/11/2005 | MSG | Rauber, Gary W MVN | Kilroy, Maurya MVN LeBlanc, Julie Z MVN Glorioso, Daryl G MVN | RE: Possible date for teleconference for cwppra planning funding for ldwf |
| RLP-110-000028859 | RLP-110-000028859 | Deliberative Process | XX/XX/XXXX | DOC | ROWAN PETER J / ; JENKINS JAMES H / ; PUCKETT DONALD E | N/A | MEMORANDUM OF AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY CORPS OF ENGINEERS AND THE STATE OF LOUISIANA FOR THE COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT PLANNING PROGRAM |
| RLP-110-000023486 | RLP-110-000023486 | Attorney-Client; Attorney Work Product | 10/28/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Miller, Gregory B MVN | RE: CWPPRA projects with OMRR&R by the Government |
| RLP-110-000025684 | RLP-110-000025684 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR GOVERNMENT PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-110-000025685 | RLP-110-000025685 | Attorney-Client; Attorney Work Product | 10/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT OCTOBER 2004" |
| RLP-110-000023500 | RLP-110-000023500 | Deliberative Process | 11/10/2004 | MSG | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN Glorioso, Daryl G MVN Miller, Gregory B MVN | RE: CWPPRA CSA Template for Government-Performed OMRR&R |
| RLP-110-000025375 | RLP-110-000025375 | Deliberative Process | XX/XX/XXXX | DOC | N/A / THE DEPARTMENT OF THE ARMY ; N/A / THE STATE OF LOUISIANA ; N/A / DEPARTMENT OF NATURAL RESOURCES | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AD THE STATE OF LOUISIANA FOR CONSTRUCTION, OERATION, MAINTAENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH LOUISIANA |
| RLP-110-000025376 | RLP-110-000025376 | Deliberative Process | 11/XX/2004 | DOC | N/A | N/A | CWPPRA TEMPLATE" CSA DEVIATION REPORT" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-110-000030311 | RLP-110-000030311 | Deliberative Process | 12/19/2007 | MSG | Ruppert, Timothy M MVN | Bonura, Darryl C MVN<br>Petitbon, John B MVN<br>Gonski, Mark H MVN<br>Vossen, Jean MVN<br>LeBlanc, Julie Z MVN<br>Dauenhauer, Rob M MVN<br>Brandstetter, Charles P MVN<br>Pilie, Ellsworth J MVN<br>Montour, Christina M MVN<br>Powell, Nancy J MVN<br>Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Dupuy, Michael B MVN | FW: PDD 3 for EJ Lakefront |
| RLP-110-000037868 | RLP-110-000037868 | Deliberative Process | 12/XX/2007 | DOC | /USACE NEW ORLEANS DISTRICT | N/A | PROJECT DESCRIPTION DOCUMENT LAKE PONTCHARTRAIN AND VICINITY, LOUISIANA JEFFERSON PARISH, LOUISIANA |
| RLP-110-000030762 | RLP-110-000030762 | Attorney-Client; Attorney Work Product | 11/20/2007 | MSG | Butler, Richard A MVN | LeBlanc, Julie Z MVN | SELA Florida Ave. Phase 1, Attorney's Opinion Request3 112007 |
| RLP-110-000039854 | RLP-110-000039854 | Attorney-Client; Attorney Work Product | 11/20/2007 | DOC | BAUMY WALTER O | HAYS MIKE<br>DESOTO<br>WINGATE<br>CARTER | REQUEST FOR A REVISED ATTORNEY'S OPINION ON SOUTHEAST LOUISIANA DRAINAGE PROJECT (SELA) |
| RLP-110-000031808 | RLP-110-000031808 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Lopez-Weber, Christina D MVN | LeBlanc, Julie Z MVN<br>Butler, Richard A MVN | SELA Dwyer Road Entergy Distribution -Not Compensable 92207 |
| RLP-110-000034805 | RLP-110-000034805 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | LeBlanc, Julie Z MVN | Bland, Stephen S MVN<br>Glorioso, Daryl A MVN<br>Butler, Richard A MVN<br>Dunn, Kelly G MVN<br>Wingate, Lori B MVN<br>DeSoto, Angela L MVN<br>Holliday, T. A. MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Gonski, Mark H MVN | RE: CCIR:  Dwyer Road SELA project delay |
| RLP-112-000004326 | RLP-112-000004326 | Deliberative Process | 9/15/2003 | MSG | Beer, Denis J MVN | O'Cain, Keith J MVN<br>Beer, Denis J MVN | RE: DrChecks Workflow / Business Process |
| RLP-112-000028763 | RLP-112-000028763 | Deliberative Process | XX/XX/XXXX | HTM | O'CAIN KEITH | N/A | COMMENT REPORT: ALL COMMENTS FOR THE INDEPENDENT TECHNICAL REVIEW PART TWO PHASE OF PROJECT LOWER ATCHAFALAYA REEVALUATION STUDY(SORTED BY DISCIPLINE, ID) DISPLAYING 44 COMMENTS |
| RLP-112-000015098 | RLP-112-000015098 | Attorney-Client; Attorney Work Product | 1/2/2001 | MSG | Gagliano, Frank C MVN | Cottone, Elizabeth W MVN<br>Gagliano, Frank C MVN<br>Flock, James G MVN<br>Hawkins, Gary L MVN<br>Beer, Denis J MVN | RE: Relocations on SELA |
| RLP-112-000018602 | RLP-112-000018602 | Deliberative Process | 6/17/2002 | MSG | Beer, Denis J MVN | Rester, William O MVN<br>Salaam, Tutashinda MVN<br>Claverie-Hanke, Patricia R MVN<br>Beer, Denis J MVN<br>Walters, James B MVN | FW: CDRP |
| RLP-112-000018605 | RLP-112-000018605 | Deliberative Process | 6/17/2002 | MSG | Flock, James G MVN | Beer, Denis J MVN | FW: CDRP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-112-000028719 | RLP-112-000028719 | Deliberative Process | XX/XX/XXXX | HTM | OCAIN KEITH | N/A | COMMENT REPORT: COMMENTS AUTHORED BY KEITH O'CAIN FOR THE INDEPENDENT TECHNICAL REVIEW PART TWO PHASE OF PROJECT LOWER ATCHAFALAYA REEVALUATION STUDY(SORTED BY DISCIPLINE, ID) DISPLAYING 11 COMMENTS |
| RLP-112-000033709 | RLP-112-000033709 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |
| RLP-112-000033710 | RLP-112-000033710 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE MISSISSIPPI VALLEY DIVISION CEMVD-CO-E SOUTH ATLANTIC DIVISION CESAD-CO-E SOUTHWEST DIVISION CESWD-CO-E NEW ORLEANS DISTRICT CEMVN-OD-R ST. LOUIS DISTRICT CEMVS-CO-R MEMPHIS DISTRICT CEMVM-CO-E VICKSBURG DISTRICT CEMVK-OD-E GALVESTON DISTRICT CESWG-OD-E FORT WORTH DISTRICT CESWF-OD-E MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| RLP-112-000034253 | RLP-112-000034253 | Deliberative Process | 04/XX/2004 | DOC | / USACE | N/A | MISSISSIPPI VALLEY DIVISION ORGANIZATION & POSITION CHART AS OF APRIL 2004 |
| RLP-112-000034754 | RLP-112-000034754 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-112-000034755 | RLP-112-000034755 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-112-000035842 | RLP-112-000035842 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE |
| RLP-112-000036618 | RLP-112-000036618 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | EMERGENCY OPERATIONS TEAM DIRECTORY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-112-000036619 | RLP-112-000036619 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; CEMVN-OD-R | CECW-OE MISSISSIPPI VALLEY DIVISION CEMVD-CO-E SOUTH ATLANTIC DIVISION CESAD-CO-E SOUTHWEST DIVISION CESWD-CO-E NEW ORLEANS DISTRICT CEMVN-OD-R ST. LOUIS DISTRICT CEMVS-CO-R MEMPHIS DISTRICT CEMVM-CO-E VICKSBURG DISTRICT CEMVK-OD-E GALVESTON DISTRICT CESWG-OD-E FORT WORTH DISTRICT CESWF-OD-E MOBILE DISTRICT CESAM-EM | MEMORANDUM FOR SEE DISTRIBUTION NEW ORLEANS DISTRICT, EMERGENCY OPERATIONS PLAN |
| RLP-112-000037682 | RLP-112-000037682 | Attorney-Client; Attorney Work Product | 4/19/2002 | MSG | Satterlee, Gerard S MVN | Carney, David F MVN DLL-MVN-DIST-A Beer, Denis J MVN Broyles, Carl MVN Contractor Baurny, Walter O MVN Bivona, John C MVN Caver, William W MVN Danflous, Louis E MVN Fairless, Robert T MVN Felger, Glenn M MVN Flock, James G MVN Gagliano, Frank C MVN Guggenheimer, Carl R MVN Jolissaint, Donald E MVN Matsuyama, Glenn MVN Schilling, Emile F MVN Thibodeaux, Burnell J MVN | FW: Implementation of DrChecks |
| RLP-112-000037834 | RLP-112-000037834 | Attorney-Client; Attorney Work Product | 9/23/2000 | DOC | GAGLIANO FRANK C / MVN | COTTONE ELIZABETH W / MVN SELLERS CLYDE H / MVN SATTERLEE GERARD S / MVN FLOCK JAMES G / MVN SAIA JOHN P / MVN GAGLIANO FRANK C / MVN FAIRLESS ROBERT T / MVN BLAND STEPHEN S / MVN HAWKINS GARY L / MVN WARD JIM O / MVD BURKHAND RON W / MVD THOMAS CLARENCE E / MVD | LEGAL OPINION SELA, RESTORATION OF PUBLIC ROADS W/IN ROW AS A CONSTRUCTION COST - LIMITED EXCEPTION TO TREATMENTS RELOCATION COSTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-112-000040453 | RLP-112-000040453 | Attorney-Client; Attorney Work Product | 4/19/2002 | MSG | Satterlee, Gerard S MVN | Carney, David F MVN DLL-MVN-DIST-A Beer, Denis J MVN Broyles, Carl MVN Contractor Baumy, Walter O MVN Bivona, John C MVN Caver, William W MVN Danflous, Louis E MVN Fairless, Robert T MVN Felger, Glenn M MVN Flock, James G MVN Gagliano, Frank C MVN Guggenheimer, Carl R MVN Jolissaint, Donald E MVN Matsuyama, Glenn MVN Schilling, Emile F MVN Thibodeaux, Burnell J MVN | FW: Implementation of DrChecks |
| RLP-112-000040580 | RLP-112-000040580 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE | N/A | USACE ENVIRONMENTAL OPERATING PRINCIPLES AND IMPLEMENTATION GUIDANCE ED-H-HW |
| RLP-112-000041206 | RLP-112-000041206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | DISCOVERY, KATRINA LITIGATION, DOCUMENTS |
| RLP-112-000042620 | RLP-112-000042620 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-112-000042621 | RLP-112-000042621 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| RLP-112-000043748 | RLP-112-000043748 | Deliberative Process | 09/XX/2006 | DOC | N/A | N/A | DRAFT OUTLINE FOR INTERIM REPORT ON THE LACPR RISK INFORMED DECISION FRAMEWORK (RIDF) |
| RLP-112-000046571 | RLP-112-000046571 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| RLP-112-000046572 | RLP-112-000046572 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-112-000046988 | RLP-112-000046988 | Attorney-Client; Attorney Work Product | 4/19/2002 | MSG | Satterlee, Gerard S MVN | Carney, David F MVN<br>DLL-MVN-DIST-A<br>Beer, Denis J MVN<br>Broyles, Carl MVN Contractor<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Caver, William W MVN<br>Danflous, Louis E MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Guggenheimer, Carl R MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Thibodeaux, Burnell J MVN | FW: Implementation of DrChecks |
| RLP-112-000047874 | RLP-112-000047874 | Attorney-Client; Attorney Work Product | 4/15/2002 | DOC | FALLON MICHAEL P / TECHNICAL ENGINEERING AND CONSTRUCTION DIVISION ; CEMVD-TD-TE | MONCRIEF HAL<br>CEMVK-IM<br>KIRBY JEFFREY<br>CEERDC-CERL-IL<br>DAHNKE RICH<br>CECW-ET<br>BALDI CHARLIE<br>CECW-ET<br>/ DISTRICT CHIEFS OF ENGINEERING<br>/ DISTRICT CHIEFS OF CONSTRUCTION | MEMORANDUM FOR RECORD IMPLEMENTATION OF DRCHECKS |
| RLP-112-000047875 | RLP-112-000047875 | Attorney-Client; Attorney Work Product | 3/29/2002 | DOC | WACHUTKA SEAN M / DEPARTMENT OF THE ACE ; CELRD-MT-E | N/A | ENGINEERING AND DESIGN DRCHECKS |
| RLP-112-000048828 | RLP-112-000048828 | Attorney-Client; Attorney Work Product | 4/15/2002 | DOC | FALLON MICHAEL P / TECHNICAL ENGINEERING AND CONSTRUCTION DIVISION ; CEMVD-TD-TE | MONCRIEF HAL<br>CEMVK-IM<br>KIRBY JEFFREY<br>CEERDC-CERL-IL<br>DAHNKE RICH<br>CECW-ET<br>BALDI CHARLIE<br>CECW-ET<br>/ DISTRICT CHIEFS OF ENGINEERING<br>/ DISTRICT CHIEFS OF CONSTRUCTION | MEMORANDUM FOR RECORD IMPLEMENTATION OF DRCHECKS |
| RLP-112-000048829 | RLP-112-000048829 | Attorney-Client; Attorney Work Product | 3/29/2002 | DOC | WACHUTKA SEAN M / DEPARTMENT OF THE ACE ; CELRD-MT-E | N/A | ENGINEERING AND DESIGN DRCHECKS |
| RLP-112-000052340 | RLP-112-000052340 | Attorney-Client; Attorney Work Product | 4/15/2002 | DOC | FALLON MICHAEL P / TECHNICAL ENGINEERING AND CONSTRUCTION DIVISION ; CEMVD-TD-TE | MONCRIEF HAL<br>CEMVK-IM<br>KIRBY JEFFREY<br>CEERDC-CERL-IL<br>DAHNKE RICH<br>CECW-ET<br>BALDI CHARLIE<br>CECW-ET<br>/ DISTRICT CHIEFS OF ENGINEERING<br>/ DISTRICT CHIEFS OF CONSTRUCTION | MEMORANDUM FOR RECORD IMPLEMENTATION OF DRCHECKS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-112-000052341 | RLP-112-000052341 | Attorney-Client; Attorney Work Product | 3/29/2002 | DOC | WACHUTKA SEAN M / DEPARTMENT OF THE ACE ; CELRD-MT-E | N/A | ENGINEERING AND DESIGN DRCHECKS |
| RLP-114-000002705 | RLP-114-000002705 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Lovett, David P MVN | Klock, Todd M MVN Bergeron, Clara E MVN | FW: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| RLP-114-000012355 | RLP-114-000012355 | Attorney-Client; Attorney Work Product | 2/6/2006 | DOC | GONSKI MARK H / CEMVN-ED-T | THOMAS ROBERT / REAL ESTATE DIVISION | MEMORANDUM FOR CHIEF, REAL ESTATE DIVISION (ATTN: THOMASON ROBERT) RIGHT-OF-ENTRY FOR CONSTRUCTION FOR THE WEST BANK AND VICINITY, HURRICANE PROTECTION PROJECT, WBV-62, PUMP STATION #13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE 1, JEFFERSON AND ORLEANS PARISHES, LA. |
| RLP-114-000012356 | RLP-114-000012356 | Attorney-Client; Attorney Work Product | 2/12/2007 | PDF | / HNTB ; KELLERMAN DAN ; PAR ; GAL ; / U.S. ARMY ENGINEER DISTRICT CORPS OF ENGINEERS | N/A | PUMP STATION # 13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT ACCESS MAP - PUMP STATION # 13 ORLEANS AND JEFFERSON PARISHES, LA SOLICITATION NO.: 8A MATOC FILE DWG 3 OF 31 & PUMP STATION # 13, OLD ESTELLE, AND NEW ESTELLE PUMP STATIONS INTERIM PHASE I - FLOODWALL REINFORCEMENT VICINITY AND ACCESS MAPS OLD AND NEW ESTELLE PUMP STATIONS ORLEANS AND JEFFERSON PARISHES LA, SOLICITATION NO.: 8A MATOC DWG 12 OF 31 & PUMP STATION # 13, OLD ESTELLE, AND NEW |
| RLP-116-000000086 | RLP-116-000000086 | Deliberative Process | 9/22/2005 | MSG | Broussard, Richard W MVN | Jennings, Heather L MVN | FW: Conference Call to Discuss Multiple Award Contracts for RockWork and Dredging |
| RLP-116-000000227 | RLP-116-000000227 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS: |
| RLP-116-000000089 | RLP-116-000000089 | Deliberative Process | 9/22/2005 | MSG | Broussard, Richard W MVN | Smith, Aline L MVN Kiefer, Mary MVN-ERO Nicholas, Cindy A MVN Kiefer, Jeff MVN-ERO Gautreau, Jim MVN-ERO Schilling, Emile F MVN Broussard, Richard W MVN Beck, David A MVN O'Cain, Keith J MVN Danflous, Louis MVN-ERO Vossen, Jean MVN-ERO Baumy, Walter O MVN | FW: Conference Call to Discuss Multiple Award Contracts for RockWork and Dredging |
| RLP-116-000000229 | RLP-116-000000229 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS: |
| RLP-116-000000090 | RLP-116-000000090 | Deliberative Process | 9/21/2005 | MSG | Smith, Aline L MVN | Broussard, Richard W MVN | FW: Conference Call to Discuss Multiple Award Contracts for Rock Work and Dredging |
| RLP-116-000000232 | RLP-116-000000232 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS |
| RLP-116-000000093 | RLP-116-000000093 | Deliberative Process | 9/21/2005 | MSG | Rick B [rbroussard11@cox.net] Produced By Microsoft MimeOLE V6.00.2900.2180 | Broussard, Richard W MVN | Re: Conference Call to Discuss Multiple Award Contracts for RockWork and Dredging |
| RLP-116-000000234 | RLP-116-000000234 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS: |
| RLP-116-000000260 | RLP-116-000000260 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Daigle, Michelle C MVN | Merchant, Randall C MVN Ulm, Michelle S MVN Rawson, Donald E MVN O'Cain, Keith J MVN Giroir, Gerard Jr MVN Broussard, Richard W MVN | RE: Bank Stabilization Project on MRGO |
| RLP-116-000000633 | RLP-116-000000633 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATON PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-116-000000408 | RLP-116-000000408 | Deliberative Process | 11/15/2006 | MSG | Broussard, Richard W MVN | Miller, Gregory B MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | FW: MRGO In Progress Draft |
| RLP-116-000000538 | RLP-116-000000538 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TABLE OF CONTENTS |
| RLP-116-000006139 | RLP-116-000006139 | Deliberative Process | 10/23/2007 | MSG | rbroussard11@cox.net | Broussard, Richard W MVN<br>rwb2402@yahoo.com<br>rickb<br>Broussard, Richard W MVN | Re: MRGO EIS Information Needs (2) |
| RLP-116-000010530 | RLP-116-000010530 | Deliberative Process | 10/17/2007 | DOC | N/A | N/A | MRGO EIS INFORMATION NEEDS (10-17-07): |
| RLP-116-000006422 | RLP-116-000006422 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Lachney, Fay V MVN | Leaumont, Brian M MVN<br>Broussard, Richard W MVN | FW: Wetland Restoration and Creation Easement for section 16 Sabine project |
| RLP-116-000009767 | RLP-116-000009767 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WETLAND RESTORATION AND CREATION EASEMENT |
| RLP-116-000007257 | RLP-116-000007257 | Deliberative Process | 5/3/2007 | MSG | Bongiovanni, Linda L MVN | Labure, Linda C MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Hays, Mike M MVN | FW: Status of Pipeline Consent Instrument for Cheniere Creole Trail Pipeline in Cameron and Calcasieu Parishes, LA |
| RLP-116-000011192 | RLP-116-000011192 | Deliberative Process | XX/XX/XXXX | PDF | NA | NA | DISPOSAL AREAS 13,15, 16, 17 & PROPOSED 42 CAS PIPELINE" |
| RLP-116-000008289 | RLP-116-000008289 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Broussard, Richard W MVN | Hingle, Pierre M MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN | RE: Mitigation Plan Response |
| RLP-116-000012540 | RLP-116-000012540 | Attorney-Client; Attorney Work Product | 5/9/2007 | DOC | GELE KELLY / DEPARTMENT OF ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / BEAN STUYVESANT, L.L.C. | CONTRACT NUMBER W912P8-06-C-0191, SOUTH PASS MAINTENANCE DREDGING C/L STA. 240+00 TO C/L STA. 740+00, PLAQUEMINES PARISH, LA, MITIGATION PLAN |
| RLP-116-000008290 | RLP-116-000008290 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Clement, Scott A MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN | FW: Mitigation Plan Response |
| RLP-116-000012570 | RLP-116-000012570 | Attorney-Client; Attorney Work Product | 5/9/2007 | DOC | GELE KELLY / DEPARTMENT OF ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / BEAN STUYVESANT, L.L.C. | CONTRACT NUMBER W912P8-06-C-0191, SOUTH PASS MAINTENANCE DREDGING C/L STA. 240+00 TO C/L STA. 740+00, PLAQUEMINES PARISH, LA, MITIGATION PLAN |
| RLP-116-000008411 | RLP-116-000008411 | Deliberative Process | 10/25/2007 | MSG | Broussard, Richard W MVN | 'rwb2402@yahoo.com'<br>'rbroussard11@cox.net' | MRGO EIS Chapter 2 comments |
| RLP-116-000012630 | RLP-116-000012630 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | ITEM 7. REVIEW OF LANGUAGE ON HOW PLANS WERE DEVELOPED FROM ALTERNATIVE FEATURES. 2.3 DEVELOPMENT OAND EVALUATION OF FEATURES |
| RLP-116-000012633 | RLP-116-000012633 | Deliberative Process | 10/17/2007 | DOC | N/A | N/A | MRGO EIS INFORMATION NEEDS (10-18-07): |
| RLP-118-000000742 | RLP-118-000000742 | Deliberative Process | 9/22/2005 | MSG | Broussard, Richard W MVN | Smith, Aline L MVN<br>Kiefer, Mary MVN-ERO<br>Nicholas, Cindy A MVN<br>Kiefer, Jeff MVN-ERO<br>Gautreau, Jim MVN-ERO<br>Schilling, Emile F MVN<br>Broussard, Richard W MVN<br>Beck, David A MVN<br>O'Cain, Keith J MVN<br>Danflous, Louis MVN-ERO<br>Vossen, Jean MVN-ERO<br>Baumy, Walter O MVN | FW: Conference Call to Discuss Multiple Award Contracts for RockWork and Dredging |
| RLP-118-000001611 | RLP-118-000001611 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS: |
| RLP-118-000000963 | RLP-118-000000963 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Daigle, Michelle C MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Giroir, Gerard Jr MVN<br>Broussard, Richard W MVN | RE: Bank Stabilization Project on MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000004055 | RLP-118-000004055 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATON PLAN |
| RLP-118-000001127 | RLP-118-000001127 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN O'Cain, Keith J MVN Hester, Ulysses D MVN Foret, William A MVN | ED 06-115; MRGO, 2006 Foreshore Protection Repairs, Mile 60 to Mile 47, South Bank, St. Bernard Parish, LA |
| RLP-118-000003641 | RLP-118-000003641 | Attorney-Client; Attorney Work Product | 5/9/2006 | DOC | ANDRY / ; GRIESHABER JOHN B / CEMVN-ED-GM | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL MISSISSIPPI RIVER GULF OUTLET, 2006 FORESHORE PROTECTION REPAIRS, MILE 60 TO MILE 47, SOUTH BANK, ST. BERNARD PARISH, LA |
| RLP-118-000001996 | RLP-118-000001996 | Attorney-Client; Attorney Work Product | 5/7/2003 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Pecoul, Diane K MVN Eisenmenger, Jameson L MVN Clement, Scott A MVN O'Cain, Keith J MVN Hester, Ulysses D MVN Foret, William A MVN | ED-02-055; CWPPRA, West Bay Sediment Diversion, Initial Construction, 20,000 CFS Diversion and Anchorage Area, Plaquemines Parish, LA |
| RLP-118-000004680 | RLP-118-000004680 | Attorney-Client; Attorney Work Product | 5/7/2003 | DOC | BAUMY WALTER O / CEMVN-ED-GM ; ANDRY | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT (CWPPRA) WEST BAY SEDIMENT DIVERSION, INITIAL CONSTRUCTION, 20,000 CFS DIVERSION AND ANCHORAGE AREA, PLAQUEMINES PARISH, LA ED-02-055 |
| RLP-118-000003253 | RLP-118-000003253 | Attorney-Client; Attorney Work Product | 7/16/2002 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Nicholas, Cindy A MVN Frederick, Denise D MVN Pecoul, Diane K MVN Beck, David A MVN O'Cain, Keith J MVN Quach, Bich N MVN Hester, Ulysses D MVN Foret, William A MVN | ED-00-053; Passes of the Mississippi River, Pass A'Loutre Sediment Minding Project, Plaquemines Parish, LA |
| RLP-118-000006408 | RLP-118-000006408 | Attorney-Client; Attorney Work Product | 7/16/2002 | DOC | ANDRY / ; SATTERLEE GERARD S / CEMVN-ED-GM | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL PASSES OF THE MISSISSIPPI RIVER, PASS A'LOUTRE SEDIMENT MINING PROJECT, PLAQUEMINES PARSH, LOUISIANA ED 00-053 |
| RLP-118-000003300 | RLP-118-000003300 | Deliberative Process | 1/27/2000 | MSG | O'Cain, Keith J MVN | Just, Gloria N MVN Dorcey, Thomas J MVN Hicks, Billy J MVN | FW: Marsh Island request to DNR for ROE for Construction |
| RLP-118-000005883 | RLP-118-000005883 | Deliberative Process | 1/25/2000 | DOC | KOPEC JOSEPH / REAL ESTATE DIVISION AQUISITION BRANCH | HICKS / CEMVN-PM-M DORCEY / CEMVN-ED-LW / CEMVN-CD MARCEAUX / CEMVN-RE-P CALDWELL JACK C / DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA HOFFPAUIR HELEN K / COASTAL RESTORATION DIVISION DEPARTMENT OF NATURAL RESOURCES STATE OF LOUISIANA | PROPOSAL TO CONSTRUCT THE MARSH ISLAND HYDROLOGIC RESTORATION PROJECT, IBERIA PARISH, LOUISIANA, AUTHORIZED UNDER THE COASTAL WETLANDS PLANNING, PROTECTION, AND RESTORATION ACT (CWPPRA). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000003697 | RLP-118-000003697 | Attorney-Client; Attorney Work Product | 6/12/2003 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Black, Timothy D MVN<br>Eisenmenger, Jameson L MVN<br>Zammit, Charles R MVN<br>Leaumont, Brian M MVN<br>O'Cain, Keith J MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 03-059;  Mermentau River |
| RLP-118-000005872 | RLP-118-000005872 | Attorney-Client; Attorney Work Product | 6/12/2003 | DOC | BAUMY WALTER O / CEMVN-ED-GM ; ANDRY | / OFFICE OF COUNSEL | MEMORANDUM FOR OFFICE OF COUNSEL MERMENTAU RIVER - GULF OF MEXICO, MAINTENANCE DREDGING, C/L STATION (-) 14+50 TO C/L STATION 260+00, MILE 6.5 TO MILE 1.3, CAMERON PARISH, LA ED 03-059 |
| RLP-118-000003839 | RLP-118-000003839 | Deliberative Process | 12/14/2004 | MSG | Alfonso, Christopher D MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Alfonso, Christopher D MVN | IHNC SAP George Bacuta Meeting |
| RLP-118-000005978 | RLP-118-000005978 | Deliberative Process | 12/8/2004 | DOC | N/A | BURDINE CAROL / PPPMD<br>BACUTA GEORGE / ED-G<br>MATHIES LINDA / OD<br>MACH RODNEY / II<br>WIEGAND DANNY / II<br>STEVENS JEFF / WES:ERDC-EL-MS<br>BOE RICHARD / PPPMD<br>ALFONSO CHRIS / ED-LW<br>HINGLE PIERRE / CD<br>NORTHEY ROBERT / OC | JHNC SAP/LAWSUIT PDT MEETING 8 DECEMBER 2004, 10-11 AM RM 345 |
| RLP-118-000004793 | RLP-118-000004793 | Deliberative Process | 11/4/2004 | MSG | Russo, Edmond J MVN | Campos, Robert MVN<br>Duarte, Francisco M MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | FW: mrc low water04 draft response Bradberry MVN review 03 nov |
| RLP-118-000007948 | RLP-118-000007948 | Deliberative Process | 11/3/2004 | DOC | CREAR ROBERT / U.S. ARMY MISSISSIPPI RIVER COMMISSION | BRADBERRY JOHNNY B / STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT | EXPRESSING RECOMMENDATION ON THE MISSISSIPPI RIVER AND TRIBUTARIES FLOOD CONTROL PROJECT |
| RLP-118-000007949 | RLP-118-000007949 | Deliberative Process | 8/27/2004 | PDF | BLANCO KATHLEEN B / STATE OF LOUISIANA ; BRADBERRY JOHNNY B / DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT ; PREAU EDMOND J / PUBLIC WORKS AND INERMODAL TRANSPORTATION ; BOLOURCHI ZAHIR / PUBLIC WORKS AND WATER RESOURCES ; ARDOIN LARRY B | CREAR ROBERT / MISSISSIPPI RIVER COMMISSION | LOW WATER INSPECTION FLOOD CONTROL MISSISSIPPI RIVER AND TRIBUTARIES |
| RLP-118-000007950 | RLP-118-000007950 | Deliberative Process | 12/2/2003 | DOC | RILEY DON T / U. S. ARMY MISSISSIPPI RIVER COMMISSION | MOVASSAGHI KAM K / STATE OF LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT<br>PREAU EDMOND / OFFICE OF PUBLIC WORKS AND INTERMODAL TRANSPORTATION LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT | EXPRESSING RECOMMENDATION ON THE MISSISSIPPI RIVER AND TRIBUTARIES FLOOD CONTROL PROJECT |
| RLP-118-000005402 | RLP-118-000005402 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Danflous, Louis E MVN | O'Cain, Keith J MVN<br>Binet, Jason A MVN | FW: Final J&A Grand Isle Rehabilitation - Updated Staffing Copy 30 Jun 04 (includes MVD input) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000007447 | RLP-118-000007447 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | TILDEN AUDREY / CEMVN-CT ; BAUMY WALTER O / ENGINEERING DIVISION ; CALICO RACHEL W / ; ZAMMIT CHARLES | N/A / CEMVD-OCN/A / LOWER MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION CONTRCT FOR GRAND ISLE REHABILITATION PROJECT, SOLE SOURCE JUSTIFICATION AND UNUSUAL AND COMPELLING URGENCY APPROVAL, STATE OF LOUISIANA, REQUEST FOR PROPOSALS NO. W912P8-04-0029 |
| RLP-118-000005457 | RLP-118-000005457 | Deliberative Process | 6/17/2004 | MSG | Miller, Gregory B MVN | Powell, Nancy J MVNO'Cain, Keith J MVN | benneys report |
| RLP-118-000007517 | RLP-118-000007517 | Deliberative Process | 06/XX/2004 | PDF | / MVN ; MILLER GREGORY / USACE ; KUFFY KEN / LA DEPT OF NATURAL RESOURCES ; MARCEAUX MICHELLE S / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; KOPEC JOSEPH G / APPRAISAL & PLANNING BRANCH REAL ESTATE DIVISION ; LEWIS WILLIAM C / REAL ESTATE DIVISION ; KILROY MAURYA | N/A | COASTAL WETLANDS PLANNING, PROTECTION AND RESTORATION ACT BENNEYS BAY SEDIMENT DIVERSION (MR-13) PLAQUEMINES PARISH, LOUISIANA DRAFT FINAL DESIGN REPORT JUNE 2004 |
| RLP-118-000005485 | RLP-118-000005485 | Attorney-Client; Attorney Work Product | 6/10/2004 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVNPerkins, Patricia R MVNEisenmenger, Jameson L MVNEnclade, Sheila W MVNLeaumont, Brian M MVNBroussard, Richard W MVNO'Cain, Keith J MVNHester, Ulysses D MVNForet, William A MVN | ED 04-026; Calcasieu River and Pass, Maintenance Dredging, Approx. Mi. 36.0 to Approx. Mi. 5.0 NC, Calcasieu and Cameron Parish, LA |
| RLP-118-000007597 | RLP-118-000007597 | Attorney-Client; Attorney Work Product | 5/10/2004 | DOC | BAUMY WALTER O / CEMVN-ED-GM | N/A | CALCASIEU RIVER AND PASS, MAINTENANCE DREDGING, APPROX MILES 36.0 TO MILE 5.0, CALCASIEU AND CAMERON PARISH, LOUISIANA |
| RLP-118-000009447 | RLP-118-000009447 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Broussard, Richard W MVN | Hingle, Pierre M MVNClement, Scott A MVNO'Cain, Keith J MVN | RE: Mitigation Plan Response |
| RLP-118-000016662 | RLP-118-000016662 | Attorney-Client; Attorney Work Product | 5/9/2007 | DOC | GELE KELLY / DEPARTMENT OF ARMY NEW ORLEANS DISTRICT, CORPS OF ENGINEERS | / BEAN STUYVESANT, L.L.C. | CONTRACT NUMBER W912P8-06-C-0191, SOUTH PASS MAINTENANCE DREDGING C/L STA. 240+00 TO C/L STA. 740+00, PLAQUEMINES PARISH, LA, MITIGATION PLAN |
| RLP-118-000009623 | RLP-118-000009623 | Attorney-Client; Attorney Work Product | 4/12/2007 | MSG | Broussard, Richard W MVN | Honore, Melissia A MVNDanflous, Louis E MVNVossen, Jean MVNO'Cain, Keith J MVN | RE: Discovery, Katrina Litigation, Collection of Documents |
| RLP-118-000017485 | RLP-118-000017485 | Attorney-Client; Attorney Work Product | 1/5/2007 | MSG | Broussard, Richard W MVN | Honore, Melissia A MVNBroussard, Richard W MVN | Correspondence pertaining to MRGO Documents (UNCLASSIFIED) |
| RLP-118-000017757 | RLP-118-000017757 | Attorney-Client; Attorney Work Product | 9/11/2006 | MSG | Broussard, Richard W MVN | Bradley, Kathleen A MVNBroussard, Richard W MVNDupuy, Michael B MVNTerranova, Jake A MVNDanflous, Louis E MVNVossen, Jean MVN | RE: Litigation Regarding MRGO |
| RLP-118-000017758 | RLP-118-000017758 | Attorney-Client; Attorney Work Product | 9/21/2006 | MSG | Broussard, Richard W MVN | Bradley, Kathleen A MVNDupuy, Michael B MVNBivona, John C MVN | RE: Request for Documents Re the MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-118-000009690 | RLP-118-000009690 | Deliberative Process | 3/30/2007 | MSG | Miller, Kara K. (CIV) [Kara.K.Miller@usdoj.gov] | Broussard, Richard W MVN Honore, Melissia A MVN O'Cain, Keith J MVN Daigle, Michelle C MVN Brown, Jane N ERDC-SSE-MS Contractor Terry, Albert J MVN Russo, Edmond J ERDC-CHL-MS Danflous, Louis E MVN | RE: comments on para. 46-47 of Robinson Complaint |
| RLP-118-000015568 | RLP-118-000015568 | Deliberative Process | 2/17/2004 | DOC | N/A | N/A | OPERATIONS AND MAINTENANCE (O&M) BUDGETING AND FUNDING PROCESS OF THE U.S. ARMY CORPS OF ENGINEERS (USACE) |
| RLP-118-000015570 | RLP-118-000015570 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | EMERGENCY COMMUNICATIONS AND RESPONSE PROCEDURE |
| RLP-118-000015571 | RLP-118-000015571 | Deliberative Process | 1/22/2002 | DOC | / CECW-OD | N/A | RAISE THE FLAG PROCEDURE |
| RLP-118-000015572 | RLP-118-000015572 | Deliberative Process | 07/XX/2005 | DOC | / MVN | N/A | DRAFT PROJECT MANAGEMENT PLAN OPERATIONS AND MAINTENANCE OF THE MISSISSIPPI RIVER - GULF OUTLET, LOUISIANA |
| RLP-118-000010446 | RLP-118-000010446 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Bongiovanni, Linda L MVN | Labiche, Melanie L MVN Falk, Tracy A MVN Morgan, Robert W MVN Kilroy, Maurya MVN Labure, Linda C MVN Kelley, Geanette MVN Broussard, Richard W MVN Singh, Yojna MVN Creef, Edward D MVN Laigast, Mireya L MVN Abney, Alice C MVN-Contractor O'Cain, Keith J MVN | FW: Notes for today's meeting |
| RLP-118-000013992 | RLP-118-000013992 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | CALCASIEU UPCOMING MILE 17-MILE 24.6 SPRING CONTRACT |
| RLP-118-000013995 | RLP-118-000013995 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | CALCASIEU MILE 17-24.6 DISPOSAL AREA EVALUATION |
| RLP-120-000004149 | RLP-120-000004149 | Deliberative Process | 5/10/2005 | MSG | Falk, Tracy A MVN | Broussard, Richard W MVN Bonanno, Brian P MVN Creef, Edward D MVN Rowe, Casey J MVN Morgan, Robert W MVN Falk, Tracy A MVN | FW: phase 2 report_sb3.doc |
| RLP-120-000013561 | RLP-120-000013561 | Deliberative Process | XX/XX/XXXX | DOC | /USACE | N/A | DREDGING MATERIAL REPORT TO PRESENT THE RESULTS OF LABORATORY TESTING AND COMPUTER MODELING |
| RLP-120-000004227 | RLP-120-000004227 | Attorney-Client; Attorney Work Product | 3/24/2005 | MSG | O'Cain, Keith J MVN | Bonanno, Brian P MVN Falk, Tracy A MVN Broussard, Richard W MVN | RE: Draft Letter to Pinnacle's Attorney |
| RLP-120-000013184 | RLP-120-000013184 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILORY MAURYA / DEPARTMENT OF THE ARMY MVN | ROBICHAUX JOHN / ROBICHAUX, MIZE & WADSACK, L.L.C. / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYERS & ASSOCIATES | RESPONDING TO TRAC FALK OPERATIONS MANAGER FOR THE CALCASIEU RIVER AND PASS PROJECT |
| RLP-120-000013185 | RLP-120-000013185 | Attorney-Client; Attorney Work Product | 3/21/2005 | DOC | KILORY MAURYA / DEPARTMENT OF THE ARMY MVN | ROBICHAUX JOHN / ROBICHAUX, MIZE & WADSACK, L.L.C. / LAKE CHARLES HARBOR AND TERMINAL DISTRICT / MEYER & ASSOCIATES | RESPONDING TO TRAC FALK OPERATIONS MANAGER FOR THE CALCASIEU RIVER AND PASS PROJECT |
| RLP-121-000000214 | RLP-121-000000214 | Attorney-Client; Attorney Work Product | 4/19/2000 | MSG | Brown, Glenn A MVN | Chryssoverges, Joseph E MVN | RE: Wage Rate |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-121-000000425 | RLP-121-000000425 | Attorney-Client; Attorney Work Product | 1/21/1999 | DOC | TICKNER W E / CEMVN-ED-SS | FREDERICK DENISE / OFFICE OF COUNSEL | REQUEST FOR WAGE DETERMINATION FOR PROJECT BOUNDARY MONUMENTATION AND RELATED SERVICES WITHIN THE ATCHAFALAYA BASIN |
| RLP-122-000004432 | RLP-122-000004432 | Attorney-Client; Attorney Work Product | 11/13/2003 | MSG | Jolissaint, Donald E MVN | Chryssoverges, Joseph E MVN Salassi, Paul J MVN Matsuyama, Glenn MVN | FW: FOIA Request from Fazio |
| RLP-122-000006421 | RLP-122-000006421 | Attorney-Client; Attorney Work Product | 11/12/2003 | PDF | FAZIO THOMAS D / MCCOLLISTER, MCCLEARY & FAZIO | / MVN OFFICE OF COUNSEL (CEMVN-OC) MCNAMARA CARY / WRIGHT SHERRIE / / MVN OFFICE OF COUNSEL (CEMVN-OC) | FREEDOM OF INFORMATION ACT REQUEST - MORGANZA FLOODWAY BRIDGE LOUISIANA HIGHWAY 1 POINTE COUPEE PARISH, LA |
| RLP-122-000004440 | RLP-122-000004440 | Deliberative Process | 2/14/2006 | MSG | Dunn, Kelly G MVN | Chryssoverges, Joseph E MVN McNamara, Cary D MVN Jolissaint, Donald E MVN | RE: Proposed language for response to DOTD regarding maintenance of Morganza Bridge |
| RLP-125-000000228 | RLP-125-000000228 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Barr, Jim MVN | DLL-MVN-CT | FW: FYI, Fair Labor Standards Act Amendment effective 24 July 2007, Increase in Minimum Hourly Wage - Command Counsel Circular 07-08 |
| RLP-125-000001243 | RLP-125-000001243 | Attorney-Client; Attorney Work Product | 6/19/2007 | PDF | GOURLAY THOMAS H / USACE-CECC-C | / USACE | CIR INFORMATION LETTER NO. 07-8 MEMORANDUM FOR USACE LABOR ADVISORS FAIR LABOR STANDARDS ACT MINIMUM WAGE INCREASES |
| RLP-129-000001285 | RLP-129-000001285 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN Mach, Rodney F MVN Purrington, Jackie B MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Deloach, Pamela A MVN | RE: HCNA v. USACE |
| RLP-129-000007718 | RLP-129-000007718 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-129-000007719 | RLP-129-000007719 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Wiegand, Danny L MVN | Purrington, Jackie B MVN Mach, Rodney F MVN Mathies, Linda G MVN Bacuta, George C MVN Guillory, Lee A MVN Boe, Richard E MVN | IHNC SAP |
| RLP-129-000008464 | RLP-129-000008464 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-129-000008465 | RLP-129-000008465 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Purrington, Jackie B MVN Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| RLP-129-000008493 | RLP-129-000008493 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| RLP-129-000001316 | RLP-129-000001316 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Wiegand, Danny L MVN | Purrington, Jackie B MVN Mach, Rodney F MVN Mathies, Linda G MVN Bacuta, George C MVN Guillory, Lee A MVN Boe, Richard E MVN | IHNC SAP |
| RLP-129-000004507 | RLP-129-000004507 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-129-000004508 | RLP-129-000004508 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Purrington, Jackie B MVN Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| RLP-129-000007636 | RLP-129-000007636 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| RLP-129-000001336 | RLP-129-000001336 | Attorney-Client; Attorney Work Product | 12/18/2003 | MSG | Stout, Michael E MVN | Northey, Robert D MVN Bacuta, George C MVN Mathies, Linda G MVN Boe, Richard E MVN Mach, Rodney F MVN Elmer, Ronald R MVN | RE: IHNC, et al. v. USACE |
| RLP-129-000007069 | RLP-129-000007069 | Attorney-Client; Attorney Work Product | 9/14/2001 | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY USACE ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH-EAST | AMOSS JIM / THE TIMES PICAYUNE | LETTER TO THE EDITOR |
| RLP-129-000007070 | RLP-129-000007070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE EIS AND THE 404 (B) (1) EVALUATION PREPARED FOR THE IHNC REPLACEMENT PROJECT EVALUATED FOUR DISPOSAL AREAS FOR DREDGED MATERIAL DURING THE DREDGING OPERATIONS ASSOCIATED WITH THE LOCK REPLACEMENT. |
| RLP-129-000007071 | RLP-129-000007071 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | / CEMVN PM E | REIMERS ROBERT / TAC KOHL BARRY / LA ARMINGEON NEIL / LPBF PENLAND SHEA / UNO TAC LOPEZ JOHN / UNO TAC HOLDER SAM / MMS TAC JACKSON JOHNNY / TAC DUFREDHOU CARLTON / LPBF | SUMMARY OF CORPS ATTENDANCE AT LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) FRIDAY, 22 SEP 2000 |
| RLP-129-000007072 | RLP-129-000007072 | Attorney-Client; Attorney Work Product | 9/22/2001 | DOC | N/A | N/A | MRBA 22 SEP 2001 WORKSHOP INDUSTRIAL CANAL PROJECT - SEDIMENT ISSUE TULANE UNIVERSITY CENTER |
| RLP-134-000000144 | RLP-134-000000144 | Deliberative Process | 2/10/2006 | MSG | Gonski, Mark H MVN | 'Pagan, Riza M. Ms AAA' | RE: Audit of Levee Contracts |
| RLP-134-000000957 | RLP-134-000000957 | Deliberative Process | 1/5/2006 | DOC | / MVN ; BROUSSARD DARREL / LA HURRICANE PROTECTION PROJECT ; WAGNER HERBERT / EMERGENCY OPERATIONS ; WAGENAAR RICHARD P / U.S. ARMY ; / MVD EMERGENCY OPERATIONS ; / DIVISION COUNSEL ; BLEAKLEY ALBERT M / ; / DEPARTMENT OF THE ARMY MVN ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION ENVIRONMENTAL PLANNING AND COMPLIANCE BRANCH ; ROUSSELLE BENNY / PLAQUEMINES PARISH GOVERNMENT | N/A | PROJECT INFORMATION REPORT PL 84-99 REHABILITATION OF DAMAGED HURRICANE OR SHORE PROTECTION PROJECTS FROM HURRICANE KATRINA NEW ORLEANS TO VENICE, LA HURRICANE PROTECTION PROJECT PLAQUEMINES PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000000399 | RLP-144-000000399 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN; Mach, Rodney F MVN; Purrington, Jackie B MVN; Mathies, Linda G MVN; Corbino, Jeffrey M MVN; Deloach, Pamela A MVN | RE: HCNA v. USACE |
| RLP-144-000001351 | RLP-144-000001351 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-144-000001352 | RLP-144-000001352 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Wiegand, Danny L MVN | Purrington, Jackie B MVN; Mach, Rodney F MVN; Mathies, Linda G MVN; Bacuta, George C MVN; Guillory, Lee A MVN; Boe, Richard E MVN | IHNC SAP |
| RLP-144-000001355 | RLP-144-000001355 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-144-000001356 | RLP-144-000001356 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN; Purrington, Jackie B MVN; Mach, Rodney F MVN; Wiegand, Danny L MVN; Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| RLP-144-000001368 | RLP-144-000001368 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| RLP-144-000000425 | RLP-144-000000425 | Attorney-Client; Attorney Work Product | 7/9/2004 | MSG | Wiegand, Danny L MVN | Steevens, Jeffery A ERDC-EL-MS; Mathies, Linda G MVN; Mach, Rodney F MVN; Purrington, Jackie B MVN; Northey, Robert D MVN | FW: Holy Cross Neighborhood Assn v. USACE |
| RLP-144-000001074 | RLP-144-000001074 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | BROWN CHRISTOPHER / TULANE ENVIRONMENTAL LAW CLINIC | O DONNELL JESSICA / DOJ; SORGENTE NATALIA / DOJ | HOLY CROSS NEIGHBORHOOD ASS'N ET A. V. U.S. ARMY CORPS OF ENGINEERS, NO.03-0370L"(4)" |
| RLP-144-000001075 | RLP-144-000001075 | Attorney-Client; Attorney Work Product | 1/5/2001 | PDF | DOODY EDWIN J | N/A | EXPERT REPORT OF EDWIN J. DOODY |
| RLP-144-000001076 | RLP-144-000001076 | Attorney-Client; Attorney Work Product | 7/6/2004 | PDF | HENSHAW STEPHEN R | N/A | EXPERT REPORT OF STEPHEN R. HENSHAW |
| RLP-144-000001077 | RLP-144-000001077 | Attorney-Client; Attorney Work Product | 7/2/2004 | PDF | KOHL BARRY | N/A | EXPERT REPORT OF BARRY KOHL, PH.D. |
| RLP-144-000001078 | RLP-144-000001078 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-144-000001079 | RLP-144-000001079 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | UNIDENTIFIABLE CHARTS |
| RLP-144-000002289 | RLP-144-000002289 | Attorney-Client; Attorney Work Product | 12/21/2006 | MSG | Wiegand, Danny L MVN | Kinsey, Mary V MVN; Powell, Nancy J MVN; Mislan, Angel MVN; Mathies, Linda G MVN; Corbino, Jeffrey M MVN; Steevens, Jeffery A ERDC-EL-MS; Mach, Rodney F MVN | RE: Abstract for Presentation Assessment of Sediments Proposed for Dredging in New Orleans LA" to be given at conference in Savannah in Jan (UNCLASSIFIED)" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-144-000004180 | RLP-144-000004180 | Attorney-Client; Attorney Work Product | XX/XX/2005 | DOC | STEEVENS JEFFERY A / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; SUEDEL BURTON / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; OLINESTES TRUDY / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; FARRAR J D / U.S. ARMY ENGINEER RESEARCH AND DEVELOPMENT CENTER ; MATHIES LINDA G / USACE ; WIEGAND DANNY L / USACE ; MACH RODNEY / USACE ; CORBINO JEFFREY M / USACE | N/A | ASSESSMENT OF SEDIMENTS PROPOSED FOR DREDGING IN NEW ORLEANS, LA: IMPACT OF HURRICANES KATRINA AND RITA |
| RLP-144-000004181 | RLP-144-000004181 | Attorney-Client; Attorney Work Product | 07/XX/2006 | PDF | N/A / MVN | N/A | PROPOSED MAINTENANCE DREDGING OF THE GULF INTRACOASTAL WATERWAY (GIWW), INNER HARBOR NAVIGATION CANAL, ORLEANS PARISH, LA: WATER AND SEDIMENT QUALITY EVAULATION |
| RLP-144-000004182 | RLP-144-000004182 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | N/A | N/A | CONTACT INFORMATION FOR DANNY L WIEGAND |
| RLP-144-000003360 | RLP-144-000003360 | Deliberative Process | 8/4/2005 | MSG | Mathies, Linda G MVN | Hall, John R SAJ Burdine, Carol S MVN Mach, Rodney F MVN Wiegand, Danny L MVN Northey, Robert D MVN | FW: Industrial canal samples NR |
| RLP-144-000005770 | RLP-144-000005770 | Deliberative Process | 8/10/2005 | DOC | N/A | N/A | DRAFT 7 CORPS BEGINS SAMPLING INDUSTRIAL CANAL'S SEDIMENT |
| RLP-144-000003445 | RLP-144-000003445 | Attorney-Client; Attorney Work Product | 7/14/2005 | MSG | Wiegand, Danny L MVN | Northey, Robert D MVN Mach, Rodney F MVN Burdine, Carol S MVN Steevens, Jeffery A ERDC-EL-MS Mathies, Linda G MVN | RE: Holy Cross |
| RLP-144-000004828 | RLP-144-000004828 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) ENVIRONMENTAL ENGINEER USACE, NOD MVN VERSION 2.1 |
| RLP-144-000004829 | RLP-144-000004829 | Attorney-Client; Attorney Work Product | 4/27/2005 | MSG | Mathies, Linda G MVN | Wiegand, Danny L MVN | RE: SAP changes |
| RLP-144-000004830 | RLP-144-000004830 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Mach, Rodney F MVN Wiegand, Danny L MVN Bacuta, George C MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN | Revised Table 2 for SAP |
| RLP-144-000005978 | RLP-144-000005978 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| RLP-147-000002231 | RLP-147-000002231 | Deliberative Process | 11/9/2000 | MSG | Petitbon, John B MVN | McDaniel, David P MVN | RE: Division comments Re: Morganza to the Gulf |
| RLP-147-000017202 | RLP-147-000017202 | Deliberative Process | 10/31/2000 | DOC | N/A | N/A | MVD REVIEW SUMMARY - MORGANZA, LOUISIANA TO THE GUILF OF MEXICO HURRICANE PROTECTION, DRAFT FEASIBILITY REPORT |
| RLP-147-000004071 | RLP-147-000004071 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Wallace, Frederick W MVN | Petitbon, John B MVN Frederick, Denise D MVN | RE: Freedom of Information Act (FOIA) Requests for contractor's payroll info |
| RLP-147-000012003 | RLP-147-000012003 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Wallace, Frederick W MVN | Petitbon, John B MVN Frederick, Denise D MVN | RE: Freedom of Information Act (FOIA) Requests for contractor's payroll info |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-151-000001147 | RLP-151-000001147 | Deliberative Process | 9/13/2005 | MSG | Goodman, Melanie MVN-ERO | Mabry, Susan MVN-ERO Scheid, Ralph A MVN-ERO Weber, Cheryl MVN-ERO Berna, David MVN-ERO Podany, Thomas MVN-ERO Park, Michael MVN-ERO Flores, Richard MVN-ERO | FW: |
| RLP-151-000010372 | RLP-151-000010372 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | NAME PERS ORGCODE POSN TITLE PP SER GR NOW LOCATED WHERE CONTACT # STATUS AVAILABILITY EX OC PM CPAC IMO ED CD RE CT LM OD SB EEO RM PAO SO IR ARB MEPS WCSC INTERN EXTRA |
| RLP-151-000010373 | RLP-151-000010373 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | DIRECTORY OF NAMES & ADDRESSES |
| RLP-151-000010375 | RLP-151-000010375 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AVAILABLE_WORK_SITES_II |
| RLP-151-000010376 | RLP-151-000010376 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | # EMPLOYEES CURRENTLY # EMPLOYEES PHASE 1 # OFFICE SPACES AVAILABLE # PHASE 1 SPACE REMAINING # PHASE 1 SPACE NEEDS # EMPLOYEES PHASE 2 # OFFICE SPACE AVAILABLE # PHASE 1&2 SPACE NEEDS |
| RLP-151-000010377 | RLP-151-000010377 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG NAME LOCATION PHONE CELL AVAILABILITY |
| RLP-151-000010379 | RLP-151-000010379 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT PM MANAGING TITLE WHERE WORKING? TYPE LOCATION LAND LINE GOVT CELL PHONE |
| RLP-151-000010380 | RLP-151-000010380 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG STRUC CODE LOCAL ADDR LINE 1 LOCAL ADDR CITY ADR MAIL ZIP LOCAL ADDR STATE |
| RLP-151-000010386 | RLP-151-000010386 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | HURRICANE KATRINA RESPONSE |
| RLP-151-000010389 | RLP-151-000010389 | Deliberative Process | 6/14/2005 | XLS | N/A | N/A | PM-C PROJECT RESPONSIBILITY MATRIX |
| RLP-151-000010391 | RLP-151-000010391 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | EMPLOYEE NAME ORG CODE WHERE ARE YOU CURRENTLY LOCATED WHAT IS THE CONDITION OF YOUR HOME? |
| RLP-151-000010394 | RLP-151-000010394 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | PROJECT NAME: SUB PROJECT TASKS, ESTIMATED LEVEL OF EFFORT OR OTHER HELPFUL INFORMATION PERSONNEL |
| RLP-151-000010397 | RLP-151-000010397 | Deliberative Process | 9/8/2005 | XLS | N/A | N/A | DEPLOYMENT TO ST. LOUIS DISTRICT TRAVEL DATE: TUESDAY, 9/6/05 START DATE: WED, 9/7/05 UPDATED: 8 SEP 05, 615PM |
| RLP-151-000010399 | RLP-151-000010399 | Deliberative Process | 2/20/2009 | XLS | N/A | N/A | HURRICANE KATRINA TELEPHONE LISTING 601-631-XXXX IN DISTRICT BUILDING, DIAL 1-XXXX |
| RLP-151-000010401 | RLP-151-000010401 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | ORG LOCATION DISTRICT CODE LOCATION CITY LOCATION STATE STATUS NUMBER & DEPLOYED SAFEHAVEN NOIF |
| RLP-152-000013300 | RLP-152-000013300 | Deliberative Process | 1/18/2006 | MSG | Rowe, Casey J MVN | Bacuta, George C MVN | FW: SOW - Buras Lucky II UST & Entergy |
| RLP-152-000019342 | RLP-152-000019342 | Deliberative Process | 1/15/2006 | DOC | N/A | N/A | SCOPE OF WORK LIMITED PHASE II INVESTIGATION LUCKY II (FORMER FUEL) STATION AND ENTERGY STORAGE FACILITY HIGHWAY 11, CITY OF BURAS TASK - FORCE GUARDIAN PLAQUEMINES PARISH LEVEE ENLARGEMENT ( BETWEEN PORT SULPHUR AND BURAS, LOUISIANA ) PLAQUEMINES PARISH, LOUISIANA CONTRACT DACW29-03-D-0014-TASK ORDER 17 15 JANUARY 2006 |
| RLP-152-000014361 | RLP-152-000014361 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Mach, Rodney F MVN Wiegand, Danny L MVN Bacuta, George C MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN | Revised Table 2 for SAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-152-000018695 | RLP-152-000018695 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| RLP-152-000015719 | RLP-152-000015719 | Deliberative Process | 4/25/2007 | MSG | Bacuta, George C MVN | Gatewood, Richard H MVN Mabry, Reuben C MVN | RE: Amendments to SOW - CZ02 |
| RLP-152-000020686 | RLP-152-000020686 | Deliberative Process | 12/20/2006 | DOC | N/A | N/A | LIST OF ADMENDEMENTS (SEE ENCLOSURE 1 FOR ORIGINAL SCOPE OF WORK DATED 20 DECEMBER 2006): CHANGE SCOPE OF WORK TITLE FROM PHASE I ENVIRONMENTAL SITE ASSESSMENT MISSISSIPPI RIVER GULF OUTLET (MRGO) MILE MARKER 60 TO 23 ST. BERNARD PARISH" TO "PHASE I ENVIRONMENTAL SITE ASSESSMENT (ESA) FOR MRGO DEEP-DRAFT DE-AUTHORIZATION AND MRGO O&M SUPPLEMENTAL APPROPRIATION PLANS ST. BERNARD PARISH AND ORLEANS PARISH LOUISIANA"" |
| RLP-154-000000098 | RLP-154-000000098 | Deliberative Process | 8/2/1999 | MSG | Terranova, Jake A MVN | Rosamano, Marco A MVN | MRL, Reveille to Pt. Pleasant, Air Liquide Pipelines |
| RLP-154-000009512 | RLP-154-000009512 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROPOSED DELETED LANGUAGE IS STRUCK THROUGH, AND PROPOSED NEW LANGUAGE IS HIGHLIGHTED IN RED |
| RLP-154-000002501 | RLP-154-000002501 | Deliberative Process | 6/9/2004 | MSG | Wilson-Prater, Tawanda R MVN | Palmieri, Michael M MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Salyer, Michael R MVN Terranova, Jake A MVN Whalen, Daniel P MVN | FW: Formulation & Counsel Concerns |
| RLP-154-000010377 | RLP-154-000010377 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | FORMULATION CONCERNS |
| RLP-154-000010378 | RLP-154-000010378 | Deliberative Process | 5/16/2002 | VCF | N/A | USACE | WILSON-PRATER, TAWANDA R MVN MAIN-335 MVN |
| RLP-154-000003932 | RLP-154-000003932 | Deliberative Process | 5/31/2001 | MSG | Terranova, Jake A MVN | Walters, James B MVN | Draft of CDRP Recon Report |
| RLP-154-000013441 | RLP-154-000013441 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CATASTROPHIC DISASTER RESPONSE PLAN RECONNAISSANCE REPORT |
| RLP-154-000004121 | RLP-154-000004121 | Deliberative Process | 2/1/2002 | MSG | Terranova, Jake A MVN | Axtman, Timothy J MVN | RE: Ft. Jackson PXP |
| RLP-154-000011517 | RLP-154-000011517 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | PROJECT EXECUTION PLAN FISCAL YEAR 2002 |
| RLP-154-000006600 | RLP-154-000006600 | Attorney-Client; Attorney Work Product | 5/1/2001 | MSG | Gagliano, Frank C MVN | Hawkins, Gary L MVN Gagliano, Frank C MVN Flock, James G MVN Wurtzel, David R MVN Butler, Richard A MVN Terranova, Jake A MVN Fairless, Robert T MVN Satterlee, Gerard S MVN Cottone, Elizabeth W MVN Bland, Stephen S MVN | FW: Legal Opinion SELA, Restoration of Public Roads w/in ROW as a Construction Cost - limited exception to treatment as relocation costs. |
| RLP-154-000012619 | RLP-154-000012619 | Attorney-Client; Attorney Work Product | 7/11/2000 | DOC | / CEMVN ED SR | N/A | FACILITY RELOCATIONS - HOW RELOCATIONS SECTION IDENTIFIES RELOCATION ITEMS |
| RLP-154-000012620 | RLP-154-000012620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 33 U.S.C.A. 701R-1 UNITED STATES CODE ANNOTATED TITLE 33. NAVIGATION AND NAVIGABLE WATERS CHAPTER 15--FLOOD CONTROL |
| RLP-154-000012621 | RLP-154-000012621 | Attorney-Client; Attorney Work Product | 8/18/2000 | DOC | BLAND STEPHEN S / MVN | SELLERS CLYDE H / MVN BLAND STEPHEN S / MVN | MVN-ED'S CRITIQUE OF STEPHEN BLAND'S LEGAL OPINION ON ROADS IN SELA PROJECT- A RELOCATIONS (LERRDS) COST OR A PROJECT CONSTRUCTION COST LEGAL OPINION SELA, RESTORATION OF PUBLIC ROADS W/IN ROW AS A CONSTRUCTION COST - LIMITED EXCEPTION TO TREATMENT AS RELOCATION COSTS. |
| RLP-154-000012622 | RLP-154-000012622 | Attorney-Client; Attorney Work Product | 8/18/2000 | DOC | / CEMVN ED SA | N/A | ROAD RELOCATIONS, SOUTHEAST, LOUISIANA, PROJECT -REQUEST MVD RESOLUTION. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000006627 | RLP-154-000006627 | Attorney-Client; Attorney Work Product | 7/27/2000 | MSG | Gagliano, Frank C MVN | Flock, James G MVN<br>Hawkins, Gary L MVN<br>Wurtzel, David R MVN<br>Terranova, Jake A MVN | FW: SELA Legal Opinion |
| RLP-154-000012431 | RLP-154-000012431 | Attorney-Client; Attorney Work Product | 7/26/2000 | DOC | BLAND STEPHEN S / CEMVN ED SA | N/A | ED-SR'S CRITIQUE OF STEPHEN BLAND'S LEGAL OPINION ON ROADS IN SELA PROJECT - A RELOCATIONS COST OR A CONSTRUCTION COST |
| RLP-154-000006647 | RLP-154-000006647 | Attorney-Client; Attorney Work Product | 3/28/2000 | MSG | Bland, Stephen S MVN | Wurtzel, David R MVN<br>Terranova, Jake A MVN<br>Bland, Stephen S MVN | RE: Attorney's Opinion of Compensable Interest for ORLEANS and JEFFERSON PARISH SELA |
| RLP-154-000013210 | RLP-154-000013210 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLAND STEPHEN S / US ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S PRELIMINARY INVESTIGATION AND REPORT OF COMPENSABLE INTEREST SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT ORLEANS PARISH, ABF (UPTOWN) BASIN |
| RLP-154-000007248 | RLP-154-000007248 | Deliberative Process | 7/17/2006 | MSG | Terranova, Jake A MVN | Baumy, Walter O MVN | FW: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| RLP-154-000014950 | RLP-154-000014950 | Deliberative Process | 7/15/2006 | DOC | / USACE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW NAVIGABLE FLOODGATES TO SUPPORT THE HURRICANE PROTECTION SYSTEM IN NEW ORLEANS, LA U.S. ARMY CORPS OF ENGINEERS (USACE) HURRICANE PROTECTION SYSTEM OFFICE (HPSO) |
| RLP-154-000014951 | RLP-154-000014951 | Deliberative Process | 7/15/2006 | DOC | / USACE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE DESIGN & CONSTRUCTION OF THE NEW PUMPING STATIONS AND CANAL CLOSURES, LAKE PONTCHARTRAIN, LA AND DESIGN AND CONSTRUCTION FOR REPAIRS TO PUMPING STATIONS IN JEFFERSON AND ST. BERNARDS PARISHES TO SUPPORT THE HURRICANE PROTECTION SYSTEM IN NEW ORLEANS, LA U.S. ARMY CORPS OF ENGINEERS (USACE) HURRICANE PROTECTION SYSTEM OFFICE (HPSO) |
| RLP-154-000014952 | RLP-154-000014952 | Deliberative Process | 7/15/2006 | DOC | / USACE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE REPAIR AND STORMPROOFING OF THE EXISTING PUMPING STATIONS |
| RLP-154-000014953 | RLP-154-000014953 | Deliberative Process | 7/15/2006 | DOC | / USACE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE LEVEES AND FLOODWALLS TO SUPPORT THE HURRICANE PROTECTION SYSTEM IN NEW ORLEANS, LA U.S. ARMY CORPS OF ENGINEERS (USACE) HURRICANE PROTECTION SYSTEM OFFICE (HPSO) |
| RLP-154-000014954 | RLP-154-000014954 | Deliberative Process | 7/15/2006 | DOC | / USACE | N/A | DRAFT PROGRAMMATIC ACQUISITION PLAN FOR THE SOUTHEAST LOUISIANA (SELA) CONSTRUCTION EFFORT TO UPGRADE/IMPROVE THE URBAN FLOOD PROTECTION SYSTEM TO SUPPORT THE HURRICANE PROTECTION SYSTEM IN NEW ORLEANS, LA U.S. ARMY CORPS OF ENGINEERS (USACE) HURRICANE PROTECTION SYSTEM OFFICE (HPSO) |
| RLP-154-000018439 | RLP-154-000018439 | Deliberative Process | 5/23/2005 | MSG | Terranova, Jake A MVN | Agan, John A MVN<br>Deloach, Pamela A MVN | FW: OD-G and -T MRGO Reevaluation Study Review Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000018445 | RLP-154-000018445 | Deliberative Process | 5/23/2005 | MSG | Russo, Edmond J MVN | Diehl, Edwin H MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Carney, David F MVN<br>Salyer, Michael R MVN<br>Behrens, Elizabeth H MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Haab, Mark E MVN<br>Winer, Harley S MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Thibodeaux, Burnell J MVN<br>Diehl, Edwin H MVN<br>Palmieri, Michael M MVN<br>Mislan, Angel MVN<br>Terranova, Jake A MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Jeselink, Stephen E LTC MVN | OD-G and -T MRGO Reevaluation Study Review Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-154-000018913 | RLP-154-000018913 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-154-000023282 | RLP-154-000023282 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-155-000002638 | RLP-155-000002638 | Deliberative Process | 2/8/2006 | MSG | Huston, Kip R HQ02 | Garner, Jim L MVD<br>Pitrolo, Elizabeth A MVS<br>Morse, Thomas A SAM<br>Kotkiewicz, Leonard E HQ02<br>Jachimowicz, Adam M HQ02<br>Gouger, Timothy P NWO<br>Mahon, John J HQ02<br>Steffen, Phillip J HQ02<br>Barnett, Larry J MVD<br>Irwin, William E HQ02<br>Vigh, David A MVD<br>Minear, Thomas B MVR<br>Kotkiewicz, Leonard E HQ02<br>Jasper, Kevin L LRL<br>Tillman, Richard L MVN<br>Fontaine, April L SPK<br>Mergler, Jane A HQ02<br>Rivers, Patricia A HQ02 | RE: Hot! Debris - Demolition - Asbestos - Louisiana |
| RLP-155-000008187 | RLP-155-000008187 | Deliberative Process | 2/8/2006 | DOC | HUSTON KIP / CECW-MVD ;<br>KOTKIEWICZ LENNY / CECW-HS ;<br>MAHON JACK / CEOC | N/A | HURRICANES KATRINA AND RITA - ASBESTOS AND REGULATORY ISSUES WITH DEMOLITION OF STRUCTURES IN LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-155-000004760 | RLP-155-000004760 | Attorney-Client; Attorney Work Product | 10/4/2007 | MSG | Synovitz, Steve R MVN-Contractor | Alexander, Danielle D MVN-Contractor<br>Barrios, Johan C MVN<br>Bass, Robert H MVN<br>Beard, Darius S MVN<br>Bland, Stephen S MVN<br>Bonner, Dwayne R MVN-Contractor<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burke, Carol V MVN<br>Butler, Richard A MVN<br>Connell, Timothy J MVN<br>Crowder, Keely MVN<br>Crumholt, Kenneth W MVN<br>Cruse, Cynthia M MVN<br>Dauenhauer, Rob M MVN<br>Deloach, Pamela A MVN<br>Dirks, Richard G MVN-Contractor<br>Dressler, Lawrence S MVN<br>Drouant, Bradley W MVN-Contractor<br>Dunn, Christopher L MVN<br>Dunn, Kelly G MVN<br>Duplantier, Wayne A MVN<br>Dupuy, Michael B MVN<br>Fairless, Robert T MVN-Contractor<br>Ferrell, Douglas M MVN<br>Gele, Kelly M MVN<br>Gonski, Mark H MVN<br>Haggerty, Daniel C NWO<br>Hanemann, Lourdes G MVN<br>Hatten, Lauren H MVN | No Floodwalls PDT Meeting 8-Oct-07...  Resume 15-Oct-07 |
| RLP-155-000010045 | RLP-155-000010045 | Attorney-Client; Attorney Work Product | 10/4/2007 | SNP | N/A | N/A | 1271296 MSZIP ACCRPT_.SNP |
| RLP-155-000010046 | RLP-155-000010046 | Attorney-Client; Attorney Work Product | 10/15/2007 | DOC | / MVN | N/A | MVN PRO FLOODWALL PDT MEETING AGENDA |
| RLP-157-000003586 | RLP-157-000003586 | Deliberative Process | 6/19/2007 | MSG | Herr, Brett H MVN | Bergerson, Inez R SAM<br>Glorioso, Daryl G MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN | FW: VTC Fact Sheets at HQ |
| RLP-157-000005260 | RLP-157-000005260 | Deliberative Process | 6/8/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET SELECTIVE ARMORING OF LEVEES |
| RLP-157-000005261 | RLP-157-000005261 | Deliberative Process | 6/7/2007 | DOC | N/A / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (BARATARIA BASIN LANDBRIDGE) PROJECT |
| RLP-157-000005262 | RLP-157-000005262 | Deliberative Process | 6/18/2007 | DOC | N/A / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET RISK REDUCTION (CAERNARVON FRESHWATER DISTRICT DIVERSION) |
| RLP-157-000005263 | RLP-157-000005263 | Deliberative Process | 6/7/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET EXISTING FLOODWALL REINFORCEMENT / REPLACEMENT |
| RLP-157-000005264 | RLP-157-000005264 | Deliberative Process | 6/8/2007 | DOC | N/A / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET MISSISSIPPI RIVER-GULF OUTLET DEEP DRAFT DE-AUTHORIZATION |
| RLP-157-000005265 | RLP-157-000005265 | Deliberative Process | 6/7/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET PLAQUEMINES PARISH NON-FEDERAL LEVEES INCORPORATION INTO EXISTING NEW ORLEANS TO VENICE, LOUISIANA HURRICANE PROTECTION PROJECT |
| RLP-157-000005266 | RLP-157-000005266 | Deliberative Process | 6/7/2007 | DOC | N/A / MISSISSIPPI VALLEY DIVISION | N/A | FACT SHEET TERREBONNE PARISH NON-FEDERAL LEVEE SYSTEM |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000003803 | RLP-157-000003803 | Deliberative Process | 6/5/2007 | MSG | Dunn, Kelly G MVN | REDMANN, DENISE C<br>Cerise, Joseph J<br>JOHNSON, SIDNEY G<br>Waits, Stuart MVN<br>Duplantier, Wayne A MVN<br>Labure, Linda C MVN | RE: Peters Road Contract 2B |
| RLP-157-000003814 | RLP-157-000003814 | Deliberative Process | 6/4/2007 | MSG | REDMANN, DENISE C<br>[DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>JOHNSON, SIDNEY G<br>Waits, Stuart MVN<br>Duplantier, Wayne A MVN<br>HERGERT, GERARD G<br>TAYLOR, DANNY M | RE: Peters Road Contract 2B |
| RLP-157-000003817 | RLP-157-000003817 | Deliberative Process | 6/4/2007 | MSG | Dunn, Kelly G MVN | REDMANN, DENISE C<br>Cerise, Joseph J<br>JOHNSON, SIDNEY G<br>Waits, Stuart MVN<br>Duplantier, Wayne A MVN | RE: Peters Road Contract 2B |
| RLP-157-000004057 | RLP-157-000004057 | Deliberative Process | 5/10/2007 | MSG | Duplantier, Wayne A MVN | Dunn, Kelly G MVN<br>Hays, Mike M MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN | Contract 2B, Draft of Entergy's Cost Reimbursement Agreement |
| RLP-157-000004157 | RLP-157-000004157 | Attorney-Client; Attorney Work Product | 1/10/2007 | MSG | Terrell, Bruce A MVN | Waits, Stuart MVN | Senior Leader Handbook (UNCLASSIFIED) |
| RLP-157-000004482 | RLP-157-000004482 | Attorney-Client; Attorney Work Product | 6/16/2005 | PDF | / USACE | N/A | USACE CAMPAIGN PLAN |
| RLP-157-000004483 | RLP-157-000004483 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINGSLEY MICHAEL / USACE | N/A | AN UPDATE TO THE CSR GUIDANCE SENT OUT IN JUNE |
| RLP-157-000004484 | RLP-157-000004484 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| RLP-157-000004485 | RLP-157-000004485 | Attorney-Client; Attorney Work Product | 12/12/2006 | DOC | N/A | N/A | SUMMARIZED LIST OF ACTIONS FROM NOV 2006 SLTC IN BETTENDORF |
| RLP-157-000004308 | RLP-157-000004308 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | FINAL Minutes from PRO Floodwall PDT meeting on 7-17-06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000004912 | RLP-157-000004912 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | DIRKS R / MVN | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCHE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| RLP-157-000004309 | RLP-157-000004309 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Baurny, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN Purrington, Jackie B MVN Vignes, Julie D MVN Naomi, Alfred C MVN Stack, Michael J MVN Morehiser, Mervin B MVN | Clarification of previously sent Project Responsibility Matrix |
| RLP-157-000004586 | RLP-157-000004586 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-157-000004310 | RLP-157-000004310 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN | Draft Minutes from PRO Floodwall PDT meeting |
| RLP-157-000004587 | RLP-157-000004587 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY, TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCKE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| RLP-158-000000105 | RLP-158-000000105 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN Mach, Rodney F MVN Purrington, Jackie B MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Deloach, Pamela A MVN | RE: HCNA v. USACE |
| RLP-158-000000628 | RLP-158-000000628 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-158-000000629 | RLP-158-000000629 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Wiegand, Danny L MVN | Purrington, Jackie B MVN Mach, Rodney F MVN Mathies, Linda G MVN Bacuta, George C MVN Guillory, Lee A MVN Boe, Richard E MVN | IHNC SAP |
| RLP-158-000000851 | RLP-158-000000851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000852 | RLP-158-000000852 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Purrington, Jackie B MVN Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| RLP-158-000000865 | RLP-158-000000865 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| RLP-158-000000112 | RLP-158-000000112 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Wiegand, Danny L MVN | Purrington, Jackie B MVN Mach, Rodney F MVN Mathies, Linda G MVN Bacuta, George C MVN Guillory, Lee A MVN Boe, Richard E MVN | IHNC SAP |
| RLP-158-000000520 | RLP-158-000000520 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-158-000000522 | RLP-158-000000522 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Purrington, Jackie B MVN Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| RLP-158-000000844 | RLP-158-000000844 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| RLP-158-000000182 | RLP-158-000000182 | Attorney-Client; Attorney Work Product | 1/22/2003 | MSG | Mathies, Linda G MVN | Purrington, Jackie B MVN Mach, Rodney F MVN Wiegand, Danny L MVN Boe, Richard E MVN Northey, Robert D MVN Steevens, Jeffery A ERDC-EL-MS | FW: IHNC Sediments Testing |
| RLP-158-000000732 | RLP-158-000000732 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDT'N | N/A | DRAFT LETTER OF AGREEMENT |
| RLP-158-000000184 | RLP-158-000000184 | Attorney-Client; Attorney Work Product | 1/15/2003 | MSG | Wiegand, Danny L MVN | Mathies, Linda G MVN Mach, Rodney F MVN | RE: IHNC Sediments Testing |
| RLP-158-000000745 | RLP-158-000000745 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-158-000000746 | RLP-158-000000746 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / ; LAMBERT ROBERT J | N/A | DRAFT LETTER AGREEMENT |
| RLP-158-000000185 | RLP-158-000000185 | Attorney-Client; Attorney Work Product | 1/14/2003 | MSG | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS Creef, Edward D MVN Hennington, Susan M MVN Mach, Rodney F MVN Wiegand, Danny L MVN | FW: IHNC Sediments Testing |
| RLP-158-000000763 | RLP-158-000000763 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDT'N | N/A | DRAFT LETTER OF AGREEMENT |
| RLP-158-000000187 | RLP-158-000000187 | Attorney-Client; Attorney Work Product | 1/2/2003 | MSG | Boe, Richard E MVN | Purrington, Jackie B MVN Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Boe, Richard E MVN Northey, Robert D MVN | FW: IHNC Sediments Testing |
| RLP-158-000000771 | RLP-158-000000771 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / MVN ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDTN | N/A | DRAFT LETTER OF AGREEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000188 | RLP-158-000000188 | Attorney-Client; Attorney Work Product | 1/2/2003 | MSG | Purrington, Jackie B MVN | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN Boe, Richard E MVN Northey, Robert D MVN | FW: IHNC Sediments Testing |
| RLP-158-000000779 | RLP-158-000000779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | ROWAN PETER J / NEW ORLEANS DISTRICT CORPS OF ENGINEERS ; LAMBERT ROBERT J / LAKE PONTCHARTRAIN BASIN FDT'N | N/A | DRAFT LETTER OF AGREEMENT THAT CONSOLIDATES AND CONFIRMS THE AGREEMENTS REACHED BETWEEN THE CORP OF ENGINEERS AND THE LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) . |
| RLP-158-000000226 | RLP-158-000000226 | Attorney-Client; Attorney Work Product | 7/11/2004 | MSG | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN | RE: Holy Cross Neighborhood Assn v. USACE |
| RLP-158-000000673 | RLP-158-000000673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | COMMENTS ON BARRY KOHL |
| RLP-158-000000249 | RLP-158-000000249 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN Mach, Rodney F MVN Wiegand, Danny L MVN | RE: HCNA v. USACE |
| RLP-158-000000609 | RLP-158-000000609 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; FALLON ELDON | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| RLP-158-000000257 | RLP-158-000000257 | Attorney-Client; Attorney Work Product | 3/8/2004 | MSG | Mathies, Linda G MVN | Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| RLP-158-000000612 | RLP-158-000000612 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | SORGENTE NATALIA T / USDOJ ENVIRONMENTAL & NATURAL RESOURCES DIVISION ENVIRONMENTAL DEFENSE SECTION ; BABICH ADAM / TULANE ENVIRONMENTAL LAW CLINIC ; FALLON ELDON / ; LETTEN JIM / ; GEORGES CONSTANTINE D | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| RLP-158-000000259 | RLP-158-000000259 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Purrington, Jackie B MVN Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| RLP-158-000000625 | RLP-158-000000625 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| RLP-158-000000274 | RLP-158-000000274 | Attorney-Client; Attorney Work Product | 12/19/2003 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN | FW: IHNC, et al. v. USACE |
| RLP-158-000000552 | RLP-158-000000552 | Attorney-Client; Attorney Work Product | 9/14/2001 | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY USACE ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH-EAST | AMOSS JIM / THE TIMES PICAYUNE | LETTER TO THE EDITOR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-158-000000553 | RLP-158-000000553 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE EIS AND THE 404 (B) (1) EVALUATION PREPARED FOR THE IHNC REPLACEMENT PROJECT EVALUATED FOUR DISPOSAL AREAS FOR DREDGED MATERIAL DURING THE DREDGING OPERATIONS ASSOCIATED WITH THE LOCK REPLACEMENT. |
| RLP-158-000000554 | RLP-158-000000554 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | / CEMVN PM E | REIMERS ROBERT / TAC KOHL BARRY / LA ARMINGEON NEIL / LPBF PENLAND SHEA / UNO TAC LOPEZ JOHN / UNO TAC HOLDER SAM / MMS TAC JACKSON JOHNNY / TAC DUFREDHOU CARLTON / LPBF | SUMMARY OF CORPS ATTENDANCE AT LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) FRIDAY, 22 SEP 2000 |
| RLP-158-000000555 | RLP-158-000000555 | Attorney-Client; Attorney Work Product | 9/22/2001 | DOC | N/A | N/A | MRBA 22 SEP 2001 WORKSHOP INDUSTRIAL CANAL PROJECT - SEDIMENT ISSUE TULANE UNIVERSITY CENTER |
| RLP-158-000000275 | RLP-158-000000275 | Attorney-Client; Attorney Work Product | 12/19/2003 | MSG | Mach, Rodney F MVN | Wiegand, Danny L MVN | FW: IHNC, et al. v. USACE |
| RLP-158-000000576 | RLP-158-000000576 | Attorney-Client; Attorney Work Product | 9/14/2001 | DOC | JULICH THOMAS F / DEPARTMENT OF THE ARMY USACE ; / PLANNING, PROGRAMS AND PROJECT MANAGEMENT DIVISION PROJECT MANAGEMENT BRANCH-EAST | AMOSS JIM / THE TIMES PICAYUNE | LETTER TO THE EDITOR |
| RLP-158-000000577 | RLP-158-000000577 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | THE EIS AND THE 404 (B) (1) EVALUATION PREPARED FOR THE IHNC REPLACEMENT PROJECT EVALUATED FOUR DISPOSAL AREAS FOR DREDGED MATERIAL DURING THE DREDGING OPERATIONS ASSOCIATED WITH THE LOCK REPLACEMENT. |
| RLP-158-000000578 | RLP-158-000000578 | Attorney-Client; Attorney Work Product | 10/6/2000 | DOC | / CEMVN PM E | REIMERS ROBERT / TAC KOHL BARRY / LA ARMINGEON NEIL / LPBF PENLAND SHEA / UNO TAC LOPEZ JOHN / UNO TAC HOLDER SAM / MMS TAC JACKSON JOHNNY / TAC DUFREDHOU CARLTON / LPBF | SUMMARY OF CORPS ATTENDANCE AT LAKE PONTCHARTRAIN BASIN FOUNDATION (LPBF) TECHNICAL ADVISORY COMMITTEE (TAC) FRIDAY, 22 SEP 2000 |
| RLP-158-000000579 | RLP-158-000000579 | Attorney-Client; Attorney Work Product | 9/22/2001 | DOC | N/A | N/A | MRBA 22 SEP 2001 WORKSHOP INDUSTRIAL CANAL PROJECT - SEDIMENT ISSUE TULANE UNIVERSITY CENTER |
| RLP-158-000000301 | RLP-158-000000301 | Attorney-Client; Attorney Work Product | 11/12/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Mach, Rodney F MVN Wiegand, Danny L MVN Bacuta, George C MVN Burdine, Carol S MVN Corbino, Jeffrey M MVN | Revised Table 2 for SAP |
| RLP-158-000000548 | RLP-158-000000548 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TABLE 2. SAMPLING SITES AND COMPOSITING PLAN |
| RLP-159-000002378 | RLP-159-000002378 | Deliberative Process | 5/21/2006 | MSG | Woods, Rachel A MVN | Woods, Barbara J MVN Woods, Sylvester MVN | FW: MVN Personnel for Hurricane Protection Office |
| RLP-159-000005563 | RLP-159-000005563 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| RLP-160-000000614 | RLP-160-000000614 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Blodgett, Edward R MVN | Winer, Harley S MVN | FW: Beneficial Use Corps Team Meeting |
| RLP-160-000002742 | RLP-160-000002742 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-160-000002743 | RLP-160-000002743 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| RLP-160-000002744 | RLP-160-000002744 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| RLP-160-000001810 | RLP-160-000001810 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN Bivona, Donna K MVN Blodgett, Edward R MVN Boe, Richard E MVN Bosenberg, Robert H MVN Britsch, Louis D MVN Broussard, Richard W MVN Constance, Troy G MVN Creef, Edward D MVN DeBose, Gregory A MVN Deloach, Pamela A MVN Falk, Tracy A MVN Gilmore, Christophor E MVN Glorioso, Daryl G MVN Hawes, Suzanne R MVN Klein, William P Jr MVN Labure, Linda C MVN Marceaux, Michelle S MVN Mathies, Linda G MVN McCasland, Elizabeth L MVN Morgan, Julie T MVN Mujica, Joaquin MVN Nord, Beth P MVN O'Cain, Keith J MVN Petitbon, John B MVN Rauber, Gary W MVN Rowe, Casey J MVN Russo, Edmond J MVN Salyer, Michael R MVN Varuso, Rich J MVN Wagner, Kevin G MVN | Beneficial Use Corps Team Meeting |
| RLP-160-000003533 | RLP-160-000003533 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| RLP-160-000003534 | RLP-160-000003534 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| RLP-160-000003535 | RLP-160-000003535 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| RLP-161-000001174 | RLP-161-000001174 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Butler, Richard A MVN | Dunn, Kelly G MVN Stack, Michael J MVN Butler, Richard A MVN Martin, August W MVN | FW: Questionnaire Forms |
| RLP-161-000001619 | RLP-161-000001619 | Deliberative Process | 3/25/2006 | MSG | Butler, Richard A MVN | 'Pimley, William J SPLC-DSD/22A' 'Howell, Terri P SPLC-DSD/257' Smith, Sylvia C MVN Pilie, Ellsworth J MVN Woodward, Mark L MVN Rosamano, Marco A MVN Butler, Richard A MVN | Shell Pipeline relocation submittal update - Plaquemines Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000003086 | RLP-161-000003086 | Deliberative Process | 3/23/2006 | MSG | Smith, Sylvia C MVN | 'jack.s.reitzell@exxonmobil.com' 'Terri.P.Howell@Shell.com' Butler, Richard A MVN Rosamano, Marco A MVN | Ownership Forms on Facilities affected by Plaquemines Parish Setback projects |
| RLP-161-000006647 | RLP-161-000006647 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT DESCRIPTIVE INFORMATION FOR PIPELINES |
| RLP-161-000002538 | RLP-161-000002538 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Butler, Richard A MVN | Stiebing, Michele L MVN Butler, Richard A MVN | Jeff. Parish POC's |
| RLP-161-000002539 | RLP-161-000002539 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Butler, Richard A MVN | Dunn, Kelly G MVN | FW: Jeff. Parish POC's |
| RLP-161-000008212 | RLP-161-000008212 | Attorney-Client; Attorney Work Product | 6/25/2004 | MSG | Bland, Stephen S MVN | Smith, Sylvia C MVN Dunn, Kelly G MVN Butler, Richard A MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Bland, Stephen S MVN | FW: East West Tie-In Section - Gulf South Pipeline |
| RLP-161-000010573 | RLP-161-000010573 | Attorney-Client; Attorney Work Product | 6/7/2004 | DOC | LAWRENCE JIM / GULF SOUTH PIPELINE COMPANY, LP ; MITCHELL DANIEL J / GULF SOUTH PIPELINE COMPANY, LP ; / NEW ORLEANS DISTRICT ACE | SMITH SYLVIA / DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | REIMBURSEMENT AGREEMENT BETWEEN GULF SOUTH PIPELINE COMPANY, LP (FORMERLY KOCH GATEWAY PIPELINE COMPANY) (GULF SOUTH") AND THE DEPARTMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS (HEREINAFTER REFERRED TO AS "NODCOE") TO CONDUCT PRELIMINARY ENGINEERING FOR STABILIZATION OF GULF SOUTH'S 26" GAS PIPE LINE INDEX 130 ("FACILITIES") TO ACCOMMODATE NODCOE'S HURRICANE PROTECTION LEVEE IMPROVEMENTS WEST OF BERWICK EAST-WEST TIE-IN SECTION PROJECT IN CENTERVILLE" |
| RLP-161-000010574 | RLP-161-000010574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BAUMY | LAWRENCE JAMES A / GULF SOUTH PIPELINE COMPANY / CEMVN-ED-LS / CEMVN-ED-FS / CEMVN-ED-T / CEMVN-PM / CEMVN-RE-L CEFALU WILLIAM A / ST. MARY PARISH COURTHOUSE | CONCERNING THE ATCHAFALAY BASIN, LEVEES WEST OF BERWICK, EAST-WEST TIE IN SECTION, ST. MARY PARISH, LA PROJECT AND RELOCATION OF GULF SOUTH'S FACILITIES |
| RLP-161-000010575 | RLP-161-000010575 | Attorney-Client; Attorney Work Product | 2/6/2002 | DOC | BAUMY ; BUTLER ; DUPUY ; HASSENBOEHLER | LAWRENCE JAMES A / GULF SOUTH PIPELINE COMPANY CEFALU WILLIAM A / ST. MARY PARISH COURTHOUSE CEMVN-ED-LS CEMVN-ED-FS CEMVN-ED-T CEMVN-PM CEMVN-RE-L | CONCERNING THE ATCHAFALAYA BASIN AND RELOCATION OF GULF SOUTHS FACILITIES |
| RLP-161-000012557 | RLP-161-000012557 | Attorney-Client; Attorney Work Product | 10/31/2007 | MSG | Rosamano, Marco A MVN | Just, Gloria N MVN-Contractor Butler, Richard A MVN | RE: LPV 109 |
| RLP-161-000019174 | RLP-161-000019174 | Attorney-Client; Attorney Work Product | 2/7/2007 | DOC | ROSAMANO MARCO/US ARMY ENGINEERING DISTRICT | N/A | ATTORNEY'S INVESTIGATION AND REPORT OF COMPENSABLE INTEREST LAKE PONTCHARTRAIN, LOUISIANA & VICINITY HURRICANE PROTECTION PROJECT NEW ORLEANS EASR LAKEFRONT LEVEE REACH LPV 108 |
| RLP-161-000013040 | RLP-161-000013040 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Lopez-Weber, Christina D MVN | Dunn, Kelly G MVN Butler, Richard A MVN | SELA Dwyer Road Entergy Distribution -Not Compensable 92207 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000013041 | RLP-161-000013041 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | LeBlanc, Julie Z MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Dunn, Kelly G MVN<br>Wingate, Lori B MVN<br>DeSoto, Angela L MVN<br>Holliday, T. A. MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Gonski, Mark H MVN | RE: CCIR:  Dwyer Road SELA project delay |
| RLP-161-000013043 | RLP-161-000013043 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | Lopez-Weber, Christina D MVN | LeBlanc, Julie Z MVN<br>Butler, Richard A MVN | SELA Dwyer Road Entergy Distribution -Not Compensable 92207 |
| RLP-161-000015348 | RLP-161-000015348 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-161-000018795 | RLP-161-000018795 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000015415 | RLP-161-000015415 | Attorney-Client; Attorney Work Product | 2/4/2007 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN Butler, Richard A MVN Calico, Rachel B MVN Carr, Connie R MVN Carter, Greg C MVN Conravey, Steve E MVN Darby, Eileen M MVN DeSoto, Angela L MVN Drouant, Bradley W MVN-Contractor Fogarty, John G MVN Foley, Gina C MVN Gele, Kelly M MVN Guillot, Robert P MVN Hanemann, Lourdes G MVN Holley, Soheila N MVN Holliday, T. A. MVN Jones, Amanda S MVN Klock, Todd M MVN Kramer, Christina A MVN Montz, Madonna H MVN Naquin, Wayne J MVN Osborn, Craig G MVN-Contractor Owen, Gib A MVN Robinson, Carl W MVN Sanchez, Mike A MVN Terranova, Jake A MVN Tranchina, Rachael A MVN Wedge, Jennifer A MVN Wingate, Lori B MVN Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-161-000019279 | RLP-161-000019279 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-161-000015995 | RLP-161-000015995 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Tony M [tonym@nopb.com] | Butler, Richard A MVN Dunn, Kelly G MVN Desoto, Angela L MVN Klock, Todd M MVN Carter, Greg C MVN Wingate, Lori B MVN Jim Bridger Bob Bergeron Tab@lawpersn.nocoxmail.com | RE: Florida Ave. Phase II - Public Belt Railroad |
| RLP-161-000020411 | RLP-161-000020411 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION STATE PROJECT # 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 (331) FLOOD CONTROL IMPROVEMENTS FLORIDA AVENUE CANAL PROJECT, NEW ORLEANS, LA |
| RLP-161-000020413 | RLP-161-000020413 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / MVN ; BRIDGER JIM / NEW ORLEANS PUBLIC BELT RAILROAD COMPANY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF MAINLINE TRACK, SIGNALS, CROSSING, AND BRIDGE |
| RLP-161-000020414 | RLP-161-000020414 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT RELOCATION SECTION DESCRIPTIVE INFORMATION FOR RAILROAD BRIDGES |
| RLP-161-000020421 | RLP-161-000020421 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | SUMMARY OF NOPB ESTIMATED COSTS ASSOCIATED WITH THE WIDENING OF THE FLORIDA AVENUE CANAL: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-161-000016055 | RLP-161-000016055 | Attorney-Client; Attorney Work Product | 11/6/2006 | MSG | Butler, Richard A MVN | Dunn, Kelly G MVN<br>Stack, Michael J MVN<br>Butler, Richard A MVN<br>Martin, August W MVN | FW: Questionnaire Forms |
| RLP-161-000017464 | RLP-161-000017464 | Deliberative Process | 3/25/2006 | MSG | Butler, Richard A MVN | 'Pimley, William J SPLC-DSD/22A'<br>'Howell, Terri P SPLC-DSD/257'<br>Smith, Sylvia C MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN | Shell Pipeline relocation submittal update - Plaquemines Parish |
| RLP-161-000019699 | RLP-161-000019699 | Deliberative Process | 3/23/2006 | MSG | Smith, Sylvia C MVN | 'jack.s.reitzell@exxonmobil.com'<br>'Terri.P.Howell@Shell.com'<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN | Ownership Forms on Facilities affected by Plaquemines Parish Setback projects |
| RLP-161-000024659 | RLP-161-000024659 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT DESCRIPTIVE INFORMATION FOR PIPELINES |
| RLP-162-000000359 | RLP-162-000000359 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-162-000001844 | RLP-162-000001844 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000000374 | RLP-162-000000374 | Attorney-Client; Attorney Work Product | 2/4/2007 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-162-000001137 | RLP-162-000001137 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-162-000000443 | RLP-162-000000443 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Tony M [tonym@nopb.com] | Butler, Richard A MVN<br>Dunn, Kelly G MVN<br>Desoto, Angela L MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN<br>Wingate, Lori B MVN<br>Jim Bridger<br>Bob Bergeron<br>Tab@lawpersn.nocoxmail.com | RE: Florida Ave. Phase II - Public Belt Railroad |
| RLP-162-000001536 | RLP-162-000001536 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION STATE PROJECT # 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 (331) FLOOD CONTROL IMPROVEMENTS FLORIDA AVENUE CANAL PROJECT, NEW ORLEANS, LA |
| RLP-162-000001538 | RLP-162-000001538 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / MVN ; BRIDGER JIM / NEW ORLEANS PUBLIC BELT RAILROAD COMPANY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF MAINLINE TRACK, SIGNALS, CROSSING, AND BRIDGE |
| RLP-162-000001539 | RLP-162-000001539 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT RELOCATION SECTION DESCRIPTIVE INFORMATION FOR RAILROAD BRIDGES |
| RLP-162-000001540 | RLP-162-000001540 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | SUMMARY OF NOPB ESTIMATED COSTS ASSOCIATED WITH THE WIDENING OF THE FLORIDA AVENUE CANAL: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000000613 | RLP-162-000000613 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Montz, Madonna H MVN | Desoto, Angela L MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Guillot, Robert P MVN<br>Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wedge, Jennifer A MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN | FW: Forensic SOW |
| RLP-162-000011343 | RLP-162-000011343 | Attorney-Client; Attorney Work Product | 5/17/2006 | MSG | Jacobazzi, Joseph D LRC | 'bfleming@direcway.com'<br>'bhoward@sfwmd.gov'<br>Camillo, Charles A MVD<br>Chiu, Shung K MVN<br>Desoto, Angela L MVN<br>Jaeger, John J LRH<br>'lcooley@bcdgeo.com'<br>Leach, Jamie W ERDC-ITL-MS<br>Mabry, Reuben C MVN<br>Martin, Denise B ERDC-ITL-MS<br>Powell, Nancy J MVN<br>'steve.fitzgerald@hcfcd.org'<br>Young, James A MVD | Executive Summary |
| RLP-162-000021524 | RLP-162-000021524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | 3.1 EXECUTIVE SUMMARY |
| RLP-162-000012106 | RLP-162-000012106 | Attorney-Client; Attorney Work Product | 9/24/2007 | MSG | LeBlanc, Julie Z MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Dunn, Kelly G MVN<br>Wingate, Lori B MVN<br>DeSoto, Angela L MVN<br>Holliday, T. A. MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Gonski, Mark H MVN | RE: CCIR: Dwyer Road SELA project delay |
| RLP-162-000012766 | RLP-162-000012766 | Attorney-Client; Attorney Work Product | 4/27/2007 | MSG | Labure, Linda C MVN | Klock, Todd M MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>DeSoto, Angela L MVN<br>Green, Stanley B MVN<br>Wingate, Lori B MVN<br>Holley, Soheila N MVN<br>Montz, Madonna H MVN<br>Hinkamp, Stephen B MVN<br>Holliday, T. A. MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN | FW: SELA Damage Claims |
| RLP-162-000026599 | RLP-162-000026599 | Attorney-Client; Attorney Work Product | 4/27/2007 | DOC | N/A | N/A | MEMORANDUM OF EXPLANATION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-162-000012773 | RLP-162-000012773 | Attorney-Client; Attorney Work Product | 4/25/2007 | MSG | Klock, Todd M MVN | Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Holliday, T. A.  MVN<br>DeSoto, Angela L MVN<br>Green, Stanley B MVN<br>Wingate, Lori B MVN<br>Holley, Soheila N MVN<br>Montz, Madonna H MVN<br>Hinkamp, Stephen B MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN | SELA Damage Claims |
| RLP-162-000026617 | RLP-162-000026617 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MEMORANDUM OF EXPLANATION FOR THE DEFINITION AND DOCUMENTS OF METHODOLOGY ON COMPENSATION OF CERTAIN COLLATERAL DAMAGES WHICH MY OCCUR TO PROPERTIES OUTSIDE OF THE PROJECT ROW |
| RLP-163-000004914 | RLP-163-000004914 | Deliberative Process | 7/19/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN<br>Rauber, Gary W MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | FW: Template for State OMRR&R |
| RLP-163-000010775 | RLP-163-000010775 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR STATE PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-163-000010777 | RLP-163-000010777 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-163-000010779 | RLP-163-000010779 | Deliberative Process | 7/15/2004 | PDF | RAGERS MICHAEL B / ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-163-000004916 | RLP-163-000004916 | Deliberative Process | 7/15/2004 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | RE: Template for State OMRR&R |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-163-000010820 | RLP-163-000010820 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR STATE PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-163-000010821 | RLP-163-000010821 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-163-000010822 | RLP-163-000010822 | Deliberative Process | 7/15/2004 | PDF | RAGERS MICHAEL B / ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-164-000000993 | RLP-164-000000993 | Deliberative Process | 6/8/2006 | MSG | Purrington, Jackie B MVN | Burdine, Carol S MVN Vignes, Julie D MVN Bland, Stephen S MVN Dunn, Kelly G MVN Brouse, Gary S MVN Monnerjahn, Christopher J MVN Dunn, Ronald U MVN-Contractor | WBV - APIR - 8 June |
| RLP-164-000007195 | RLP-164-000007195 | Deliberative Process | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / US ARMY ; CREAR ROBERT / ; / MVD | N/A | ABBREVIATED PROJECT INFORMATION REPORT DEPARTMENT OF DEFENSE, EMERGENCY SUPPLEMENTAL APPROPRIATIONS TO ADDRESS HURRICANES IN THE GULF OF MEXICO AND PANDEMIC INFLUENZA ACT, 2006 (PUBLIC LAW 109-148), FOR ACCELERATED COMPLETION OF CONSTRUCTION OF THAT PORTION OF WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT SITUATED IN JEFFERSON, ORLEANS AND PLAQUEMINES PARISHES, LOUISIANA |
| RLP-164-000000999 | RLP-164-000000999 | Deliberative Process | 7/31/2006 | MSG | Dunn, Ronald U MVN-Contractor | Burdine, Carol S MVN Vignes, Julie D MVN Dunn, Kelly G MVN Bland, Stephen S MVN Kinsey, Mary V MVN Purrington, Jackie B MVN Monnerjahn, Christopher J MVN Brouse, Gary S MVN Usner, Edward G MVN Dunn, Ronald U MVN-Contractor | West Bank & Vicinity PIR Jul31 |
| RLP-164-000007745 | RLP-164-000007745 | Deliberative Process | XX/XX/XXXX | DOC | LOWE MICHAEL H / ; WAGENAAR RICHARD P / US ARMY ; / MVD ; BLEAKLEY ALBERT M | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000001003 | RLP-164-000001003 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Owen, Gib A MVN<br>Baldini, Toni M MVN<br>Lowe, Michael H MVN<br>Martin, August W MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Basurto, Renato M MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Dunn, Ronald U MVN-Contractor<br>Frederick, Denise D MVN | West Bank PIR Jul 24 compressed pics.doc |
| RLP-164-000007605 | RLP-164-000007605 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | PROJECT INFORMATION REPORT REHABILITATION EFFORT FOR THE WEST BANK AND VICINITY, NEW ORLEANS, LA HURRICANE PROTECTION PROJECT EXECUTIVE SUMMARY |
| RLP-164-000001007 | RLP-164-000001007 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN | FW: WBV Request for USACE Policy and Guidance Waiver |
| RLP-164-000006925 | RLP-164-000006925 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY (WBV) REQUEST FOR WAIVERS FROM USACE POLICY AND REGULATIONS TO ALLOW EXECUTION OF LOCAL COOPERATIVE AGREEMENT (LCA) AMENDMENT, PROJECT INFORMATION REPORT (PIR), AMENDED COOPERATIVE AGREEMENT (CA) AND TO INITIATE REAL ESTATE ACTIVITIES PRIOR TO FINAL ENVIRONMENTAL COMPLIANCE |
| RLP-164-000001008 | RLP-164-000001008 | Attorney-Client; Attorney Work Product | 8/2/2006 | MSG | Vignes, Julie D MVN | Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Monnerjahn, Christopher J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN | WBV Request for USACE Policy and Guidance Waiver |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000006958 | RLP-164-000006958 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY (WBV) REQUEST FOR WAIVERS FROM USACE POLICY AND REGULATIONS TO ALLOW EXECUTION OF LOCAL COOPERATIVE AGREEMENT (LCA) AMENDMENT, PROJECT INFORMATION REPORT (PIR), AMENDED COOPERATIVE AGREEMENT (CA) AND TO INITIATE REAL ESTATE ACTIVITIES PRIOR TO FINAL ENVIRONMENTAL COMPLIANCE |
| RLP-164-000001489 | RLP-164-000001489 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN | FINAL Minutes from PRO Floodwall PDT meeting on 7-17-06 |
| RLP-164-000007403 | RLP-164-000007403 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | DIRKS R / MVN | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCHE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000001490 | RLP-164-000001490 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN | Draft Minutes from PRO Floodwall PDT meeting |
| RLP-164-000007414 | RLP-164-000007414 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY, TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCKE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000001518 | RLP-164-000001518 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN Purrington, Jackie B MVN Vignes, Julie D MVN Naomi, Alfred C MVN Stack, Michael J MVN Morehiser, Mervin B MVN | Clarification of previously sent Project Responsibility Matrix |
| RLP-164-000008059 | RLP-164-000008059 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |
| RLP-164-000005984 | RLP-164-000005984 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Labure, Linda C MVN | Monnerjahn, Christopher J MVN Just, Gloria N MVN Constance, Troy G MVN Walker, Deanna E MVN Forest, Eric L MVN Cruppi, Janet R MVN LeBlanc, Julie Z MVN | RE: Sabine Pipeline right-of-way |
| RLP-164-000011260 | RLP-164-000011260 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Forest, Eric L MVN Labure, Linda C MVN Just, Gloria N MVN | Marching Orders 7/31/06 thru 8/11/06 |
| RLP-164-000011953 | RLP-164-000011953 | Attorney-Client; Attorney Work Product | 1/8/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY ; LEWIS WILLIAM C / MVN | LANDRY JACOB S / LANDRYBROUSSARD EMMA J / LANDRY ALFRED S / LANDRY MAJORIE S / LANDRYHIGHES EMMA M / LANDRY RICHARD S / HOLLEMAN THOMAS C / HOLLEMAN JAMES / HOLLEMAN ELEANOR A / HOLLEMANBEAULLIEU MARY H / HOLLEMAN JOHN C / FRANTZ LOUISE L / FRANTZ COURTNEY D / FALKENBERRY SANDRA F / SCOTT TANYA F / REILY DELICIA F | DEPARTMENT OF ARMY NOTICE OF ACCEPTANCE OF OFFER TO SELL REAL PROPERTY |
| RLP-164-000011954 | RLP-164-000011954 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | WALKER DEANNA E / ; LABURE LINDA C | N/A | ADDENDUM NO. 1 TO NEGOTIATOR'S REPORT TRACT NUMBERS 100E-1 AND 2 HILCORP ENERGY, I, L.P. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-164-000011955 | RLP-164-000011955 | Attorney-Client; Attorney Work Product | 7/25/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | / APPRAISAL AND PLANNING BRANCH | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR APPRAISAL REVIEW SERVICES, ATCHAFALAYA BASIN FLOODWAY SYSTEM, RECREATION FEATURE, MYETTE POINT BOAT LAUNCH, ST. MARY PARISH, LOUISIANA |
| RLP-164-000011956 | RLP-164-000011956 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | BLOOD DEBBIE / APPRAISAL AND PLANNING BRANCH SUTTON / CEMVN-OC ROSAMANO / CEMVN-OC BLOOD / CEMVN-RE-E | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR TITLE SERVICES, DEPARTMENT OF ENERGY, RAW WATER INTAKE STRUCTURE, TRACT NOS. 102 E-1 AND 2, LAKES OF GUM COVE AND TRACT NOS. 103E-1 THRU 3, BLACK LAKE LAND AND OIL |
| RLP-164-000011957 | RLP-164-000011957 | Attorney-Client; Attorney Work Product | 2/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | DUNN KELLY / OFFICE OF COUNSEL KILROY / CEMVN-OC DIMARCO / CEMVN-OC BLOOD / CEMVN-RE-E KOPEC / CEMVN-RE-E GUTIERREZ / CEMVN-RE-E | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: KELLY DUNN REQUEST FOR PLANT MAP AND LEGAL DESCRIPTION NAME REVISION REVIEW, COMITE RIVER DIVERSION PROJECT, HIGHWAY 67 REACH, TRACT NO. 470 |
| RLP-165-000005002 | RLP-165-000005002 | Deliberative Process | 7/19/2004 | MSG | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Miller, Gregory B MVN Frederick, Denise D MVN Kilroy, Maurya MVN Florent, Randy D MVN Constance, Troy G MVN Monnerjahn, Christopher J MVN Goodman, Melanie L MVN Rauber, Gary W MVN Zack, Michael MVN Kinsey, Mary V MVN | FW: Template for State OMRR&R |
| RLP-165-000013210 | RLP-165-000013210 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR STATE PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-165-000013211 | RLP-165-000013211 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-165-000013212 | RLP-165-000013212 | Deliberative Process | 7/15/2004 | PDF | RAGERS MICHAEL B / ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000005004 | RLP-165-000005004 | Deliberative Process | 7/15/2004 | MSG | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Miller, Gregory B MVN<br>Monnerjahn, Christopher J MVN<br>Goodman, Melanie L MVN | RE: Template for State OMRR&R |
| RLP-165-000013414 | RLP-165-000013414 | Deliberative Process | XX/XX/XXXX | DOC | / USACE ; / LOUISIANA DEPARTMENT OF NATURAL RESOURCES ; / THE STATE OF LOUISIANA | N/A | TEMPLATE FOR STATE PERFORMED OMRR&R COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION, MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-165-000013415 | RLP-165-000013415 | Deliberative Process | XX/XX/XXXX | DOC | / THE DEPARTMENT OF THE ARMY ; / THE STATE OF LOUISIANA | N/A | COST SHARING AGREEMENT BETWEEN THE DEPARTMENT OF THE ARMY AND THE STATE OF LOUISIANA FOR CONSTRUCTION, OPERATION , MAINTENANCE, REPAIR, REPLACEMENT, REHABILITATION AND MONITORING OF THE [FULL NAME OF PROJECT] PROJECT [PARISH NAME] PARISH, LOUISIANA |
| RLP-165-000013416 | RLP-165-000013416 | Deliberative Process | 7/15/2004 | PDF | RAGERS MICHAEL B / ; / CEMVD-PD-C | / CEMVN-PM-C | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT, ATTN: CEMVN-PM-C DRAFT COST SHARING AGREEMENT (CSA) TEMPLATE" PACKAGE FOR LOUISIANA WETLANDS RESTORATION PROJECTS AUTHORIZED UNDER COASTAL WETLANDS PLANNING PROTECTION AND RESTORATION ACT (CWPPRA)" |
| RLP-165-000007655 | RLP-165-000007655 | Attorney-Client; Attorney Work Product | 8/8/2006 | MSG | Labure, Linda C MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN<br>Constance, Troy G MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN | RE: Sabine Pipeline right-of-way |
| RLP-165-000015102 | RLP-165-000015102 | Attorney-Client; Attorney Work Product | 7/31/2006 | MSG | Walker, Deanna E MVN | Forest, Eric L MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | Marching Orders 7/31/06 thru 8/11/06 |
| RLP-165-000016247 | RLP-165-000016247 | Attorney-Client; Attorney Work Product | 1/8/2002 | DOC | LEWIS WILLIAM C / DEPARTMENT OF THE ARMY ; LEWIS WILLIAM C / MVN | LANDRY JACOB S /<br>LANDRYBROUSSARD EMMA J /<br>LANDRY ALFRED S /<br>LANDRY MAJORIE S /<br>LANDRYHIGHES EMMA M /<br>LANDRY RICHARD S /<br>HOLLEMAN THOMAS C /<br>HOLLEMAN JAMES /<br>HOLLEMAN ELEANOR A /<br>HOLLEMANBEAULLIEU MARY H /<br>HOLLEMAN JOHN C /<br>FRANTZ LOUISE L /<br>FRANTZ COURTNEY D /<br>FALKENBERRY SANDRA F /<br>SCOTT TANYA F /<br>REILY DELICIA F | DEPARTMENT OF ARMY NOTICE OF ACCEPTANCE OF OFFER TO SELL REAL PROPERTY |
| RLP-165-000016248 | RLP-165-000016248 | Attorney-Client; Attorney Work Product | 5/26/2006 | DOC | WALKER DEANNA E / ; LABURE LINDA C | N/A | ADDENDUM NO. 1 TO NEGOTIATOR'S REPORT TRACT NUMBERS 100E-1 AND 2 HILCORP ENERGY, I, L.P. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-165-000016249 | RLP-165-000016249 | Attorney-Client; Attorney Work Product | 7/25/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | / APPRAISAL AND PLANNING BRANCH | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR APPRAISAL REVIEW SERVICES, ATCHAFALAYA BASIN FLOODWAY SYSTEM, RECREATION FEATURE, MYETTE POINT BOAT LAUNCH, ST. MARY PARISH, LOUISIANA |
| RLP-165-000016250 | RLP-165-000016250 | Attorney-Client; Attorney Work Product | 5/3/2006 | DOC | WALKER DEANNA E / CEMVN-RE-F | BLOOD DEBBIE / APPRAISAL AND PLANNING BRANCH SUTTON / CEMVN-OC ROSAMANO / CEMVN-OC BLOOD / CEMVN-RE-E | MEMORANDUM FOR CHIEF, APPRAISAL AND PLANNING BRANCH REQUEST FOR TITLE SERVICES, DEPARTMENT OF ENERGY, RAW WATER INTAKE STRUCTURE, TRACT NOS. 102 E-1 AND 2, LAKES OF GUM COVE AND TRACT NOS. 103E-1 THRU 3, BLACK LAKE LAND AND OIL |
| RLP-165-000016251 | RLP-165-000016251 | Attorney-Client; Attorney Work Product | 2/27/2006 | DOC | LABURE LINDA C / REAL ESTATE DIVISION ; CEMVN-RE-F | DUNN KELLY / OFFICE OF COUNSEL KILROY / CEMVN-OC DIMARCO / CEMVN-OC BLOOD / CEMVN-RE-E KOPEC / CEMVN-RE-E GUTIERREZ / CEMVN-RE-E | MEMORANDUM FOR CHIEF, OFFICE OF COUNSEL ATTN: KELLY DUNN REQUEST FOR PLANT MAP AND LEGAL DESCRIPTION NAME REVISION REVIEW, COMITE RIVER DIVERSION PROJECT, HIGHWAY 67 REACH, TRACT NO. 470 |
| RLP-166-000000178 | RLP-166-000000178 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Petitbon, John B MVN | Antoine Jackson Benjamin Salamone Christina Kramer Darrell Normand Edward Williams Gina Foley John Interanto John Petitbon Melanie Lestelle Michael Zumstein Mike Danielson Robert Guichet | FW: Freedom of Information Act (FOIA) Requests for contractor's payroll info |
| RLP-166-000004459 | RLP-166-000004459 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Petitbon, John B MVN | Antoine Jackson Benjamin Salamone Christina Kramer Darrell Normand Edward Williams Gina Foley John Interanto John Petitbon Melanie Lestelle Michael Zumstein Mike Danielson Robert Guichet | FW: Freedom of Information Act (FOIA) Requests for contractor's payroll info |
| RLP-167-000010826 | RLP-167-000010826 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Daigle, Michelle C MVN | Merchant, Randall C MVN Ulm, Michelle S MVN Rawson, Donald E MVN O'Cain, Keith J MVN Giroir, Gerard Jr MVN Broussard, Richard W MVN | RE: Bank Stabilization Project on MRGO |
| RLP-167-000013969 | RLP-167-000013969 | Attorney-Client; Attorney Work Product | XX/XX/2006 | XLS | N/A | N/A | MRGO ECOSYSTEM RESTORATION/BANK STABILIZATON PLAN |
| RLP-171-000005183 | RLP-171-000005183 | Deliberative Process | 9/20/2007 | MSG | Brouse, Gary S MVN | Dupuy, Michael B MVN Ruppert, Timothy M MVN | Fw: Vertical Report Brief |
| RLP-171-000006481 | RLP-171-000006481 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | VERTICAL SETTLEMENT REPORT TO CONGRESS |
| RLP-171-000005191 | RLP-171-000005191 | Deliberative Process | 9/20/2007 | MSG | Ruppert, Timothy M MVN | Deloach, Pamela A MVN | FW: Vertical Report Brief |
| RLP-171-000009090 | RLP-171-000009090 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | VERTICAL SETTLEMENT REPORT TO CONGRESS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-171-000005485 | RLP-171-000005485 | Deliberative Process | 10/11/2007 | MSG | Rome, Charles J MVN | Bishop, Charles E MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-171-000007932 | RLP-171-000007932 | Deliberative Process | 12/19/2005 | DOC | CUMMINGS ROBERT | N/A | PEAK PARTICLE VELOCITY |
| RLP-171-000005578 | RLP-171-000005578 | Attorney-Client; Attorney Work Product | 12/2/2007 | MSG | Urbine, Anthony W MVN-Contractor | Bedey, Jeffrey A COL MVN<br>Chewning, Brian MVD<br>Chapman, Jeremy J MAJ MVN<br>Christie, Lu MVN-Contractor<br>Alexander, Danielle D MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Saia, John P MVN-Contractor<br>Schoewe, Mark A MVN-Contractor<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Kendrick, Richmond R MVN<br>Rome, Charles J MVN<br>Ruppert, Timothy M MVN<br>Vossen, Jean MVN<br>Brocato, Anthony S MVN-Contractor<br>Johnston, Gary E COL MVN<br>Hendrix, Joe A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Urbine, Anthony W MVN-Contractor<br>Park, Michael F MVN<br>Watford, Edward R MVN<br>Waddle, Jimmy MVD<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Dupuy, Michael B MVN<br>Strecker, Dennis C MVN-Contractor<br>Lantz, Allen D MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN | peer review plan 1107, and other WRDA data |
| RLP-171-000006240 | RLP-171-000006240 | Attorney-Client; Attorney Work Product | 10/31/2007 | DOC | N/A | N/A | LOUISIANA COASTAL PROTECTION AND RESTORATION (LACPR) PROJECT EXTERNAL PEER REVIEW PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-171-000006187 | RLP-171-000006187 | Attorney-Client; Attorney Work Product | 10/25/2007 | MSG | Montz, Madonna H MVN | Labure, Linda C MVN<br>Pinner, Richard B MVN<br>Ruppert, Timothy M MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-171-000008098 | RLP-171-000008098 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 31 09 16.15 14 VIBRATION MONITORING |
| RLP-171-000008099 | RLP-171-000008099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | / USACE ; / STATE OF LOUISIANA PARISH OF JEFFERSON | N/A | RIGHT-OF -ENTRY TO: U.S. ARMY CORPS OF ENGINEERS OR ITS CONTRACTOR |
| RLP-171-000008100 | RLP-171-000008100 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CONSTRUCTION VIBRATION MONITORING FIELD DATA FORM |
| RLP-171-000008101 | RLP-171-000008101 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | VIBRATION SCREENING PROCEDURE |
| RLP-171-000008102 | RLP-171-000008102 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | VIBRATION COMPLAINT REPORT |
| RLP-171-000008104 | RLP-171-000008104 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| RLP-171-000006195 | RLP-171-000006195 | Deliberative Process | 10/10/2007 | MSG | Bishop, Charles E MVR | Rome, Charles J MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-171-000008255 | RLP-171-000008255 | Deliberative Process | 5/24/2001 | DOC | HASSENBOEHLER THOMAS G / SELA ; / CEMVN-ED-T | YORK LARY / CEMVN CD | MEMORANDUM FOR CEMVD-CD (ATTN: LARY YORK) SOUTHEAST LOUISIANA DRAINAGE PROJECT, REVIEW OF CONTRACTORS REQUEST TO USE FOREIGN STEEL AT JEFFERSON PARISH PUMPING STATION NO. 3 (ELMWOOD) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-171-000006199 | RLP-171-000006199 | Deliberative Process | 10/9/2007 | MSG | Pinner, Richard B MVN | Vojkovich, Frank J MVN Hassenboehler, Thomas G MVN-Contractor Danflous, Louis E MVN-Contractor Rome, Charles J MVN Bivona, John C MVN Bonura, Darryl C MVN Bishop, Charles E MVR Cali, Peter R MVN-Contractor Jolissaint, Donald E MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Montz, Madonna H MVN Terrell, Bruce A MVN Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-171-000008306 | RLP-171-000008306 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| RLP-173-000002061 | RLP-173-000002061 | Deliberative Process | 11/1/2007 | MSG | Marshall, Eric S CPT MVN | Shields, Mark S MVN | FW: GIS Product |
| RLP-173-000003373 | RLP-173-000003373 | Deliberative Process | 09/XX/2007 | DOC | / MVN | N/A | PROJECT DESCRIPTION DOCUMENT PL 109-243 100-YEAR (1% ELEVATION) HURRICANE PROTECTION LAKE PONTCHARTRAIN AND VICINITY ORLEANS PARISH, LOUISIANA LPV 108 THROUGH LPV 111 |
| RLP-174-000001416 | RLP-174-000001416 | Deliberative Process | 8/30/2004 | MSG | Schulz, Alan D MVN | Wright, Thomas D NWK Guggenheimer, Carl R MVN Brandstetter, Charles P MVN | FW: Aug 23 letter, 04-B-0060 |
| RLP-174-000002647 | RLP-174-000002647 | Deliberative Process | XX/XX/XXXX | DOC | N/A | EVANS CELESTINE / MVN | RESPONSES TO THE MANUFACTURER'S COMMENTS PROVIDED BY FAX ON 16 AUG 2004 |
| RLP-174-000002648 | RLP-174-000002648 | Deliberative Process | XX/XX/XXXX | DOC | N/A | EVANS CELESTINE / MVN | RESPONSES TO THE MANUFACTURER'S 23 AUG 04 LETTER |
| RLP-175-000000086 | RLP-175-000000086 | Attorney-Client; Attorney Work Product | 11/28/2006 | MSG | Brandstetter, Charles P MVN | Brown, Brook W MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| RLP-175-000028366 | RLP-175-000028366 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C. HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C. SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C. RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C. BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| RLP-175-000028367 | RLP-175-000028367 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C. HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C. RIESS MICHAEL R / KINGSMILL RIESS, L.L.C. BERTUCCI ANTHONY J / USACE WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| RLP-175-000028368 | RLP-175-000028368 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH CANAL T-WALL REPAIR PHASE 1 |
| RLP-175-000000111 | RLP-175-000000111 | Attorney-Client; Attorney Work Product | 11/21/2006 | MSG | Brandstetter, Charles P MVN | Schulz, Alan D MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000000383 | RLP-175-000000383 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C. HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C. SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C. RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C. BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| RLP-175-000000384 | RLP-175-000000384 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C. HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C. RIESS MICHAEL R / KINGSMILL RIESS, L.L.C. BERTUCCI ANTHONY J / USACE WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| RLP-175-000000385 | RLP-175-000000385 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |
| RLP-175-000002095 | RLP-175-000002095 | Attorney-Client; Attorney Work Product | 4/2/2007 | MSG | Bivona, John C MVN | Brandstetter, Charles P MVN | FW: Location of Monoliths that were removed this week |
| RLP-175-000006846 | RLP-175-000006846 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | ASC | N/A | N/A | SHOTS AT TOP OF CONCRETE MONOLITH 32 AND T.S.S.P. 32 & 31 |
| RLP-175-000002838 | RLP-175-000002838 | Attorney-Client; Attorney Work Product | 10/20/2006 | MSG | Wagner, Chris J MVN | Brandstetter, Charles P MVN Bonura, Darryl C MVN Frederick, Denise D MVN Hite, Kristen A MVN Schulz, Alan D MVN Young, Frederick S MVN Roth, Timothy J MVN Bertucci, Anthony J MVN 'AGoodgjon@LHJunius.com' 'CMcGee@LHJunius.com' | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| RLP-175-000006037 | RLP-175-000006037 | Attorney-Client; Attorney Work Product | 10/20/2006 | HTM | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., LLC | WAGNER CHRIS / USACE FUCHS FRED / BOH BROS. CONSTRUCTIN CO., L.L.C. HENDRICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C. SHERBURNE TOM / BOH BROS. CONSTRUCTION CO. L.L.C. RIESS MICHAEL R C / KINGSMILL RIESS, L.L.C. BERTUCCI ANTHONY J / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| RLP-175-000006038 | RLP-175-000006038 | Attorney-Client; Attorney Work Product | 10/20/2006 | PDF | QUEBEDEAUX JEFF / BOH BROS. CONSTRUCTION CO., L.L.C. HEAVY CONSTRUCTION DEPARTMENT ; / T-WALL REPAIR ; RONALD / HDR ENGINEERED STRUCTURES | FUCHS FRED / BOH BROS. CONSTRUCTION CO., L.L.C. HENDERICKSON ANDY / BOH BROS. CONSTRUCTION CO., L.L.C. RIESS MICHAEL R / KINGSMILL RIESS, L.L.C. BERTUCCI ANTHONY J / USACE WAGNER CHRIS / USACE | REVISED TRS SUBMITTAL AND CONSTRUCTION SEQUENCE |
| RLP-175-000006039 | RLP-175-000006039 | Attorney-Client; Attorney Work Product | 10/17/2006 | PDF | N/A | N/A | TRS 17TH STREET CANAL T-WALL REPAIR PHASE 1 |
| RLP-175-000003177 | RLP-175-000003177 | Attorney-Client; Attorney Work Product | 8/29/2006 | MSG | Bertucci, Anthony J MVN | Brandstetter, Charles P MVN | FW: CORRECTED ELEVATION AT 17TH STREET CANAL ORIG. TO CONSTRUCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-175-000005395 | RLP-175-000005395 | Attorney-Client; Attorney Work Product | 08/XX/2006 | DOC | BERTUCCI ANTHONY | N/A | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF LOUISIANA  CIVIL ACTION NO. 05-4182 SECTION K" (2) DECLARATION OF ANTHONY BERTUCCI" |
| RLP-175-000004214 | RLP-175-000004214 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Mabry, Reuben C MVN | Brandstetter, Charles P MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| RLP-175-000004823 | RLP-175-000004823 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-175-000004824 | RLP-175-000004824 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |
| RLP-175-000011431 | RLP-175-000011431 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Kilroy, Maurya MVN | Baumy, Walter O MVN Grubb, Bob MVN Richie, Jeffrey M MVN Kinsey, Mary V MVN Crumholt, Kenneth W MVN Bland, Stephen S MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Brandstetter, Charles P MVN Kilroy, Maurya MVN | RE: Railroad Flagman and Insurance |
| RLP-175-000020630 | RLP-175-000020630 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN Klock, Todd M MVN Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| RLP-175-000028075 | RLP-175-000028075 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23-- HIGHWAYS |
| RLP-175-000013112 | RLP-175-000013112 | Deliberative Process | 8/28/2006 | MSG | Hite, Kristen A MVN | Brandstetter, Charles P MVN Frederick, Denise D MVN | affidavit, take 2 |
| RLP-175-000016983 | RLP-175-000016983 | Deliberative Process | 08/XX/2006 | DOC | BRANDSETTER CHARLIE | N/A | DECLARATION OF CHARLIE BRANDSETTER |
| RLP-176-000000846 | RLP-176-000000846 | Deliberative Process | 11/7/2002 | MSG | Andry, Aiden P MVN | Buras, Phyllis M MVN Brennan, Michael A MVN Foret, William A MVN | FW: ED 00-008; EABPL, E-69 and E-73 Levee Enlargement and Floodwall, St. Martin, Iberia and Iberville Parishes, LA |
| RLP-176-000006800 | RLP-176-000006800 | Deliberative Process | 11/6/2002 | DOC | SATTERLEE GERARD S / CEMVN-ED-GM ; ANDRY | N/A / OFFICE OF COUNSEL | EAST ATCHAFALAYA BASIN PROTECTION LEVEE, E-69 AND E-73 LEVEE ENLARGEMENT AND FLOODWALLS, ST. MARTIN, IBERIA AND IBERVILLE PARISHES, LA   ED 00-008 |
| RLP-176-000002553 | RLP-176-000002553 | Deliberative Process | 6/20/2006 | MSG | Coates, Allen R MVN | Brennan, Michael A MVN | FW: Scour Protection for Floodwalls within Levees West of Berwick |
| RLP-176-000006972 | RLP-176-000006972 | Deliberative Process | XX/XX/XXXX | DOC | CAMPOS ROBERT / ; BAUMY WALTER O | / MISSISSIPPI RIVER COMMISSION | AMORING ATCHAFALAYA BASIN PROTECTION LEVEES |
| RLP-178-000002396 | RLP-178-000002396 | Deliberative Process | 6/28/2007 | MSG | Foster, Jerry L HQ02 | Baumy, Walter O MVN Berczek, David J, LTC HQ02 Jones, Harvey W ERDC-ITL-MS Martin, Denise B ERDC-ITL-MS Patev, Robert C NAE Greg Baecher (gbaecher@umd.edu) Mabry, Reuben C MVN Brooks, Robert L MVN | West Bank Maps |
| RLP-178-000018446 | RLP-178-000018446 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN WAGGAMAN, AVONDALE |
| RLP-178-000018447 | RLP-178-000018447 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN BAYOU SEGNETTE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000018448 | RLP-178-000018448 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | BEFORE KATRINA, YOU HAD A 2% CHANGE (1 IN 50) EVERY YEAR OF FLOODING THIS DEEP FROM HURRICANES IN WESTWEGO |
| RLP-178-000003659 | RLP-178-000003659 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Honore, Melissia A MVN | Brooks, Robert L MVN Wagner, Chris J MVN | FW: IPET Material Recovery at the 17th Street Canal |
| RLP-178-000016781 | RLP-178-000016781 | Attorney-Client; Attorney Work Product | 3/25/2007 | DOC | N/A | N/A | CONTRACTOR QUALITY CONTROL (CQC) FORM  A) BOH BROS. CONSTRUCTION CO., LLC |
| RLP-178-000016782 | RLP-178-000016782 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-178-000003687 | RLP-178-000003687 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Brooks, Robert L MVN | Wagner, Chris J MVN Flores, Richard A MVN Honore, Melissia A MVN Camburn, Henry L MVN Marino, Anne M MVN Plaisance, Larry H MVN Floro, Paul MVN- Contractor Mlakar, Paul F ERDC-GSL-MS Mabry, Reuben C MVN Padula, Joseph A ERDC-GSL-MS Falati, Jeffrey J MVN Roth, Timothy J MVN Schilling, Byron N MVN Lantz, Allen D MVN Bivona, John C MVN Gallodoro, Anthony P MVN Whitehead, Chris R MVN-Contractor Lantz, Allen D MVN Deese, Carvel E MVN-Contractor Brooks, Robert L MVN | Confirm Support -  17th St. Breach Material Recovery |
| RLP-178-000021739 | RLP-178-000021739 | Attorney-Client; Attorney Work Product | 03/28/XXXX | DOC | N/A | N/A | HOURLY FORECAST |
| RLP-178-000005429 | RLP-178-000005429 | Deliberative Process | 11/30/2005 | MSG | Jensen, Jeffrey D HQ02 | Baumy, Walter O MVN Wagner, Herbert J MVN | FW: Statement of Facts: New Orleans' Levees : UNCLASS |
| RLP-178-000007292 | RLP-178-000007292 | Deliberative Process | 3/13/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS Baumy, Walter O MVN Herr, Brett H MVN Wagner, Kevin G MVN Young, Frederick S MVN Crumholt, Kenneth W MVN Waits, Stuart MVN Gonski, Mark H MVN Kinsey, Mary V MVN Bland, Stephen S MVN Berczek, David J, LTC HQ02 Johnson, Craig MVN-Contractor Mabry, Reuben C MVN | RE: Task Force Guardian Response to IPET Interim Report Comments |
| RLP-178-000021607 | RLP-178-000021607 | Deliberative Process | 3/11/2006 | DOC | / IPET ;  / TASK FORCE GUARDIAN | N/A | MEMORANDUM FOR INTERAGENCY PERFORMANCE EVALUATION TASK FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000007324 | RLP-178-000007324 | Deliberative Process | 3/7/2006 | MSG | Loss, David C MVN-Contractor | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Johnson, Craig MVN-Contractor | Task Force Guardian Response to IPET Interim Report Comments |
| RLP-178-000016261 | RLP-178-000016261 | Deliberative Process | 3/6/2006 | DOC | LINK LEWIS E | N/A | MEMORANDUM FOR: INTERAGENCY PERFORMANCE EVALUATION TASF FORCE (IPET) RESPONSES TO IPET'S 5 DECEMBER 2005 INTERIM REPORT |
| RLP-178-000007625 | RLP-178-000007625 | Attorney-Client; Attorney Work Product | 3/8/2006 | MSG | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN | Fw: Letter to CSX |
| RLP-178-000013803 | RLP-178-000013803 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / US ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION INC | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| RLP-178-000013804 | RLP-178-000013804 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Kilroy, Maurya MVN | Setliff, Lewis F COL MVS<br>Crumholt, Kenneth W MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Letter to CSX |
| RLP-178-000013805 | RLP-178-000013805 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / US ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION INC | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| RLP-178-000020840 | RLP-178-000020840 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | SETLIFF LEWIS F / U.S. ARMY TASK FORCE GUARDIAN | INGRAM TONY / CSX TRANSPORTATION, INC. | CONTRACT NO. W912PB-06-C-0010 MODIFICATIONS AND REPAIRS TO FLOODGATE AT L&N (CSX) TRACKS, ORLEANS PARISH, LOUISIANA |
| RLP-178-000007634 | RLP-178-000007634 | Attorney-Client; Attorney Work Product | 3/6/2006 | MSG | Richie, Jeffrey M MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN | RE: James Construction & CSX |
| RLP-178-000014085 | RLP-178-000014085 | Attorney-Client; Attorney Work Product | 3/2/2006 | DOC | DANFLOUS LOUISE E / TFGNOE | / CEMVN-CD | MEMORANDUM FOR CEMVN-CD REQUEST FOR MODIFICATION TO CONTRACT NO. W912PB-06-C-0010, LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION, MODIFICATIONS TO FLOODGATE AT CSX (L&N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH), ORLEANS PARISH, LOUISIANA |
| RLP-178-000014086 | RLP-178-000014086 | Attorney-Client; Attorney Work Product | 10/10/2005 | PDF | / MVN | / CEMVN-CT | LAKE PONTCHARTRAIN LOUISIANA AND VICINITY NEW ORLEANS EAST AREA PLAN EMERGENCY RESTORATION MODIFICATIONS TO FLOODGATE AT CSX (L & N) TRACKS (WITHIN SOUTHPOINT TO GIWW REACH) ORLEANS PARISH, LOUISIANA CONSTRUCTION SOLICITATION AND SPECIFICATIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000007655 | RLP-178-000007655 | Attorney-Client; Attorney Work Product | 2/13/2006 | MSG | Kilroy, Maurya MVN | Baumy, Walter O MVN<br>Grubb, Bob MVN<br>Richie, Jeffrey M MVN<br>Kinsey, Mary V MVN<br>Crumholt, Kenneth W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brandstetter, Charles P MVN<br>Kilroy, Maurya MVN | RE: Railroad Flagman and Insurance |
| RLP-178-000013773 | RLP-178-000013773 | Attorney-Client; Attorney Work Product | 11/17/2004 | MSG | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | Emailing: get-cfr.htm |
| RLP-178-000020853 | RLP-178-000020853 | Attorney-Client; Attorney Work Product | 4/1/1999 | HTM | / US GOVERNMENT PRINTING OFFICE | N/A | CODE OF FEDERAL REGULATIONS TITLE 23--HIGHWAYS |
| RLP-178-000008379 | RLP-178-000008379 | Attorney-Client; Attorney Work Product | 3/4/2006 | MSG | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Danflous, Louis E MVN<br>Phillips, Paulette S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Questions and Answers-Ofc of Counsel on Granite Construction Contract - 4 Mar 06 Meeting |
| RLP-178-000014397 | RLP-178-000014397 | Attorney-Client; Attorney Work Product | 3/4/2006 | DOC | SCHULZ / OFFICE OF COUNSEL | N/A | QUESTIONS AND ANSWERS GRANITE CONSTRUCTION CONTRACT 04-C-0007 MRGO LEVEE CONSTRUCTION SCHULZ OFFICE OF COUNSEL 4 MARCH 2006 |
| RLP-178-000010050 | RLP-178-000010050 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Brooks, Robert L MVN | 'Paul Lo' | FW: IPET Material Recovery at the 17th Street Canal |
| RLP-178-000018361 | RLP-178-000018361 | Attorney-Client; Attorney Work Product | 3/25/2007 | DOC | N/A | N/A | CONTRACTOR QUALITY CONTROL (CQC) FORM  A) BOH BROS. CONSTRUCTION CO., LLC |
| RLP-178-000018362 | RLP-178-000018362 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | HONORE MELISSIA A / USACE | N/A | HONORE, MELISSIA A MVN MAIN-348 US ARMY CORPS OF ENGINEERS MVN VERSION 2.1 |
| RLP-178-000011432 | RLP-178-000011432 | Attorney-Client; Attorney Work Product | 5/10/2006 | MSG | Brooks, Robert L MVN on behalf of Baumy, Walter O MVN | Brooks, Robert L MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| RLP-178-000017358 | RLP-178-000017358 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-178-000017359 | RLP-178-000017359 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |
| RLP-178-000012671 | RLP-178-000012671 | Attorney-Client; Attorney Work Product | 1/6/2006 | MSG | Brooks, Robert L MVN | Taylor, James H MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN | IHNC Material Recovery 1-5 PICS REMOVED.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000017659 | RLP-178-000017659 | Attorney-Client; Attorney Work Product | 1/6/2006 | DOC | N/A | HAWKE JEFF / USACE TFG BROOKS BOB / USACE TFG LEFORT LANE / USACE TFG SCHULZ ALAN / USACE MVN ROTH TIM / USACE TFG WAITS STUART / USACE TFG BERTUCCI ANTHONY / USACE WAGNER CHRIS / USACE TATE BOB / HALL BOB / / BETA LABORATORY / PTIMAN CONSTRUCTION PADULA JOE / IPET STARKEL / WAITS STUART / TFG TAYLOR JIM | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN INNER HARBOR NAVIGATION CANAL WESTSIDE BREACH NEW ORLEANS, LOUISIANA, JANUARY 6, 2006 |
| RLP-178-000012888 | RLP-178-000012888 | Deliberative Process | 12/10/2005 | MSG | Brooks, Robert L MVN | Mabry, Reuben C MVN | FW: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| RLP-178-000018834 | RLP-178-000018834 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| RLP-178-000012891 | RLP-178-000012891 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor Young, Frederick S MVN Purdum, Ward C MVN Roth, Timothy J MVN Starkel, Murray P LTC MVN Mabry, Reuben C MVN Merchant, Randall C MVN Mlakar, Paul F ERDC-GSL-MS Cali, Stephen MVN-Contractor Brooks, Robert L MVN | Construction Work Plan Section 12-9.doc |
| RLP-178-000018010 | RLP-178-000018010 | Attorney-Client; Attorney Work Product | 12/13/2005 | DOC | N/A | N/A | WORK PLAN MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL FLOODWALL NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| RLP-178-000018011 | RLP-178-000018011 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |
| RLP-178-000018012 | RLP-178-000018012 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE UGARDIAN - 17TH STREET CANAL |
| RLP-178-000018013 | RLP-178-000018013 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | FLOOD SITE PROTECTED SITE TYPICAL TYPE 1 CAP |
| RLP-178-000018015 | RLP-178-000018015 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXPANSION JOINT |
| RLP-178-000012896 | RLP-178-000012896 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor | FW: Site Plan Material Recovery 12-9.doc |
| RLP-178-000017458 | RLP-178-000017458 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-178-000012897 | RLP-178-000012897 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Goodlett, Amy S MVN<br>Nuccio, Leslie M MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Garcia, Barbara L MVN<br>Young, Frederick S MVN<br>Kennedy, Shelton E MVN<br>Brooks, Robert L MVN<br>'paullo@mmgnola.com'<br>Mabry, Reuben C MVN<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN | Site Plan Material Recovery 12-9.doc |
| RLP-178-000017260 | RLP-178-000017260 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |
| RLP-182-000000406 | RLP-182-000000406 | Deliberative Process | 11/4/2005 | MSG | Duarte, Francisco M MVN | Agan, John A MVN<br>Behrens, Elizabeth H MVN<br>'RandyTros@eatel.net'<br>Maestri, Brian T MVN<br>Dunn, Kelly G MVN<br>Barbier, Yvonne P MVN<br>Campos, Robert MVN<br>'LarryArdoin@dotd.louisiana.gov'<br>Deloach, Pamela A MVN | Agenda for Donaldsonville Meeting |
| RLP-182-000003261 | RLP-182-000003261 | Attorney-Client; Attorney Work Product | 8/29/2001 | MSG | Cottone, Elizabeth W MVN | Kuhn, Philip MVD<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Williams, Jerome L MVN<br>Hingle, Pierre M MVN<br>Murphy, Thomas D MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Romero, Jorge A MVN<br>Guggenheimer, Carl R MVN<br>Anderson, Carl E MVN<br>Deloach, Pamela A MVN<br>Glorioso, Daryl G MVN<br>Carney, David F MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN | SELA White Paper Memo |
| RLP-182-000013386 | RLP-182-000013386 | Attorney-Client; Attorney Work Product | 8/28/2001 | DOC | / CEMVN - PM-E ; JULICH THOMAS F | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| RLP-182-000013387 | RLP-182-000013387 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | JULICH THOMAS F / ; / CEMVN-PM-E | N/A | SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000013388 | RLP-182-000013388 | Attorney-Client; Attorney Work Product | 7/21/2000 | DOC | / CEMVN-PM-E ; JULICH THOMAS F | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISISANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| RLP-182-000013389 | RLP-182-000013389 | Attorney-Client; Attorney Work Product | 4/10/1998 | DOC | / CELMN- PM-M ; CONNER WILLIAM L | / MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, MISSISSIPPI VALLEY DIVISION SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| RLP-182-000013390 | RLP-182-000013390 | Attorney-Client; Attorney Work Product | 7/19/2000 | DOC | GLORIOSO DARYL G | N/A | MEMORANDUM OF LAW SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT (SOMETIMES HEREINAFTER REERRED TO AS SELA") AUTHORIZATIONS FOR ENGINEERING DESIGN AND CONSTRUCTION" |
| RLP-182-000013391 | RLP-182-000013391 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAJOR BASINS IDENTIFIED IN THE RECON. STUDY |
| RLP-182-000013392 | RLP-182-000013392 | Attorney-Client; Attorney Work Product | 10/20/2000 | DOC | / CEMVD-DE ; BASHAM D L / MVD | / CEMVN-PM-E | MEMORANDUM FOR COMMANDER, NEW ORLEANS DISTRICT. ATTN: CEMVN-PM-E. NEW ORLEANS, LOUISIANA 70160 SOUTHEAST LOUISIANA URBAN FLOOD CONTROL - ADDITIONAL WORK ITEMS |
| RLP-182-000013393 | RLP-182-000013393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOUTHEAST LOUISIANA, LA. URBAN FLOOD DAMAGE REDUCTION PROJECT INFORMATION PAPER REGARDING ADDITIONAL PROJECT WORK ITEMS |
| RLP-182-000005248 | RLP-182-000005248 | Deliberative Process | 6/20/2005 | MSG | Miller, Gregory B MVN | Deloach, Pamela A MVN Behrens, Elizabeth H MVN Lachney, Fay V MVN Holland, Michael C MVN Exnicios, Joan M MVN Ariatti, Robert J MVN | FW: MRGO DRAFT PMP, June 20, 2005 |
| RLP-182-000013963 | RLP-182-000013963 | Deliberative Process | 6/20/2005 | DOC | /USACE | N/A | MRGO CRITICAL SHORELINE PROTECTION PROJECT MANAGEMENT PLAN |
| RLP-182-000013964 | RLP-182-000013964 | Deliberative Process | 6/1/2005 | DOC | /USACE; /LOUISIANA DEPARTMENT OF NATURAL RESOURCES | MILLER GREGORY/USACE MILLER BRADFORD/LDNR HANCHEY JAMES R/LDNR ANGELLE SCOTT/LDNR PODANY TOM/USACE-MVN ROWAN PETER/USACE-MVN LINK JESSE/USACE-MVN | LOUISIANA COASTAL AREA ECOSYSTEM RETORATION PROJECT |
| RLP-182-000005556 | RLP-182-000005556 | Attorney-Client; Attorney Work Product | 10/21/2005 | MSG | Kilroy, Maurya MVN | Lachney, Fay V MVN Hanneman, Gary A MVN-Contractor Miller, Gregory B MVN Deloach, Pamela A MVN Behrens, Elizabeth H MVN Holland, Michael C MVN Hanemann, Lourdes G MVN Kilroy, Maurya MVN | FW: Meeting Notes |
| RLP-182-000009396 | RLP-182-000009396 | Attorney-Client; Attorney Work Product | 10/20/2005 | DOC | N/A | MILLER GREG / HANEMANN LOURDES / LACHNEY FAY / HOLLAND MIKE / BEHRENS LIBBY / SALYER MIKE / DELOACH PAM / GIROIR JERRY / KILROY MAURYA / HANNEMAN GARY | LCA LAKE BORGNE - MRGO CRITICAL SHORELINE PROTECTION TEAM MEETING NOTES DATE: 10/2/05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000006315 | RLP-182-000006315 | Attorney-Client; Attorney Work Product | 2/14/2005 | MSG | Lanier, Joan R MVN | Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Klein, William J Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | Beneficial Use Corps Team Meeting |
| RLP-182-000009672 | RLP-182-000009672 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LCA BENEFICIAL USE OF DREDGE MATERIAL PLAN IMPLEMENTATION |
| RLP-182-000009673 | RLP-182-000009673 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUB-PROVINCE 1 (PONTCHARTAIN BASIN) |
| RLP-182-000009674 | RLP-182-000009674 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / USACE ; / LDNR ; HANCHEY JAMES R / LDNR ; ANGELLE SCOTT / LDNR ; PODANY TOM / USACE-MVN ; ROWAN PETER / USACE-MVN | N/A | LOUISIANA COASTAL AREA (LCA), LOUISIANA ECOSYSTEM RESTORATION PROJECT PROJECT MANAGEMENT PLAN |
| RLP-182-000007240 | RLP-182-000007240 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Deloach, Pamela A MVN | RE: HCNA v. USACE |
| RLP-182-000014305 | RLP-182-000014305 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-182-000014306 | RLP-182-000014306 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Wiegand, Danny L MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Boe, Richard E MVN | IHNC SAP |
| RLP-182-000015433 | RLP-182-000015433 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-182-000015434 | RLP-182-000015434 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Purrington, Jackie B MVN Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| RLP-182-000015470 | RLP-182-000015470 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| RLP-182-000007251 | RLP-182-000007251 | Deliberative Process | 5/23/2005 | MSG | Terranova, Jake A MVN | Agan, John A MVN Deloach, Pamela A MVN | FW: OD-G and -T MRGO Reevaluation Study Review Comments |
| RLP-183-000003686 | RLP-183-000003686 | Attorney-Client; Attorney Work Product | 7/19/2004 | MSG | Wiegand, Danny L MVN | Bacuta, George C MVN Mach, Rodney F MVN Purrington, Jackie B MVN Mathies, Linda G MVN Corbino, Jeffrey M MVN Deloach, Pamela A MVN | RE: HCNA v. USACE |
| RLP-183-000009482 | RLP-183-000009482 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-183-000009483 | RLP-183-000009483 | Attorney-Client; Attorney Work Product | 4/9/2004 | MSG | Wiegand, Danny L MVN | Purrington, Jackie B MVN Mach, Rodney F MVN Mathies, Linda G MVN Bacuta, George C MVN Guillory, Lee A MVN Boe, Richard E MVN | IHNC SAP |
| RLP-183-000015164 | RLP-183-000015164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | VCF | WIEGAND DANNY / USACE | N/A | DANNY WEIGAND (E-MAIL) USACE, NOD MVN VERSION 2.1 |
| RLP-183-000015165 | RLP-183-000015165 | Attorney-Client; Attorney Work Product | 3/10/2004 | MSG | Mathies, Linda G MVN | Northey, Robert D MVN Purrington, Jackie B MVN Mach, Rodney F MVN Wiegand, Danny L MVN Steevens, Jeffery A ERDC-EL-MS | FW: HCNA v. USACE |
| RLP-183-000015498 | RLP-183-000015498 | Attorney-Client; Attorney Work Product | XX/XX/2004 | DOC | FALLON ELDON / ; SORGENTE NATALIA T / DOJ ; LETTEN JIM / ; GEORGES CONSTANTINE D / ; BABICH ADAM | N/A | JOINT STIPULATION FOR ENTRY OF DISMISSAL |
| RLP-183-000006139 | RLP-183-000006139 | Deliberative Process | 9/20/2007 | MSG | Ruppert, Timothy M MVN | Deloach, Pamela A MVN | FW: Vertical Report Brief |
| RLP-183-000014359 | RLP-183-000014359 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | VERTICAL SETTLEMENT REPORT TO CONGRESS |
| RLP-183-000008378 | RLP-183-000008378 | Deliberative Process | 9/20/2007 | MSG | Bergerson, Inez R SAM | Dupuy, Michael B MVN Deloach, Pamela A MVN Powell, Nancy J MVN Brouse, Gary S MVN Meador, John A MVN Chewning, Brian MVD Durham-Aguilera, Karen L MVN Johnston, Gary E COL MVN | FW: Vertical Report Brief |
| RLP-183-000015102 | RLP-183-000015102 | Deliberative Process | XX/XX/XXXX | PPT | / USACE | N/A | VERTICAL SETTLEMENT REPORT TO CONGRESS |
| RLP-184-000000472 | RLP-184-000000472 | Attorney-Client; Attorney Work Product | 12/27/2005 | MSG | Dunn, Christopher L MVN | Dunn, Kelly G MVN | Cost of Living |
| RLP-184-000002019 | RLP-184-000002019 | Attorney-Client; Attorney Work Product | 2/7/2007 | MSG | Dunn, Christopher L MVN | Dunn, Kelly G MVN | RE: Message from Dunn, Kelly G MVN (UNCLASSIFIED) |
| RLP-184-000013638 | RLP-184-000013638 | Attorney-Client; Attorney Work Product | 2/2/2007 | PDF | N/A / US ARMY ENGINEERING DISTRICT, NEW ORLEANS ENGINEEERING DIVSION ; RUSSELL ROBERT S / USACE ; N/A / U.S. OFFICE OF PERSONNEL MANAGEMENT | N/A / US ARMY ENGINEERING DISTRICT, NEW ORLEANS ENGINEEERING DIVSION | NOTIFICATION OF PERSONNEL ACTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000002105 | RLP-184-000002105 | Deliberative Process | 3/5/2007 | MSG | Dunn, Christopher L MVN | Wurtzel, David R MVN Stack, Michael J MVN Wagener, Paul G SWL | Emailing: Borrow Analysis Lk Cat P.S. - signatures (UNCLASSIFIED) |
| RLP-184-000013511 | RLP-184-000013511 | Deliberative Process | XX/XX/XXXX | DOC | STACK MICHAEL /  ; OWEN GIB /  ; DUNN CHRIS /  ; CONRAVEY STEVE /  ; THOMSON ROBERT /  ; KILROY MAURYA /  ; VIGNES JULIE / WEST BANK SPM ; VILLA APRIL / BORROW TEAM SPM ; CRUPPI JANET C /  ; LABURE LINDA C | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION - PHASE I (WBV - 15B.1) |
| RLP-184-000002116 | RLP-184-000002116 | Deliberative Process | 3/8/2007 | MSG | Dunn, Christopher L MVN | Dunn, Kelly G MVN 'kellyg953@cox.net' | FW: Draft Plan -- I-Wall EC & Min Safety Req ER (Action #3) (UNCLASSIFIED) |
| RLP-184-000013367 | RLP-184-000013367 | Deliberative Process | 6/29/2007 | PPT | N/A | N/A | ACTION 3: CONTINUOUSLY REASSESS AND UPDATE POLICY FOR PROGRAM DEVELOPMENT, PLANNING GUIDANCE, DESIGN AND CONSTRUCTION STANDARDS DRAFT PLAN I-WALL EC MINIMUM SAFETY REQUIREMENTS ER |
| RLP-184-000003944 | RLP-184-000003944 | Deliberative Process | 10/25/2007 | MSG | Dunn, Kelly G MVN | Dunn, Christopher L MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| RLP-184-000016250 | RLP-184-000016250 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | VIBRATION MONITORING SPEC COMPARISON FOR PILE/ SHEETPILE DRIVING AND EXTRACTION MVN'S CURRENT VIBRATION MONITORING SPEC |
| RLP-184-000004536 | RLP-184-000004536 | Deliberative Process | 9/28/2007 | MSG | Banks, Larry E MVD | Ruff, Jessica S ERDC-ITL-MS Ebersole, Bruce A ERDC-CHL-MS Dressler, Don R HQ02 Clarkson, John D LRH Sullivan, David P LRH Sullivan, Terry M LRL Bergen, William A HQ02 Dunn, Christopher L MVN | FW: Draft ETL 1110-2-570  ¿Certification of Levee Systems for the National Flood Insurance Program (NFIP)¿ |
| RLP-184-000017210 | RLP-184-000017210 | Deliberative Process | 9/12/2007 | PDF | / DEPARTMENT OF THE ARMY USACE | N/A | ENGINEERING AND DESIGN CERTIFICATION OF LEVEE SYSTEMS FOR THE NATIONAL FLOOD INSURANCE PROGRAM (NFIP) |
| RLP-184-000017211 | RLP-184-000017211 | Deliberative Process | 9/17/2007 | PDF | RILEY DON T / DEPARTMENT OF ARMY USACE | N/A | DRAFT ENGINEER TECHNICAL LETTER 1110-2-570, CERTIFICATION OF LEVEE SYSTEMS FOR THE NATIONAL FLOOD INSURANCE PROGRAM (NFIP)" |
| RLP-184-000017212 | RLP-184-000017212 | Deliberative Process | XX/XX/XXXX | PDF | N/A | N/A | RELEASE OF DRAFT ETL 1110-2-570 CERTIFICATION OF LEVEE SYSTEMS FOR THE NATIONAL FLOOD INSURANCE PROGRAM" FREQUENTLY ASKED QUESTIONS" |
| RLP-184-000004987 | RLP-184-000004987 | Attorney-Client; Attorney Work Product | 9/4/2007 | MSG | Bland, Stephen S MVN | Dunn, Kelly G MVN Hays, Mike M MVN Dunn, Christopher L MVN Duplantier, Wayne A MVN Bland, Stephen S MVN | FW: WBV-01: Write-up of Work Impacting RR |
| RLP-184-000007359 | RLP-184-000007359 | Deliberative Process | 3/1/2007 | MSG | Stack, Michael J MVN | Dunn, Christopher L MVN | Borrow Analysis (UNCLASSIFIED) |
| RLP-184-000019772 | RLP-184-000019772 | Deliberative Process | XX/XX/XXXX | DOC | CRUPPI JANET C /  ; LABRUE LINDA C /  ; STACK MICHAEL /  ; OWEN GIB /  ; WURTZEL DAVID /  ; CONRAVEY STEVE /  ; THOMSON ROBERT /  ; KILROY MAURYA /  ; VIGNES JULIE /  ; VILLA APRIL | N/A | BORROW ANALYSIS FOR LAKE CATAOUATCHE PUMP STATION TO BAYOU SEGNETTE STATE PARK (WBV- 15.1) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-184-000007724 | RLP-184-000007724 | Deliberative Process | 1/23/2007 | MSG | Marshall, Eric S Capt MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Dunn, Christopher L MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Owen, Gib A MVN | RE: Sector Gate South memorandum (UNCLASSIFIED) |
| RLP-184-000015334 | RLP-184-000015334 | Deliberative Process | 12/11/2006 | DOC | WAGENAAR RICHARD P / MVN | N/A / N/A | MEMORANDUM FOR: ASSISTANT SECRETARY OF THE ARMY-CIVIL WORKS EXPEDITED PROCEDURES TO APPROVE A SECTOR GATE SOUTH ALTERNATIVE FOR PROVIDING NFIP BASE FLOOD ELEVATIONS FOR WBV, NEW ORLEANS, LA |
| RLP-185-000001278 | RLP-185-000001278 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Petitbon, John B MVN | Jackson, Antoine L MVN<br>Salamone, Benjamin E MVN<br>Kramer, Christina A MVN<br>Normand, Darrell M MVN<br>Williams, Edward MVN<br>Foley, Gina C MVN<br>Interanto, John M MVN<br>Petitbon, John B MVN<br>Labiche, Melanie L MVN<br>Zumstein, Michael D MVN<br>Danielson, Mike R MVN<br>Guichet, Robert L MVN | FW: Freedom of Information Act (FOIA) Requests for contractor's payroll info |
| RLP-185-000002426 | RLP-185-000002426 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-185-000010504 | RLP-185-000010504 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-185-000002457 | RLP-185-000002457 | Attorney-Client; Attorney Work Product | 2/4/2007 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-185-000010946 | RLP-185-000010946 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-186-000002628 | RLP-186-000002628 | Attorney-Client; Attorney Work Product | 2/4/2007 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-186-000005342 | RLP-186-000005342 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-186-000002735 | RLP-186-000002735 | Attorney-Client; Attorney Work Product | 9/4/2003 | MSG | Petitbon, John B MVN | Antoine Jackson<br>Benjamin Salamone<br>Christina Kramer<br>Darrell Normand<br>Edward Williams<br>Gina Foley<br>John Interanto<br>John Petitbon<br>Melanie Lestelle<br>Michael Zumstein<br>Mike Danielson<br>Robert Guichet | FW: Freedom of Information Act (FOIA) Requests for contractor's payroll info |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-186-000002827 | RLP-186-000002827 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| RLP-186-000005620 | RLP-186-000005620 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| RLP-186-000003060 | RLP-186-000003060 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | Labure, Linda C MVN | Monnerjahn, Christopher J MVN<br>Bishop, Edward C MVN-Contractor<br>Greer, Judith Z MVN<br>Urbine, Anthony W MVN-Contractor<br>Park, Michael F MVN<br>Kramer, Christina A MVN<br>Cruppi, Janet R MVN<br>Schoewe, Mark A MVN-Contractor | RE: 15' Right-of-Way |
| RLP-186-000003280 | RLP-186-000003280 | Attorney-Client; Attorney Work Product | 7/19/2007 | MSG | Labure, Linda C MVN | Urbine, Anthony W MVN-Contractor<br>Kinsey, Mary V MVN<br>Bayert, William K HQ02<br>Kilroy, Maurya MVN<br>Lucyshyn, John HQ02<br>Sloan, G Rogers MVD<br>Vossen, Jean MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Schoewe, Mark A MVN-Contractor<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN | RE: 15 foot easements |
| RLP-191-000000983 | RLP-191-000000983 | Deliberative Process | 8/13/2001 | MSG | Waugaman, Craig B MVN | Agan, John A MVN | FW: Legal Sufficiency Review of P&S, Lake Pontchartrain, La. & Vicinity, Hurricane Prot, 17th St. Outfall Canal, Metairie Relief, Hammond Hwy. Complex, Orleans, Jeff Parishes, ED 96-007 |
| RLP-191-000003239 | RLP-191-000003239 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-191-000003240 | RLP-191-000003240 | Deliberative Process | XX/XX/XXXX | DOC | N/A. | N/A | SECTION TABLE OF CONTENTS SECTION 02355 - PILE LOAD TEST |
| RLP-191-000003243 | RLP-191-000003243 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02411 - STEEL SHEET PILING |
| RLP-191-000000984 | RLP-191-000000984 | Attorney-Client; Attorney Work Product | 8/13/2001 | MSG | Waugaman, Craig B MVN | Agan, John A MVN | RE: Legal Sufficiency Review of P&S, Lake Pontchartrain, La. & Vicinity, Hurricane Prot, 17th St. Outfall Canal, Metairie Relief, Hammond Hwy. Complex, Orleans, Jeff Parishes, ED 96-007 |
| RLP-191-000003257 | RLP-191-000003257 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A. | N/A | SECTION TABLE OF CONTENTS SECTION 02355 - PILE LOAD TEST |
| RLP-191-000003258 | RLP-191-000003258 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02411 - STEEL SHEET PILING |
| RLP-191-000000993 | RLP-191-000000993 | Attorney-Client; Attorney Work Product | 8/13/2001 | MSG | Agan, John A MVN | Schulz, Alan D MVN Meiners, Bill G MVN Hester, Ulysses D MVN Foret, William A MVN | FW: Hammond Hwy |
| RLP-191-000003371 | RLP-191-000003371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | LEGAL COMMENTS AND RESPONSES |
| RLP-191-000005639 | RLP-191-000005639 | Deliberative Process | 10/22/2002 | MSG | Woods, Sylvester MVN | Benavides, Ada L MVN Agan, John A MVN | FW: Final  FAD 18 Oct 02 and request for updated requirements |
| RLP-191-000010376 | RLP-191-000010376 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | CRA REQUIREMENTS PM-E - ADA BENAVIDES CONST. GEN. PROJECTS |
| RLP-191-000010377 | RLP-191-000010377 | Deliberative Process | 10/18/2002 | XLS | N/A | N/A | FUNDING AUTHORIZATION DOCUMENT FY03 DISTRIBUTION OF CIVIL WORKS CRA NEW FUNDING AUTHORITY BY ACCOUNT, BY DIVISION/DISTRICT CRA THRU 18 OCTOBER 02 |
| RLP-191-000006548 | RLP-191-000006548 | Deliberative Process | 1/14/2002 | MSG | Agan, John A MVN | Ray, Melvin O MVN Kearns, Samuel L MVN Coates, Allen R MVN Danflous, Louis E MVN Hester, Ulysses D MVN Foret, William A MVN Meiners, Bill G MVN Schulz, Alan D MVN | FW: SECTION 02318 - EXCAVATION |
| RLP-191-000009210 | RLP-191-000009210 | Deliberative Process | 11/28/2001 | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02318 - EXCAVATION |
| RLP-191-000006562 | RLP-191-000006562 | Deliberative Process | 1/22/2002 | MSG | Agan, John A MVN | Meiners, Bill G MVN Foret, William A MVN Hester, Ulysses D MVN Ray, Melvin O MVN Kearns, Samuel L MVN Coates, Allen R MVN | FW: SURFACING - Section 02731 -  3.3 Thickness |
| RLP-191-000009580 | RLP-191-000009580 | Deliberative Process | 1/18/2002 | DOC | RAY MEL / CIVIL BRANCH | JOHN | IHNC CHALMETTE LEVEE JOB |
| RLP-191-000007894 | RLP-191-000007894 | Attorney-Client; Attorney Work Product | 7/28/2003 | MSG | Campos, Robert MVN | Baumy, Walter O MVN Fairless, Robert T MVN Lewis, William C MVN Carney, David F MVN Manguno, Richard J MVN Martinson, Robert J MVN Boe, Richard E MVN Mabry, Reuben C MVN Agan, John A MVN Hebert, Allan J MVN Palmieri, Michael M MVN Gutierrez, Judith Y MVN Mickal, Sean P MVN Vicknair, Shawn M MVN Landry, Victor A MVN Hull, Falcolm E MVN | Environmental Infrastructure, Request for Project Delivery Team Members |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-191-000011626 | RLP-191-000011626 | Attorney-Client; Attorney Work Product | 3/20/2003 | DOC | BAKER CONG ; SAWYER PAUL | N/A | LIVINGSTON PARISH, LOUISIANA, ENVIRONMENTAL INFRASTRUCTURE QUESTIONS FROM CONG BAKER (PAUL SAWYER) |
| RLP-191-000011627 | RLP-191-000011627 | Attorney-Client; Attorney Work Product | 7/9/2003 | RTF | HARDEN MICHAEL | CAMPOS ROBERT / LANDRY VICTOR A | ENVIRONMENTAL INFRASTRUCTURE |
| RLP-191-000011628 | RLP-191-000011628 | Attorney-Client; Attorney Work Product | 12/12/2001 | PDF | JOHNSON JAMES F / DEPARTMENT OF THE ARMY USACE ; JOHNSON JAMES F / CECW-PD | / CERLD / CEMVD / CENAD / CENWD / CEPOD / CESAD / CESPD / CESWD | MEMORANDUM FOR MAJOR SUBORDINATE COMMANDERS IMPLEMENTATION OF PROJECTS UNDER SECTION 219 OF THE WATER RESOURCES DEVELOPMENT ACT OF 1992 (WRDA 92), AS AMENDED |
| RLP-191-000008254 | RLP-191-000008254 | Deliberative Process | 5/23/2005 | MSG | Terranova, Jake A MVN | Agan, John A MVN Deloach, Pamela A MVN | FW: OD-G and -T MRGO Reevaluation Study Review Comments |
| RLP-195-000002536 | RLP-195-000002536 | Attorney-Client; Attorney Work Product | 11/15/2006 | MSG | Desoto, Angela L MVN | Holliday, T. A. MVN Mickal, Larry E MVN Guillot, Robert P MVN aspringston@bcgnola.com | FW: Florida Ave. Phase II - Public Belt Railroad |
| RLP-195-000007993 | RLP-195-000007993 | Attorney-Client; Attorney Work Product | 09/XX/2004 | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT COMPANY INFORMATION STATE PROJECT # 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 (331) FLOOD CONTROL IMPROVEMENTS FLORIDA AVENUE CANAL PROJECT, NEW ORLEANS, LA |
| RLP-195-000007996 | RLP-195-000007996 | Attorney-Client; Attorney Work Product | XX/XX/2006 | DOC | / MVN ; BRIDGER JIM / NEW ORLEANS PUBLIC BELT RAILROAD COMPANY | N/A | COST REIMBURSEMENT AGREEMENT FOR THE RELOCATION OF MAINLINE TRACK, SIGNALS, CROSSING, AND BRIDGE |
| RLP-195-000007997 | RLP-195-000007997 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT RELOCATION SECTION DESCRIPTIVE INFORMATION FOR RAILROAD BRIDGES |
| RLP-195-000007998 | RLP-195-000007998 | Attorney-Client; Attorney Work Product | 11/14/2006 | DOC | N/A | N/A | SUMMARY OF NOPB ESTIMATED COSTS ASSOCIATED WITH THE WIDENING OF THE FLORIDA AVENUE CANAL: |
| RLP-195-000006296 | RLP-195-000006296 | Deliberative Process | 1/10/2006 | MSG | Mickal, Larry E MVN | StGermain, James J MVN | RE: URGENT: Facts Sheets Needed for ASA-CW/OMB S: COB 10 Jan |
| RLP-195-000012771 | RLP-195-000012771 | Deliberative Process | 1/10/2006 | DOC | N/A | N/A | FLOOD-PROOFING THE S&WB PUMPING STATIONS IDEAS |
| RLP-196-000002416 | RLP-196-000002416 | Deliberative Process | 5/14/2004 | MSG | Vossen, Jean MVN | Ratcliff, Jay J MVN | FW: LDP Registration |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-196-000010580 | RLP-196-000010580 | Deliberative Process | 5/5/2004 | MSG | Gutierrez, Judith Y MVN | Wolff, James R MVN<br>Rosenfeld, Jo Ann S MVN<br>Lestelle, Melanie S MVN<br>Hoerner, Denis J MVN<br>Kramer, Christina A MVN<br>Lee, Cindy B MVN<br>Mills, Sheila B MVN<br>Guichet, Robert L MVN<br>Keen, Steve E MVN<br>Woodward, Mark L MVN<br>Broyles, Carl MVN<br>Haggerty, Daniel R MVN<br>Rachel, Chad M MVN<br>Cavalero, Beth N MVN<br>Binet, Jason A MVN<br>Hammond, Gretchen S MVN<br>Pouyadou, Bonnie B MVN<br>Arnold, Dean MVN<br>Martin, August W MVN<br>Garcia, Barbara L MVN<br>Dunn, Kelly G MVN<br>Laigast, Mireya L MVN<br>Richie, Jeffrey M MVN<br>Butler, Richard A MVN<br>Kumpf, Leslie M MVN<br>Waits, Stuart MVN<br>Scheid, Ralph A MVN<br>Montz, Madonna H MVN<br>Nunez, Christie L MVN<br>Russo, Alisa M MVN<br>Moczygemba, Shelly M MVN<br>Batte, Ezra MVN | MVN Leadership Development Program |
| RLP-196-000010581 | RLP-196-000010581 | Deliberative Process | 03/XX/2004 | DOC | / MVN LDP | N/A | NEW ORLEANS DISTRICT LEADERSHIP DEVELOPMENT PROGRAM (MVN LDP) |
| RLP-197-000000856 | RLP-197-000000856 | Attorney-Client; Attorney Work Product | 11/22/2004 | MSG | Hintz, Mark P MVN | Steagall, Michael MVN | FW: Pittman's Breach" Letters" |
| RLP-197-000001406 | RLP-197-000001406 | Attorney-Client; Attorney Work Product | 11/19/2004 | DOC | HINKAMP STEPHEN B / DEPATMENT OF THE ARMY NEW ORLEANS DISTRICT CORPS OF ENGINEERS | / C R PITTMAN CONSTRUCTION COMPANY INCORPORATED<br>BARR / CEMVN-CT<br>GUILLOT /<br>DUCARPE /<br>WAGNER / CEMVN-CD-CS<br>/ NOAO<br>/ SELA DRAINAGE RESIDENT OFFICE | CONTRACT NO. DACW29-00-C-0020, SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT, PUMPING STATION NO. 2 - SUBURBAN CANAL, JEFFERSON PARISH, LOUISIANA |
| RLP-197-000001407 | RLP-197-000001407 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | HINKAMP STEPHEN B | PITTMAN | RESPONSE TO NOVEMBER 3, 2004 LETTER REGARDING FORMAL DEMAND FOR PAYMENT-BALANCE OF PAYMENT RELATIVE TO SEPTEMBER 2004 PARTIAL PAY REQUEST"." |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000000002 | RLP-198-000000002 | Deliberative Process | 5/5/2008 | MSG | Banks, Esther T MVD | Barnett, Larry J MVD<br>Barrentine, Dana A MVS<br>Bautsch, Karen A MVS<br>Bleakley, Albert M COL MVD<br>Caldwell, LeCurisha C MVM Contractor<br>Cool, Lexine MVD<br>Dupey, Stephanie T MVP<br>Elliott, Danuta A MVR Contractor<br>Eshom, LeeAnne J MVP<br>Garrick, Kathy C MVD<br>Habbaz, Sandra P MVN<br>Hartley, Marie MVD<br>Iversen, Celeste M MVR<br>Jarrell, Sherry L MVD<br>Laird, Ann S MVD<br>Leake, David E MVS<br>Marshall, Timothy J MAJ MVM<br>Mathes, Cindy R MVK<br>Mazzanti, Mark L MVD<br>Meador, John A MVN<br>Montvai, Zoltan L HQ02<br>Moore, Sonja J MVS<br>Osterhold, Noel A MVN<br>Palmer, Maoise L MVS<br>Reed, Cassandra D MVD<br>Robertson, Cecilia A MVD<br>Ross, Linda Storey MVM<br>Santel, Nancy J MVS<br>Simmons, Cindy B MVK Contractor<br>Vossen, Jean MVN<br>Waddle, Jimmy MVD<br>Waters, Thomas W HQ02 | FW: Draft Agenda and Available read Aheads for 7-8 May RMB |
| RLP-198-000007290 | RLP-198-000007290 | Deliberative Process | 4/29/2008 | DOC | N/A | N/A | REGIONAL MANAGEMENT BOARD 7-8 MAY 08 ST. LOUIS, MO |
| RLP-198-000007291 | RLP-198-000007291 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | REGIONALIZATION OF MANAGEMENT RECOMMENDATION - DEVELOP MANAGEMENT BOARD |
| RLP-198-000007292 | RLP-198-000007292 | Deliberative Process | 04/XX/2008 | PPT | / USACE | N/A | PRESENTATION ON REVETMENT PDT RECOMMENDATIONS |
| RLP-198-000007293 | RLP-198-000007293 | Deliberative Process | 4/9/2008 | DOC | N/A | N/A | APPENDIX A PRIORITIZATION TEAM MEMBERS |
| RLP-198-000007294 | RLP-198-000007294 | Deliberative Process | 1/29/2008 | DOC | N/A | | SOL MAINTENANCE, PROGRAMS, GUIDE, AND OPERATIONS DATES FOR APPROVAL AND REVIEW |
| RLP-198-000007295 | RLP-198-000007295 | Deliberative Process | 1/23/2007 | PDF | CREAR ROBERT / DEPARTMENT OF THE ARMY MISSISSIPPI VALLEY DIVISION, CORPS OF ENGINEERS | N/A | BACKLOG MAINTENANCE PRIORITIZATION FOR NAVIGATION BUSINESS FUNCTION |
| RLP-198-000007296 | RLP-198-000007296 | Deliberative Process | 5/8/2008 | PPT | JOHNSON RICHARD / USACE ; / USACE MISSISSIPPI VALLEY DIVISION | N/A | UPDATE OF MVD REGIONAL ACQUISITION STRATEGY BOARD CHARTER |
| RLP-198-000007297 | RLP-198-000007297 | Deliberative Process | 4/16/2007 | PPT | / MVD ; / USACE | N/A | THE U.S. ARMY CORPS OF ENGINEERS-RELEVANT READY RESPONSIVE RELIABLE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000000004 | RLP-198-000000004 | Deliberative Process | 5/5/2008 | MSG | Banks, Esther T MVD | Barnett, Larry J MVD<br>Barrentine, Dana L MVS<br>Bautsch, Karen A MVS<br>Bleakley, Albert M COL MVD<br>Caldwell, LeCurisha C MVM Contractor<br>Cool, Lexine MVD<br>Dupey, Stephanie T MVP<br>Elliott, Danuta A MVR Contractor<br>Eshom, LeeAnne J MVP<br>Garrick, Kathy C MVD<br>Habbaz, Sandra P MVN<br>Hartley, Marie MVD<br>Iversen, Celeste M MVR<br>Jarrell, Sherry L MVD<br>Laird, Ann S MVD<br>Leake, David E MVS<br>Marshall, Timothy J MAJ MVM<br>Mathes, Cindy R MVK<br>Mazzanti, Mark L MVD<br>Meador, John A MVN<br>Montvai, Zoltan L HQ02<br>Moore, Sonja J MVS<br>Osterhold, Noel A MVN<br>Palmer, Maoise L MVS<br>Reed, Cassandra D MVD<br>Robertson, Cecilia A MVD<br>Ross, Linda Storey MVM<br>Santel, Nancy J MVS<br>Simmons, Cindy B MVK Contractor<br>Vossen, Jean MVN<br>Waddle, Jimmy MVD<br>Waters, Thomas W HQ02 | FW: Draft Agenda and Available read Aheads for 7-8 May RMB |
| RLP-198-000006563 | RLP-198-000006563 | Deliberative Process | 07/XX/2006 | DOC | / MISSISSIPPI VALLEY BUSINESS CENTER | N/A | CHAPTER MISSISSIPPI VALLEY BUSINESS CENTER REGIONAL BOARDS |
| RLP-198-000000780 | RLP-198-000000780 | Attorney-Client; Attorney Work Product | 5/9/2006 | MSG | Mabry, Reuben C MVN | StGermain, James J MVN<br>Hawkins, Gary L MVN<br>Vossen, Jean MVN<br>Broussard, Reynold D MVN<br>Vossen, David J MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task Order No. CZ12, ECAS 186 |
| RLP-198-000003207 | RLP-198-000003207 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| RLP-198-000003208 | RLP-198-000003208 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |
| RLP-198-000006115 | RLP-198-000006115 | Deliberative Process | 8/6/2003 | MSG | Nunez, Christie L MVN | Buras, Phyllis M MVN<br>Black, Timothy D MVN<br>Eisenmenger, Jameson L MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN<br>Zammit, Charles R MVN<br>Pecoul, Diane K MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN | Plaquemine Lock; ED01-060 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000010221 | RLP-198-000010221 | Deliberative Process | 8/6/2003 | DOC | BAUMY WALTER O / ENGINEERING DIVISION | / OFFICE OF COUNSEL | GULF INTRACOASTAL WATERWAY (PLAQUEMINE - MORGAN CITY ROUTE) PLAQUEMINE LOCK, LOUISIANA - BAYOU PLAQUEMINE WATER QUALITY IMPROVEMENTS AND FISHERIES RESTORATION |
| RLP-198-000007194 | RLP-198-000007194 | Deliberative Process | 4/14/2008 | MSG | Corrales, Robert C MAJ MVN | Adams, Michael A MVN Annaccone, James C MVN-Contractor Arnold, Dean MVN Becker, Brian K CPT MVN Bedey, Jeffrey A COL MVN Bleakley, Albert M COL MVD Boese, Derek E MVN-Contractor Burdine, Carol S MVN Burrow, Mary E MVD Chewning, Brian MVD Christie, Lu MVN-Contractor Drouant, Bradley W MVN-Contractor Durham-Aguilera, Karen L  MVN Ford, Andamo E LTC MVN Greer, Judith Z MVN Grieshaber, John B MVN Holden, Thomas A MVN Huston, Kip R HQ02 Johnston, Gary E COL MVN Kendrick, Richmond R MVN Kurgan, Timothy J MAJ MVN LeBlanc, Julie Z MVN Lee, Alvin B COL MVN Meador, John A MVN Naomi, Alfred C MVN Navarre, Vincent D MVM Park, Michael F MVN Perry, Brett T MVN-Contractor Podany, Thomas J MVN Rogers, Michael B MVD Rowlette, Robert A MVN-Contractor Ruff, Greg MVD | Commanders Call Slides for Tuesday 14 Apr 08, 0730CST |
| RLP-198-000011036 | RLP-198-000011036 | Deliberative Process | 4/15/2008 | PPT | CHEWNING BRIAN/MVD | N/A | HPS CDRS' WEEKLY TELECONFERENCE TO CG |
| RLP-198-000011037 | RLP-198-000011037 | Deliberative Process | 04/XX/2008 | DOC | /USACE | N/A | TASK FORCE HOPE-HSDRRS WEEKLY SUMMARY 14-18 APRIL 2008 |
| RLP-198-000009566 | RLP-198-000009566 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Baumy, Walter O MVN | Bivona, John C MVN Danflous, Louis E MVN Dupuy, Michael B MVN Felger, Glenn M MVN Hassenboehler, Thomas G MVN Hawkins, Gary L MVN Jolissaint, Donald E MVN Pinner, Richard B MVN Vossen, Jean MVN Foret, William A MVN Grieshaber, John B MVN | FW: Draft Minutes from PRO Floodwall PDT meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000015746 | RLP-198-000015746 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY, TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCKE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| RLP-198-000011488 | RLP-198-000011488 | Attorney-Client; Attorney Work Product | 11/13/2006 | MSG | Wurtzel, David R MVN | Crumholt, Kenneth W MVN Conravey, Steve E MVN Stack, Michael J MVN Dunn, Kelly G MVN Hinkamp, Stephen B MVN Phillips, Paulette S MVN Owen, Gib A MVN Dressler, Lawrence S MVN Behrens, Elizabeth H MVN Davis, Donald C MVN Thomson, Robert J MVN Goodlett, Amy S MVN Deese, Carvel E MVN-Contractor Vossen, Jean MVN Danflous, Louis E MVN Pilie, Ellsworth J MVN Coates, Allen R MVN Vignes, Julie D MVN | RE: Evaluation Criteria - Segnette |
| RLP-198-000015031 | RLP-198-000015031 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Danflous, Louis E MVN | Vossen, Jean MVN | FW: Granite's FOIA Request (UNCLASSIFIED) |
| RLP-198-000022222 | RLP-198-000022222 | Attorney-Client; Attorney Work Product | 2/9/2006 | PDF | MAALOULI NICK / WS NELSON & COMPANY | N/A | ROADCALC DESIGN EARTHWORK RAW VOLUMES: STA. 710+90 TO STA. 714+55 |
| RLP-198-000022223 | RLP-198-000022223 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | MAALOULI NICK / W.S. NELSON & COMPANY | N/A | B- STA. 714+55 TO STA. 1007+92.98 |
| RLP-198-000015413 | RLP-198-000015413 | Attorney-Client; Attorney Work Product | 7/10/2006 | MSG | Danflous, Louis E MVN | Vossen, Jean MVN | FW: Revision/Creation of Acquisition Plans |
| RLP-198-000022002 | RLP-198-000022002 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TOTAL MVN - FCCE PROGRAM (FISCAL YEARS 2006-2007) ($IN THOUSANDS) |
| RLP-198-000022003 | RLP-198-000022003 | Attorney-Client; Attorney Work Product | 7/9/2006 | MSG | Wurtzel, David R MVN | Vignes, Julie D MVN Pilie, Ellsworth J MVN Coates, Allen R MVN | RE: Kostmayer - Surety Completion Agreement (REVISED.DRAFT.09) |
| RLP-198-000022004 | RLP-198-000022004 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Dalmado, Michelle R MVN | Wurtzel, David R MVN Phillips, Paulette S MVN Coates, Allen R MVN Purrington, Jackie B MVN Petitbon, John B MVN Kramer, Christina A MVN Zammit, Charles R MVN | RE: West Bank and Vic.-Lake Cataouatche Hwy 90 to PS and Pump Station to Segnette--Acquisition Methods. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000022005 | RLP-198-000022005 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Dalmado, Michelle R MVN | Wurtzel, David R MVN Phillips, Paulette S MVN Coates, Allen R MVN Purrington, Jackie B MVN Petitbon, John B MVN Kramer, Christina A MVN Zammit, Charles R MVN | RE: West Bank and Vic.-Lake Cataouatche Hwy 90 to PS and Pump Station to Segnette--Acquisition Methods. |
| RLP-198-000016206 | RLP-198-000016206 | Attorney-Client; Attorney Work Product | 6/30/2004 | MSG | Baumy, Walter O MVN | Burnell Thibodeaux Carl Guggenheimer Donald Jolissaint Glenn Felger Glenn Matsuyama Jean Vossen John Bivona John Grieshaber Louis Danflous Michael Dupuy Thomas Hassenboehler William Caver | FW: Final J&A Grand Isle Rehabilitation - Updated Staffing Copy 30 Jun 04 (includes MVD input) |
| RLP-198-000021631 | RLP-198-000021631 | Attorney-Client; Attorney Work Product | 6/30/2004 | DOC | TILDEN AUDREY / CEMVN-CT ; BAUMY WALTER O / ENGINEERING DIVISION ; CALICO RACHEL W / ; ZAMMIT CHARLES | N/A / CEMVD-OC N/A / LOWER MISSISSIPPI VALLEY DIVISION | MEMORANDUM FOR COMMANDER, LOWER MISSISSIPPI VALLEY DIVISION CONTRCT FOR GRAND ISLE REHABILITATION PROJECT, SOLE SOURCE JUSTIFICATION AND UNUSUAL AND COMPELLING URGENCY APPROVAL, STATE OF LOUISIANA, REQUEST FOR PROPOSALS NO. W912P8-04-0029 |
| RLP-198-000016930 | RLP-198-000016930 | Deliberative Process | 4/15/2005 | MSG | Brehm, Sandra B MVN | Vossen, Jean MVN | MATOC Sample |
| RLP-198-000023000 | RLP-198-000023000 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TASK ORDER NUMBER 2 MULTIPLE AWARD TASK ORDER CONTRACT (MATOC) INDEFINITE DELIVERY-INDEFINITE QUANTITY CONTRACT FOR CONSTRUCTION & REPAIRS |
| RLP-198-000023001 | RLP-198-000023001 | Deliberative Process | 4/18/2005 | DOC | NAQUIN WAYNE J / CEMVN-ED-LS | HERR BRETT / ROBINSON GERI / ROE LORI / DAVIS DON / HUNTER ALAN / ROUSE GAYLE / BERGERON CLARA / LAHARE KAREN / SCHULZ ALAN / SMITH SYLVIA | 2ND BCOE REVIEW OF PLANS AND SPECIFICATIONS OF CONTRACTS W912P8-04-D-0024, W912P8-04-D-0025 AND W-912P8-04-D-0026, MULTIPLE AWARD TASK ORDER CONTRACT (MATOC), TASK ORDER NO. 2, LAFOURCHE BASIN AND WEST JEFFERSON LEVEE DISTRICTS, WEST BANK GAPS CONCRETE SLOPE PAVEMENT, ITEM N-126.0-R TO M-110.0-R(INTERMITTENT), ST. CHARLES AND JEFFERSON PARISHES, LOUISIANA |
| RLP-198-000023002 | RLP-198-000023002 | Deliberative Process | 02/XX/1998 | PDF | / MVN | N/A | PROJECT SIGN PUMP STATION NO. 3 TO MIRABEAU AVE. FLOODWALL LONDON AVE. CANAL |
| RLP-198-000023003 | RLP-198-000023003 | Deliberative Process | 10/XX/1998 | PDF | / MVN | N/A | SAFETY SIGN SAFETY IS A JOB REQUIREMENT |
| RLP-198-000023004 | RLP-198-000023004 | Deliberative Process | 4/18/2005 | DOC | NAQUIN WAYNE J / CEMVN-ED-L | / CEMVN-ED-LS / CEMVN-ED-HC / CEMVN-ED-FD / CEMVN-ED-GM | INDEPENDENT TECHNICAL REVIEW OF PLANS AND SPECIFICATIONS FOR CONTRACTS W912P8-04-D-0024, W912P8-04-D-0025 AND W912P8-04-D-0026, MULTIPLE AWARD TASK ORDER CONTRACT (MATOC), TASK ORDER NO. 2, LAFOURCHE BASIN AND WEST JEFFERSON LEVEE DISTRICTS, WEST BANK GAPS CONCRETE SLOPE PAVEMENT, ITEM M-126.0-R TO M-110.0-R (INTERMITTENT), ST. CHARLES AND JEFFERSON PARISHES, LOUISIANA |
| RLP-198-000023005 | RLP-198-000023005 | Deliberative Process | 3/21/2005 | RTF | THURMOND DANNY L / MVN | BERHM SANDRA B / MVN | WAGE RATES |
| RLP-198-000016937 | RLP-198-000016937 | Deliberative Process | 6/10/2005 | MSG | Vossen, Jean MVN | Buras, Phyllis M MVN Smith, Aline L MVN | MATOC, Hwy 23 Ramp at Venice |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000023167 | RLP-198-000023167 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | TASK ORDER NUMBER 4 MULTIPLE AWARD TASK ORDER CONTRACT (MATOC) INDEFINITE DELIVERY-INDEFINITE QUANTITY CONTRACT FOR CONSTRUCTION & REPAIRS |
| RLP-198-000017433 | RLP-198-000017433 | Deliberative Process | 9/22/2005 | MSG | Broussard, Richard W MVN | Smith, Aline L MVN Kiefer, Mary MVN-ERO Nicholas, Cindy A MVN Kiefer, Jeff MVN-ERO Gautreau, Jim MVN-ERO Schilling, Emile F MVN Broussard, Richard W MVN Beck, David A MVN O'Cain, Keith J MVN Danflous, Louis MVN-ERO Vossen, Jean MVN-ERO Baumy, Walter O MVN | FW: Conference Call to Discuss Multiple Award Contracts for RockWork and Dredging |
| RLP-198-000023568 | RLP-198-000023568 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | SYNOPSIS: |
| RLP-198-000020018 | RLP-198-000020018 | Deliberative Process | 11/20/2007 | MSG | Huston, Kip R HQ02 | Vossen, Jean MVN | FW: NOLA HPS IPR - HQ Actions |
| RLP-198-000024124 | RLP-198-000024124 | Deliberative Process | 11/27/2007 | PPT | / TASK FORCE HOPE ;  / USACE | N/A /  *AD | HQ (DC) SIGNIFICANT ACTIONS |
| RLP-198-000020071 | RLP-198-000020071 | Deliberative Process | 9/24/2007 | MSG | Huston, Kip R HQ02 | Vossen, Jean MVN | FW: NOLA Cost Share Issues Monday Conf Call (UNCLASSIFIED)--SUSPENSE 0900 24 SEP 08 |
| RLP-198-000024035 | RLP-198-000024035 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | COSTSHARE SUMMARY INCLUDING CURRENT APPROPRIATION, REQUIRED APPROPRIATION, AND EXISTING COSTSHARE |
| RLP-198-000024036 | RLP-198-000024036 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AMORTIZATION AT 5 PERCENT |
| RLP-198-000024037 | RLP-198-000024037 | Deliberative Process | 9/24/2007 | DOC | N/A | N/A | ISSUES FOR ASA MEETING, MON, 24 SEP 2007 DRAFT RESPONSE 24 SEP 2007, 0930, |
| RLP-198-000020078 | RLP-198-000020078 | Deliberative Process | 9/21/2007 | MSG | Huston, Kip R HQ02 | Vossen, Jean MVN | Fw: NOLA Cost Share Issues Monday Conf Call (UNCLASSIFIED)--SUSPENSE 0900 24 SEP 08 |
| RLP-198-000024127 | RLP-198-000024127 | Deliberative Process | 9/21/2007 | DOC | N/A | N/A | ISSUES FOR ASA MEETING, MON, 24 SEP 2007 DRAFT RESPONSE 21 SEP 2007 |
| RLP-198-000020085 | RLP-198-000020085 | Deliberative Process | 9/20/2007 | MSG | Huston, Kip R HQ02 | Baldwin, Robin A HQ02 Vossen, Jean MVN | RE: HPS IPR slides for HQ |
| RLP-198-000023984 | RLP-198-000023984 | Deliberative Process | 9/25/2007 | PPT | / USACE | N/A | HPS REQUIRED FUNDING STATUS |
| RLP-198-000020086 | RLP-198-000020086 | Deliberative Process | 9/20/2007 | MSG | Huston, Kip R HQ02 | Vossen, Jean MVN | RE: HPS IPR slides for HQ Update |
| RLP-198-000024003 | RLP-198-000024003 | Deliberative Process | 9/25/2007 | PPT | / USACE | N/A | HPS REQUIRED FUNDING STATUS |
| RLP-198-000020137 | RLP-198-000020137 | Attorney-Client; Attorney Work Product | 9/11/2007 | MSG | Huston, Kip R HQ02 | Montvai, Zoltan L HQ02 Vossen, Jean MVN | FW: NOLA - USACE Significant Actions Status Report |
| RLP-198-000023967 | RLP-198-000023967 | Attorney-Client; Attorney Work Product | 8/31/2007 | XLS | N/A | N/A | USACE SIGNIFICANT ACTIONS - GREATER NEW ORLEANS, LOUISIANA - 2007 AS OF 31 AUGUST 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000020157 | RLP-198-000020157 | Attorney-Client; Attorney Work Product | 8/31/2007 | MSG | Huston, Kip R HQ02 | Johnston, Gary E COL MVN Corrales, Robert C MAJ MVN Ruff, Greg MVD Pietrowsky, Robert A IWR Berczek, David J, LTC HQ02 Montvai, Zoltan L HQ02 Vossen, Jean MVN Lucyshyn, John HQ02 Pawlik, Eugene A HQ02 Jaeger, John J LRH Stroupe, Wayne A ERDC-PA-MS Pezza, David A HQ02 Scodari, Paul F IWR Nee, Susan G HQ02 Boguslawski, George HQ02 Lynn, Raymond L HQ02 Meador, John A MVN Park, Michael F MVN Greer, Judith Z MVN Hendrix, Joe A MVN Waters, Thomas W HQ02 Fournier, Suzanne M HQ02 Mabry, Reuben C MVN Bishop, Gregory W LTC HQ02 Dalton, James C HQ02 Durham-Aguilera, Karen L MVN | NOLA - USACE Significant Actions Status Report |
| RLP-198-000023905 | RLP-198-000023905 | Attorney-Client; Attorney Work Product | 8/31/2007 | XLS | N/A | N/A | USACE SIGNIFICANT ACTIONS - GREATER NEW ORLEANS, LOUISIANA - 2007 AS OF 31 AUGUST 07 |
| RLP-198-000020160 | RLP-198-000020160 | Deliberative Process | 8/29/2007 | MSG | Huston, Kip R HQ02 | Park, Michael F MVN Nee, Susan G HQ02 Loew, Gary A HQ02 Johnston, Gary E COL MVN Meador, John A MVN Durham-Aguilera, Karen L MVN Waters, Thomas W HQ02 Montvai, Zoltan L HQ02 Vossen, Jean MVN Ruff, Greg MVD | Fw: New Orleans - Narrative Description (UNCLASSIFIED) |
| RLP-198-000023960 | RLP-198-000023960 | Deliberative Process | 8/29/2007 | DOC | / CECW-MVD | N/A | NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION SYSTEM - SYSTEM DESCRIPTION REQUIREMENTS PER OASACW |
| RLP-198-000020200 | RLP-198-000020200 | Deliberative Process | 8/16/2007 | MSG | Huston, Kip R HQ02 | Loew, Gary A HQ02 Montvai, Zoltan L HQ02 Greer, Jennifer A HQ02 Vossen, Jean MVN Nee, Susan G HQ02 Waters, Thomas W HQ02 | New Orleans HSDRS - Cost Update Policy Issue Paper and Decision Matrix |
| RLP-198-000024023 | RLP-198-000024023 | Deliberative Process | 8/15/2007 | DOC | N/A | N/A | COMMUNICATIONS STRATEGY FOR THE ROLLOUT OF 100-YEAR COST ESTIMATES AND 100-YEAR RISK MAPS |
| RLP-198-000024024 | RLP-198-000024024 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SPREADSHEET |
| RLP-198-000024025 | RLP-198-000024025 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE AND STORM DAMAGE REDUCTION SYSTEM LOCATION |
| RLP-198-000024026 | RLP-198-000024026 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT--CLOSE HOLD HURRICANE AND STORM DAMAGE RISK REUCTION PROJECT, NEW ORLEANS, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000024027 | RLP-198-000024027 | Deliberative Process | 8/14/2007 | DOC | / CECW-IP | N/A | DRAFT 100-YEAR LEVEL OF PROTECTION FOR METROPOLITAN NEW ORLEANS OPTIONS FOR FINANCING NON-FEDERAL COST SHARES |
| RLP-198-000024028 | RLP-198-000024028 | Deliberative Process | 8/16/2007 | DOC | / CECW-I | N/A | ISSUE PAPER |
| RLP-198-000020216 | RLP-198-000020216 | Deliberative Process | 8/13/2007 | MSG | Huston, Kip R HQ02 | Montvai, Zoltan L HQ02 Nee, Susan G HQ02 Meador, John A MVN Park, Michael F MVN Vossen, Jean MVN Waters, Thomas W HQ02 Huston, Kip R HQ02 Durham-Aguilera, Karen L MVN | New Orleans - System Description |
| RLP-198-000024112 | RLP-198-000024112 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEW ORLEANS HSDRS |
| RLP-198-000024113 | RLP-198-000024113 | Deliberative Process | 8/3/2007 | DOC | N/A | N/A | NEW ORLEANS HURRICANE AND STORM DAMAGE REDUCTION SYSTEM 3 AUGUEST 2007 DRAFT |
| RLP-198-000020236 | RLP-198-000020236 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Huston, Kip R HQ02 | 'Drue Banta' Montvai, Zoltan L HQ02 Vossen, Jean MVN | RE: Billy Nungesser/Plaquemines Parish incoming |
| RLP-198-000024138 | RLP-198-000024138 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | N/A | N/A | 17 JULY 2007 LETTER FROM PPG TO GCR |
| RLP-198-000020238 | RLP-198-000020238 | Attorney-Client; Attorney Work Product | 8/7/2007 | MSG | Huston, Kip R HQ02 | Park, Michael F MVN Meador, John A MVN Vossen, Jean MVN Montvai, Zoltan L HQ02 Ruff, Greg MVD | RE: Billy Nungesser/Plaquemines Parish incoming |
| RLP-198-000024178 | RLP-198-000024178 | Attorney-Client; Attorney Work Product | 7/17/2007 | PDF | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | POWELL DONALD E / UNITED STATED DHS | DISCUSS THE RECOVERY NEEDS OF HURRICANES KATRINA AND RITA |
| RLP-198-000024179 | RLP-198-000024179 | Attorney-Client; Attorney Work Product | 7/17/2007 | DOC | N/A | N/A | 17 JULY 2007 LETTER FROM PPG TO GCR |
| RLP-198-000020245 | RLP-198-000020245 | Attorney-Client; Attorney Work Product | 8/6/2007 | MSG | Huston, Kip R HQ02 | Montvai, Zoltan L HQ02 Vossen, Jean MVN | FW: Billy Nungesser/Plaquemines Parish incoming |
| RLP-198-000024206 | RLP-198-000024206 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KENDRICK RICHMOND R / HURRICANE PROTECTION OFFICE | NUNGESSER BILLY / PLAQUEMINES PARISH GOVERNMENT | LETTER IN RESPONSE TO REQUEST FOR ASSISTANCE OF PLAQUEMINES PARISH |
| RLP-198-000020514 | RLP-198-000020514 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Scodari, Paul F IWR | Vossen, Jean MVN Pietrowsky, Robert A IWR Lucyshyn, Jonathan IWR Montvai, Zoltan L HQ02 | FW: Urgent Need (UNCLASSIFIED) |
| RLP-198-000024689 | RLP-198-000024689 | Attorney-Client; Attorney Work Product | 3/3/1983 | PDF | EDELMAN LESTER / DEPARTMENT OF ARMY OFFICE OF THE CHIEF OF ENGINEERS ; ROBBINS ARNOLD V / LMVPD-P | BAYLEY / READ / HARRIS / BAGLEY / RESTA / NETTLES / GRAHAM JOE / HILL JACK / / LMNPD-F | LAKE PONTCHARTRAIN HURRICANE PROTECTION PROJECT, LOUISIANA - INFORMATION MEMORANDUM |
| RLP-198-000024690 | RLP-198-000024690 | Attorney-Client; Attorney Work Product | 2/7/1985 | PDF | WALL JOHN F / USACE | / LOWER MISSISSIPPI VALLEY DIVISION | LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY HURRICANE PROTECTION PROJECT |
| RLP-198-000020515 | RLP-198-000020515 | Attorney-Client; Attorney Work Product | 7/5/2007 | MSG | Scodari, Paul F IWR | Vossen, Jean MVN Pietrowsky, Robert A IWR Lucyshyn, Jonathan IWR Montvai, Zoltan L HQ02 | RE: Urgent Need (UNCLASSIFIED) |
| RLP-198-000024327 | RLP-198-000024327 | Attorney-Client; Attorney Work Product | 2/7/1985 | PDF | WALL JOHN F / USACE | / LOWER MISSISSIPPI VALLEY DIVISION | LAKE PONTCHARTRAIN, LOUISIANA, AND VICINITY HURRICANE PROTECTION PROJECT |
| RLP-198-000020789 | RLP-198-000020789 | Deliberative Process | 8/16/2007 | MSG | Montvai, Zoltan L HQ02 | Vossen, Jean MVN | FW: New Orleans - Issue Paper Package |
| RLP-198-000024040 | RLP-198-000024040 | Deliberative Process | 8/15/2007 | DOC | / CECW-I | N/A | ISSUE PAPER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| RLP-198-000024041 | RLP-198-000024041 | Deliberative Process | 4/26/2006 | PDF | WOODLEY JOHN P / DEPARTMENT OF THE ARMY OFFICE OF THE ASSISTANT SECRETARY CIVIL WORKS | CHENEY RICHARD | LEGISLATIVE AUTHORIZATION PROPOSAL REGARDING THE CIVIL WORKS PROGRAM OF THE ARMY CORPS OF ENGINEERS(CORPS) WHICH SUPPORTS ADMINISTRATION'S APRIL 25, 2006 REQUEST |
| RLP-198-000024042 | RLP-198-000024042 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | SPREADSHEET |
| RLP-198-000024043 | RLP-198-000024043 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | HURRICANE AND STORM DAMAGE REDUCTION SYSTEM LOCATION |
| RLP-198-000024044 | RLP-198-000024044 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT--CLOSE HOLD |
| RLP-198-000024045 | RLP-198-000024045 | Deliberative Process | 8/14/2007 | DOC | N/A | N/A | DRAFT 100-YEAR LEVEL OF PROTECTION FOR METROPOLITAN NEW ORLEANS OPTIONS FOR FINANCING NON-FEDERAL COST SHARES |
| RLP-198-000020953 | RLP-198-000020953 | Deliberative Process | 10/30/2007 | MSG | Lucyshyn, John HQ02 | Vossen, Jean MVN Snyder, Aaron M MVP | FW: Delegation of Authority Letters Attached |
| RLP-198-000024601 | RLP-198-000024601 | Deliberative Process | 10/25/2007 | PDF | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY STATE OF LOUISIANA | DURHAMAGUILERA KAREN / MISSISSIPPI VALLEY DIVISION CREAR ROBERT / USACE-MVD | LOUISIANA'S POLICIES AND PROCEDURES RELATED TO THE STATUTORY ROLE OF THE COASTAL PROTECTION AND RESTORATION AUTHORITY |
| RLP-198-000024602 | RLP-198-000024602 | Deliberative Process | 10/19/2007 | PDF | FOTI CHARLES C / DOJ | COFFEE SIDNEY / COASTAL RESTORATION AND PROTECTION AUTHORITY | COASTAL PROTECTION AND RESTORATION AUTHORITY (CPRA) - AUTHORITY TO DELEGATE NON-FEDERAL LOCAL SPONSORSHIP |
| RLP-198-000025208 | RLP-198-000025208 | Attorney-Client; Attorney Work Product | 5/4/2006 | MSG | Barbier, Yvonne P MVN | Kilroy, Maurya MVN Kopec, Joseph G MVN Vossen, Jean MVN Cruppi, Janet R MVN Kinsey, Mary V MVN | RE: Conference Call |
| RLP-198-000027611 | RLP-198-000027611 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TASK FORCE GUARDIAN NEW ORLEANS TO VENICE HURRICANE PROTECTION PROJECT WESTBANK RIVER LEVEE ENLARGEMENTS SPECIFICATIONS FOR REAL ESTATE MAPPING |
| SLP-007-000002054 | SLP-007-000002054 | Deliberative Process | 8/3/2007 | MSG | Shadie, Charles E MVD | Wadsworth, Lisa D MVN-Contractor Brooks, Eddie O MVD Banks, Larry E MVD Jenkins, David G MVD Russo, Edmond J ERDC-CHL-MS Ruff, Greg MVD Smith, Susan K MVD Stutts, D Van MVN Powell, Nancy J MVN Anderson, Carl E MVN Shadie, Charles E MVD | RE: Part I of LACPR Technical Report for Internal Review |
| SLP-007-000005378 | SLP-007-000005378 | Deliberative Process | 8/3/2007 | DOC | N/A | N/A | LA CPR-PRELIMINARY DRAFT TECHNICAL REPORT - PART 1, COMMENTS |
| SLP-007-000002060 | SLP-007-000002060 | Deliberative Process | 8/2/2007 | MSG | Knuuti, Kevin ERDC-CHL-MS | Minton, Angela E MVN-Contractor Wadsworth, Lisa D MVN-Contractor Stutts, D Van MVN Donovan, Larry W MVN-Contractor Knuuti, Kevin ERDC-CHL-MS | RE: Part I of LACPR Technical Report for Internal Review |
| SLP-007-000006125 | SLP-007-000006125 | Deliberative Process | 8/1/2007 | DOC | KNUUTI KEVIN | N/A | COMMENTS ON: PRELIMINARY DRAFT LACPR TECHNICAL REPORT - PART I |
| TLP-002-000004855 | TLP-002-000004855 | Deliberative Process | 5/21/2006 | MSG | Woods, Rachel A MVN | Woods, Barbara J MVN Woods, Sylvester MVN | FW: MVN Personnel for Hurricane Protection Office |
| TLP-002-000009791 | TLP-002-000009791 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| TLP-009-000002213 | TLP-009-000002213 | Attorney-Client; Attorney Work Product | 10/7/2005 | MSG | Smith, Aline L MVN | Rouse, Gayle E MVN | FW: Specs for 17th St Temp Repair |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000013844 | TLP-009-000013844 | Attorney-Client; Attorney Work Product | 10/XX/2005 | DOC | / MVN | N/A | LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA HURRICANE PROTECTION PROJECT SHEET PILE REPAIR 17TH STREET CANAL FLOODWALL BREACH CONSTRUCTION SOLICITATION AND SPECIFICATIONS |
| TLP-009-000013845 | TLP-009-000013845 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SOLICITATION |
| TLP-009-000013847 | TLP-009-000013847 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | MAIN TABLE OF CONTENTS |
| TLP-009-000013848 | TLP-009-000013848 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 00010--BIDDING SCHEDULE LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA 17TH STREET CANAL FLOODWALL BREACH SHEETPILE REPAIR |
| TLP-009-000013850 | TLP-009-000013850 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00130- PROPOSAL EVALUATION CRITERIA |
| TLP-009-000013851 | TLP-009-000013851 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 00700-CO CONTRACT CLAUSES INSERT |
| TLP-009-000013853 | TLP-009-000013853 | Attorney-Client; Attorney Work Product | 11/XX/2004 | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01100 - GENERAL PROVISIONS |
| TLP-009-000013855 | TLP-009-000013855 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01330 - SUBMITTAL PROCEDURES |
| TLP-009-000013858 | TLP-009-000013858 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 01451 - CONTRACTOR QUALITY CONTROL |
| TLP-009-000013859 | TLP-009-000013859 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02078 - SELECTIVE DEMOLITION |
| TLP-009-000013860 | TLP-009-000013860 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02200 - EARTHWORK |
| TLP-009-000013862 | TLP-009-000013862 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION 02230 - CLEARING |
| TLP-009-000013864 | TLP-009-000013864 | Attorney-Client; Attorney Work Product | 05/XX/1997 | DOC | / MVN | N/A | SECTION TABLE OF CONTENTS SECTION 02383 - STONE RIP RAP CONSTRUCTION |
| TLP-009-000013866 | TLP-009-000013866 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02450 - DIVING |
| TLP-009-000013869 | TLP-009-000013869 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SECTION TABLE OF CONTENTS SECTION 02464 - STEEL SHEET PILING |
| TLP-009-000013871 | TLP-009-000013871 | Attorney-Client; Attorney Work Product | 02/XX/1998 | XLS | N/A | N/A | SUBMITTAL REGISTER LAKE PONTCHARTRAIN AND VICINITY, NEW ORLEANS, LOUISIANA, 17TH STREET CANAL SHEET PILE REPAIR |
| TLP-009-000003263 | TLP-009-000003263 | Attorney-Client; Attorney Work Product | 11/4/2005 | MSG | Barr, Jim MVN | DLL-MVN-CT | FW: GAO Testimony on Contracting |
| TLP-009-000011092 | TLP-009-000011092 | Attorney-Client; Attorney Work Product | 11/2/2005 | PDF | COOPER DAVID E / GAO | N/A | TESTIMONY BEFORE THE HOUSE SELECT BIPARTISAN COMMITTEE TO INVESTIGATE THE PREPARATION FOR AND RESPONSE TO HURRICANE KATRINA HURRICANES KATRINA AND RITA CONTRACTING FOR RESPONSE AND RECOVERY EFFORTS STATEMENT OF DAVID E. COOPER, DIRECTOR, ACQUISITION AND SOURCING MANAGEMENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-009-000003589 | TLP-009-000003589 | Deliberative Process | 1/18/2006 | MSG | Nicholas, Cindy A MVN | Cataldo, Ione M MVN<br>Dalmado, Michelle R MVN<br>Foley, Edward C MVN<br>Hilliard, Pamela B MVN<br>Junker, Melanie N MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Nicholas, Cindy A MVN<br>Pelrean, Katrina D MVN<br>Phillips, Paulette S MVN<br>Rouse, Gayle E MVN<br>Smith, Aline L MVN<br>Vaughn, Melissa  A MVN | FW: J&A for Contract # 06-C-0004 (MRGO Restoration) |
| TLP-009-000011769 | TLP-009-000011769 | Deliberative Process | XX/XX/XXXX | DOC | BAUMY WALTER / ENGINEERING DIVISION ; BREERWOOD GREGORY E / MVN ; NICHOLAS CYNTHIA A / CONTRACTING OFFICER | N/A | JUSTIFICATION AND APPROVAL FOR OTHER THAN FULL AND OPEN COMPETITION FOR UNUSUAL AND COMPELLING URGENCY IN ACCORDANCE WITH 10 U.S.C. 2304(C) (2) AND 2304 (C) (5) |
| TLP-009-000004664 | TLP-009-000004664 | Deliberative Process | 5/22/2006 | MSG | Nicholas, Cindy A MVN | Cataldo, Ione M MVN<br>Dalmado, Michelle R MVN<br>Hilliard, Pamela B MVN<br>Junker, Melanie N MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Rouse, Gayle E MVN<br>Smith, Aline L MVN<br>Vaughn, Melissa  A MVN | FW: MVN Personnel for Hurricane Protection Office |
| TLP-009-000013078 | TLP-009-000013078 | Deliberative Process | 5/18/2006 | PPT | / USACE | RILEY | SOUTHEAST LOUISIANA HURRICANE PROTECTION SYSTEM IPR BRIEF FOR MG RILEY |
| TLP-009-000005971 | TLP-009-000005971 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Barr, Jim MVN | DLL-MVN-CT | FW: FYI, Fair Labor Standards Act Amendment effective 24 July 2007, Increase in Minimum Hourly Wage - Command Counsel Circular 07-08 |
| TLP-009-000020046 | TLP-009-000020046 | Attorney-Client; Attorney Work Product | 6/19/2007 | PDF | GOURLAY THOMAS H / USACE-CECC-C | / USACE | CIR INFORMATION LETTER NO. 07-8 MEMORANDUM FOR USACE LABOR ADVISORS FAIR LABOR STANDARDS ACT MINIMUM WAGE INCREASES |
| TLP-009-000006005 | TLP-009-000006005 | Attorney-Client; Attorney Work Product | 6/13/2007 | MSG | Nicholas, Cindy A MVN | Rouse, Gayle E MVN | FW: Temporary Pump Station's Suspense Dates for Approval |
| TLP-009-000020261 | TLP-009-000020261 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | STATUS FOR APPROVAL TEMPORARY PUMPS ITR TECHNICAL RECOMMENDATIONS |
| TLP-010-000002168 | TLP-010-000002168 | Attorney-Client; Attorney Work Product | 7/16/2001 | MSG | Pecoul, Diane K MVN | Allen, Dianne MVN | FW: RE:  SEAL INTERLOCK JOINT INFORMATION |
| TLP-010-000007654 | TLP-010-000007654 | Attorney-Client; Attorney Work Product | 7/12/2001 | RTF | FREDERICK DENISE D / MVN ; LABORDE CHARLES A / MVN ; CATALDO IONE M / MVN ; DOXTATER PEGGY A / MVN ; BURAS PHYLLIS M / MVN | CATALDO IONE M / MVN<br>ZAMMIT CHARLES R / MVN<br>PECOUL DIANE K / MVN<br>BURAS PHYLLIS M / MVN<br>REEVES WILLIAM T / MVN<br>LABORDE CHARLES A / MVN<br>FREDERICK DENISE / MVN<br>DOXTATER PEGGY A / MVN | STATUS OF PURCHASE/SERVICE CONTRACT TO SEAL STEEL SHEET PILE INTERLOCKS OF BULHEAD AT SWIFTSHIPS, INC. AND ATHENA CONSTRUCTION CO. |
| TLP-010-000007655 | TLP-010-000007655 | Attorney-Client; Attorney Work Product | 7/11/2001 | RTF | LABORDE CHARLES A / MVN ; CATALDO IONE M / MVN ; DOXTATER PEGGY A / MVN | CATALDO IONE M / MVN<br>REEVES WILLIAM T / MVN<br>LABORDE CHARLES A / MVN<br>DOXTATER PEGGY A / MVN<br>ZAMMIT CHARLES R / MVN<br>PECOUL DIANE K / MVN | STATUS OF PURCHASE/SERVICE CONTRACT TO SEAL STEEL SHEET PILE INTERLOCKS OF BULKHEAD AT SWIFTSHIPS, INC. AND ATHENA CONSTRUCTION CO. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000007656 | TLP-010-000007656 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | TECHNICAL SPECIFICATIONS FOR SEALING COLD ROLLED STEEL SHEET PILE INTERLOCKS BIDDING SCHEDULE |
| TLP-010-000004178 | TLP-010-000004178 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Bilbo, Diane D MVN | Allen, Dianne MVN Morton, John J MVN Frederick, Denise D MVN Florent, Randy D MVN Schulz, Alan D MVN | Freedom of Information Act Request - Adrian D'Arcy |
| TLP-010-000006083 | TLP-010-000006083 | Attorney-Client; Attorney Work Product | 12/13/2005 | PDF | DARCY ADRIAN A / SHEILDS MOTT LUND LLP | WALLACE FREDERICK / MVN MOORHEAD RICHARD D | FREEDOM OF INFORMATION ACT REQUEST WEST BANK AND VICINITY, NEW ORLEANS HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE PUMP STATION TO SEGNETTE STATE PARK JEFFERSON PARISH, LOUISIANA KOSTMAYER CONSTRUCTION, L.L.C. - CONTRACT NO. W912PB-04-C-0001 OUR REF.: 58700-01 |
| TLP-010-000004179 | TLP-010-000004179 | Attorney-Client; Attorney Work Product | 12/21/2005 | MSG | Bilbo, Diane D MVN | Allen, Dianne MVN Frederick, Denise D MVN Florent, Randy D MVN Meiners, Bill G MVN | Freedom of Information Act Request - David Sauls |
| TLP-010-000006130 | TLP-010-000006130 | Attorney-Client; Attorney Work Product | 12/6/2005 | PDF | SAULS DANIEL C / STEPTOE & JOHNSON | MINOR WILLIAM / MVN | FOIA REQUEST |
| TLP-010-000004650 | TLP-010-000004650 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Allen, Dianne MVN | Smith, Keith L MVN | ASC Spreadsheet update |
| TLP-010-000006164 | TLP-010-000006164 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | A TABLE WITH NAME IN ALPHABETICAL ORDER UIC RANK & COMPONENT COLUMNS |
| TLP-010-000006165 | TLP-010-000006165 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | A TABLE WITH COLUMNS: MASTER KEY,REGION,STATE CODE, CMD,UIC, ORG CODE, ORGANIZATION, LOCATION , NAME , EMAIL ADDRESS, PAYPLAN-GRADE, OCC SERIES, POSITION TITLE, CODED ACQ IN DCPDS (WITHOUT APC) AND OTHER INFORMATION |
| TLP-010-000004832 | TLP-010-000004832 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Allen, Dianne MVN | Smith, Keith L MVN | FW: Freedom of Information Act Request - David Sauls |
| TLP-010-000008754 | TLP-010-000008754 | Attorney-Client; Attorney Work Product | 12/6/2005 | PDF | SAULS DANIEL C / STEPTOE & JOHNSON | MINOR WILLIAM / MVN | FOIA REQUEST |
| TLP-010-000004833 | TLP-010-000004833 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Allen, Dianne MVN | Smith, Keith L MVN | FW: Freedom of Information Act Request - Adrian D'Arcy |
| TLP-010-000008874 | TLP-010-000008874 | Attorney-Client; Attorney Work Product | 12/13/2005 | PDF | DARCY ADRIAN A / SHEILDS MOTT LUND LLP | WALLACE FREDERICK / MVN MOORHEAD RICHARD D | FREEDOM OF INFORMATION ACT REQUEST WEST BANK AND VICINITY, NEW ORLEANS HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE PUMP STATION TO SEGNETTE STATE PARK JEFFERSON PARISH, LOUISIANA KOSTMAYER CONSTRUCTION, L.L.C. - CONTRACT NO. W912PB-04-C-0001 OUR REF.: 58700-01 |
| TLP-010-000010665 | TLP-010-000010665 | Attorney-Client; Attorney Work Product | 10/22/2007 | MSG | Black, Timothy MVN | Allen, Dianne MVN | FW: Meet and Greet at 0800 in Room 167 |
| TLP-010-000025460 | TLP-010-000025460 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PPT | / USACE | N/A | HURRICANE KATRINA EMERGENCY CONTRACTING |
| TLP-010-000025461 | TLP-010-000025461 | Attorney-Client; Attorney Work Product | 10/XX/2007 | PPT | N/A / MVN | N/A | PROCUREMENT INTEGRITY PROGRAM |
| TLP-010-000010712 | TLP-010-000010712 | Deliberative Process | 10/18/2007 | MSG | Bleakley, Albert M COL MVD | Doyle, Norbert S COL HQ02 Barr, Jim MVN Johnson, Richard R MVD Allen, Dianne MVN Black, Timothy MVN Pereira, Amy B HQ02 Johnston, Gary E COL MVN | RE: Chief Counsel Visit to New Orleans (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000021516 | TLP-010-000021516 | Deliberative Process | 11/30/2005 | PPT | N/A | N/A | C2 AND COORDINATION RELATIONSHIPS HURRICANES KATRINA & RITA, RECOVERY, TRANSITIONS BEFORE 30 NOV 05 |
| TLP-010-000011129 | TLP-010-000011129 | Deliberative Process | 9/6/2007 | MSG | Barr, Jim MVN | Allen, Dianne MVN | FW: Velazquez |
| TLP-010-000024945 | TLP-010-000024945 | Deliberative Process | 12/6/2007 | DOC | BELL ANTHONY E / DEPARTMENT OF THE ARMY USACE OFFICE OF SMALL BUSINESS PROGRAMS | VELAZQUEZ NYDIA / HOUSE OF REPRESENTATIVES | RESPONSE TO AUGUST 6, 2007 LETTER TO LIEUTENANT GENERAL ROBERT VAN ANTWERP DISCUSSING REQUESTED DATA ON LOUISIANA SMALL BUSINESS CONTRACTING PERCENTAGES. |
| TLP-010-000011131 | TLP-010-000011131 | Deliberative Process | 9/6/2007 | MSG | Bell, Anthony E HQ02 | Greer, Jennifer A HQ02 Baldwin, Robin A HQ02 Todd, Jean F MVM Barr, Jim MVN Allen, Dianne MVN Pereira, Amy B HQ02 | Velazquez |
| TLP-010-000021771 | TLP-010-000021771 | Deliberative Process | 12/6/2007 | DOC | BELL ANTHONY E / DEPARTMENT OF THE ARMY USACE OFFICE OF SMALL BUSINESS PROGRAMS | VELAZQUEZ NYDIA / HOUSE OF REPRESENTATIVES | RESPONSE TO AUGUST 6, 2007 LETTER TO LIEUTENANT GENERAL ROBERT VAN ANTWERP DISCUSSING REQUESTED DATA ON LOUISIANA SMALL BUSINESS CONTRACTING PERCENTAGES. |
| TLP-010-000011141 | TLP-010-000011141 | Deliberative Process | 9/5/2007 | MSG | Baldwin, Robin A HQ02 | Greer, Jennifer A HQ02 Bell, Anthony E HQ02 Todd, Jean F MVM Barr, Jim MVN Pereira, Amy B HQ02 Allen, Dianne MVN | RE: Velazquez |
| TLP-010-000022216 | TLP-010-000022216 | Deliberative Process | XX/XX/XXXX | DOC | BELL ANTHONY E / USACE | VELAZQUEX NYDIA / U.S. HOUSE OF REPRESENTATIVES | AS PER YOUR REQUEST, A DISK WITH A MS EXCEL FILE OF TWO SPREADSHEETS WITH FEDERAL PROCUREMENT SYSTEM NEXT GENERATION DATA (FPDS-NG) IS ENCLOSED AND YOUR CLARIFICATION IS SOUGHT FOR THE SECOND REQUEST REGARDING ADDITIONAL LOCAL CONTRACTING OPPORTUNITIES AND PLANS FOR INCREASING LOCAL BUSINESS PARTICIPATION |
| TLP-010-000011150 | TLP-010-000011150 | Deliberative Process | 9/5/2007 | MSG | Greer, Jennifer A HQ02 | Bell, Anthony E HQ02 Todd, Jean F MVM Barr, Jim MVN Pereira, Amy B HQ02 Allen, Dianne MVN Baldwin, Robin A HQ02 | FW: Velazquez |
| TLP-010-000023911 | TLP-010-000023911 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AN UNNAMED TABLE WITH COLUMNS FOR PIID MOD# REFERENCED IDV PIID DATE SIGNED CONTRACTOR NAME DUNS NUMBER STREET VENDOR CITY VENDOR STATE ZIP CONTRACTING OFFICER'S BUSINESS SIZE SELECTION NATIONAL INTEREST ACTION AND ACTION OBLIGATION & A NAMED TABLE: HURRICANE PROTECTION SYSTEM WORK SMALL BUSINESS AWARDS |
| TLP-010-000023912 | TLP-010-000023912 | Deliberative Process | XX/XX/XXXX | DOC | BELL ANTHONY E / USACE | VELAZQUEZ NYDIA / HOUSE OF REPRESENTATIVES | REQUESTED DATA ON LOCAL LOUISIANA SMALL BUSINESS CONTRACTING PERCENTAGES AND REQUEST FOR FIVE SMALL BUSINESS PRIME CONTRACTING OPPORTUNITIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000011152 | TLP-010-000011152 | Deliberative Process | 9/5/2007 | MSG | Bell, Anthony E HQ02 | Greer, Jennifer A HQ02<br>Todd, Jean F MVM<br>Barr, Jim MVN<br>Pereira, Amy B HQ02<br>Allen, Dianne MVN<br>Baldwin, Robin A HQ02 | Velazquez |
| TLP-010-000021781 | TLP-010-000021781 | Deliberative Process | XX/XX/XXXX | XLS | N/A | N/A | AN UNNAMED TABLE WITH COLUMNS FOR PIID MOD# REFERENCED IDV PIID DATE SIGNED CONTRACTOR NAME DUNS NUMBER STREET VENDOR CITY VENDOR STATE ZIP CONTRACTING OFFICER'S BUSINESS SIZE SELECTION NATIONAL INTEREST ACTION AND ACTION OBLIGATION & A NAMED TABLE: HURRICANE PROTECTION SYSTEM WORK SMALL BUSINESS AWARDS |
| TLP-010-000021783 | TLP-010-000021783 | Deliberative Process | XX/XX/XXXX | DOC | BELL ANTHONY E / USACE | VELAZQUEZ NYDIA / UNITED STATES HOUSE OF REPRESENTATIVES | DISK WITH MS EXCEL FILE CONTAINING TWO SPREADSHEETS |
| TLP-010-000011576 | TLP-010-000011576 | Attorney-Client; Attorney Work Product | 7/13/2007 | MSG | Black, Timothy MVN | Meiners, Bill G MVN<br>Allen, Dianne MVN | 2nd Batch of ACI Questions |
| TLP-010-000026738 | TLP-010-000026738 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | N/A | N/A | MATOC QUESTIONS AND ANSWERS |
| TLP-010-000026739 | TLP-010-000026739 | Attorney-Client; Attorney Work Product | 7/13/2007 | DOC | N/A / N/A | N/A / N/A | W912P8-R-0101 - SATOC QUESTIONS - AMENDMENT 0002 |
| TLP-010-000011622 | TLP-010-000011622 | Attorney-Client; Attorney Work Product | 7/10/2007 | MSG | Black, Timothy MVN | Meiners, Bill G MVN<br>Allen, Dianne MVN | MATOC ACI Debris Q&A |
| TLP-010-000027758 | TLP-010-000027758 | Attorney-Client; Attorney Work Product | 7/10/2007 | DOC | N/A | N/A | AMENDMENT 0001 MATOC QUESTIONS AND ANSWERS |
| TLP-010-000011758 | TLP-010-000011758 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Barr, Jim MVN | DLL-MVN-CT | FW: FYI, Fair Labor Standards Act Amendment effective 24 July 2007, Increase in Minimum Hourly Wage - Command Counsel Circular 07-08 |
| TLP-010-000023344 | TLP-010-000023344 | Attorney-Client; Attorney Work Product | 6/19/2007 | PDF | GOURLAY THOMAS H / USACE-CECC-C | / USACE | CIR INFORMATION LETTER NO. 07-8 MEMORANDUM FOR USACE LABOR ADVISORS FAIR LABOR STANDARDS ACT MINIMUM WAGE INCREASES |
| TLP-010-000012855 | TLP-010-000012855 | Attorney-Client; Attorney Work Product | 3/1/2007 | MSG | Black, Timothy MVN | Baldwin, Robin A HQ02<br>Yarbrough, Susan L HQ02<br>Johnson, Richard R MVD<br>Peters, Robert E MVD Contractor<br>Pereira, Amy B HQ02<br>Meiners, Bill G MVN<br>Allen, Dianne MVN | V 8.0 of ACI Debris (UNCLASSIFIED) |
| TLP-010-000027795 | TLP-010-000027795 | Attorney-Client; Attorney Work Product | 3/1/2007 | PPT | BALLARD TINA / DASA P&P | N/A | THE U.S. ARMY OF CORPS OF ENGINEERS - RELEVANT READY RESPONSIVE RELIABLE ADVANCE CONTRACTING INITIATIVE - DEBRIS MANAGEMENT SERVICES |
| TLP-010-000027796 | TLP-010-000027796 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TRACKING COMMENTS AND CHANGES // ASSP FOR DEBRIS MANAGEMENT SERVICES |
| TLP-010-000027797 | TLP-010-000027797 | Attorney-Client; Attorney Work Product | 3/1/2007 | DOC | N/A | N/A | ACQUISITION STRATEGY ADVANCE CONTRACTING INITIATIVE (ACI) DEBRIS MANAGEMENT SERVICES |
| TLP-010-000012909 | TLP-010-000012909 | Attorney-Client; Attorney Work Product | 2/23/2007 | MSG | Black, Timothy MVN | Baldwin, Robin A HQ02<br>Yarbrough, Susan L HQ02<br>Pereira, Amy B HQ02<br>Meiners, Bill G MVN<br>Peters, Robert E MVD Contractor<br>Johnson, Richard R MVD<br>Allen, Dianne MVN<br>Morse, Thomas A SAM | Response to DA Comments (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000025540 | TLP-010-000025540 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TRACKING COMMENTS AND CHANGES // ASSP FOR DEBRIS MANAGEMENT SERVICES |
| TLP-010-000025541 | TLP-010-000025541 | Attorney-Client; Attorney Work Product | 2/26/2007 | DOC | N/A | N/A | ACQUISITION STRATEGY ADVANCE CONTRACTING INITIATIVE (ACI) DEBRIS MANAGEMENT SERVICES |
| TLP-010-000012977 | TLP-010-000012977 | Attorney-Client; Attorney Work Product | 2/15/2007 | MSG | Baldwin, Robin A HQ02 | Pereira, Amy B HQ02<br>Baker, Karen L HQ02<br>Bell, Anthony E HQ02<br>Morse, Thomas A SAM<br>Allen, Dianne MVN<br>Johnson, Richard R MVD<br>Yarbrough, Susan L HQ02<br>Black, Timothy MVN | FW: DRAFT Memorandum For Record --- ASSP COE Debris Management Services (UNCLASSIFIED) |
| TLP-010-000026886 | TLP-010-000026886 | Attorney-Client; Attorney Work Product | 02/XX/2007 | DOC | LOVE KATHY / SAAL-PP ; LOVE KATHY / ODASA (P&P) | TORNBLOM CLAUDIA / OFFICE OF THE ASSISTANT SECRETARY OF THE ARMY (CIVIL WORKS)<br>BALLARD TINA / POLICY & PROCUREMENT<br>NORSWORTHY LEVATOR / HQDA<br>NORSWORTHY LEVATOR / OFFICE OF GENERAL COUNSEL<br>HONG THOMAS / HQDA,<br>HONG THOMAS / OFFICE OF GENERAL COUNSEL<br>DESPRES WENDY / HQDA,<br>DESPRES WENDY / OFFICE OF SMALL & DISADVANTAGED BUSINESS UTILIZATION<br>BALDWIN ROBIN / HQ USACE<br>BLACK TIM / MVN USACE<br>MORSE ALLEN / HQ USACE<br>PEREIRA AMY / OFFICE OF COUNSEL<br>PEREIRA AMY / HQ USACE<br>BELL ANTHONY / OFFICE OF SMALL BUSINESS PROGRAMS<br>BELL ANTHONY / HQ USACE<br>BAKER KAREN / OFFICE OF SMALL BUSINESS PROGRAMS<br>BAKER KAREN / HQ USACE<br>YARBROUGH SUSAN / OPARC<br>YARBROUGH SUSAN / HQ USACE<br>ALLEN DIANNE / MVN USACE<br>LOVE KATHY / PROCUREMENT POLICY & SUPPORT<br>LOVE KATHY / DASA (P&P) | MEMORANDUM FOR RECORD ARMY SERVICE STRATEGY PANEL FOR THE U.S ARMY CORPS OF ENGINEERS' ACQUISITION STRATEGY FOR THE ADVANCED CONTRACTING INITIATIVE (ACI) DEBRIS MANAGEMENT SERVICES |
| TLP-010-000013057 | TLP-010-000013057 | Deliberative Process | 2/7/2007 | MSG | Black, Timothy MVN | Baldwin, Robin A HQ02<br>Pereira, Amy B HQ02<br>Allen, Dianne MVN<br>Yarbrough, Susan L HQ02<br>Meiners, Bill G MVN<br>Johnson, Richard R MVD<br>Morse, Thomas A SAM | Version 5 of Acquisition Strategy (UNCLASSIFIED) |
| TLP-010-000025560 | TLP-010-000025560 | Deliberative Process | 2/6/2007 | DOC | N/A | N/A | ACQUISITION STRATEGY ADVANCE CONTRACTING INITIATIVE (ACI) DEBRIS MANAGEMENT SERVICES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000014746 | TLP-010-000014746 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Perkins, Patricia R MVN | Smith, Sylvia C MVN Dupuy, Michael B MVN Glueck, Nicki A MVN Darby, Eileen M MVN Allen, Dianne MVN | RE: A-E Status Report |
| TLP-010-000027805 | TLP-010-000027805 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | STATUS OF UPCOMING PROJECTS |
| TLP-010-000015141 | TLP-010-000015141 | Attorney-Client; Attorney Work Product | 4/22/2006 | MSG | Frederick, Denise D MVN | Nicholas, Cindy A MVN Smith, Keith L MVN Allen, Dianne MVN Schulz, Alan D MVN Wallace, Frederick W MVN | FW: Release to Congress - Mr. Smith.. |
| TLP-010-000025815 | TLP-010-000025815 | Attorney-Client; Attorney Work Product | 4/21/2006 | DOC | NEWMAN EARL / DEFENSE CONTRACT AUDIT AGENCY DOD | SMITH KEITH L | MEMORANDUM FOR DEPARTMENT OF THE ARMY, CORPS ENGINEERS, NEW ORLEANS DISTRICT HOUSE COMMITTEE ON GOVERNMENT REFORM REQUEST FOR COPIES OF DCAA DOCUMENTS |
| TLP-010-000015270 | TLP-010-000015270 | Attorney-Client; Attorney Work Product | 3/22/2006 | MSG | Wallace, Frederick W MVN | Allen, Dianne MVN | McNair FOIA Request |
| TLP-010-000025975 | TLP-010-000025975 | Attorney-Client; Attorney Work Product | 2/26/2006 | PDF | MCNAIR JAMES / USACE HUMPHREYS ENGINEER CENTER | N/A / CEHEC-OC | REQUEST UNDER AATHE FREEDOM OF INFORMATION ACT |
| TLP-010-000015337 | TLP-010-000015337 | Attorney-Client; Attorney Work Product | 3/11/2006 | MSG | Nicholas, Cindy A MVN | Barr, Jim MVN Zammit, Charles R MVN Gele, Kelly M MVN Sanderson, Gerald R MVN Allen, Dianne MVN | FW: Labor Charges for CCS 330 and 340 |
| TLP-010-000021188 | TLP-010-000021188 | Attorney-Client; Attorney Work Product | 2/28/2006 | XLS | N/A | N/A | TOTAL HOURS WORKED PER FWI (1-28 FEB O6) |
| TLP-010-000015688 | TLP-010-000015688 | Attorney-Client; Attorney Work Product | 12/22/2005 | MSG | Morton, John J MVN | Conravey, Steve E MVN Allen, Dianne MVN Bilbo, Diane D MVN | FW: Freedom of Information Act Request - Adrian D'Arcy |
| TLP-010-000019766 | TLP-010-000019766 | Attorney-Client; Attorney Work Product | 12/13/2005 | PDF | DARCY ADRIAN A / SHEILDS MOTT LUND LLP | WALLACE FREDERICK / MVN MOORHEAD RICHARD D | FREEDOM OF INFORMATION ACT REQUEST WEST BANK AND VICINITY, NEW ORLEANS HURRICANE PROTECTION PROJECT LAKE CATAOUATCHE PUMP STATION TO SEGNETTE STATE PARK JEFFERSON PARISH, LOUISIANA KOSTMAYER CONSTRUCTION, L.L.C. - CONTRACT NO. W912PB-04-C-0001 OUR REF.: 58700-01 |
| TLP-010-000016584 | TLP-010-000016584 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Allen, Dianne MVN | Black, Timothy MVN | FW: D &J PROTEST |
| TLP-010-000027170 | TLP-010-000027170 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | BLACK TIMOTHY D | N/A | CONTRACTING OFFICER STATEMENT OF RELEVANT FACTS W912P8-07-R-0101 ADVANCE CONTRACTING INITIATIVE (ACI) SINGLE AWARD TASK ORDER CONTRACT (SATOC) FOR DEBRIS MANAGEMENT SERVICES IN WITHIN UNITED STATES AND ITS TERRITORIES |
| TLP-010-000016706 | TLP-010-000016706 | Attorney-Client; Attorney Work Product | 9/6/2007 | MSG | Allen, Dianne MVN | Delaune, Curtis W | RE: Please send me the latest IDIQ spreadsheet file. Thanks Curtis |
| TLP-010-000027252 | TLP-010-000027252 | Attorney-Client; Attorney Work Product | 6/1/2004 | XLS | N/A | N/A | SPREADSHEET OF CONTRACTORS AND THEIR AWARDED PROJECTS |
| TLP-010-000016750 | TLP-010-000016750 | Attorney-Client; Attorney Work Product | 8/28/2007 | MSG | Allen, Dianne MVN | Couture, Kasey D MVN | AE-Services Status Report.xls |
| TLP-010-000027863 | TLP-010-000027863 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | STATUS OF UPCOMING PROJECTS |
| TLP-010-000016774 | TLP-010-000016774 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Allen, Dianne MVN | Delaune, Curtis W | RE: Can I get the latest IDIQ contract spreadsheet - Thanks  - CD |
| TLP-010-000027574 | TLP-010-000027574 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A / . | N/A | STATUS OF UPCOMING PROJECTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-010-000016779 | TLP-010-000016779 | Deliberative Process | 8/24/2007 | MSG | Allen, Dianne MVN | Johnson, Richard R MVD Meiners, Bill G MVN Black, Timothy MVN | ACI MATOC Advance Copy Review - |
| TLP-010-000026370 | TLP-010-000026370 | Deliberative Process | XX/XX/XXXX | DOC | BLACK TIMOTHY D / MVN ; JOHNSON RICHARD R / MVN | N/A | W912P8-07-R-0100 ACI DEBRIS MANAGEMENT SERVICES COMPETITIVE RANGE DETERMINATION NEW ORLEANS DISTRICT U.S. ARMY CORPS OF ENGINEERS |
| TLP-010-000026371 | TLP-010-000026371 | Deliberative Process | XX/XX/XXXX | DOC | ALLEN DIANNE / SSEB USACE ; BLACK TIMOTHY D / SSEB USACE | N/A | W912P8-07-R-0100 ACI DEBRIS MANAGEMENT SERVICES SOURCE SELECTION EVALUATION BOARD INITIAL EVALUATION REPORT |
| TLP-010-000017138 | TLP-010-000017138 | Attorney-Client; Attorney Work Product | 6/5/2007 | MSG | Allen, Dianne MVN | Labourdette, Jennifer A MVN Barr, Jim MVN | RE: Request for Information |
| TLP-010-000020421 | TLP-010-000020421 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | A TABLE WITHOUT A TITLE CONSISTING OF COLUMNS FOR: DIVISION, SUB/DIVISION 1, START DATE, END DATE, PROJECT TITLE, CONTACT NUMBERS, TYPE, DESCRIPTION OF DOCUMENT, AUTHOR, RECIPIENT, LOCATION, POC, AND NOTES & A LIST OF CELLS FROM CELL A1 TO CELL N1 |
| TLP-011-000000400 | TLP-011-000000400 | Attorney-Client; Attorney Work Product | 6/6/2007 | MSG | Black, Timothy MVN | Bailey, Robbie F MVN-Contractor | Spreadsheets |
| TLP-011-000001737 | TLP-011-000001737 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | STATUS OF UPCOMING PROJECTS |
| TLP-011-000001738 | TLP-011-000001738 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | ALLOCATION & TRACKING OF FUNDS FOR REPAIRS |
| TLP-013-000000322 | TLP-013-000000322 | Attorney-Client; Attorney Work Product | 8/3/2006 | MSG | Clark, Karl J MVN | Camburn, Henry L MVN | FW: Old Dive Contract |
| TLP-013-000006510 | TLP-013-000006510 | Attorney-Client; Attorney Work Product | 6/30/2004 | PDF | BAKER ROSALIND M / USACE CONTRACTING DIVISION ; / CEMVN-CT | KOVATCH LINDA / LONE STAR DIVING | AMENDMENT OF SOLICITATION / MODIFICATION OF CONTRACT |
| TLP-013-000006511 | TLP-013-000006511 | Attorney-Client; Attorney Work Product | 8/12/2003 | PDF | BAKER ROSALIND M / USACE CONTRACTING DIVISION ; / CEMVN-CT | KOVATCH LINDA / LONE STAR DIVING | AMENDMENT OF SOLICITATION / MODIFICATION OF CONTRACT |
| TLP-013-000006512 | TLP-013-000006512 | Attorney-Client; Attorney Work Product | 4/4/2003 | PDF | BAKER ROSALIND M / USACE CONTRACTING DIVISION ; / CEMVN-CT ; GROSS WILLIAM W / US DEPARTMENT OF LABOR EMPLOYMENT STANDARDS ADMINISTRATION WAGE AND HOUR DIVISION | LINDA KOVATCH / LONE STAR DIVING / PER DIV TECH SUPP DREDGING CORPS OF ENGINEERS | SOLICITATION/ CONTRACT / ORDER FOR COMMERCIAL ITEMS |
| TLP-013-000006513 | TLP-013-000006513 | Attorney-Client; Attorney Work Product | 7/8/2003 | RTF | BAKER ROSALIND M / MVN | THEOPHILE KIM M / MVN DAIGLE MICHELLE C / MVN CLARK KARL J / MVN KOVATCH LINDA | DISTRIBUTION OF THE DIVING CONTRACT 03-D0034 |
| TLP-013-000006514 | TLP-013-000006514 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | TIMELINE FOR DIVE TEAMS |
| TLP-013-000006515 | TLP-013-000006515 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | TXT | N/A | N/A | SYMANTEC MAIL SECURITY REPLACED WITH THIS TEXT MESSAGE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000000601 | TLP-013-000000601 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN<br>Marino, Anne M MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Brooks, Robert L MVN | Confirm Support -  17th St. Breach Material Recovery |
| TLP-013-000006879 | TLP-013-000006879 | Attorney-Client; Attorney Work Product | 03/28/XXXX | DOC | N/A | N/A | HOURLY FORECAST |
| TLP-013-000000942 | TLP-013-000000942 | Attorney-Client; Attorney Work Product | 6/21/2007 | MSG | Barr, Jim MVN | DLL-MVN-CT | FW: FYI, Fair Labor Standards Act Amendment effective 24 July 2007, Increase in Minimum Hourly Wage - Command Counsel Circular 07-08 |
| TLP-013-000007904 | TLP-013-000007904 | Attorney-Client; Attorney Work Product | 6/19/2007 | PDF | GOURLAY THOMAS H / USACE-CECC-C | / USACE | CIR INFORMATION LETTER NO. 07-8 MEMORANDUM FOR USACE LABOR ADVISORS FAIR LABOR STANDARDS ACT MINIMUM WAGE INCREASES |
| TLP-013-000003256 | TLP-013-000003256 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Madden, Stacey A MVN | Avery, Kim B MVN<br>Camburn, Henry L MVN | RE: Davis Pond (UNCLASSIFIED) |
| TLP-013-000009428 | TLP-013-000009428 | Attorney-Client; Attorney Work Product | 6/15/2005 | DOC | CATALDO IONE M | N/A | NEW ORLEANS DISTRICT CEFMS SERVICES OF EXPERT WITNESS |
| TLP-013-000004068 | TLP-013-000004068 | Deliberative Process | 1/27/2005 | MSG | Camburn, Henry L MVN | Taylor, Gene MVN<br>Wise, Jerome MVN<br>Marchiafava, Randy J MVN<br>Damare, Joann D MVN<br>'jo.lawrence3@sba.gov'<br>'rcambrice@lrsecurity.com'<br>'cwilliams@lrsecurity.com'<br>'olawson@lrsecurity.com'<br>'erobinson@lrsecurity.com'<br>Baker, Rosalind M MVN<br>Camburn, Henry L MVN | Guard Contract Meeting |
| TLP-013-000014921 | TLP-013-000014921 | Deliberative Process | 1/27/2005 | DOC | CAMBURN HENRY L | CAMBURN HENRY /<br>WISE JEROME /<br>LAWSON ODELL / L&R SECURITY<br>RAY JOHNNIE F / L&R SECURITY<br>WILLIAMS CHRIS / L&R SECURITY<br>MARCHIAFAVA RANDY | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TLP-013-000004098 | TLP-013-000004098 | Deliberative Process | 2/2/2005 | MSG | Camburn, Henry L MVN | Taylor, Gene MVN<br>Wise, Jerome MVN<br>Marchiafava, Randy J MVN<br>Damare, Joann D MVN<br>'jo.lawrence3@sba.gov'<br>'rcambrice@lrsecurity.com'<br>'cwilliams@lrsecurity.com'<br>'erobinson@lrsecurity.com'<br>'olawson@lrsecurity.com'<br>Baker, Rosalind M MVN<br>Camburn, Henry L MVN | Weekly Guard Contract Meeting |
| TLP-013-000015666 | TLP-013-000015666 | Deliberative Process | 1/27/2005 | DOC | CAMBURN HENRY L | CAMBURN HENRY /<br>WISE JEROME /<br>LAWSON ODELL / L&R SECURITY<br>RAY JOHNNIE F / L&R SECURITY<br>WILLIAMS CHRIS / L&R SECURITY<br>MARCHIAFAVA RANDY | PERFORMANCE MEETING NEW ORLEANS DISTRICT AND VENICE SUBSTATION GUARD SERVICE CONTRACT DACW29-03-C-0040 |
| TLP-013-000005650 | TLP-013-000005650 | Attorney-Client; Attorney Work Product | 3/27/2007 | MSG | Camburn, Henry L MVN | Wise, Jerome MVN<br>Sparks, Joshua M MVN-Contractor | FW: Confirm Support -  17th St. Breach Material Recovery |
| TLP-013-000015593 | TLP-013-000015593 | Attorney-Client; Attorney Work Product | 03/28/XXXX | DOC | N/A | N/A | HOURLY FORECAST |
| TLP-013-000005759 | TLP-013-000005759 | Attorney-Client; Attorney Work Product | 5/9/2007 | MSG | Camburn, Henry L MVN | Quinn, Carolyn R MVN | FW: Davis Pond (UNCLASSIFIED) |
| TLP-013-000016515 | TLP-013-000016515 | Attorney-Client; Attorney Work Product | 6/15/2005 | DOC | CATALDO IONE M | N/A | NEW ORLEANS DISTRICT CEFMS SERVICES OF EXPERT WITNESS |
| TLP-013-000012236 | TLP-013-000012236 | Attorney-Client; Attorney Work Product | 3/21/2005 | MSG | Baker, Rosalind M MVN | Camburn, Henry L MVN<br>Deren, Angela MVN<br>Theophile, Kim M MVN<br>Vaughn, Melissa  A MVN<br>Baker, Rosalind M MVN | FW: Interim Guidance for Contractor Accident Reporting and Recordkeeping in Accordance with OSHA 29 CFR Part 1904 and EM 385-1-1, Section 01.D |
| TLP-013-000020608 | TLP-013-000020608 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / USACE | N/A | USACE LOCAL COMMAND MONTHLY CONTRACTOR EXPOSURE REPORT |
| TLP-013-000020610 | TLP-013-000020610 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | / USACE | N/A | USACE PRIME CONTRACTOR MONTHLY RECORD OF WORK-RELATED INJURIES/ILLNESSES & EXPOSURE |
| TLP-013-000020612 | TLP-013-000020612 | Attorney-Client; Attorney Work Product | 3/8/2005 | PDF | MCMAHON JOHN R / CESO ;<br>MCMAHON JOHN R / DEPARTMENT OF THE ARMY MVN | N/A / USACE SAFETY AND OCCUPATIONAL HEALTH OFFICES | INTERIM GUIDANCE FOR CONTRACTOR ACCIDENT REPORTING AND RECORDKEEPING IN ACORDANCE WITH OSHA 29 CFR PART 1904 AND EM 385 -1-1, SECTION 01.D |
| TLP-013-000020613 | TLP-013-000020613 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SUMMARY GUIDE FOR COMPLETING USACE CONTRACTOR MONTHLY SUMMARY RECORD OF INJURIES/ILLNESS & WORK HOUR EXPOSURE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-006-000001169 | ULP-006-000001169 | Attorney-Client; Attorney Work Product | 5/24/2005 | MSG | O'Neill, John R MVN | Anderson, Ree B MVN Jackson, Suette MVN DLL-MVN-DIST-A DLL-MVN-PBAC DLL-MVN-BUDGET-PDT Miller, Kitty E MVN Habbaz, Sandra P MVN Accardo, Christopher J MVN Anderson, Houston P MVN Barr, Jim MVN Butler, Demetria MVN DeBoer, Frank C MVN Demma, Marcia A MVN Fernandez, Linda A MVN Frederick, Denise D MVN Gautreaux, Jim H MVN Grieshaber, John B MVN Habisreitinger, Nancy F MVN Horn, Mary R MVN Jeselink, Stephen E LTC MVN Johnson, Lucille C MVN Kirts, Patricia D MVN Klein, Kathleen S MVN Labure, Linda C MVN Madden, Stacey A MVN McDonald, Christel F MVN Miller, Katie R MVN Park, Michael F MVN Phillips, Keiara T MVN Phillips, Paulette S MVN Podany, Thomas J MVN Purdum, Ward C MVN | RE: Special PBAC Meeting--24 May 05 |
| ULP-006-000013856 | ULP-006-000013856 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | FY 2005 MID-YEAR BUDGET REVIEW ENGINEERING DIVISION (741K69) |
| ULP-006-000009192 | ULP-006-000009192 | Attorney-Client; Attorney Work Product | 1/10/2003 | MSG | Dutton, Rea M MVN | Maples, Michael A MVN | FW: BG Riley's visit to the (MVK) district - 09 JAN 2003 |
| ULP-006-000018779 | ULP-006-000018779 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MAP OF CONGRESSIONAL DISTRICTS IN THE SOUTH EAST OF THE UNITED STATES |
| ULP-006-000018780 | ULP-006-000018780 | Attorney-Client; Attorney Work Product | 1/9/2003 | XLS | N/A | N/A | BG RILEY'S VISIT TO THE VICKSBURG DISTRICT 09 JAN 2003: 0900 TO 1630 |
| ULP-006-000018781 | ULP-006-000018781 | Attorney-Client; Attorney Work Product | 1/9/2003 | PPT | LOGUE MICHAEL / USACE | / MVD | BRIEFING TO COMMANDER, MVD STRATEGIC E-COMMUNICATIONS: AND END TO MISCOMMUNICATION |
| ULP-006-000010461 | ULP-006-000010461 | Attorney-Client; Attorney Work Product | 7/10/2003 | MSG | Frederick, Denise D MVN | Marino, Anne M MVN Maples, Michael A MVN Klein, Kathleen S MVN | METL Slides - Office of Counsel |
| ULP-006-000020326 | ULP-006-000020326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | MISSION STATEMENT THE NEW ORLEANS DISTRICT, THROUGH PARTNERING, PROVIDES FOR NAVIGATION, FLOOD AND HURRICANE PROTECTION, ENVIRONMENTAL STEWARDSHIP, AND OTHER WATER RESOURCE NEEDS TO BENEFIT THE PEOPLE OF SOUTHERN LOUISIANA AND THE NATION |
| ULP-007-000004679 | ULP-007-000004679 | Attorney-Client; Attorney Work Product | 10/4/2004 | MSG | Frichter, Judith L MVN | Maples, Michael A MVN | FW: anything from julie morgan yet? |
| ULP-007-000015271 | ULP-007-000015271 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | PLANNING FOR A SUSTAINABLE COASTAL LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-007-000007048 | ULP-007-000007048 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Labure, Linda C MVN | Cephus, Randall R MVN<br>Labure, Linda C MVN<br>Morgan, Julie T MVN<br>Owen, Gib A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Herr, Brett H MVN<br>Anderson, Carl E MVN<br>Brouse, Gary S MVN<br>Ashley, John A MVN<br>DLL-MVN-TFH-PA<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | FW: PLEASE COMMENT (UNCLASSIFIED) |
| ULP-007-000019096 | ULP-007-000019096 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | TALKING POINTS: IER5: THE PROCESS AND TIMELINE |
| ULP-007-000007072 | ULP-007-000007072 | Deliberative Process | 9/24/2007 | MSG | Finnegan, Stephen F MVN | Jones, Amanda S MVN<br>Mayberry, Nancy E MVN<br>Floro, Paul MVN- Contractor<br>Poche, Rene G MVN | RE: 17th Street tree FINAL Talking Points (UNCLASSIFIED) |
| ULP-007-000019107 | ULP-007-000019107 | Deliberative Process | 11/XX/2006 | DOC | /USACE; STOUT MICHAEL E | N/A | REVISION TO 1 TO PROJECT INFORMATION REPORT REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROTECTION PROJECTS DAMAGED BY HURRICANE KATRINA |
| ULP-007-000007618 | ULP-007-000007618 | Attorney-Client; Attorney Work Product | 2/10/2007 | MSG | Green, Stanley B MVN | Glorioso, Daryl G MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| ULP-007-000019393 | ULP-007-000019393 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-007-000007647 | ULP-007-000007647 | Attorney-Client; Attorney Work Product | 2/4/2007 | MSG | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Butler, Richard A MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Carter, Greg C MVN<br>Conravey, Steve E MVN<br>Darby, Eileen M MVN<br>DeSoto, Angela L MVN<br>Drouant, Bradley W MVN-Contractor<br>Fogarty, John G MVN<br>Foley, Gina C MVN<br>Gele, Kelly M MVN<br>Guillot, Robert P MVN<br>Hanemann, Lourdes G MVN<br>Holley, Soheila N MVN<br>Holliday, T. A. MVN<br>Jones, Amanda S MVN<br>Klock, Todd M MVN<br>Kramer, Christina A MVN<br>Montz, Madonna H MVN<br>Naquin, Wayne J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Robinson, Carl W MVN<br>Sanchez, Mike A MVN<br>Terranova, Jake A MVN<br>Tranchina, Rachael A MVN<br>Wedge, Jennifer A MVN<br>Wingate, Lori B MVN<br>Zammit, Charles R MVN | RE: SELA Comm Plan (UNCLASSIFIED) |
| ULP-007-000019321 | ULP-007-000019321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / . | N/A | STRATEGIC COMMUNICATIONS PLAN SOUTHEAST LOUISIANA URBAN FLOOD CONTROL PROJECT |
| ULP-007-000009374 | ULP-007-000009374 | Deliberative Process | 8/26/2007 | MSG | Jones, Amanda S MVN | DLL-MVN-TFH-PA<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Osterhold, Noel A MVN<br>Podany, Thomas J MVN<br>Royston, Jason D CPT MVN<br>Terrell, Bruce A MVN<br>Weber, Cheryl C MVN | Need comments back today! |
| ULP-007-000019781 | ULP-007-000019781 | Deliberative Process | 8/25/2007 | DOC | MACK DAVID | N/A | 17TH STREET CANAL PUMP TEST TALKING POINTS & QUESTIONS AND ANSWERS |
| ULP-007-000019782 | ULP-007-000019782 | Deliberative Process | 8/25/2007 | DOC | JONES AMANDA | N/A | DRAFT AUG. 27 HURRICANE EXERCISE TALKING POINTS |
| ULP-007-000019783 | ULP-007-000019783 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CLAIMS TALKING POINTS |
| ULP-007-000019784 | ULP-007-000019784 | Deliberative Process | 8/25/2007 | DOC | MACK DAVE | N/A | COST ESTIMATE TALKING POINTS & QUESTIONS AND ANSWERS |
| ULP-007-000019785 | ULP-007-000019785 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | RESPONSE TO QUERY AND TALKING POINTS ON DEPARTMENT OF JUSTICE PRESS RELEASE |
| ULP-007-000019786 | ULP-007-000019786 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LONDON AVENUE CANAL LOAD TEST TALKING POINTS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-007-000019787 | ULP-007-000019787 | Deliberative Process | 8/26/2007 | DOC | JONES AMANDA | N/A | DRFT ORLEANS AVENUE CANAL PUMP ISSUES (NEEDS HPO REVIEW) TALKING POINTS & DRAFT QUESTIONS AND ANSWERS (NEEDS HPO REVIEW) |
| ULP-007-000019788 | ULP-007-000019788 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | DRAFT RISK AND RELIABILITY TALKING POINTS (FOR RELEASE OF 2011 RISK MAPS) |
| ULP-007-000019789 | ULP-007-000019789 | Deliberative Process | 8/26/2007 | DOC | N/A | N/A | LEVEES.ORG SCORECARD TALKING POINTS |
| ULP-007-000009598 | ULP-007-000009598 | Attorney-Client; Attorney Work Product | 8/2/2007 | MSG | Jones, Amanda S MVN | Gibbs, Kathy MVN | RE: Letter of Instruction, August 27-29, 2007, Katrina Claims |
| ULP-007-000018771 | ULP-007-000018771 | Attorney-Client; Attorney Work Product | 7/30/2007 | DOC | STARKEL MURRAY | STARKEL MURRAY / N/A KURGAN TIMOTHY J / N/A FREDERICK DENISE / OFFICE OF COUNSEL KINSEY MARY / OFFICE OF COUNCIL DRINKWITZ ANGELA / OFFICE OF COUNSEL HICKMAN DAVID C / SAFETY AND SECURITY WISE JEROME / SAFETY AND SECURITY LABURE LINDA / REAL ESATE DIVISION ACCARDO CHRIS / OPERATIONS DIVISION LOWE MICHAEL / READINESS AND EMERGENCY OPERATIONS BOONE GAYLE / LOGISTICS MANAGEMENT BERNA DAVID / INFORMATION MANAGEMENT TERRELL BRUCE / CONSTRUCTION DIVISION GIBBS KATHY / PUBLIC AFFAIRS OFFICE FLORES RICHARD / RESOURCE MANAGEMENT BARR JIM / N/A N/A / DISTRICT STAFF N/A / CONUS CORPS DISTRICT, DIVISION AND HQUSACE OFFICES | LETTER OF INSTRUCTION (LOI )-HURRICANE KATRINA CLAIMS, FEDERAL TORT CLAIMS ACT, CLAIMS INTAKE PROCEDURES, AUGUST 27-29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000000852 | ULP-008-000000852 | Attorney-Client; Attorney Work Product | 7/24/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN Basurto, Renato M MVN Baumy, Walter O MVN Bland, Stephen S MVN Brockway, William R MVN Brouse, Gary S MVN Burdine, Carol S MVN Dunn, Kelly G MVN Gele, Kelly M MVN Grieshaber, John B MVN Labure, Linda C MVN Marsalis, William R MVN Martin, August W MVN Morgan, Julie T MVN Mosrie, Sami J MVN Owen, Gib A MVN Poche, Rene G MVN Podany, Thomas J MVN Smith, Aline L MVN Terrell, Bruce A MVN Thomson, Robert J MVN Waits, Stuart MVN | FINAL Minutes from PRO Floodwall PDT meeting on 7-17-06 |
| ULP-008-000004415 | ULP-008-000004415 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | DIRKS R / MVN | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCHE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000000853 | ULP-008-000000853 | Attorney-Client; Attorney Work Product | 7/19/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Stack, Michael J MVN<br>Morehiser, Mervin B MVN | Clarification of previously sent Project Responsibility Matrix |
| ULP-008-000004428 | ULP-008-000004428 | Attorney-Client; Attorney Work Product | 07/XX/2006 | XLS | N/A | N/A | LAKE PONTCHARTRAIN & VICINITY - ST. CHARLES PARISH PROJECT AREA RESPONSIBILITY MATRIX |
| ULP-008-000000854 | ULP-008-000000854 | Attorney-Client; Attorney Work Product | 7/18/2006 | MSG | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Draft Minutes from PRO Floodwall PDT meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000004369 | ULP-008-000004369 | Attorney-Client; Attorney Work Product | 7/17/2006 | DOC | / THE DEPARTMENT OF THE ARMY ; DIRKS R | BURDINE CAROL / MONNERJAHN CHRIS / BROUSE GARY / PODANY, TOM / MARSALIS BUTCH / MARTIN AUGUST / GREISHABER JOHN / DUNN KELLY / WAITS STUART / GILLESPIE JASON / THOMPSON ROB / MOSRIE SAMI / TERRELL BRUCE / BASURTO RENATO / SMITH ALINE / GELE KELLY / OWEN GIB / BROCKWAY BOB / POCKE RENE / DIRKS RICHARD | FLOODWALL PDT MEETING MINUTES |
| ULP-008-000001679 | ULP-008-000001679 | Attorney-Client; Attorney Work Product | 9/26/2007 | MSG | Labure, Linda C MVN | Cephus, Randall R MVN Labure, Linda C MVN Morgan, Julie T MVN Owen, Gib A MVN Walker, Deanna E MVN Kopec, Joseph G MVN Herr, Brett H MVN Anderson, Carl E MVN Brouse, Gary S MVN Ashley, John A MVN DLL-MVN-TFH-PA Cruppi, Janet R MVN Klock, Todd M MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Bland, Stephen S MVN | FW: PLEASE COMMENT (UNCLASSIFIED) |
| ULP-008-000005926 | ULP-008-000005926 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | TALKING POINTS: IER5: THE PROCESS AND TIMELINE |
| ULP-008-000003013 | ULP-008-000003013 | Deliberative Process | 8/26/2007 | MSG | Jones, Amanda S MVN | DLL-MVN-TFH-PA Accardo, Christopher J MVN Barr, Jim MVN Baumy, Walter O MVN Flores, Richard A MVN Ford, Andamo E LTC MVN Frederick, Denise D MVN Gibbs, Kathy MVN Labure, Linda C MVN Osterhold, Noel A MVN Podany, Thomas J MVN Royston, Jason D CPT MVN Terrell, Bruce A MVN Weber, Cheryl C MVN | Need comments back today! |
| ULP-008-000004281 | ULP-008-000004281 | Deliberative Process | 8/25/2007 | DOC | MACK DAVID | N/A | 17TH STREET CANAL PUMP TEST TALKING POINTS & QUESTIONS AND ANSWERS |
| ULP-008-000004282 | ULP-008-000004282 | Deliberative Process | 8/25/2007 | DOC | JONES AMANDA | N/A | DRAFT AUG. 27 HURRICANE EXERCISE TALKING POINTS |
| ULP-008-000004283 | ULP-008-000004283 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | CLAIMS TALKING POINTS |
| ULP-008-000004284 | ULP-008-000004284 | Deliberative Process | 8/25/2007 | DOC | MACK DAVE | N/A | COST ESTIMATE TALKING POINTS & QUESTIONS AND ANSWERS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ULP-008-000004285 | ULP-008-000004285 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | RESPONSE TO QUERY AND TALKING POINTS ON DEPARTMENT OF JUSTICE PRESS RELEASE |
| ULP-008-000004286 | ULP-008-000004286 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | DRAFT LONDON AVENUE CANAL LOAD TEST TALKING POINTS |
| ULP-008-000004287 | ULP-008-000004287 | Deliberative Process | 8/26/2007 | DOC | JONES AMANDA | N/A | DRFT ORLEANS AVENUE CANAL PUMP ISSUES (NEEDS HPO REVIEW) TALKING POINTS & DRAFT QUESTIONS AND ANSWERS (NEEDS HPO REVIEW) |
| ULP-008-000004288 | ULP-008-000004288 | Deliberative Process | 8/25/2007 | DOC | N/A | N/A | DRAFT RISK AND RELIABILITY TALKING POINTS (FOR RELEASE OF 2011 RISK MAPS) |
| ULP-008-000004289 | ULP-008-000004289 | Deliberative Process | 8/26/2007 | DOC | N/A | N/A | LEVEES.ORG SCORECARD TALKING POINTS |
| ULP-008-000003085 | ULP-008-000003085 | Attorney-Client; Attorney Work Product | 10/10/2007 | MSG | Stout, Michael E MVN-Contractor | Poche, Rene G MVN | FW: Tree Removal PIR Revision 2 for Fences |
| ULP-008-000004009 | ULP-008-000004009 | Attorney-Client; Attorney Work Product | 10/XX/2007 | DOC | FINNEGAN STEPHEN F / MVN ; LOWE MICHAEL H / MVN ; WAGENAAR RICHARD P / US ARMY ; BLEAKLEY ALBERT M | N/A | REVISION 2 PROJECT INFORMATION REPORT (PIR) REHABILITATION AND REPAIR OF HURRICANE OR SHORE PROJECTS DAMAGED BY HURRICANE KATRINA LAKE PONTCHARTRAIN, LOUISIANA AND VICINITY, HURRICANE PROTECTION PROJECT ST. BERNARD PARISH, LOUISIANA ORLEANS PARISH, LOUISIANA, JEFFERSON PARISH, LOUISIANA TREE REMOVAL AT FLOODWALLS AND LEVEES |
| XLP-013-000003758 | XLP-013-000003758 | Deliberative Process | 1/12/2007 | MSG | Maples, Michael A MVN | 'michaelmaples@charter.net' | FW: MVN Commander Task List (UNCLASSIFIED) |
| XLP-013-000016491 | XLP-013-000016491 | Deliberative Process | 1/11/2007 | XLS | N/A | N/A | COMMAND TASK LIST |
| XLP-013-000003763 | XLP-013-000003763 | Deliberative Process | 1/11/2007 | MSG | Maples, Michael A MVN | Maples, Michael A MVN | FW: MVN Commander Task List (UNCLASSIFIED) |
| XLP-013-000016530 | XLP-013-000016530 | Deliberative Process | 1/11/2007 | XLS | N/A | N/A | COMMAND TASK LIST |
| XLP-013-000005368 | XLP-013-000005368 | Attorney-Client; Attorney Work Product | 6/26/2006 | MSG | Maples, Michael A MVN | Mayberry, Nancy E MVN Napolitano, Elena M MVN | FW: FLSA/SCA/DBRA Seminar |
| XLP-013-000017873 | XLP-013-000017873 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / DOL UNITED STATES OF AMERICA | N/A | U.S. DEPARTMENT OF LABOR EMPLOYMENT STANDARDS ADMINISTRATION WAGE & HOUR DIVISION |
| XLP-013-000011680 | XLP-013-000011680 | Deliberative Process | 1/11/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN Kurgan, Timothy J MAJ MVN Royston, Jason D CPT MVN Hull, Falcolm E MVN Watford, Edward R SWL Osterhold, Noel A MVN Habbaz, Sandra P MVN Barr, Jim MVN Gibbs, Kathy MVN Weber, Cheryl C MVN Accardo, Christopher J MVN Podany, Thomas J MVN Baumy, Walter O MVN Labure, Linda C MVN Cruppi, Janet R MVN Terrell, Bruce A MVN Boone, Gayle G MVN Frederick, Denise D MVN Rauber, Gary W MVN Flores, Richard A MVN Berna, David L MVN Maples, Michael A MVN Grieshaber, John B MVN | FW: MVN Commander Task List (UNCLASSIFIED) |
| XLP-013-000021112 | XLP-013-000021112 | Deliberative Process | 1/11/2007 | XLS | N/A | N/A | COMMAND TASK LIST |
| XLP-014-000000127 | XLP-014-000000127 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A | OC Weekly Report - 8/19/05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000000599 | XLP-014-000000599 | Attorney-Client; Attorney Work Product | 8/12/2005 | HTM | N/A | N/A | COMMANDER'S WEEKLY UPDATE |
| XLP-014-000000130 | XLP-014-000000130 | Attorney-Client; Attorney Work Product | 7/29/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A Florent, Randy D MVN | OC Weekly Report 7/29/05 |
| XLP-014-000000425 | XLP-014-000000425 | Attorney-Client; Attorney Work Product | 7/29/2005 | DOC | N/A | N/A | OC WEEKLY UPDATE - 7/29/05 |
| XLP-014-000000174 | XLP-014-000000174 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Bosenberg, Robert H MVN | Podany, Thomas J MVN Breerwood, Gregory E MVN Hitchings, Daniel H MVD Jenkins, David G MVD Wilbanks, Rayford E MVD Wagenaar, Richard P Col MVN Frederick, Denise D Col MVN Kilroy, Maurya MVN Starkel, Murray P MAJ MVN Wagner, Kevin G MVN Bosenberg, Robert H MVN Constance, Troy G MVN | Hot Topics |
| XLP-014-000000349 | XLP-014-000000349 | Attorney-Client; Attorney Work Product | 8/18/2005 | DOC | N/A | N/A | HOT TOPICS FOR THE VITTER FIELD HEARING CWPPRA PROGRAM |
| XLP-014-000000192 | XLP-014-000000192 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Constance, Troy G MVN | Podany, Thomas J MVN Breerwood, Gregory E MVN Hitchings, Daniel H MVD Jenkins, David G MVD Wilbanks, Rayford E MVD Frederick, Denise D MVN Kilroy, Maurya MVN Wagenaar, Richard P Col MVN Starkel, Murray P MAJ MVN Wagner, Kevin G MVN Constance, Troy G MVN Bosenberg, Robert H MVN | Testimony |
| XLP-014-000000396 | XLP-014-000000396 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | RILEY DON T / USACE DEPARTMENT OF THE ARMY | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE AUGUST 26, 2005 |
| XLP-014-000002214 | XLP-014-000002214 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Wagenaar, Richard P Col MVN DLL-MVN-DET Kilroy, Maurya MVN Broussard, Richard W MVN Just, Gloria N MVN Labiche, Melanie L MVN Bongiovanni, Linda L MVN Gutierrez, Judith Y MVN Morgan, Robert W MVN Falk, Tracy A MVN Kelley, Geanette MVN | FW: Correspondence faxed today to MGEN Riley |
| XLP-014-000006631 | XLP-014-000006631 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000006632 | XLP-014-000006632 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Accardo, Christopher J MVN<br>Falk, Tracy A MVN | FW: Status of Exchange" of Disposal Areas Calcasieu River and Pass Section 133 PL 109-103" |
| XLP-014-000006633 | XLP-014-000006633 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT<br>RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| XLP-014-000009265 | XLP-014-000009265 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| XLP-014-000009266 | XLP-014-000009266 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Morgan, Robert W MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Accardo, Christopher J MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Labiche, Melanie L MVN | FW: Correspondence faxed today to MGEN Riley |
| XLP-014-000009412 | XLP-014-000009412 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT<br>RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| XLP-014-000004224 | XLP-014-000004224 | Deliberative Process | 1/4/2006 | MSG | Vignes, Julie D MVN | Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hall, Thomas M MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huffman, Rebecca MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>O'dell, Stephen MAJ MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | 4 Jan 06 St Bernard/Orleans Non Fed Levee PDT Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000009177 | XLP-014-000009177 | Deliberative Process | 1/4/2006 | DOC | N/A | VIGNES JULIE / SCHILLING FRED / STACK MIKE / CONSTANTINE DONALD / FORET BILL / CONRAVEY STEVE / BASURTO RANATO / HUNTER ALLEN / GELE KELLY / FELGER GLENN / TULLIER KIM / HUFFMAN REBECCA / KLOCK TODD | ST BERNARD/ORLEANS NON FED LEVEE 4 JAN 2006 PDT MEETING MINUTES |
| XLP-014-000009178 | XLP-014-000009178 | Deliberative Process | 1/4/2006 | PPT | / USACE ;  / CEMVN-EOC | N/A | NON FEDERAL LEVEE (ST. BERNARD AND ORLEANS PARISHES) |
| XLP-014-000009179 | XLP-014-000009179 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | ST. BERNARD NON FEDERAL BACK" LEVEE INTERIM PROTECTION ( +10 )" |
| XLP-014-000004761 | XLP-014-000004761 | Attorney-Client; Attorney Work Product | 12/11/2005 | MSG | Young, Frederick S MVN | Brooks, Robert L MVN<br>Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | 17th Street Floodwall Monolith Layout and Section |
| XLP-014-000008708 | XLP-014-000008708 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL FLOODWALL MONILITH |
| XLP-014-000008709 | XLP-014-000008709 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MONOLITH LAYOUT FROM HAMMOND HIGHWAY BRIDGE THRU BREACH AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000004815 | XLP-014-000004815 | Deliberative Process | 12/10/2005 | MSG | Kinsey, Mary V MVN | Johnson, Craig MVN-Contractor Purrington, Jackie B MVN Saffran, Michael J LRL Brooks, Robert L MVN Roth, Timothy J MVN Nuccio, Leslie M MVN Baumy, Walter O MVN Bernard, Edward A MVN Bonura, Darryl C MVN Boone, Gayle G MVN Cruppi, Janet R MVN Danflous, Louis E MVN Garcia, Barbara L MVN Hawk, Jeffrey S SPK Herr, Brett H MVN Hibner, Daniel H MAJ MVN Jackson, Susan J MVN Keen, Steve E MVN Lawrence, Jimmy Col MVN Lefort, Jennifer L MVN Lefort, Lane J MVN Mabry, Reuben C MVN Mayer, Eddie L MVN Merchant, Randall C MVN Nuccio, Leslie M MVN Purdum, Ward C MVN Quimby, Deborah H ERDC-PA-MS Schulz, Alan D MVN Setliff, Lewis F COL MVS Smith, Aline L MVN Starkel, Murray P LTC MVN Taylor, James H MVN | RE: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| XLP-014-000008590 | XLP-014-000008590 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| XLP-014-000004817 | XLP-014-000004817 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor Young, Frederick S MVN Purdum, Ward C MVN Roth, Timothy J MVN Starkel, Murray P LTC MVN Mabry, Reuben C MVN Merchant, Randall C MVN Mlakar, Paul F ERDC-GSL-MS Cali, Stephen MVN-Contractor Brooks, Robert L MVN | Construction Work Plan Section 12-9.doc |
| XLP-014-000008566 | XLP-014-000008566 | Attorney-Client; Attorney Work Product | 12/13/2005 | DOC | N/A | N/A | WORK PLAN MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL FLOODWALL NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| XLP-014-000008567 | XLP-014-000008567 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |
| XLP-014-000008568 | XLP-014-000008568 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE GUARDIAN - 17TH STREET CANAL |
| XLP-014-000008569 | XLP-014-000008569 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | FLOOD SITE PROTECTED SITE TYPICAL TYPE 1 CAP |
| XLP-014-000008570 | XLP-014-000008570 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXPANSION JOINT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000004840 | XLP-014-000004840 | Deliberative Process | 12/9/2005 | MSG | Johnson, Craig MVN-Contractor | Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| XLP-014-000008754 | XLP-014-000008754 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| XLP-014-000004851 | XLP-014-000004851 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Goodlett, Amy S MVN<br>Nuccio, Leslie M MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Garcia, Barbara L MVN<br>Young, Frederick S MVN<br>Kennedy, Shelton E MVN<br>Brooks, Robert L MVN<br>'paulo@mmgnola.com'<br>Mabry, Reuben C MVN<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN | Site Plan Material Recovery 12-9.doc |
| XLP-014-000008760 | XLP-014-000008760 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-014-000004976 | XLP-014-000004976 | Deliberative Process | 12/7/2005 | MSG | Taylor, James H MVN | Brooks, Robert L MVN<br>Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paulo@mmgnola.com'<br>Saffran, Michael J LRL<br>Young, Frederick S MVN<br>Setliff, Lewis F COL MVS<br>Mlakar, Paul F ERDC-GSL-MS<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Bonura, Darryl C MVN<br>Garcia, Barbara L MVN<br>Kinsey, Mary V MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Walton, Victor CPT MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Merchant, Randall C MVN<br>Keen, Steve E MVN<br>Dugan, Timothy J NAE<br>Jackson, Susan J MVN<br>Young, Frederick S MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Cali, Stephen MVN-Contractor<br>Cruppi, Janet R MVN | 17th St Canal PAO items |
| XLP-014-000007860 | XLP-014-000007860 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEWS ADVISORY |
| XLP-014-000007862 | XLP-014-000007862 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FACT SHEET 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| XLP-014-000007864 | XLP-014-000007864 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | QUESTIONS AND ANSWERS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| XLP-014-000007866 | XLP-014-000007866 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | TALKING POINTS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| XLP-014-000007867 | XLP-014-000007867 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | COMMUNICATION PLAN 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| XLP-014-000010050 | XLP-014-000010050 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Wiggins, Elizabeth MVN | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Broussard, Darrel M MVN<br>Barnett, Larry J MVD<br>Green, Stanley B MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>O'Bryan, Peggy A MVS | SELA Project Plans Matrix.xls |
| XLP-014-000012541 | XLP-014-000012541 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SOUTHEASTERN LOUISIANA, LOUISIANA FLOOD DAMAGE REDUCTION PROJECT - LOCATION OF PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000004362 | XLP-017-000004362 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Glorioso, Daryl G MVN | Urbine, Anthony W MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | RE: WRDA-2007 Recommendations and backup references including links |
| XLP-017-000009566 | XLP-017-000009566 | Attorney-Client; Attorney Work Product | 11/27/2007 | DOC | N/A | N/A | DRAFT RECOMMENDATIONS FOR DIRECTOR TASK HOPE TO CHIEF ENGINEERS. WD 2007 - EXTENAL PEER REVIEW NOVEMBER 26, 2007 |
| XLP-017-000004871 | XLP-017-000004871 | Deliberative Process | 11/5/2007 | MSG | Wittkamp, Carol MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Flores, Richard A MVN<br>Ford, Andamo E LTC MVN<br>Podany, Thomas J MVN<br>Hickman, David C MVN<br>Accardo, Christopher J MVN<br>Gibbs, Kathy MVN<br>Barr, Jim MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN | FW: Corrected Copy: Request for RCC vote on recommended  Brutal Facts" and "Best Practices"" |
| XLP-017-000009833 | XLP-017-000009833 | Deliberative Process | 10/28/2007 | DOC | N/A | N/A | BEST PRACTICES" SUMMARY 28 OCT 07" |
| XLP-017-000009834 | XLP-017-000009834 | Deliberative Process | 10/30/2007 | DOC | N/A | N/A | BRUTAL FACTS SUBMISSIONS 30 OCT 2007 |
| XLP-017-000004893 | XLP-017-000004893 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Labure, Linda C MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN | FW: PCA for Jeff Parish stormproofing |
| XLP-017-000009871 | XLP-017-000009871 | Attorney-Client; Attorney Work Product | 10/25/2007 | PDF | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY STATE OF LOUISIANA | DURHAMAGUILERA KAREN / MISSISSIPPI VALLEY DIVISION CREAR ROBERT / USACE-MVD | LOUISIANA'S POLICIES AND PROCEDURES RELATED TO THE STATUTORY ROLE OF THE COASTAL PROTECTION AND RESTORATION AUTHORITY |
| XLP-017-000009872 | XLP-017-000009872 | Attorney-Client; Attorney Work Product | 10/19/2007 | PDF | FOTI CHARLES C / DOJ | COFFEE SIDNEY / COASTAL RESTORATION AND PROTECTION AUTHORITY | COASTAL PROTECTION AND RESTORATION AUTHORITY (CPRA) - AUTHORITY TO DELEGATE NON-FEDERAL LOCAL SPONSORSHIP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000005278 | XLP-017-000005278 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Trowbridge, Denise M MVN | Starkel, Murray P LTC MVN | FW: AGC Visit |
| XLP-017-000010869 | XLP-017-000010869 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HPS - EXTERNAL AUDIT REPORTS AND CORRECITVE ACTIONS TAKEN |
| XLP-017-000006310 | XLP-017-000006310 | Deliberative Process | 9/15/2007 | MSG | Labure, Linda C MVN | Gibbs, Kathy MVN<br>Mack, David A MVN-Contractor<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN | RE: Borrow TPs & Q&A |
| XLP-017-000010250 | XLP-017-000010250 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW COMPENSATION QUESTIONS & ANSWERS |
| XLP-017-000010251 | XLP-017-000010251 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW - PLAQUEMINES PARISH |
| XLP-017-000006570 | XLP-017-000006570 | Attorney-Client; Attorney Work Product | 9/9/2007 | MSG | Labure, Linda C MVN | Meador, John A MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L MVN<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: CPRA Questions for Monday |
| XLP-017-000010916 | XLP-017-000010916 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND TALKING POINTS RE Q4: BACKGROUND TALKING POINTS FOR Q5: |
| XLP-017-000006648 | XLP-017-000006648 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Wittkamp, Carol MVN | Fogarty, John G MVN<br>Morgan, Julie T MVN<br>Lucore, Marti M MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Gibbs, Kathy MVN<br>Starkel, Murray P LTC MVN | FW: Partnering Agreement |
| XLP-017-000011086 | XLP-017-000011086 | Attorney-Client; Attorney Work Product | 9/7/2007 | DOC | N/A / USACE ; N/A / CLARK CONSRUCTION ENTERPRISES LLC ; N/ / ST. CHARLES PARISH ; N/A / BOARD OF COMMISSIONERS PONTCHARTRAIN LEVEE DISTRICT | N/A | PARTNERING AGREEMENT LPV-04.1, LAKE PONTCHARTRAIN & VICINITY, HIGH LEVEL PLAN, ST. CHARLES PARISH HURRICANE PROTECTION LEVEE NORTH OF AIRLINE HWY, REACHES 1A, 1B, AND 2A |
| XLP-017-000007027 | XLP-017-000007027 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Frederick, Denise D MVN | Hull, Falcolm E MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Wingate, Mark R MVN<br>Meador, John A MVN<br>Maloz, Wilson L MVN<br>Grieshaber, John B MVN | FW: Southern Plaquemines ABFEs.  S: 27 Aug 07 |
| XLP-017-000010575 | XLP-017-000010575 | Attorney-Client; Attorney Work Product | 8/23/2007 | PDF | / FEMA | N/A | FLOOD RECOVERY GUIDANCE |
| XLP-017-000010576 | XLP-017-000010576 | Attorney-Client; Attorney Work Product | 8/27/2007 | TXT | STARKEL MURRAY P / MVN | LEE ALVIN B / MVN<br>WATFORD EDWARD R / MVN<br>HULL FALCOLM E / MVN<br>WINGATE MARK R / MVN | SOUTHERN PLAQUEMINES ABFES. S: 27 AUG 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000012922 | XLP-017-000012922 | Attorney-Client; Attorney Work Product | 9/7/2006 | MSG | Bland, Stephen S MVN | Bindner, Roseann R HQ02<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Sloan, G Rogers MVD<br>Roth, Stephan C MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Starkel, Murray P LTC MVN<br>Nee, Susan G HQ02<br>Fagot, Elizabeth L HQ02<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | West Bank & Vic. Estimates |
| XLP-017-000016567 | XLP-017-000016567 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | WEST BANK AND VICINITY, NEW ORLEANS, LOUISIANA, HURRICANE PROTECTION PROJECT ACCELERATED COMPLETION OF UNCONSTRUCTED PORTIONS PURSUANT TO PL 109-148 REPLY TO QUESTIONS FROM HQUSACE RE:ESTIMATES (PLUS SOME ADDITIONAL ANTICIPATED EXPENSES OF OF NON-FEDERAL SPONSORS (NFS)): |
| XLP-017-000013276 | XLP-017-000013276 | Deliberative Process | 8/22/2006 | MSG | Brooks, Robert L MVN | Starkel, Murray P LTC MVN<br>Gibbs, Kathy MVN<br>Lowe, Michael H MVN<br>Royston, Jason D LT MVN<br>Taylor, Gene MVN<br>Wise, Jerome MVN<br>Wittkamp, Carol MVN<br>Marshall, Eric S Capt MVN | RE: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000016224 | XLP-017-000016224 | Deliberative Process | 5/29/2006 | DOC | N/A / N/A | BERNARD EDWARD / MVN (E) BARNETT LARY / MVD M BAUMY WALTER O / MVN BROOKS ROBERT / MVN CREAR ROBERT S / BG MVD (E) T CRUPPI JANET / MVN DUCARPE DUKE / MVN GARCIA BARBARA / MVN HAWKE JEFF / MVD HIBNER DANIEL / MVN KEEN STEVE E / MVN KINSEY MARY / MVN (E) LAWRENCE JIMMY / MVN LEFORT LANE / MVN (E) MAYERS EDDIE / MVN MERCHANT RANDY / MVN (E) NUCCIO LESLIE / MVN ODELL STEPHEN / MAJ PERSICA RANDY / MVN PRICE CASSANDRA / MVD (E) M PURDUM WARD / MVN PURRINGTON JACKIE / MVN RIECKE SCOTT / MVN (E) ROGERS MICHAEL / SES MVD T ROTH TIM / MVN SAFFRAN MIKE / MVD SCHAD DAVID / MVD SETLIFF LEWIS / MVS (E) STARKEL MURRAY P / MVN STROUPE WAYNE / MVD UPSON TOBY / MVN YOUNG FREDERICK / MVN | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| XLP-017-000016225 | XLP-017-000016225 | Deliberative Process | 5/30/2006 | DOC | / USACE | BROOKS BOB / USACE ROTH TIM / USACE DAVIDSON DONNY / USACE MUNGER CHAP / USACE MAPLES MIKE / USACE LEFORT LANE / USACE N/A / JAMES CONSTRUCTION LO PAUL / MMG PADULA JOE / IPET | FLOODWALL MATERIAL RECOVERY AND TESTING PLAN LONDON AVENUE CANAL ROBERT E. LEE BREACH NEW ORLEANS, LOUISIANA FEBRUARY 14, 2006 |
| XLP-017-000015223 | XLP-017-000015223 | Attorney-Client; Attorney Work Product | 10/11/2006 | MSG | Wingate, Mark R MVN | Starkel, Murray P LTC MVN Maloz, Wilson L MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Reeves, William T MVN Wagner, Kevin G MVN McCrossen, Jason P MVN Marsalis, William R MVN Lowe, Michael H MVN Hunter, Alan F MVN Hintz, Mark P MVN Gele, Kelly M MVN Smith, Aline L MVN Hull, Falcolm E MVN | Hesco Bastions |
| XLP-017-000017926 | XLP-017-000017926 | Attorney-Client; Attorney Work Product | 10/11/2006 | DOC | WINGATE MARK / MVN PM-W | N/A | MEMORANDUM TO FILE PURCHASE OF HESCO BASTIONS FOR THE BRAITHWAITE- SCARSDALE BREACH REPAIR PROJECT, PLAQUEMINES PARISH, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-017-000015322 | XLP-017-000015322 | Attorney-Client; Attorney Work Product | 10/7/2006 | MSG | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Saffran, Michael PM1 MVN<br>Griffith, Rebecca PM5 MVN<br>Vigh, David A MVD<br>Furry, John C HQ02<br>Freeman, Deborah A LRB<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Meador, John A<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Manguno, Richard J MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B | Updated CEQ Alternative Procedures Packet -October 7, Please review |
| XLP-017-000017773 | XLP-017-000017773 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A / MVD ; N/A / MVN | N/A | U.S. ARMY CORPS OF ENGINEERS COUNCIL ON ENVIRONMENTAL QUALITY ALTERNATIVE PROCEDURES REQUEST |
| XLP-017-000015899 | XLP-017-000015899 | Deliberative Process | 8/22/2006 | MSG | Starkel, Murray P LTC MVN | Marshall, Eric S Capt MVN<br>Gibbs, Kathy MVN<br>Lowe, Michael H MVN<br>Royston, Jason D LT MVN<br>Taylor, Gene MVN<br>Wise, Jerome MVN<br>Brooks, Robert L MVN<br>Wittkamp, Carol MVN | FW: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| XLP-017-000017689 | XLP-017-000017689 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| XLP-018-000002295 | XLP-018-000002295 | Attorney-Client; Attorney Work Product | 6/3/2005 | MSG | Herr, Brett H MVN | Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Hawkins, Gary L MVN<br>Cruppi, Janet R MVN<br>Terrell, Bruce A MVN<br>Jeselink, Stephen E LTC MVN<br>Landry, Victor A MVN<br>Palmieri, Michael M MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Robinson, Geri A MVN<br>Lyon, Edwin A MVN<br>Naquin, Wayne J MVN<br>Butler, Richard A MVN<br>Morton, John J MVN<br>Dunn, Kelly G MVN<br>Merchant, Randall C MVN | Braziel Cemetery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000002415 | XLP-018-000002415 | Deliberative Process | 5/23/2005 | MSG | Russo, Edmond J MVN | Diehl, Edwin H MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Carney, David F MVN<br>Salyer, Michael R MVN<br>Behrens, Elizabeth H MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Haab, Mark E MVN<br>Winer, Harley S MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Lanier, Joan R MVN<br>Thibodeaux, Burnell J MVN<br>Diehl, Edwin H MVN<br>Palmieri, Michael M MVN<br>Mislan, Angel MVN<br>Terranova, Jake A MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Jeselink, Stephen E LTC MVN | OD-G and -T MRGO Reevaluation Study Review Comments |
| XLP-018-000003899 | XLP-018-000003899 | Attorney-Client; Attorney Work Product | 12/27/2006 | MSG | Bland, Stephen S MVN | StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | 06-12-14 Supp1-A OC Revisions London and Orleans (UNCLASSIFIED) |
| XLP-018-000012524 | XLP-018-000012524 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | WAGENAAR RICHARD P / DEPARTMENT OF THE ARMY ; MCCROSSEN MICHAEL P / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT ; NAGIN C R / SEWERAGE AND WATER BOARD OF NEW ORLEANS/CITY OF NEW ORLEANS ; METZGER GERARD G / BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT | N/A | SUPPLEMENTAL AGREEMENT NO. 1-A COOPERATION AGREEMENT BETWEEN THE UNITED STATES OF AMERICA AND THE BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, THE SEWERAGE AND WATER BOARD OF NEW ORLEANS, AND THE CITY OF NEW ORLEANS FOR REHABILITATION OF A FEDERAL HURRICANE/SHORE PROTECTION PROJECT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000004840 | XLP-018-000004840 | Deliberative Process | 1/11/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Royston, Jason D CPT MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R SWL<br>Osterhold, Noel A MVN<br>Habbaz, Sandra P MVN<br>Barr, Jim MVN<br>Gibbs, Kathy MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Terrell, Bruce A MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Rauber, Gary W MVN<br>Flores, Richard A MVN<br>Berna, David L MVN<br>Maples, Michael A MVN<br>Grieshaber, John B MVN | FW: MVN Commander Task List (UNCLASSIFIED) |
| XLP-018-000012775 | XLP-018-000012775 | Deliberative Process | 1/11/2007 | XLS | N/A | N/A | COMMAND TASK LIST |
| XLP-018-000005666 | XLP-018-000005666 | Deliberative Process | 3/14/2006 | MSG | Wingate, Mark R MVN | Naomi, Alfred C MVN<br>Terrell, Bruce A MVN<br>Burdine, Carol S MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Hibner, Daniel H MAJ MVN<br>Frederick, Denise D MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Hawkins, Gary L MVN<br>Breerwood, Gregory E MVN<br>Anderson, Houston P MVN<br>Bush, Howard R MVN<br>Barr, Jim MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Demma, Marcia A MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Florent, Randy D MVN<br>Marchiafava, Randy J MVN<br>Flores, Richard A MVN<br>Martinson, Robert J MVN<br>Keen, Steve E MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | draft presentation for General Briefing on 15 march |
| XLP-018-000015177 | XLP-018-000015177 | Deliberative Process | 3/15/2006 | PPT | N/A | CREAR ROBERT | MISSISSIPPI VALLEY NEW ORLEANS ROAD AHEAD ACQUISITION STRATEGY |
| XLP-018-000006751 | XLP-018-000006751 | Attorney-Client; Attorney Work Product | 4/10/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Flores, Richard A MVN<br>Zack, Michael MVN<br>Robinson, Sylvia J MVN<br>Wittkamp, Carol MVN | FW: Task Accepted: PIE / GA Passport Funds Policy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000015147 | XLP-018-000015147 | Attorney-Client; Attorney Work Product | 1/26/2006 | DOC | ZACK,MICHAEL / CEMVN-OC | / INTERNAL REVIEW OFFICE / CEMVN-PA | MEMORANDUM FOR INTERNAL REVIEW OFFICE PUBLIC AFFAIRS FUND RAISING ACTIVITIES |
| XLP-018-000007506 | XLP-018-000007506 | Deliberative Process | 4/28/2006 | MSG | Jones, Amanda S MVN | Jones, Amanda S MVN Green, Stanley B MVN StGermain, James J MVN Powell, Kimberly S MVN-Contractor Bland, Stephen S MVN Kinsey, Mary V MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Bradley, Daniel F MVN Hughes, Eric A MVN Brown, Robert MVN Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| XLP-018-000013532 | XLP-018-000013532 | Deliberative Process | 4/27/2006 | DOC | / MVN | N/A | FACT SHEET FOR DRAINAGE AND PUMPING STATIONS (RESPONSE TO M MCBRIDE'S REPORTS) |
| XLP-018-000007636 | XLP-018-000007636 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Wagenaar, Richard P Col MVN | DLL-MVN-DET | FW: ASCE review of IPET |
| XLP-018-000007873 | XLP-018-000007873 | Attorney-Client; Attorney Work Product | 5/8/2006 | MSG | Mabry, Reuben C MVN | Starkel, Murray P LTC MVN | Fw: O & M Manual Interim Operating Instructions Submittal: Task Order No. CZ12, ECAS 186 |
| XLP-018-000014069 | XLP-018-000014069 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| XLP-018-000014070 | XLP-018-000014070 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |
| XLP-018-000008445 | XLP-018-000008445 | Deliberative Process | 5/22/2006 | MSG | TFH Midkiff, COL Ray G3A MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN | FW: Counsel Comments re: draft Decision Paper on Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| XLP-018-000012920 | XLP-018-000012920 | Deliberative Process | XX/XX/XXXX | DOC | CREAR ROBERT/MVD | N/A | DECISION PAPER - POLICY DETERMINATION FOR USE OF P.L. 84-99 AUTHORITY FOR PURSUING ALTERNATIVE POWER SOURCE AT PUMP STATION #6 |
| XLP-018-000016845 | XLP-018-000016845 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Vignes, Julie D MVN | DiMarco, Cerio A MVN Kinsey, Mary V MVN Wagner, Kevin G MVN Huffman, Rebecca MVN Schilling, Emile F MVN Matsuyama, Glenn MVN Starkel, Murray P LTC MVN Labure, Linda C MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Klock, Todd M MVN Felger, Glenn M MVN Mathies, Linda G MVN Wright, Thomas D NWK Basurto, Renato M MVN Stack, Michael J MVN | Non Fed Levee Orleans Parish Section -  Project Description |
| XLP-018-000017994 | XLP-018-000017994 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | REAL ESTATE REQUIREMENTS BY SEWERAGE TREATMENT PLANT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000017137 | XLP-018-000017137 | Deliberative Process | 10/13/2005 | MSG | Starkel, Murray P LTC MVN | Connelly, Sean Cpt MVN<br>Hibner, Daniel H MAJ MVN<br>Purrington, Jackie B MVN<br>Weber, Cheryl C MVN<br>Frederick, Denise D MVN<br>Askegren, Marian B MVN<br>Florent, Randy D MVN | FW: AAR comments |
| XLP-018-000018537 | XLP-018-000018537 | Deliberative Process | 9/20/2005 | DOC | N/A | N/A | NEW ORLEANS DISTRICT ARMY CORPS OF ENGINEERS RESPONSE TO HURRICANE KATRINA POST LANDFALL |
| XLP-018-000018538 | XLP-018-000018538 | Deliberative Process | 9/22/2005 | DOC | N/A | N/A | HURRICANE KATRINA AFTER ACTION REPORT |
| XLP-018-000018868 | XLP-018-000018868 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Nazarko, Nicholas MAJ MVN | Corrales, Robert C MAJ MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Storyboard for HPO Huddle today |
| XLP-018-000024989 | XLP-018-000024989 | Attorney-Client; Attorney Work Product | 6/15/2007 | PPT | N/A | N/A | HPO PROJECT SUMMARY |
| XLP-018-000018931 | XLP-018-000018931 | Deliberative Process | 6/13/2007 | MSG | Berczek, David J, LTC HQ02 | Rambeau, Shirley J MVN<br>Patev, Robert C NAE<br>'Gregory B Baecher'<br>'elink@umd.edu'<br>Martin, Denise B ERDC-ITL-MS<br>Flannagan, Joyce F SAM<br>Baumy, Walter O MVN<br>Terranova, Jake A MVN<br>Niles, Anthony R ERDC-TEC-VA<br>Scheid, Ralph A MVN<br>Wagner, Chris J MVN<br>Foster, Jerry L HQ02<br>Blyler, Nancy J HQ02<br>Huber, Mark W MVN<br>Patev, Robert C NAE<br>'Gregory B Baecher'<br>Flanagin, Maik C MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02 | RE: Verification of profile features and elevations |
| XLP-018-000024140 | XLP-018-000024140 | Deliberative Process | XX/XX/XXXX | PPT | / MVD | N/A | TOPOGRAPHIC PROFILE MAP |
| XLP-018-000024141 | XLP-018-000024141 | Deliberative Process | 6/1/2007 | PPT | N/A | N/A | IMPROVEMENTS HAVE BEEN MADE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-018-000020303 | XLP-018-000020303 | Attorney-Client; Attorney Work Product | 4/23/2007 | MSG | Barnett, Larry J MVD | Wagenaar, Richard P Col MVN Baumy, Walter O MVN Bedey, Jeffrey A COL MVN Starkel, Murray P LTC MVN Durham-Aguilera, Karen L MVN Meador, John A MVN Watford, Edward R MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Honore, Melissia A MVN Kinsey, Mary V MVN Sloan, G Rogers MVD | ED PMP to Support Litigation Defense ( Bea Affidavit Lower 9th) |
| XLP-018-000024903 | XLP-018-000024903 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | PETIT RUSS/CECC-L; BARNETT LARRY/CECC-MVD | N/A | HURRICANE KATRINA LITIGATION - USACE LEGAL SERVICES FACT SHEET |
| XLP-018-000020444 | XLP-018-000020444 | Deliberative Process | 4/18/2007 | MSG | Vroman, Noah D ERDC-GSL-MS | Starkel, Murray P LTC MVN Sharp, Michael K ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Winkler, Michael F ERDC-CHL-MS Hall, Flore R ERDC-GSL-MS Kendrick, Richmond R MVN | RE: London Load Test -  Protocol Synchronization Decision Matrix |
| XLP-018-000027265 | XLP-018-000027265 | Deliberative Process | 2/10/2007 | DOC | BRANDON T L | N/A | DRAFT FEBRUARY 10, 2007 ANALYSIS OF THE LONDON AVENUE CANAL LOAD TEST IMPEDED DRAINAGE ANALYSIS T.L. BRANDON |
| XLP-018-000027266 | XLP-018-000027266 | Deliberative Process | 2/10/2007 | DOC | BRANDON THOMAS L | N/A | DRAFT FEBRUARY 10, 2007 ANALYSIS OF THE LONDON AVENUE CANAL LOAD TEST - SECTION 1 SEEPAGE AND STABILITY ANALYSIS THOMAS L. BRANDON |
| XLP-018-000021540 | XLP-018-000021540 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | Baumy, Walter O MVN | Terrell, Bruce A MVN Watford, Edward R MVN Accardo, Christopher J MVN Frederick, Denise D MVN Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN | FW: Update 1% Summary Table (UNCLASSIFIED) |
| XLP-018-000027326 | XLP-018-000027326 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PRELIMINARY - CLOSE HOLD NOT FOR PUBLIC RELEASE |
| XLP-018-000022068 | XLP-018-000022068 | Deliberative Process | 2/17/2007 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN Cadres, Treva G MVN | IG Action Request - Rangefinder (UNCLASSIFIED) |
| XLP-018-000026203 | XLP-018-000026203 | Deliberative Process | XX/XX/XXXX | DOC | ROYSTON JASON D/NEW ORLEANS DISTRICT | WAGENAAR RICHARD P | COMMANDER'S INQUIRY REGARDING FINDINGS DURING INFORMAL INVESTIGATION OF THE ALLEGATION OF IMPROPER CONDUCT BY MR RICHARD BOE |
| XLP-018-000026205 | XLP-018-000026205 | Deliberative Process | XX/XX/XXXX | DOC | ROYSTON JASON D | WAGENAAR RICHARD P | COMMANDER'S INQUIRY REGARDING FINDINGS DURING INFORMAL INVESTIGATION OF THE ALLEGATION OF IMPROPER CONDUCT BY MR RICHARD BOE |
| XLP-018-000023739 | XLP-018-000023739 | Deliberative Process | 4/18/2007 | MSG | Starkel, Murray P LTC MVN | Ashley, John A MVN | Fw: London Load Test -  Protocol Synchronization Decision Matrix |
| XLP-018-000025436 | XLP-018-000025436 | Deliberative Process | 2/10/2007 | DOC | BRANDON T L | N/A | DRAFT FEBRUARY 10, 2007 ANALYSIS OF THE LONDON AVENUE CANAL LOAD TEST IMPEDED DRAINAGE ANALYSIS T.L. BRANDON |
| XLP-018-000025437 | XLP-018-000025437 | Deliberative Process | 2/10/2007 | DOC | BRANDON THOMAS L | N/A | DRAFT FEBRUARY 10, 2007 ANALYSIS OF THE LONDON AVENUE CANAL LOAD TEST - SECTION 1 SEEPAGE AND STABILITY ANALYSIS THOMAS L. BRANDON |
| XLP-018-000023747 | XLP-018-000023747 | Deliberative Process | 4/18/2007 | MSG | Starkel, Murray P LTC MVN | Winkler, Michael F ERDC-CHL-MS | RE: London Load Test -  Protocol Synchronization Decision Matrix |
| XLP-018-000025431 | XLP-018-000025431 | Deliberative Process | 4/17/2007 | PDF | / URS | / USACE | TABLE 1 LONDON AVENUE CANAL SITE SPECIFIC LOAD TEST INSTRUMENTATION TABLE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-019-000000964 | XLP-019-000000964 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Wagenaar, Richard P Col MVN | DLL-MVN-DET | FW: ASCE review of IPET |
| XLP-020-000000031 | XLP-020-000000031 | Attorney-Client; Attorney Work Product | 8/3/2007 | MSG | AutomatedStaffNotesUser@usace.army.mil | DLL-CEMVD-DISTB DLL-CEMVD-STAFFN | MVD Staff Notes |
| XLP-020-000022253 | XLP-020-000022253 | Attorney-Client; Attorney Work Product | 8/6/2007 | PDF | /ACE; /MVS; /MVR; /MVP | /ACE | STAFF NOTES CONSOLIDATED LIST FOR 06 AUGUST 2007 |
| XLP-020-000000697 | XLP-020-000000697 | Attorney-Client; Attorney Work Product | 5/5/2006 | MSG | Mabry, Reuben C MVN | Hassenboehler, Thomas G MVN Young, Frederick S MVN StGermain, James J MVN Broussard, Reynold D MVN Bradley, Daniel F MVN Purdum, Ward C MVN Brooks, Robert L MVN Jaeger, John J LRH Accardo, Christopher J MVN Danflous, Louis E MVN Baumy, Walter O MVN Setliff, Lewis F COL MVS Kinsey, Mary V MVN Fairless, Robert T MVN-Contractor Accardo, Christopher J MVN Wagenaar, Richard P Col MVN | FW: O & M Manual Interim Operating Instructions Submittal; Task |
| XLP-020-000023829 | XLP-020-000023829 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| XLP-020-000023830 | XLP-020-000023830 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | APPENDIX A |
| XLP-020-000002164 | XLP-020-000002164 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | MVD-FWD G3 COL Steve Hill MVN | Wagenaar, Richard P Col MVN Hitchings, Daniel H MVD | FW: ASCE review of IPET |
| XLP-020-000005603 | XLP-020-000005603 | Attorney-Client; Attorney Work Product | 9/24/2005 | MSG | Baumy, Walter O MVN | Frederick, Denise MVN-ERO Naomi, Alfred C MVN Breerwood, Gregory E MVN Wagenaar, Richard MVN-ERO Baumy, Walter O MVN | White Paper - London and 17th ST. |
| XLP-020-000023309 | XLP-020-000023309 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | NA | NA | 17TH STREET AND LONDON AVENUE OUTFALL CANALS |
| XLP-020-000006778 | XLP-020-000006778 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Podany, Thomas J MVN | Wagenaar, Richard P Col MVN | Fw: response needed for tree removal letter (UNCLASSIFIED) |
| XLP-020-000024807 | XLP-020-000024807 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Stout, Michael E MVN | Pinner, Richard B MVN Ashley, John A MVN Kilroy, Maurya MVN Herr, Brett H MVN | FW: Congressional Inquiry RE: 17th St Canal question from |
| XLP-020-000010146 | XLP-020-000010146 | Deliberative Process | 11/12/2006 | MSG | Hitchings, Daniel H MVD | Stockton, Steven L HQ02 Loew, Gary A HQ02 Riley, Don T MG HQ02 Waters, Thomas W HQ02 Gunter, Gregory J LTC HQ02 Huston, Kip R HQ02 Stockdale, Earl H HQ02 Greer, Jennifer A HQ02 Meador, John A Minahan, John R COL SWD Bedey, Jeffrey A COL MVN Wagenaar, Richard P Col MVN Rogers, Michael B MVD | RE: NOLA Options |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000010387 | XLP-020-000010387 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Rogers, Michael B MVD | Pfenning, Michael F COL MVP Setliff, Lewis F COL MVS Sinkler, Robert A COL MVR Smithers, Charles O COL MVM Vesay, Anthony C COL MVK Wagenaar, Richard P Col MVN Belk, Edward E MVM Breerwood, Gregory E MVN DesHarnais, Judith L MVP Meador, John A MVN Kamien, Doug J MVK Kellett, Joseph P MVS Kendrick, Richmond R MVN Loss, Gary L MVR Podany, Thomas J MVN | FW: MVD/ERDC Command Strategic Review (CSR) 26Feb - 2 Mar |
| XLP-020-000019039 | XLP-020-000019039 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| XLP-020-000019040 | XLP-020-000019040 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| XLP-020-000019041 | XLP-020-000019041 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BERWICK BRUCE A / U S ARMY | JOHNSON RONALD / CEDC ALDRICH JAMES / THE NATURE CONSERVANCY HOOPINGARNER JOHN / MUSKINGUM WATERSHED CONSERVANCY DISTRICT JOHNSON GARY / BCE,WRIGHT PATERSON AIR FORCE BASE WEAKLY JAMES / LAKE CARRIERS' ASSOCIATION JOHNSON RON / HQ USACE BERWICK BRUCE / LRD BARNES GERALD / HQ USACE BASHAM DON / HQ USACE WAESCH DEVORAH / LRD WHITE MIKE / LRD | COMMAN D STRATEGIC REVIEW 2006 / LRD STRATEGIC ASSESSMENT READ-AHEAD SUBMITTAL & MEMORANDUM FOR CDRUSACE (ATTN: MG RONALD JOHNSON/CEDC) 441 G. STREET NW, WASHINGTON, DC  LRD COMMAND STRATEGIC REVIEW SUBMITTAL |
| XLP-020-000019043 | XLP-020-000019043 | Attorney-Client; Attorney Work Product | 2/28/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION COMMAND STRATEGIC REVIEW 26 - 28 FEBRUARY 2007 AGENDA |
| XLP-020-000019044 | XLP-020-000019044 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2 DEVELOP SOUND WATER RESOURCES SOLUTIONS REVISE POLICIES, PROCESSES AND PRACTICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT |
| XLP-020-000019045 | XLP-020-000019045 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2A INTEGRATED WATER RESOURCES MANAGEMENT REVISE POLICIES, PROCESSES AND PRACTICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT |
| XLP-020-000019046 | XLP-020-000019046 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | PETERSON CHEREE / USACE | N/A | WATER RESOURCES GOAL 2B COLLABORATIVE APROACHES |
| XLP-020-000019048 | XLP-020-000019048 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | EAKLE WADE / USACE | N/A | WATER RESOURCES GOAL 2C REGULATORY PROGRM IMPROVEMENTS |
| XLP-020-000019050 | XLP-020-000019050 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | LANGLOIS HENRI / USACE | N/A | WATER RESOURCES GOAL 2D SUSTAINING TECHNICAL COMPETENCY PRODUCE TECHNICALLY SOUND SOLUTIONS BY IDENTIFYING ACQUIRING AND DEVELOPING INDIVIDUAL SKILLS AND ORGANIZATIONAL CAPABILITIES** |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000019053 | XLP-020-000019053 | Attorney-Client; Attorney Work Product | 11/27/2006 | DOC | MCMAHON JOHN R / USA COMMANDING ; CALCARA JOSEPH / CEMP-SPD ; OKAZAKI CLYDE / CESPD-RB ; BRATLIEN MIKE / CESPD-PD ; SIMMONS STAN / CESI-R ; SING ED / CESPD-RBT ; GACUTAN PAT / CESPD-RT ; CHENG NELSON / CESPD-RBT ; ALTENDORF CHRIS / CESPK-PM ; BORDA DON / CESPA-OD-R ; CASTANON DAVID / CESPL-CO-RN ; CHARLTON MARK / CESPD-PDS ; DEMESA ED / CESPL-PD-WA ; DUNN JENNIFER / CESPN-ET-PF ; EAKLE WADE / CESPD-PDS-O ; HICKS JANE / CESPN-OR-N ; KENDALL TOM / CESPN-ET-P ; KIRCHNER ALICIA / CESPK-PD-W ; LANGLOIS HENRI / CESPD-RBT ; MULLER RON / CESPD-PDC ; PETERSON CHEREE / CESPD-DX ; PETERSON MEREDITH / CESPD-DX ; SCHAFER KRIS / CESPA-PM-L ; ARMIJO THERESA / CESPA-CT ; BAXTER LORAN / CESPD-PDM ; BOWERS PAUL / CESPD-PDC ; DOMURAT GEORGE / CESPD-PDS-O ; GRANT JUDY / CESPK-CT-B ; JACOBSON JAKE / CESPN-ET ; KEEVER JOHN / CESPL-CO-AN ; KUZ ANNETTE / CECC-SPD ; MCKERCHER DAN / CESPL-CT ; CHATFIELD GEOFF / CESPD-RBT ; CLARKE JUDY / CESPD-RBR ; GALAL LYNNE / CESPN- | N/A | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-AHEAD SUBMITTAL |
| XLP-020-000019055 | XLP-020-000019055 | Attorney-Client; Attorney Work Product | 12/6/2006 | PPT | CHANG NELSON / USACE | N/A | USACE 2012 INVESTING IN THE ENABLING CAPABILITIES WILL HELP USACE SUCCEED IN ACHIEVING OUR CAMPAIGN GOALS AND SUPPORTING OBJECTIVES |
| XLP-020-000010388 | XLP-020-000010388 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Rogers, Michael B MVD | Belk, Edward E MVM Breerwood, Gregory E MVN DesHarnais, Judith L MVP Meador, John A MVN Kamien, Doug J MVK Kellett, Joseph P MVS Kendrick, Richmond R MVN Loss, Gary L MVR Podany, Thomas J MVN Pfenning, Michael F COL MVP Setliff, Lewis F COL MVS Sinkler, Robert A COL MVR Smithers, Charles O COL MVM Vesay, Anthony C COL MVK Wagenaar, Richard P Col MVN | FW: Command Strategic Review (UNCLASSIFIED) |
| XLP-020-000019074 | XLP-020-000019074 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINGSLEY MICHAEL / USACE STRATEGY AND INTEGRATION DIRECTORATE | N/A | UPDATE TO THE CSR GUIDANCE SENT OUT IN JUNE TO COMPLETE THE FIRST 4 CSRS |
| XLP-020-000019075 | XLP-020-000019075 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000019077 | XLP-020-000019077 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | PETERSON CHEREE / USACE | N/A | WATER RESOURCES GOAL 2B COLLABORATIVE APPROACHES ENGAGE EXTERNAL AGENCIES USING MULTIPLE METHODS THAT WILL SYNCHRONIZE INTER-AGENCY EFFORTS TO ORCHESTRATE RESOURCES FOR OPTIMAL AND INTEGRATED SOLUTIONS |
| XLP-020-000019078 | XLP-020-000019078 | Attorney-Client; Attorney Work Product | 11/27/2006 | DOC | MCMAHON JOHN R / CESPD-DE ; JOHNSON RONALD / CEDC ; / USACE | N/A | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-HEAD SUBMITTAL |
| XLP-020-000010389 | XLP-020-000010389 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Petersen, Robert P MVD | Crear, Robert BG MVD Rogers, Michael B MVD Pfenning, Michael F COL MVP Setliff, Lewis F COL MVS Sinkler, Robert A COL MVR Smithers, Charles O COL MVM Vesay, Anthony C COL MVK Wagenaar, Richard P Col MVN Belk, Edward E MVM Breerwood, Gregory E MVN DesHarnais, Judith L MVP Meador, John A MVN Kamien, Doug J MVK Kellett, Joseph P MVS Kendrick, Richmond R MVN Loss, Gary L MVR Podany, Thomas J MVN Wilbanks, Rayford E MVD Hannon, James R MVD Mazzanti, Mark L MVD Phillips, Leo MVD Waddle, Jimmy MVD Gambrell, Stephen MVD Jackson, Glenda MVD Jackson, Lisa M MVD | RE: Mr. Rogers' Email MVD/ERDC Command Strategic Review (CSR) |
| XLP-020-000018927 | XLP-020-000018927 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINGSLEY MICHAEL / USACE | BLUF | ALCON |
| XLP-020-000018929 | XLP-020-000018929 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| XLP-020-000018930 | XLP-020-000018930 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BERWICK BRUCE A / US ARMY | N/A | COMMAND STRATEGIC REVIEW 2006/ LRD STRATEGIC ASSESSMENT  READ -AHEAD |
| XLP-020-000018932 | XLP-020-000018932 | Attorney-Client; Attorney Work Product | 2/28/2007 | DOC | N/A | N/A | MISSISSIPPI VALLEY DIVISION COMMAND STRATEGIC REVIEW 26-28 FEBRUARY 2007 AGENDA |
| XLP-020-000018935 | XLP-020-000018935 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2 DEVELOP SOUND WATER RESOURCES SOLUTIONS 'REVISE POLICIES, PROCESS AND PRACTICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT' |
| XLP-020-000018936 | XLP-020-000018936 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2A INTEGRATED WATER RESOURCES MANAGEMENT REVISE POLICIES, PROCESSES AND PRACTICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT |
| XLP-020-000018937 | XLP-020-000018937 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | PETERSON CHEERE / USACE | N/A | WATER RESOURCES GOAL 2B COLLABORATIVE APPROACHES  ENGAGE EXTERNAL AGENCIES USING MULTIPLE METHODS THAT WILL SYNCHRONIZE INTER-AGENCY EFFORTS TO ORCHESTRATE RESOURCES FOR OPTIMAL AND INTEGRATED SOLUTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-020-000018938 | XLP-020-000018938 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | EAKLE WADE / USACE | N/A | WATER RESOURCES GOAL 2C REGULATORY PROGRAM IMPROVEMENTS IMPROVE OUR REGULATORY PROCESSES TO BETTER BALANCE THE DEMANDS OF SUSTAINABLE DEVELOPMENT WITH ENVIRONMENTAL PROTECTION** |
| XLP-020-000018939 | XLP-020-000018939 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | LANGLOIS HENRI / USACE | N/A | WATER RESOURCES GOAL 2D SUSTAINING TECHNICAL COMPETENCY PRODUCE TECHNICALLY SOUND SOLUTIONS BY IDENTIFYING ACQUIRING AND DEVELOPING INDIVIDUAL SKILLS AND ORGANIZATIONAL CAPABILITIES** |
| XLP-020-000018940 | XLP-020-000018940 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | / CESPD-DE ; MCMAHON JOHN R / DEPARTMENT OF THE ARMY SOUTH PACIFIC DIVISION, USACE | JOHNSON RONALD / USACE CEDC | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-AHEAD SUBMITTAL |
| XLP-020-000018941 | XLP-020-000018941 | Attorney-Client; Attorney Work Product | 12/6/2006 | PPT | CHANG NELSON / USACE | N/A | USACE 2012 INVESTING IN THE ENABLING CAPABILITIES WILL HELP USACE SUCCEED IN ACHIEVING OUR CAMPAIGN GOALS AND SUPPORTING OBJECTIVES |
| XLP-020-000011789 | XLP-020-000011789 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | FW: IPET Report - Questions Raised by MVD Engineers |
| XLP-020-000011904 | XLP-020-000011904 | Attorney-Client; Attorney Work Product | 2/22/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Glorioso, Daryl G MVN Barnett, Larry J MVD Sloan, G Rogers MVD Kinsey, Mary V MVN | RE: Telephone Call from Aaron Broussard, President, Jefferson Parish |
| XLP-020-000017470 | XLP-020-000017470 | Attorney-Client; Attorney Work Product | 2/22/2006 | DOC | GLORIOSO DARYL G | N/A | MEMORANDUM BY ATTORNEY ADDRESSING DRAINAGE FOR HOEY'S BASIN IN JEFFERSON PARISH DURING REPAIR OF 17TH STREET OUTFALL CANAL |
| XLP-020-000012206 | XLP-020-000012206 | Deliberative Process | 7/6/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | Decision Chronology - Executive Summary |
| XLP-020-000018340 | XLP-020-000018340 | Deliberative Process | 06/XX/2007 | DOC | WOOLLEY DOUGLAS; SHABMAN LEONARD | N/A | DECISION -MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT |
| XLP-022-000000335 | XLP-022-000000335 | Attorney-Client; Attorney Work Product | 9/1/2005 | MSG | Barger, Cindy S POH | Cemvk-eoc MVK Leong, Rodney S POH | RE: Daily Status Report-Katrina |
| XLP-022-000006124 | XLP-022-000006124 | Attorney-Client; Attorney Work Product | 9/1/2005 | XLS | NA | NA | HURRICANE KATRINA TELEPHONE CONTACT SPREADSHEET |
| XLP-022-000003650 | XLP-022-000003650 | Deliberative Process | 1/12/2007 | MSG | Maples, Michael A MVN | 'michaelmaples@charter.net' | FW: MVN Commander Task List (UNCLASSIFIED) |
| XLP-022-000010402 | XLP-022-000010402 | Deliberative Process | 1/11/2007 | XLS | N/A | N/A | COMMAND TASK LIST |
| XLP-022-000003655 | XLP-022-000003655 | Deliberative Process | 1/11/2007 | MSG | Maples, Michael A MVN | Maples, Michael A MVN | FW: MVN Commander Task List (UNCLASSIFIED) |
| XLP-022-000010452 | XLP-022-000010452 | Deliberative Process | 1/11/2007 | XLS | N/A | N/A | COMMAND TASK LIST |
| XLP-022-000005260 | XLP-022-000005260 | Attorney-Client; Attorney Work Product | 6/26/2006 | MSG | Maples, Michael A MVN | Mayberry, Nancy E MVN Napolitano, Elena M MVN | FW: FLSA/SCA/DBRA Seminar |
| XLP-022-000009980 | XLP-022-000009980 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | / DOL UNITED STATES OF AMERICA | N/A | U.S. DEPARTMENT OF LABOR EMPLOYMENT STANDARDS ADMINISTRATION WAGE & HOUR DIVISION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-022-000019924 | XLP-022-000019924 | Deliberative Process | 1/11/2007 | MSG | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Royston, Jason D CPT MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R SWL<br>Osterhold, Noel A MVN<br>Habbaz, Sandra P MVN<br>Barr, Jim MVN<br>Gibbs, Kathy MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Terrell, Bruce A MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Rauber, Gary W MVN<br>Flores, Richard A MVN<br>Berna, David L MVN<br>Maples, Michael A MVN<br>Grieshaber, John B MVN | FW: MVN Commander Task List (UNCLASSIFIED) |
| XLP-022-000024437 | XLP-022-000024437 | Deliberative Process | 1/11/2007 | XLS | N/A | N/A | COMMAND TASK LIST |
| XLP-023-000000127 | XLP-023-000000127 | Attorney-Client; Attorney Work Product | 8/19/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A | OC Weekly Report - 8/19/05 |
| XLP-023-000005696 | XLP-023-000005696 | Attorney-Client; Attorney Work Product | 8/12/2005 | HTM | N/A | N/A | COMMANDER'S WEEKLY UPDATE |
| XLP-023-000000130 | XLP-023-000000130 | Attorney-Client; Attorney Work Product | 7/29/2005 | MSG | Frederick, Denise D MVN | DLL-MVN-DIST-A<br>Florent, Randy D MVN | OC Weekly Report 7/29/05 |
| XLP-023-000005731 | XLP-023-000005731 | Attorney-Client; Attorney Work Product | 7/29/2005 | DOC | N/A | N/A | OC WEEKLY UPDATE - 7/29/05 |
| XLP-023-000000142 | XLP-023-000000142 | Attorney-Client; Attorney Work Product | 8/28/2005 | MSG | Emerson, Miriam J MVK | Jenkins, David G MVD<br>Scott, Clyde R MVK<br>Arnold, Missy K MVK<br>Sills, David W MVD<br>Starkel, Murray P MAJ MVN<br>Harper, Larry N MVK<br>Leggett, Thomas A MVD<br>Pigott, Carl E MVK<br>Cook, Becky R MVK<br>Mcmichael, Darlene MVK<br>Booker, Michelle D LRE<br>Barger, Cindy S POH<br>Smith, Glen A NWP<br>Gibson, Kathleen V MVN | FW: Daily Status Report |
| XLP-023-000005466 | XLP-023-000005466 | Attorney-Client; Attorney Work Product | 8/25/2005 | XLS | NA | NA | HURRICANE KATRINA TELEPHONE CONTACT SPREADSHEET |
| XLP-023-000005467 | XLP-023-000005467 | Attorney-Client; Attorney Work Product | 8/25/2005 | XLS | NA | NA | HURRICANE KATRINA TELEPHONE CONTACT SPREADSHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000000174 | XLP-023-000000174 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Bosenberg, Robert H MVN | Podany, Thomas J MVN Breerwood, Gregory E MVN Hitchings, Daniel H MVD Jenkins, David G MVD Wilbanks, Rayford E MVD Wagenaar, Richard P Col MVN Frederick, Denise D MVN Kilroy, Maurya MVN Starkel, Murray P MAJ MVN Wagner, Kevin G MVN Bosenberg, Robert H MVN Constance, Troy G MVN | Hot Topics |
| XLP-023-000005403 | XLP-023-000005403 | Attorney-Client; Attorney Work Product | 8/18/2005 | DOC | N/A | N/A | HOT TOPICS FOR THE VITTER FIELD HEARING CWPPRA PROGRAM |
| XLP-023-000000192 | XLP-023-000000192 | Attorney-Client; Attorney Work Product | 8/18/2005 | MSG | Constance, Troy G MVN | Podany, Thomas J MVN Breerwood, Gregory E MVN Hitchings, Daniel H MVD Jenkins, David G MVD Wilbanks, Rayford E MVD Frederick, Denise D MVN Kilroy, Maurya MVN Wagenaar, Richard P Col MVN Starkel, Murray P MAJ MVN Wagner, Kevin G MVN Constance, Troy G MVN Bosenberg, Robert H MVN | Testimony |
| XLP-023-000005900 | XLP-023-000005900 | Attorney-Client; Attorney Work Product | 8/26/2005 | DOC | RILEY DON T / USACE DEPARTMENT OF THE ARMY | N/A | COMPLETE STATEMENT OF MAJOR GENERAL DON T. RILEY DIRECTOR, CIVIL WORKS U.S. ARMY CORPS OF ENGINEERS DEPARTMENT OF THE ARMY BEFORE THE AUGUST 26, 2005 |
| XLP-023-000001712 | XLP-023-000001712 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Wagenaar, Richard P Col MVN DLL-MVN-DET Kilroy, Maurya MVN Broussard, Richard W MVN Just, Gloria N MVN Labiche, Melanie L MVN Bongiovanni, Linda L MVN Gutierrez, Judith Y MVN Morgan, Robert W MVN Falk, Tracy A MVN Kelley, Geanette MVN | FW: Correspondence faxed today to MGEN Riley |
| XLP-023-000007527 | XLP-023-000007527 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| XLP-023-000007528 | XLP-023-000007528 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Labure, Linda C MVN | Segrest, John C MVD Bindner, Roseann R HQ02 Barton, Charles B MVD Price, Cassandra P MVD Kilroy, Maurya MVN Florent, Randy D MVN Frederick, Denise D MVN Sloan, G Rogers MVD Labiche, Melanie L MVN Broussard, Richard W MVN Just, Gloria N MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN Morgan, Robert W MVN Accardo, Christopher J MVN Falk, Tracy A MVN | FW: Status of Exchange" of Disposal Areas Calcasieu River and Pass Section 133 PL 109-103" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000007529 | XLP-023-000007529 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| XLP-023-000009321 | XLP-023-000009321 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | CALCASIEU SHIP CHANNEL, LOUISIANA |
| XLP-023-000009322 | XLP-023-000009322 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Morgan, Robert W MVN | Kilroy, Maurya MVN Labure, Linda C MVN Accardo, Christopher J MVN Broussard, Richard W MVN Just, Gloria N MVN Labiche, Melanie L MVN | FW: Correspondence faxed today to MGEN Riley |
| XLP-023-000009411 | XLP-023-000009411 | Attorney-Client; Attorney Work Product | 2/20/2006 | DOC | MCBRIDE R A | WATERS TOM / MVD RIT RILEY DON T / USACE | INTERPRETATION OF LEGISLATIVE DIRECTION |
| XLP-023-000003722 | XLP-023-000003722 | Deliberative Process | 1/4/2006 | MSG | Vignes, Julie D MVN | Accardo, Christopher J MVN Alfonso, Christopher D MVN Basurto, Renato M MVN Blanchard, Scott J MVN Conravey, Steve E MVN Constantine, Donald A MVN DiMarco, Cerio A MVN Felger, Glenn M MVN Foret, William A MVN Gele, Kelly M MVN Hall, Thomas M MVN Hartzog, Larry M MVN Hintz, Mark P MVN Huffman, Rebecca MVN Hunter, Alan F MVN Just, Gloria N MVN Klock, Todd M MVN Labure, Linda C MVN Marceaux, Michelle S MVN Mathies, Linda G MVN O'dell, Stephen MAJ MVN Schilling, Emile F MVN Stack, Michael J MVN Starkel, Murray P LTC MVN Thurmond, Danny L MVN Tullier, Kim J MVN Wagner, Herbert J MVN Wagner, Kevin G MVN Wright, Thomas W MVN | 4 Jan 06 St Bernard/Orleans Non Fed Levee PDT Meeting |
| XLP-023-000008599 | XLP-023-000008599 | Deliberative Process | 1/4/2006 | DOC | N/A | VIGNES JULIE / SCHILLING FRED / STACK MIKE / CONSTANTINE DONALD / FORET BILL / CONRAVEY STEVE / BASURTO RANATO / HUNTER ALLEN / GELE KELLY / FELGER GLENN / TULLIER KIM / HUFFMAN REBECCA / KLOCK TODD | ST BERNARD/ORLEANS NON FED LEVEE 4 JAN 2006 PDT MEETING MINUTES |
| XLP-023-000008600 | XLP-023-000008600 | Deliberative Process | 1/4/2006 | PPT | / USACE ; / CEMVN-EOC | N/A | NON FEDERAL LEVEE (ST. BERNARD AND ORLEANS PARISHES) |
| XLP-023-000008601 | XLP-023-000008601 | Deliberative Process | 1/4/2006 | DOC | N/A | N/A | ST. BERNARD NON FEDERAL BACK" LEVEE INTERIM PROTECTION ( +10 )" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004259 | XLP-023-000004259 | Attorney-Client; Attorney Work Product | 12/11/2005 | MSG | Young, Frederick S MVN | Brooks, Robert L MVN<br>Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | 17th Street Floodwall Monolith Layout and Section |
| XLP-023-000009236 | XLP-023-000009236 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | 17TH STREET CANAL FLOODWALL MONILITH |
| XLP-023-000009237 | XLP-023-000009237 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | MONOLITH LAYOUT FROM HAMMOND HIGHWAY BRIDGE THRU BREACH AREA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004313 | XLP-023-000004313 | Deliberative Process | 12/10/2005 | MSG | Kinsey, Mary V MVN | Johnson, Craig MVN-Contractor<br>Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| XLP-023-000006843 | XLP-023-000006843 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| XLP-023-000004315 | XLP-023-000004315 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Young, Frederick S MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Starkel, Murray P LTC MVN<br>Mabry, Reuben C MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Cali, Stephen MVN-Contractor<br>Brooks, Robert L MVN | Construction Work Plan Section 12-9.doc |
| XLP-023-000006814 | XLP-023-000006814 | Attorney-Client; Attorney Work Product | 12/13/2005 | DOC | N/A | N/A | WORK PLAN MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL FLOODWALL NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| XLP-023-000006815 | XLP-023-000006815 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |
| XLP-023-000006816 | XLP-023-000006816 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | JPG | N/A | N/A | TASK FORCE GUARDIAN - 17TH STREET CANAL |
| XLP-023-000006817 | XLP-023-000006817 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | FLOOD SITE PROTECTED SITE TYPICAL TYPE 1 CAP |
| XLP-023-000006818 | XLP-023-000006818 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | EXPANSION JOINT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004338 | XLP-023-000004338 | Deliberative Process | 12/9/2005 | MSG | Johnson, Craig MVN-Contractor | Purrington, Jackie B MVN<br>Saffran, Michael J LRL<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | DRAFT 17th Street Canal Floodwall Material Recovery Operation. |
| XLP-023-000007078 | XLP-023-000007078 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FLOODWALL MATERIAL RECOVERY OPERATION MATERIAL RECOVERY PLAN FROM THE 17TH STREET CANAL BREACH NEW ORLEANS, LOUISIANA DECEMBER 12 AND 13, 2005 |
| XLP-023-000004349 | XLP-023-000004349 | Attorney-Client; Attorney Work Product | 12/9/2005 | MSG | Brooks, Robert L MVN | Goodlett, Amy S MVN<br>Nuccio, Leslie M MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Garcia, Barbara L MVN<br>Young, Frederick S MVN<br>Kennedy, Shelton E MVN<br>Brooks, Robert L MVN<br>'paulo@mmgnola.com'<br>Mabry, Reuben C MVN<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN | Site Plan Material Recovery 12-9.doc |
| XLP-023-000006763 | XLP-023-000006763 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | SITE PLAN - MATERIAL RECOVERY 17TH ST. CANAL FLOODWALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-023-000004474 | XLP-023-000004474 | Deliberative Process | 12/7/2005 | MSG | Taylor, James H MVN | Brooks, Robert L MVN<br>Johnson, Craig MVN-Contractor<br>Mabry, Reuben C MVN<br>'paulo@mmgnola.com'<br>Saffran, Michael J LRL<br>Young, Frederick S MVN<br>Setliff, Lewis F COL MVS<br>Mlakar, Paul F ERDC-GSL-MS<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Bonura, Darryl C MVN<br>Garcia, Barbara L MVN<br>Kinsey, Mary V MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Plaisance, Larry H MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Walton, Victor CPT MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Merchant, Randall C MVN<br>Keen, Steve E MVN<br>Dugan, Timothy J NAE<br>Jackson, Susan J MVN<br>Young, Frederick S MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Cali, Stephen MVN-Contractor<br>Cruppi, Janet R MVN | 17th St Canal PAO items |
| XLP-023-000006524 | XLP-023-000006524 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | NEWS ADVISORY |
| XLP-023-000006525 | XLP-023-000006525 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | FACT SHEET 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| XLP-023-000006526 | XLP-023-000006526 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | QUESTIONS AND ANSWERS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| XLP-023-000006527 | XLP-023-000006527 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | TALKING POINTS 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| XLP-023-000006528 | XLP-023-000006528 | Deliberative Process | 12/13/2005 | DOC | N/A | N/A | COMMUNICATION PLAN 17TH STREET CANAL SHEET PILE AND FLOOD WALL SAMPLING 12-13 DECEMBER 2005 |
| XLP-023-000010050 | XLP-023-000010050 | Attorney-Client; Attorney Work Product | 6/16/2006 | MSG | Wiggins, Elizabeth MVN | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Broussard, Darrel M MVN<br>Barnett, Larry J MVD<br>Green, Stanley B MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>O'Bryan, Peggy A MVS | SELA Project Plans Matrix.xls |
| XLP-023-000012947 | XLP-023-000012947 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PDF | N/A | N/A | SOUTHEASTERN LOUISIANA, LOUISIANA FLOOD DAMAGE REDUCTION PROJECT - LOCATION OF PLANS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000002419 | XLP-025-000002419 | Attorney-Client; Attorney Work Product | 9/4/2005 | MSG | Hall, Cathy N MVK | Arnold, Missy K MVK<br>Barger, Cindy S POH<br>Bertoglio, Gregory E MVS<br>Booker, Michelle D LRE<br>Burrow, Mary E MVD<br>Cook, Becky R MVK<br>DellOrco, Lou MVS<br>Fitzgerald, Robert H MVK<br>Fong, Arthur C NWP<br>Gibson, Kathleen MVN-ERO<br>Green, Robert R MVK<br>Griffith, Karen J MVK<br>Harper, Larry N MVK<br>Jenkins, David G MVD<br>Kurashige, Randall H POH<br>Leggett, Thomas A MVD<br>Luff, David B LRE<br>Lummus, Jasper E MVK<br>Mcmichael, Darlene MVK<br>Pigott, Carl E MVK<br>Scott, Clyde R MVK<br>Sills, David W MVD<br>Smith, Glen A NWP<br>Starkel, Murray MVN-ERO<br>Triplett, Nancy M MVK<br>Woods, Mary-Anne MVK | Katrina Listing |
| XLP-025-000009456 | XLP-025-000009456 | Attorney-Client; Attorney Work Product | 9/4/2005 | XLS | NA | NA | HURRICANE KATRINA TELEPHONE CONTACT SPREADSHEET |
| XLP-025-000002696 | XLP-025-000002696 | Attorney-Client; Attorney Work Product | 9/1/2005 | MSG | Cemvk-eoc MVK | Arnold, Missy K MVK<br>Barger, Cindy S POH<br>Bertoglio, Gregory E MVS<br>Booker, Michelle D LRE<br>Burrow, Mary E MVD<br>Cook, Becky R MVK<br>DellOrco, Lou MVS<br>Fitzgerald, Robert H MVK<br>Fong, Arthur C NWP<br>Gibson, Kathleen MVN-ERO<br>Green, Robert R MVK<br>Harper, Larry N MVK<br>Jenkins, David G MVD<br>Kurashige, Randall H POH<br>Leggett, Thomas A MVD<br>Luff, David B LRE<br>Lummus, Jasper E MVK<br>Mcmichael, Darlene MVK<br>Pigott, Carl E MVK<br>Scott, Clyde R MVK<br>Sills, David W MVD<br>Smith, Glen A NWP<br>Starkel, Murray MVN-ERO<br>Triplett, Nancy M MVK | Daily Status Report-Katrina |
| XLP-025-000009120 | XLP-025-000009120 | Attorney-Client; Attorney Work Product | 9/1/2005 | XLS | NA | NA | HURRICANE KATRINA TELEPHONE CONTACT SPREADSHEET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000002742 | XLP-025-000002742 | Attorney-Client; Attorney Work Product | 8/31/2005 | MSG | Cemvk-eoc MVK | Arnold, Missy K MVK<br>Barger, Cindy S POH<br>Bertoglio, Gregory E MVS<br>Booker, Michelle D LRE<br>Burrow, Mary E MVD<br>Cook, Becky R MVK<br>DellOrco, Lou MVS<br>Fitzgerald, Robert H MVK<br>Fong, Arthur C NWP<br>Gibson, Kathleen MVN-ERO<br>Green, Robert R MVK<br>Harper, Larry N MVK<br>Jenkins, David G MVD<br>Kurashige, Randall H POH<br>Leggett, Thomas A MVD<br>Luff, David B LRE<br>Lummus, Jasper E MVK<br>Mcmichael, Darlene MVK<br>Pigott, Carl E MVK<br>Scott, Clyde R MVK<br>Sills, David W MVD<br>Smith, Glen A NWP<br>Starkel, Murray MVN-ERO<br>Triplett, Nancy M MVK | Daily Status Listing (Hurricane Katrina) |
| XLP-025-000009020 | XLP-025-000009020 | Attorney-Client; Attorney Work Product | 8/31/2005 | XLS | NA | NA | HURRICANE KATRINA TELEPHONE CONTACT SPREADSHEET |
| XLP-025-000002980 | XLP-025-000002980 | Attorney-Client; Attorney Work Product | 11/27/2007 | MSG | Glorioso, Daryl G MVN | Urbine, Anthony W MVN-Contractor<br>Durham-Aguilera, Karen L MVN<br>Park, Michael F MVN<br>Vossen, Jean MVN<br>Ruff, Greg MVD<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Schoewe, Mark A MVN-Contractor<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN<br>Bedey, Jeffrey A COL MVN<br>Alexander, Danielle D MVN-Contractor<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Terrell, Bruce A MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Bivona, John C MVN<br>Marshall, Eric S CPT MVN<br>Chow, Joseph L MVN<br>Wilson-Prater, Tawanda R MVN<br>Schoewe, Mark A MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Johnston, Gary E COL MVN<br>Mabry, Reuben C MVN<br>Brocato, Anthony S MVN-Contractor<br>Gapinski, Duane P MVN-Contractor<br>Saia, John P MVN-Contractor<br>Matte, Michelle L SWG | RE: WRDA-2007 Recommendations and backup references including links |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000009277 | XLP-025-000009277 | Attorney-Client; Attorney Work Product | 11/27/2007 | DOC | N/A | N/A | DRAFT RECOMMENDATIONS FOR DIRECTOR TASK HOPE TO CHIEF ENGINEERS. WD 2007 - EXTENAL PEER REVIEW NOVEMBER 26, 2007 |
| XLP-025-000003489 | XLP-025-000003489 | Deliberative Process | 11/5/2007 | MSG | Wittkamp, Carol MVN | Baumy, Walter O MVN Frederick, Denise D MVN Labure, Linda C MVN Flores, Richard A MVN Ford, Andamo E LTC MVN Podany, Thomas J MVN Hickman, David C MVN Accardo, Christopher J MVN Gibbs, Kathy MVN Barr, Jim MVN Schilling, Emile F MVN Starkel, Murray P LTC MVN | FW: Corrected Copy: Request for RCC vote on recommended Brutal" |
| XLP-025-000011143 | XLP-025-000011143 | Deliberative Process | 10/28/2007 | DOC | N/A | N/A | BEST PRACTICES" SUMMARY 28 OCT 07" |
| XLP-025-000011144 | XLP-025-000011144 | Deliberative Process | 10/30/2007 | DOC | N/A | N/A | BRUTAL FACTS SUBMISSIONS 30 OCT 2007 |
| XLP-025-000003511 | XLP-025-000003511 | Attorney-Client; Attorney Work Product | 11/2/2007 | MSG | Labure, Linda C MVN | Lee, Alvin B COL MVN Starkel, Murray P LTC MVN Watford, Edward R MVN | FW: PCA for Jeff Parish stormproofing |
| XLP-025-000011064 | XLP-025-000011064 | Attorney-Client; Attorney Work Product | 10/25/2007 | PDF | COFFEE SIDNEY / COASTAL PROTECTION AND RESTORATION AUTHORITY STATE OF LOUISIANA | DURHAMAGUILERA KAREN / MISSISSIPPI VALLEY DIVISION CREAR ROBERT / USACE-MVD | LOUISIANA'S POLICIES AND PROCEDURES RELATED TO THE STATUTORY ROLE OF THE COASTAL PROTECTION AND RESTORATION AUTHORITY |
| XLP-025-000011065 | XLP-025-000011065 | Attorney-Client; Attorney Work Product | 10/19/2007 | PDF | FOTI CHARLES C / DOJ | COFFEE SIDNEY / COASTAL RESTORATION AND PROTECTION AUTHORITY | COASTAL PROTECTION AND RESTORATION AUTHORITY (CPRA) - AUTHORITY TO DELEGATE NON-FEDERAL LOCAL SPONSORSHIP |
| XLP-025-000003896 | XLP-025-000003896 | Attorney-Client; Attorney Work Product | 10/16/2007 | MSG | Trowbridge, Denise M MVN | Starkel, Murray P LTC MVN | FW: AGC Visit |
| XLP-025-000011265 | XLP-025-000011265 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | HPS - EXTERNAL AUDIT REPORTS AND CORRECITVE ACTIONS TAKEN |
| XLP-025-000004928 | XLP-025-000004928 | Deliberative Process | 9/15/2007 | MSG | Labure, Linda C MVN | Gibbs, Kathy MVN Mack, David A MVN-Contractor Frederick, Denise D MVN Cruppi, Janet R MVN Walker, Deanna E MVN Klock, Todd M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN Watford, Edward R MVN | RE: Borrow TPs & Q&A |
| XLP-025-000010614 | XLP-025-000010614 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW COMPENSATION QUESTIONS & ANSWERS |
| XLP-025-000010615 | XLP-025-000010615 | Deliberative Process | XX/XX/XXXX | DOC | N/A | N/A | BORROW - PLAQUEMINES PARISH |
| XLP-025-000005188 | XLP-025-000005188 | Attorney-Client; Attorney Work Product | 9/9/2007 | MSG | Labure, Linda C MVN | Meador, John A MVN Watford, Edward R MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Lee, Alvin B COL MVN Durham-Aguilera, Karen L MVN Baumy, Walter O MVN Powell, Nancy J MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Bland, Stephen S MVN Cruppi, Janet R MVN | RE: CPRA Questions for Monday |
| XLP-025-000010903 | XLP-025-000010903 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | BACKGROUND TALKING POINTS RE Q4: BACKGROUND TALKING POINTS FOR Q5: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-025-000005266 | XLP-025-000005266 | Attorney-Client; Attorney Work Product | 9/7/2007 | MSG | Wittkamp, Carol MVN | Fogarty, John G MVN<br>Morgan, Julie T MVN<br>Lucore, Marti M MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Gibbs, Kathy MVN<br>Starkel, Murray P LTC MVN | FW: Partnering Agreement |
| XLP-025-000009413 | XLP-025-000009413 | Attorney-Client; Attorney Work Product | 9/7/2007 | DOC | N/A / USACE ; N/A / CLARK CONSRUCTION ENTERPRISES LLC ; N/ / ST. CHARLES PARISH ; N/A / BOARD OF COMMISSIONERS PONTCHARTRAIN LEVEE DISTRICT | N/A | PARTNERING AGREEMENT LPV-04.1, LAKE PONTCHARTRAIN & VICINITY, HIGH LEVEL PLAN, ST. CHARLES PARISH HURRICANE PROTECTION LEVEE NORTH OF AIRLINE HWY, REACHES 1A, 1B, AND 2A |
| XLP-025-000005645 | XLP-025-000005645 | Attorney-Client; Attorney Work Product | 8/27/2007 | MSG | Frederick, Denise D MVN | Hull, Falcolm E MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Wingate, Mark R MVN<br>Meador, John A MVN<br>Maloz, Wilson L MVN<br>Grieshaber, John B MVN | FW: Southern Plaquemines ABFEs. S: 27 Aug 07 |
| XLP-025-000010440 | XLP-025-000010440 | Attorney-Client; Attorney Work Product | 8/23/2007 | PDF | / FEMA | N/A | FLOOD RECOVERY GUIDANCE |
| XLP-025-000010441 | XLP-025-000010441 | Attorney-Client; Attorney Work Product | 8/27/2007 | TXT | STARKEL MURRAY P / MVN | LEE ALVIN B / MVN<br>WATFORD EDWARD R / MVN<br>HULL FALCOLM E / MVN<br>WINGATE MARK R / MVN | SOUTHERN PLAQUEMINES ABFES. S: 27 AUG 07 |
| XLP-027-000000331 | XLP-027-000000331 | Deliberative Process | 12/1/2005 | MSG | Wagenaar, Richard P Col MVN | Demma, Marcia A MVN<br>Breerwood, Gregory E MVN | Fw: Hurricane protection study vs Southern Louisiana Study |
| XLP-027-000000603 | XLP-027-000000603 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Starkel, Murray P LTC MVN | RE: Removal of Trees |
| XLP-027-000000606 | XLP-027-000000606 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: Removal of Trees |
| XLP-027-000000964 | XLP-027-000000964 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | Wagenaar, Richard P Col MVN | DLL-MVN-DET | FW: ASCE review of IPET |
| XLP-028-000004384 | XLP-028-000004384 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Non Fed Levee Orleans Parish Section -  Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000015151 | XLP-028-000015151 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | PPT | N/A | N/A | REAL ESTATE REQUIREMENTS BY SEWERAGE TREATMENT PLANT |
| XLP-028-000012100 | XLP-028-000012100 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS ON THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-028-000012101 | XLP-028-000012101 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| XLP-028-000012900 | XLP-028-000012900 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-028-000012901 | XLP-028-000012901 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| XLP-028-000014611 | XLP-028-000014611 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-028-000014612 | XLP-028-000014612 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| XLP-028-000014711 | XLP-028-000014711 | Attorney-Client; Attorney Work Product | 1/22/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-028-000015147 | XLP-028-000015147 | Attorney-Client; Attorney Work Product | 1/8/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-028-000015149 | XLP-028-000015149 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000015295 | XLP-028-000015295 | Attorney-Client; Attorney Work Product | 12/13/2006 | DOC | WAGENAAR RICHARD P / US ARMY | PREAU EDMOND J / PUBLIC WORKS, HURRICANE FLOOD PROTECTION & INTERMODAL TRANSPORTATION LA DOTD SPOHRER GERALD / WEST JEFFERSON LEVEE DISTRICT STACK MIKE / LA DOTD BROUSSARD AARON / JEFFERSON PARISH CAPELLA THOMAS J / JEFFERSON PARISH ROBERTS CHRIS / JEFFERSON PARISH | RIGHT OF ENTRY FOR CONSTRUCTION OF THE FLOODWALL CONTRACT |
| XLP-028-000015302 | XLP-028-000015302 | Attorney-Client; Attorney Work Product | 1/29/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-028-000015364 | XLP-028-000015364 | Attorney-Client; Attorney Work Product | 1/2/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-028-000015372 | XLP-028-000015372 | Attorney-Client; Attorney Work Product | 12/12/2006 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-028-000015723 | XLP-028-000015723 | Attorney-Client; Attorney Work Product | 1/15/2007 | MDI | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-028-000017003 | XLP-028-000017003 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-028-000017004 | XLP-028-000017004 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| XLP-028-000017357 | XLP-028-000017357 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| XLP-028-000017371 | XLP-028-000017371 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | N/A | N/A | INTERIM OPERATING INSTRUCTIONS INCLUDING WATER CONTROL CRITERIA FOR THE INTERIM CLOSURE STRUCTURES AND TEMPORARY PUMPS AT 17TH STREET, ORLEANS AVENUE AND LONDON AVENUE CANALS |
| XLP-028-000018529 | XLP-028-000018529 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-028-000018530 | XLP-028-000018530 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000018868 | XLP-028-000018868 | Attorney-Client; Attorney Work Product | 6/15/2007 | MSG | Nazarko, Nicholas MAJ MVN | Corrales, Robert C MAJ MVN<br>Ford, Andamo E LTC MVN<br>Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Sandra P MVN<br>Kinsey, Mary V MVN<br>Myles, Kenitra A MVD<br>Podany, Thomas J MVN<br>Reeves-Weber, Gloria MVN<br>Smith, Jerry L MVD<br>Soraghan, Erich W MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Trowbridge, Denise M MVN<br>Urbine, Anthony W MVN-Contractor<br>Wagner, Herbert Joey MVD<br>Weber, Cheryl C MVN | Storyboard for HPO Huddle today |
| XLP-028-000025640 | XLP-028-000025640 | Attorney-Client; Attorney Work Product | 6/15/2007 | PPT | N/A | N/A | HPO PROJECT SUMMARY |
| XLP-028-000020444 | XLP-028-000020444 | Deliberative Process | 4/18/2007 | MSG | Vroman, Noah D ERDC-GSL-MS | Starkel, Murray P LTC MVN<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Winkler, Michael F ERDC-CHL-MS<br>Hall, Flore R ERDC-GSL-MS<br>Kendrick, Richmond R MVN | RE: London Load Test - Protocol Synchronization Decision Matrix |
| XLP-028-000027234 | XLP-028-000027234 | Deliberative Process | 2/10/2007 | DOC | BRANDON T L | N/A | DRAFT FEBRUARY 10, 2007 ANALYSIS OF THE LONDON AVENUE CANAL LOAD TEST IMPEDED DRAINAGE ANALYSIS T.L. BRANDON |
| XLP-028-000027235 | XLP-028-000027235 | Deliberative Process | 2/10/2007 | DOC | BRANDON THOMAS L | N/A | DRAFT FEBRUARY 10, 2007 ANALYSIS OF THE LONDON AVENUE CANAL LOAD TEST - SECTION 1 SEEPAGE AND STABILITY ANALYSIS THOMAS L. BRANDON |
| XLP-028-000021540 | XLP-028-000021540 | Attorney-Client; Attorney Work Product | 3/13/2007 | MSG | Baumy, Walter O MVN | Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard J Col MVN | FW: Update 1% Summary Table (UNCLASSIFIED) |
| XLP-028-000025639 | XLP-028-000025639 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | XLS | N/A | N/A | PRELIMINARY - CLOSE HOLD NOT FOR PUBLIC RELEASE |
| XLP-028-000023739 | XLP-028-000023739 | Deliberative Process | 4/18/2007 | MSG | Starkel, Murray P LTC MVN | Ashley, John A MVN | Fw: London Load Test - Protocol Synchronization Decision Matrix |
| XLP-028-000024760 | XLP-028-000024760 | Deliberative Process | 2/10/2007 | DOC | BRANDON T L | N/A | DRAFT FEBRUARY 10, 2007 ANALYSIS OF THE LONDON AVENUE CANAL LOAD TEST IMPEDED DRAINAGE ANALYSIS T.L. BRANDON |
| XLP-028-000024761 | XLP-028-000024761 | Deliberative Process | 2/10/2007 | DOC | BRANDON THOMAS L | N/A | DRAFT FEBRUARY 10, 2007 ANALYSIS OF THE LONDON AVENUE CANAL LOAD TEST - SECTION 1 SEEPAGE AND STABILITY ANALYSIS THOMAS L. BRANDON |
| XLP-028-000023747 | XLP-028-000023747 | Deliberative Process | 4/18/2007 | MSG | Starkel, Murray P LTC MVN | Winkler, Michael F ERDC-CHL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| XLP-028-000024630 | XLP-028-000024630 | Deliberative Process | 4/17/2007 | PDF | / URS | / USACE | TABLE 1 LONDON AVENUE CANAL SITE SPECIFIC LOAD TEST INSTRUMENTATION TABLE |
| XLP-028-000024270 | XLP-028-000024270 | Attorney-Client; Attorney Work Product | 6/4/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-028-000025578 | XLP-028-000025578 | Attorney-Client; Attorney Work Product | 6/12/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-028-000025851 | XLP-028-000025851 | Attorney-Client; Attorney Work Product | 6/19/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-028-000026545 | XLP-028-000026545 | Attorney-Client; Attorney Work Product | 5/3/2007 | MSG | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Harris, Victor A MVN<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Baumy, Walter O MVN<br>Varuso, Rich J MVN<br>Wagenaar, Richard P Col MVN<br>Nicholas, Cindy A MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Podany, Thomas J MVN<br>Villa, April J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | FW: Requests from Richard Angelico, Investigative Reporter |
| XLP-028-000026561 | XLP-028-000026561 | Attorney-Client; Attorney Work Product | 5/7/2007 | XPS | / USACE | N/A | US ARMY CORPS OF ENGINEERS MILESTONE REPORT P3E MILESTONES |
| XLP-028-000026626 | XLP-028-000026626 | Attorney-Client; Attorney Work Product | 5/2/2007 | MSG | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Wittkamp, Carol MVN<br>Baumy, Walter O MVN<br>Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Stout, Michael E MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| XLP-030-000000848 | XLP-030-000000848 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Accardo, Christopher J MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN | RE: Removal of Trees |
| XLP-030-000002164 | XLP-030-000002164 | Attorney-Client; Attorney Work Product | 5/2/2006 | MSG | MVD-FWD G3 COL Steve Hill MVN | Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD | FW: ASCE review of IPET |
| XLP-030-000002174 | XLP-030-000002174 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Baumy, Walter O MVN | Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Rosamano, Marco A MVN | RE: Declaration and Testimony Needed From TFG Witness by Friday, 12 May |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000002640 | XLP-030-000002640 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| XLP-030-000002666 | XLP-030-000002666 | Deliberative Process | 2/17/2006 | MSG | Sweeney, Steven C ERDC-CERL-IL | Setliff, Lewis F COL MVS<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Wagner, Herbert J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Sullivan, Michael D MVN | HPS IPR summary and backup slides |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003426 | XLP-030-000003426 | Attorney-Client; Attorney Work Product | 11/23/2005 | MSG | Frederick, Denise D MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Hawkins, Gary L MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Jackson, Susan J MVN<br>Burford, David A POA<br>Dugan, Timothy J NAE<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN | FW: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina** |
| XLP-030-000003494 | XLP-030-000003494 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Pfenning, Michael F COL MVP<br>Lawrence, Jimmy Col MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Swithers, Robert S MVK | RE: Final Draft HPS Report |
| XLP-030-000003497 | XLP-030-000003497 | Attorney-Client; Attorney Work Product | 11/21/2005 | MSG | Kinsey, Mary V MVN | Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Pfenning, Michael F COL MVP<br>Lawrence, Jimmy Col MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Swithers, Robert S MVK | RE: Final Draft HPS Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000003758 | XLP-030-000003758 | Attorney-Client; Attorney Work Product | 11/13/2005 | MSG | Ward, Jim O MVD | Duncan, Daniel MAJ MVN Pfenning, Michael F COL MVP Moore, Jim NAB02 Saffran, Michael J LRL Naomi, Alfred C MVN Constance, Troy G MVN Wiggins, Elizabeth MVN Thibodeaux, Burnell J MVN Banks, Larry E MVD Smith, Jerry L MVD Zack, Michael MVN Stutts, D Van MVN Hote, Janis M MVN Hitchings, Daniel H MVD Caldwell, Lloyd NAD Vietri, Joseph R NAD02 Caldwell, Lloyd NAD Leone, Carmine M NAD02 Piken, Stuart D NAD Tranchik, Peter M NAP Connolly, Arthur J NAN02 Mazzanti, Mark L MVD Bleakley, Albert M COL MVD Rogers, Michael B MVD Baumy, Walter O MVN Grieshaber, John B MVN Kinsey, Mary V MVN Bland, Stephen S MVN Breerwood, Gregory E MVN Kuehnle, Jim R MVS Rissler, Dewey W LRL Setliff, Lewis F COL MVS | Revised HPS Draft Report |
| XLP-030-000003885 | XLP-030-000003885 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Pfenning, Michael F COL MVP | Hitchings, Daniel H MVD Setliff, Lewis F COL MVS Smithers, Charles O MVM McNally, Derick P CPT ERDC-CRREL-NH Rissler, Dewey W LRL Wagenaar, Richard P Col MVN Bleakley, Albert M COL MVD Kuehnle, Jim R MVS | RE: HOT-- Levee Repair Requirements - One More Slide Needed |
| XLP-030-000003904 | XLP-030-000003904 | Attorney-Client; Attorney Work Product | 11/9/2005 | MSG | Crear, Robert MVD | Hitchings, Daniel H MVD Pfenning, Michael F COL MVP Setliff, Lewis F COL MVS Wagenaar, Richard P Col MVN McNally, Derick P CPT ERDC-CRREL-NH | Fw: HOT-- Levee Repair Requirements |
| XLP-030-000005336 | XLP-030-000005336 | Attorney-Client; Attorney Work Product | 9/29/2005 | MSG | Rowan, James R COL ERDC-SSE-MS | Bleakley, Albert M COL MVD Gapinski, Duane P COL MVR Pfenning, Michael F COL MVP Setliff, Lewis F COL MVS Smithers, Charles O MVM Vesay, Anthony C COL MVK Wagenaar, Richard MVN-ERO Wagenaar, Richard P Col MVN Williams, Charles K COL MVS | FW: Homeland Security investigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000005602 | XLP-030-000005602 | Attorney-Client; Attorney Work Product | 9/24/2005 | MSG | Naomi, Alfred C MVN | Baumy, Walter O MVN Frederick, Denise MVN-ERO Breerwood, Gregory E MVN Wagenaar, Richard MVN-ERO | RE: White Paper - London and 17th ST. |
| XLP-030-000005824 | XLP-030-000005824 | Attorney-Client; Attorney Work Product | 9/22/2005 | MSG | Barnett, Larry J MVD | Jackson, Susan J MVN Frederick, Denise MVN-ERO Wagenaar, Richard MVN-ERO Breerwood, Gregory E MVN Florent, Randy MVN-ERO Rickey, John S MVD Dooley, Alan J MVS Hall, John MVN-ERO Frank, Richard C HQ02 Selinger, Linda J HQ02 Glorioso, Daryl G MVN Zack, Michael MVN Wallace, Frederick W MVN Drinkwitz, Angela J MVN Frazier, Mitchell D SPD | RE: St. Bernard photos |
| XLP-030-000005855 | XLP-030-000005855 | Attorney-Client; Attorney Work Product | 9/21/2005 | MSG | Jackson, Susan J MVN | Frederick, Denise MVN-ERO Wagenaar, Richard MVN-ERO Breerwood, Gregory E MVN Florent, Randy MVN-ERO Rickey, John S MVD Dooley, Alan J MVS Hall, John MVN-ERO Barnett, Larry J MVD Frank, Richard C HQ02 Selinger, Linda J HQ02 Glorioso, Daryl G MVN Zack, Michael MVN Wallace, Frederick W MVN Drinkwitz, Angela J MVN Frazier, Mitchell D SPD | RE: St. Bernard photos |
| XLP-030-000005907 | XLP-030-000005907 | Attorney-Client; Attorney Work Product | 9/21/2005 | MSG | Rickey, John S MVD | Frederick, Denise MVN-ERO Jackson, Susan J MVN Wagenaar, Richard P Col MVN | RE: St. Bernard photos |
| XLP-030-000005908 | XLP-030-000005908 | Attorney-Client; Attorney Work Product | 9/21/2005 | MSG | Frederick, Denise MVN-ERO | Jackson, Susan J MVN Wagenaar, Richard P Col MVN Rickey, John S MVD | RE: St. Bernard photos |
| XLP-030-000006390 | XLP-030-000006390 | Attorney-Client; Attorney Work Product | 9/8/2005 | MSG | Frederick, Denise MVN-ERO | Wagenaar, Richard MVN-ERO Hall, John MVN-ERO Jackson, Susan J MVN Breerwood, Gregory MVN-ERO Wagner, Herbert MVN-ERO Florent, Randy MVN-ERO Wallace, Frederick W MVN | FW: Freedom of Information Act Requests Begin - NY Times and Wash Post |
| XLP-030-000006412 | XLP-030-000006412 | Attorney-Client; Attorney Work Product | 9/7/2005 | MSG | Frederick, Denise MVN-ERO | Wagenaar, Richard MVN-ERO | Evacuation Order - Subsistence Allowances |
| XLP-030-000022102 | XLP-030-000022102 | Attorney-Client; Attorney Work Product | 9/6/2005 | DOC | /MVN; WAGENAAR RICHARD P | NA | HURRICANE KATRINA-EVACUATION ORDERS-UNINHABITABLE RESIDENCES |
| XLP-030-000006778 | XLP-030-000006778 | Attorney-Client; Attorney Work Product | 4/26/2007 | MSG | Podany, Thomas J MVN | Wagenaar, Richard P Col MVN | Fw: response needed for tree removal letter (UNCLASSIFIED) |
| XLP-030-000022978 | XLP-030-000022978 | Attorney-Client; Attorney Work Product | 4/24/2007 | MSG | Stout, Michael E MVN | Pinner, Richard B MVN Ashley, John A MVN Kilroy, Maurya MVN Herr, Brett H MVN | FW: Congressional Inquiry RE: 17th St Canal question from |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000009114 | XLP-030-000009114 | Attorney-Client; Attorney Work Product | 2/15/2006 | MSG | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Berczek, David J, LTC HQ02<br>Wagenaar, Richard P Col MVN<br>DLL-MVN-DET | Re: Commandeering Letters |
| XLP-030-000009224 | XLP-030-000009224 | Attorney-Client; Attorney Work Product | 4/8/2006 | MSG | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN | Re: Call regarding Scarsdale and Braithwaite |
| XLP-030-000009726 | XLP-030-000009726 | Attorney-Client; Attorney Work Product | 6/13/2006 | MSG | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Waters, Thomas W HQ02<br>Jensen, Jeffrey D HQ02<br>Furry, John C HQ02<br>Rasgus, Janice E HQ02<br>Olson, David B HQ02<br>Wood, Lance D HQ02<br>Nee, Susan G HQ02<br>Sills, David W MVD<br>Smith, Jerry L MVD<br>Wilbanks, Rayford E MVD<br>Vigh, David A MVD<br>Wiggins, Elizabeth MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Price, Cassandra P MVD<br>Waguespack, Leslie S MVD<br>Ruff, Greg MVD<br>Segrest, John C MVD<br>Broussard, Darrel M MVN<br>Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Hitchings, Daniel H MVD<br>TFH Midkilf, COL Ray G3A MVN | Accelerated Work Delayed - Need HQ team decision on NEPA/Environmental Compliance for Accelerated Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000023084 | XLP-030-000023084 | Attorney-Client; Attorney Work Product | 5/11/2006 | MSG | Sloan, G Rogers MVD | Wood, Lance D HQ02<br>Furry, John C HQ02<br>Rasgus, Janice E HQ02<br>Olson, David B HQ02<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Wilbanks, Rayford E MVD<br>Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Price, Cassandra P MVD<br>Owen, Gib A MVN<br>Nee, Susan G HQ02<br>TFH Ashley, John PM2 MVN<br>Broussard, Darrel M MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Montvai, Zoltan L HQ02<br>Vigh, David A MVD<br>Wingate, Mark R MVN<br>Jennings, Rupert J HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD | (Privileged Communication) Decision from Teleconference re: Expedited NEPA compliance for 3rd Supplemental Work |
| XLP-030-000009886 | XLP-030-000009886 | Attorney-Client; Attorney Work Product | 7/28/2006 | MSG | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN | Revisions To LCAs + PIR Issues draft |
| XLP-030-000009897 | XLP-030-000009897 | Attorney-Client; Attorney Work Product | 7/28/2006 | MSG | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Hitchings, Daniel H MVD<br>Waters, Thomas W HQ02<br>Rogers, Michael B MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Wagenaar, Richard P Col MVN | RE: Revisions To LCAs + PIR Issues draft |
| XLP-030-000010146 | XLP-030-000010146 | Deliberative Process | 11/12/2006 | MSG | Hitchings, Daniel H MVD | Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Riley, Don T MG HQ02<br>Waters, Thomas W HQ02<br>Gunter, Gregory J LTC HQ02<br>Huston, Kip R HQ02<br>Stockdale, Earl H HQ02<br>Greer, Jennifer A HQ02<br>Meador, John A<br>Minahan, John R COL SWD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Rogers, Michael B MVD | RE: NOLA Options |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000010387 | XLP-030-000010387 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Rogers, Michael B MVD | Pfenning, Michael F COL MVP<br>Setliff, Lewis F COL MVS<br>Sinkler, Robert A COL MVR<br>Smithers, Charles O COL MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN<br>Belk, Edward E MVM<br>Breerwood, Gregory E MVN<br>DesHarnais, Judith L MVP<br>Meador, John A MVN<br>Kamien, Doug J MVK<br>Kellett, Joseph P MVS<br>Kendrick, Richmond R MVN<br>Loss, Gary L MVR<br>Podany, Thomas J MVN | FW: MVD/ERDC Command Strategic Review (CSR) 26Feb - 2 Mar |
| XLP-030-000019352 | XLP-030-000019352 | Attorney-Client; Attorney Work Product | 10/3/2006 | DOC | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| XLP-030-000019353 | XLP-030-000019353 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| XLP-030-000019354 | XLP-030-000019354 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BERWICK BRUCE A / U S ARMY | JOHNSON RONALD / CEDC<br>ALDRICH JAMES / THE NATURE CONSERVANCY<br>HOOPINGARNER JOHN / MUSKINGUM WATERSHED CONSERVANCY DISTRICT<br>JOHNSON GARY / BCE,WRIGHT PATERSON AIR FORCE BASE<br>WEAKLY JAMES / LAKE CARRIERS' ASSOCIATION<br>JOHNSON RON / HQ USACE<br>BERWICK BRUCE / LRD<br>BARNES GERALD / HQ USACE<br>BASHAM DON / HQ USACE<br>WAESCH DEVORAH / LRD<br>WHITE MIKE / LRD | COMMAN D STRATEGIC REVIEW 2006 / LRD STRATEGIC ASSESSMENT READ-AHEAD SUBMITTAL & MEMORANDUM FOR CDRUSACE (ATTN: MG RONALD JOHNSON/CEDC) 441 G. STREET NW, WASHINGTON, DC  LRD COMMAND STRATEGIC REVIEW SUBMITTAL |
| XLP-030-000019355 | XLP-030-000019355 | Attorney-Client; Attorney Work Product | 2/28/2007 | DOC | / MISSISSIPPI VALLEY DIVISION | N/A | MISSISSIPPI VALLEY DIVISION COMMAND STRATEGIC REVIEW 26 - 28 FEBRUARY 2007 AGENDA |
| XLP-030-000019356 | XLP-030-000019356 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2 DEVELOP SOUND WATER RESOURCES SOLUTIONS REVISE POLICIES, PROCESSES AND PRACTICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT |
| XLP-030-000019357 | XLP-030-000019357 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2A INTEGRATED WATER RESOURCES MANAGEMENT REVISE POLICIES, PROCESSES AND PRACTICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT |
| XLP-030-000019358 | XLP-030-000019358 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | PETERSON CHEREE / USACE | N/A | WATER RESOURCES GOAL 2B COLLABORATIVE APROACHES |
| XLP-030-000019359 | XLP-030-000019359 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | EAKLE WADE / USACE | N/A | WATER RESOURCES GOAL 2C REGULATORY PROGRM IMPROVEMENTS |
| XLP-030-000019360 | XLP-030-000019360 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | LANGLOIS HENRI / USACE | N/A | WATER RESOURCES GOAL 2D SUSTAINING TECHNICAL COMPETENCY PRODUCE TECHNICALLY SOUND SOLUTIONS BY IDENTIFYING ACQUIRING AND DEVELOPING INDIVIDUAL SKILLS AND ORGANIZATIONAL CAPABILITIES** |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000019361 | XLP-030-000019361 | Attorney-Client; Attorney Work Product | 11/27/2006 | DOC | MCMAHON JOHN R / USA COMMANDING ; CALCARA JOSEPH / CEMP-SPD ; OKAZAKI CLYDE / CESPD-RB ; BRATLIEN MIKE / CESPD-PD ; SIMMONS STAN / CESI-R ; SING ED / CESPD-RBT ; GACUTAN PAT / CESPD-RT ; CHENG NELSON / CESPD-RBT ; ALTENDORF CHRIS / CESPK-PM ; BORDA DON / CESPA-OD-R ; CASTANON DAVID / CESPL-CO-RN ; CHARLTON MARK / CESPD-PDS ; DEMESA ED / CESPL-PD-WA ; DUNN JENNIFER / CESPN-ET-PF ; EAKLE WADE / CESPD-PDS-O ; HICKS JANE / CESPN-OR-N ; KENDALL TOM / CESPN-ET-P ; KIRCHNER ALICIA / CESPK-PD-W ; LANGLOIS HENRI / CESPD-RBT ; MULLER RON / CESPD-PDC ; PETERSON CHEREE / CESPD-DX ; PETERSON MEREDITH / CESPD-DX ; SCHAFER KRIS / CESPA-PM-L ; ARMIJO THERESA / CESPA-CT ; BAXTER LORAN / CESPD-PDM ; BOWERS PAUL / CESPD-PDC ; DOMURAT GEORGE / CESPD-PDS-O ; GRANT JUDY / CESPK-CT-B ; JACOBSON JAKE / CESPN-ET ; KEEVER JOHN / CESPL-CO-AN ; KUZ ANNETTE / CECC-SPD ; MCKERCHER DAN / CESPL-CT ; CHATFIELD GEOFF / CESPD-RBT ; CLARKE JUDY / CESPD-RBR ; GALAL LYNNE / CESPN- | N/A | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-AHEAD SUBMITTAL |
| XLP-030-000019364 | XLP-030-000019364 | Attorney-Client; Attorney Work Product | 12/6/2006 | PPT | CHANG NELSON / USACE | N/A | USACE 2012 INVESTING IN THE ENABLING CAPABILITIES WILL HELP USACE SUCCEED IN ACHIEVING OUR CAMPAIGN GOALS AND SUPPORTING OBJECTIVES |
| XLP-030-000010388 | XLP-030-000010388 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Rogers, Michael B MVD | Belk, Edward E MVM Breerwood, Gregory E MVN DesHarnais, Judith L MVP Meador, John A MVN Kamien, Doug J MVK Kellett, Joseph P MVS Kendrick, Richmond R MVN Loss, Gary L MVR Podany, Thomas J MVN Pfenning, Michael F COL MVP Setliff, Lewis F COL MVS Sinkler, Robert A COL MVR Smithers, Charles O COL MVM Vesay, Anthony C COL MVK Wagenaar, Richard P Col MVN | FW: Command Strategic Review (UNCLASSIFIED) |
| XLP-030-000019099 | XLP-030-000019099 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINGSLEY MICHAEL / USACE STRATEGY AND INTEGRATION DIRECTORATE | N/A | UPDATE TO THE CSR GUIDANCE SENT OUT IN JUNE TO COMPLETE THE FIRST 4 CSRS |
| XLP-030-000019100 | XLP-030-000019100 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000019101 | XLP-030-000019101 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | PETERSON CHEREE / USACE | N/A | WATER RESOURCES GOAL 2B COLLABORATIVE APPROACHES ENGAGE EXTERNAL AGENCIES USING MULTIPLE METHODS THAT WILL SYNCHRONIZE INTER-AGENCY EFFORTS TO ORCHESTRATE RESOURCES FOR OPTIMAL AND INTEGRATED SOLUTIONS |
| XLP-030-000019102 | XLP-030-000019102 | Attorney-Client; Attorney Work Product | 11/27/2006 | DOC | MCMAHON JOHN R / CESPD-DE ; JOHNSON RONALD / CEDC ; / USACE | N/A | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-HEAD SUBMITTAL |
| XLP-030-000010389 | XLP-030-000010389 | Attorney-Client; Attorney Work Product | 1/4/2007 | MSG | Petersen, Robert P MVD | Crear, Robert BG MVD Rogers, Michael B MVD Pfenning, Michael F COL MVP Setliff, Lewis F COL MVS Sinkler, Robert A COL MVR Smithers, Charles O COL MVM Vesay, Anthony C COL MVK Wagenaar, Richard P Col MVN Belk, Edward E MVM Breerwood, Gregory E MVN DesHarnais, Judith L MVP Meador, John A MVN Kamien, Doug J MVK Kellett, Joseph P MVS Kendrick, Richmond R MVN Loss, Gary L MVR Podany, Thomas J MVN Wilbanks, Rayford E MVD Hannon, James R MVD Mazzanti, Mark L MVD Phillips, Leo MVD Waddle, Jimmy MVD Gambrell, Stephen MVD Jackson, Glenda MVD Jackson, Lisa M MVD | RE: Mr. Rogers' Email MVD/ERDC Command Strategic Review (CSR) |
| XLP-030-000019125 | XLP-030-000019125 | Attorney-Client; Attorney Work Product | XX/XX/XXXX | DOC | KINGSLEY MICHAEL / USACE | BLUF | ALCON |
| XLP-030-000019126 | XLP-030-000019126 | Attorney-Client; Attorney Work Product | 10/3/2006 | PDF | KINGSLEY MICHAEL / CESI | N/A | DRAFT COMMAND STRATEGIC REVIEW PLAN |
| XLP-030-000019127 | XLP-030-000019127 | Attorney-Client; Attorney Work Product | 8/18/2006 | DOC | BERWICK BRUCE A / US ARMY | N/A | COMMAND STRATEGIC REVIEW 2006/ LRD STRATEGIC ASSESSMENT  READ -AHEAD |
| XLP-030-000019128 | XLP-030-000019128 | Attorney-Client; Attorney Work Product | 2/28/2007 | DOC | N/A | N/A | MISSISSIPPI VALLEY DIVISION COMMAND STRATEGIC REVIEW 26-28 FEBRUARY 2007 AGENDA |
| XLP-030-000019129 | XLP-030-000019129 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2 DEVELOP SOUND WATER RESOURCES SOLUTIONS 'REVISE POLICIES, PROCESS AND PRACTICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT' |
| XLP-030-000019130 | XLP-030-000019130 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | CHARLTON MARK C / USACE | N/A | WATER RESOURCES GOAL 2A INTEGRATED WATER RESOURCES MANAGEMENT REVISE POLICIES, PROCESSES AND PRACTICES TO SUPPORT INTEGRATED WATER RESOURCES MANAGEMENT |
| XLP-030-000019131 | XLP-030-000019131 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | PETERSON CHEERE / USACE | N/A | WATER RESOURCES GOAL 2B COLLABORATIVE APPROACHES  ENGAGE EXTERNAL AGENCIES USING MULTIPLE METHODS THAT WILL SYNCHRONIZE INTER-AGENCY EFFORTS TO ORCHESTRATE RESOURCES FOR OPTIMAL AND INTEGRATED SOLUTIONS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000019132 | XLP-030-000019132 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | EAKLE WADE / USACE | N/A | WATER RESOURCES GOAL 2C REGULATORY PROGRAM IMPROVEMENTS IMPROVE OUR REGULATORY PROCESSES TO BETTER BALANCE THE DEMANDS OF SUSTAINABLE DEVELOPMENT WITH ENVIRONMENTAL PROTECTION"* |
| XLP-030-000019133 | XLP-030-000019133 | Attorney-Client; Attorney Work Product | 12/5/2006 | PPT | LANGLOIS HENRI / USACE | N/A | WATER RESOURCES GOAL 2D SUSTAINING TECHNICAL COMPETENCY PRODUCE TECHNICALLY SOUND SOLUTIONS BY IDENTIFYING ACQUIRING AND DEVELOPING INDIVIDUAL SKILLS AND ORGANIZATIONAL CAPABILITIES"* |
| XLP-030-000019135 | XLP-030-000019135 | Attorney-Client; Attorney Work Product | 11/27/2006 | PDF | / CESPD-DE ; MCMAHON JOHN R / DEPARTMENT OF THE ARMY SOUTH PACIFIC DIVISION, USACE | JOHNSON RONALD / USACE CEDC | COMMAND STRATEGIC REVIEW 2006 SPD STRATEGIC ASSESSMENT READ-AHEAD SUBMITTAL |
| XLP-030-000019136 | XLP-030-000019136 | Attorney-Client; Attorney Work Product | 12/6/2006 | PPT | CHANG NELSON / USACE | N/A | USACE 2012 INVESTING IN THE ENABLING CAPABILITIES WILL HELP USACE SUCCEED IN ACHIEVING OUR CAMPAIGN GOALS AND SUPPORTING OBJECTIVES |
| XLP-030-000010626 | XLP-030-000010626 | Deliberative Process | 3/5/2007 | MSG | Ruff, Greg MVD | Crear, Robert BG MVD<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Gambrell, Stephen MVD<br>Barnett, Larry J MVD<br>Barnett, Larry J MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Meador, John A MVN<br>Colella, Samuel J COL MVN<br>Wagenaar, Richard P Col MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN | RE: 28 Feb Letter From Sen. Vitter (UNCLASSIFIED) |
| XLP-030-000020727 | XLP-030-000020727 | Deliberative Process | 7/14/2006 | MSG | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>'Schmauder, Craig R Mr OGC'<br>Calcara, Joseph F HQ02<br>Allen, Ronald C HQ02<br>Fagot, Elizabeth L HQ02<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Barnett, Larry J MVD<br>McMullen, Dwain D HQ02<br>Barton, Charles B MVD | New Orleans Valuation Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000010762 | XLP-030-000010762 | Attorney-Client; Attorney Work Product | 4/1/2007 | MSG | Durham-Aguilera, Karen L MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD | RE: (Privileged Communication) 17th St Canal Floodwall movement |
| XLP-030-000011462 | XLP-030-000011462 | Attorney-Client; Attorney Work Product | 7/28/2006 | MSG | Wagenaar, Richard P Col MVN | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Hitchings, Daniel H MVD<br>Waters, Thomas W HQ02<br>Rogers, Michael B MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD | RE: Revisions To LCAs + PIR Issues draft |
| XLP-030-000011562 | XLP-030-000011562 | Attorney-Client; Attorney Work Product | 7/13/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | Calcasieu River No-Dredging Oyster Seed Ground Window |
| XLP-030-000011592 | XLP-030-000011592 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | RE: PCA Amendment |
| XLP-030-000011593 | XLP-030-000011593 | Attorney-Client; Attorney Work Product | 8/30/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | RE: PCA Amendment |
| XLP-030-000011601 | XLP-030-000011601 | Attorney-Client; Attorney Work Product | 9/2/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | FW: MWI, draft flash report - CONFIDENTIAL - DO NOT FORWARD |
| XLP-030-000011681 | XLP-030-000011681 | Attorney-Client; Attorney Work Product | 12/19/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Hite, Kristen A MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Marcec, Melanie L MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Poche, Rene G MVN<br>Northey, Robert D MVN | FW: Garland interview (UNCLASSIFIED) |
| XLP-030-000011684 | XLP-030-000011684 | Attorney-Client; Attorney Work Product | 12/19/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Poche, Rene G MVN<br>Marcec, Melanie L MVN | RE: Garland interview (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000011759 | XLP-030-000011759 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement |
| XLP-030-000011789 | XLP-030-000011789 | Attorney-Client; Attorney Work Product | 4/16/2007 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | FW: IPET Report - Questions Raised by MVD Engineers |
| XLP-030-000011883 | XLP-030-000011883 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN | Removal of Trees |
| XLP-030-000011885 | XLP-030-000011885 | Attorney-Client; Attorney Work Product | 2/16/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: Removal of Trees |
| XLP-030-000011892 | XLP-030-000011892 | Attorney-Client; Attorney Work Product | 2/18/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | Fw: Removal of Trees |
| XLP-030-000011895 | XLP-030-000011895 | Attorney-Client; Attorney Work Product | 2/21/2006 | MSG | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Zino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000011897 | XLP-030-000011897 | Attorney-Client; Attorney Work Product | 2/20/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |
| XLP-030-000011915 | XLP-030-000011915 | Attorney-Client; Attorney Work Product | 3/2/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN Wiggins, Elizabeth MVN Florent, Randy D MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | Letter from A. Broussard - Jefferson Parish President |
| XLP-030-000011945 | XLP-030-000011945 | Attorney-Client; Attorney Work Product | 4/8/2006 | MSG | Frederick, Denise D MVN | Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN | FW: Call regarding Scarsdale and Braithwaite |
| XLP-030-000011960 | XLP-030-000011960 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Frederick, Denise D MVN | Baumy, Walter O MVN Herr, Brett H MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Merchant, Randall C MVN Setliff, Lewis F COL MVS Wagenaar, Richard P Col MVN Barnett, Larry J MVD Sloan, G Rogers MVD Schulz, Alan D MVN Rosamano, Marco A MVN | Declaration and Testimony Needed From TFG Witness by Friday, 12 May |
| XLP-030-000011963 | XLP-030-000011963 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Merchant, Randall C MVN | Frederick, Denise D MVN Baumy, Walter O MVN Herr, Brett H MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Setliff, Lewis F COL MVS Wagenaar, Richard P Col MVN Barnett, Larry J MVD Sloan, G Rogers MVD Schulz, Alan D MVN Rosamano, Marco A MVN | Re: Declaration and Testimony Needed From TFG Witness by |
| XLP-030-000011965 | XLP-030-000011965 | Attorney-Client; Attorney Work Product | 4/28/2006 | MSG | Merchant, Randall C MVN | Baumy, Walter O MVN Frederick, Denise D MVN Herr, Brett H MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Setliff, Lewis F COL MVS Wagenaar, Richard P Col MVN Barnett, Larry J MVD Sloan, G Rogers MVD Schulz, Alan D MVN Rosamano, Marco A MVN | Re: Declaration and Testimony Needed From TFG Witness by |
| XLP-030-000011973 | XLP-030-000011973 | Attorney-Client; Attorney Work Product | 5/13/2006 | MSG | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN | FW: Transmittal Letter, Declaration of Taking Assembly, Condemnation of Diaz Tracts, Chalmette Back Levee, St. Bernard Parish, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000014290 | XLP-030-000014290 | Attorney-Client; Attorney Work Product | 3/31/2007 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Bedey, Jeffrey A COL MVN Grieshaber, John B MVN Bivona, John C MVN Baumy, Walter O MVN Honore, Melissia A MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Dyer, David R MVN Labourdette, Jennifer A MVN Durham-Aguilera, Karen L MVN Barnett, Larry J MVD Bleakley, Albert M COL MVD Rogers, Michael B MVD | RE: (Privileged Communication) 17th St Canal Floodwall movement |
| XLP-030-000014323 | XLP-030-000014323 | Attorney-Client; Attorney Work Product | 3/26/2007 | MSG | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN | FW: MRGO crazy thought |
| XLP-030-000014482 | XLP-030-000014482 | Deliberative Process | 3/5/2007 | MSG | Wagenaar, Richard P Col MVN | Green, Stanley B MVN Frederick, Denise D MVN Wittkamp, Carol MVN | FW: Readahead for MG Riley and LTG Strock (UNCLASSIFIED) |
| XLP-030-000017727 | XLP-030-000017727 | Attorney-Client; Attorney Work Product | 6/25/2007 | PDF | FREDERICK DENISE D ; CEMVN-OC | N/A | MEMORANDUM FOR DIVISION/OFFICE CHIEFS, BRANCH CHIEFS, KATRINA LITIGATION SUPPORT TEAM KATRINA LITIGATION RESOURCE NEEDS & APPENDIX A OVERVIEW OF KATRINA CASES & APPENDIX B COURT MANDATED DEADLINES & APPENDIX C DISCOVERY & APPENDIX D POCS - CORPS OF ENGINEERS - DOCUMENT PRODUCTION PROTOCOL & APPENDIX E DEPARTMENT OF JUSTICE POCS & APPENDIX F REQUIRED CONDUCT FOR EMPLOYEES RELATING TO KATRINA LITIGATION AND PROCESSING OF CLAIMS & APPENDIX G |
| XLP-030-000018689 | XLP-030-000018689 | Attorney-Client; Attorney Work Product | 12/31/2005 | PDF | RILEY DON T / USACE | N/A | EXPIRES 30 SEPTEMBER 2006 PROGRAMS MANAGEMENT EXECUTION OF THE ANNUAL CIVIL WORKS PROGRAM CIRCULAR NO. 11-2-189 |
| XLP-030-000019141 | XLP-030-000019141 | Attorney-Client; Attorney Work Product | 1/15/2007 | DOC | / MVD | N/A | INTERNAL TECHNICAL REVIEW DRAFT REPORT, DECISION MAKING CHRONOLOGY FOR THE LAKE PONTCHARTRAIN & VICINITY HURRICANE PROTECTION PROJECT (LP&VHPP), DECEMBER 2006 COMMENTS BY MVD STAFF JANUARY 15, 2007 |
| XLP-030-000019572 | XLP-030-000019572 | Attorney-Client; Attorney Work Product | 2/10/2006 | MSG | Smith, Jerry L MVD | Kinsey, Mary V MVN Bland, Stephen S MVN Crear, Robert MVD Barnett, Larry J MVD Setliff, Lewis F COL MVS Sills, David W MVD Tucker, Patrick G MVD | Trees |
| XLP-030-000020672 | XLP-030-000020672 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 27, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORG | ADDRESSEE/ADDRESSEE ORG | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| XLP-030-000020673 | XLP-030-000020673 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |
| XLP-030-000020720 | XLP-030-000020720 | Deliberative Process | 9/29/2006 | DOC | LOEW GARY A / DEPARTMENT OF THE ACE | N/A | DEPARTMENT OF THE ARMY CORPS OF ENGINEERS CIVIL WORKS FY07 DIRECT AND REIMBURSED PROGRAMS CONTINUING RESOLUTION AUTHORITY OPERATIONAL GUIDANCE |
| XLP-030-000021605 | XLP-030-000021605 | Attorney-Client; Attorney Work Product | 11/14/2006 | MSG | Miller, Gregory B MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Breerwood, Gregory E MVN Podany, Thomas J MVN Constance, Troy G MVN Hitchings, Daniel H MVD Bastian, David F MVN Jenkins, David G MVD Smith, Susan K MVD Ruff, Greg MVD Coleman, Wesley E Jr HQ02 Montvai, Zoltan L HQ02 Alcala, George E SWG Heinly, Robert W SWG Wilbanks, Rayford E MVD Hawes, Suzanne R MVN Hite, Kristen A MVN Wadsworth, Lisa D MVN-Contractor Mathies, Linda G MVN Mickal, Sean P MVN Daigle, Michelle C MVN Gilmore, Christopher E MVN Wagner, Kevin G MVN Landry, Vic L MVN-Contractor Elmer, Ronald R MVN Ebersohl, Stanley F MVN-Contractor Corbino, Jeffrey M MVN LeBlanc, Julie Z MVN Glorioso, Daryl G MVN Palmieri, Michael M MVN Haab, Mark E MVN Broussard, Richard W MVN | MRGO-3D Executive Summary DRAFT |
| XLP-030-000025183 | XLP-030-000025183 | Attorney-Client; Attorney Work Product | 10/19/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE ARMY USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS RE-EMPHASIS OF THE MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS |
| XLP-030-000025184 | XLP-030-000025184 | Attorney-Client; Attorney Work Product | 9/16/2005 | PDF | BERRIOS WILBERT / DEPARTMENT OF THE USACE ; CECI-CA | DIRECTORS/CHIEFS INFORMATION MANAGEMENT RECORDS MANAGERS COUNSEL OFFICES OFFICE OF HISTORY | MEMORANDUM FOR COMMANDERS/DIRECTORS, MAJOR SUBORDINATE COMMANDS, FIELD OPERATING ACTIVITIES, AND HEADQUARTERS STAFF PRINCIPALS MORATORIUM ON THE DESTRUCTION OF HURRICANE KATRINA RECORDS. |