**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0001 | "Nature Changes from Moment to Moment" Report and Letter. Board of Levee Commissioners; Krebs, LaSalle, LeMieux Consultants, Inc. | 1972 09-08 | |
| TX0002 | "MR-GO" Amended Master Consolidated Class Action Complaint. | 0000 00-00 | Record document |
| TX0003 | "MR-GO" Master Consolidated Class Action Complaint | 0000 00-00 | OLP-070-000006895-OLP-070-000006895 |
| TX0004 | 1942 Map of St. Bernard, LA.  N2945-W 8945/15 | 1942 00-00 | |
| TX0005 | 1945 Picture of New Orleans Cypress Forests | 1945 00-00 | |
| TX0006 | 1947 Manual for Levees for the Rivers | 1947 00-00 | |
| TX0007 | 1958 Aerial Photograph of GIWW from Joannes J. Westerink's December 12, 2008 Expert Report. | 1958 00-00 | XJW-001-00000001 - XJW-001-00000273 (page XJW-001-00000099) |
| TX0008 | 1964 Aerial Photography 2005 Shoreline Map 2 | 1964 01-24 | |
| TX0009 | 1968 Dredging Policies and Practices - Regulation No. ER 1130-2-307: Project Operation, Dredging Policies and Practices | 1968 10-31 | WHQ-011-000000214 - WHQ-011-000000225 |
| TX0010 | 1985 Brunn Design and Construction of Mounds for Breakwaters and Coastal Protection | 1985 00-00 | |
| TX0012 | 1990-2000s USGS 7 ½' Topographic Map Mosaic | 2008 03-01 | |
| TX0013 | 1992 Energy and Water Appropriation Bill; Report Language Regarding Local Repayment. 102nd Congress. (pdf, 183 KB). | 1991 06-12 | |
| TX0014 | 1992 Energy and Water Development Appropriations Bibliography – 22 Act. 102nd Congress. (pdf, 332 KB). | 1991 08-17 | |
| TX0015 | 1992 Water Resources Development Act, United States Code Annotated Currentness, Title 33. Navigation and Navigable Waters, Chapter 36. Water Resources Development, Subchapter V. General Provisions § 2326. Regional Sediment Management, Effective: November 8, 2007 | 2007 11-08 | |
| TX0016 | 1997 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 490 KB). | 1996 03-18 | |
| TX0017 | 2004 Inspection of Completed Flood Control Works in the New Orleans District | 2004 12-20 | EDP-009-000001666 - EDP-009-000001678 |
| TX0019 | 2008 Midwest Flooding and Lessons for Levee Performance and Reliability to Other Similarly Threatened Areas in the U.S.; Summary of Project and Budget Proposal | 2008 00-00 | |
| TX0020 | 3.3 Results at Specified Locations Utilized for Scenario Development New Orleans East | 0000 00-00 | |
| TX0695 | 30(b)(6) Deposition of  Thomas Podany | 2008 10-09 | |
| TX0331 | 30(b)(6) Deposition of Thomas Podany | 2008 10-08 | |
| TX0022 | 30(b)(6) Deposition Transcript of Alfred Naomi | 2007 11-14 - 2007 11-15 | |
| TX0021 | 30(b)(6) Deposition Transcript of Richard Broussard | 2008 10-15 | |
| TX0023 | 30(b)(6) Deposition Transcript of Walter Baumy | 2007 11-14 - 2007 11-15 | |
| TX0024 | 4.3 Results at Specified Locations Utilized for Scenario Development St. Bernard Polder | 0000 00-00 | |
| TX0025 | 5 Invoices from Thomas F. Wolff for Contract No. 8W-CIV01-0186 to Richard Stone (DOJ) (Invoice dates: Feb. 19, 2008; April 13, 2008; June 25, 2008; Sept. 6, 2008; and Jan. 3, 2009) | 2009 01-03 | |
| TX0026 | 702c Expert Report (Arnold) and Related Appendices/Exhibits | 2007 09-17 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0027 | 702c Expert Report (Bea) and Related Appendices/Exhibits | 2007 09-17 | |
| TX0028 | 702c Expert Report (Day) and Related Appendices/Exhibits | 2007 09-17 | |
| TX0029 | 702c Expert Report (Kemp) and Related Appendices/Exhibits | 2007 09-17 | |
| TX0030 | 702c Expert Report (Morris) and related appendices/exhibits | 2007 09-27 | |
| TX0031 | 702c Expert Report (Penland) and Related Appendices/Exhibits | 2007 09-17 | |
| TX0032 | 702c Expert Report (Thesis) and Related Appendices/Exhibits | 2007 09-17 | |
| TX0033 | 702c Expert Report (Vrijling) and Related Appendices/Exhibits | 2007 09-17 | XRB-001-000011677 - XRB-001-000011680 |
| TX0034 | 702-C Report by Dr. Robert Glenn Bea, the "Bea Report" (Includes Declaration of Dr. Robert Glenn Bea and other supplementing documents) | 2007 09-17 | |
| TX0035 | A Letter form The Chief of Engineers, United States Army Transmitting a Report of The Board of Engineers for Rivers and Harbors on Review of Reports Heregore Submitted on Mississippi River - Gulf Outlet and New Orleans Industrial Canal | 1980 06-11 | MGP-003-000017144 - MGP-003-000017150 MRG0X7032 - MRG0X7038 |
| TX0036 | Access Channel | 0000 00-00 | |
| TX0037 | Act 864 - To Amend and Reenact R.S. 34:851.27(B)(5) and to Enact R.S. 34:851.27(b)(6), Relative to the Mississippi River Gulf Outlet, to Provide Speed Zones for the MRGO in St Bernard Parish, to Provide for an Accurate Determination of a Vessel's Speed Through the Zones, and to Provide for Related Matters. | 1988 08-12 | |
| TX0038 | Act of Assurance - Parish of Orleans | 1966 07-28 | |
| TX0039 | Act of Assurance - St. John The Baptist Parish | 1971 10-07 | |
| TX0040 | Action Minutes, MRGO Closure Policy Committee, July 7, 1999 | 1999 07-07 | MGP-013-000004410 - MGP-013-000004411 |
| TX0041 | Ad - Louisiana Mobile Homes for Sale in Denham Springs, Louisiana | 2008 03-03 | XST-001-000000072 - XST-001-000000092 (pages XST-001-000000089 - 000000090) |
| TX0042 | Ad - Louisiana Mobile Homes for Sale in Houma, Louisiana | 2008 03-03 | XST-001-000000072 - XST-001-000000092 (pages XST-001-000000087 - 000000088) |
| TX0043 | ADCIRC Depth of Flooding Map | 2004 07-00 | |
| TX0044 | ADCIRC Development Memos - Lake Pontchartrain and Vicinity Model Restudy Data Collection. USACE. (pdf, 604 KB). | 1995 00-00 | |
| TX0045 | ADCIRC Surge Maximum Elevation Map | 2004 07-00 | |
| TX0046 | Adjusted Gage Readings. USACE. (pdf, 1.4 MB). | 1986 08-28 | |
| TX0047 | Advances in the Spectral Modeling of Wind Waves in the Near Shore | 0000 00-00 | |
| TX0048 | Aerial Map of New Orleans | 0000 00-00 | NOP-007-000001048 |
| TX0050 | Aerial Photograph of Greater New Orleans Levee Breach Map | 2005 11-00 | |
| TX0051 | Affidavit of Chad Morris | 2007 07-02 | |
| TX0052 | Affirmation of Vertical Datum for Surveying and Mapping Activities. Federal Register. (pdf, 151 KB). | 1993 06-24 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0053 | Agenda MRGO Policy Committee 10/13/99; Minutes MRGO Policy Committee | 1999 10-13 & 1999 08-11 | NOP-014-000002883 - NOP-014-000002887 |
| TX0054 | Agreement for Mitigation on the Lake Pontchartrain Hurricane Protection Project. USACE; State of Louisiana. (pdf, 261 KB). | 1992 12-14 | |
| TX0055 | Al Naomi Quotes- Enternet Site Doc. and Figures from the Vol. V The Performance- Levees and Floodwalls Technical Appendix (Fig. 16- 39) | 2007 11-13 | |
| TX0056 | Allocations to 30 September 1999/Allocations for FY 2000 | 1999 02-01 | |
| TX0057 | Amended 30(b)(6) Deposition Notice (Ex. 41 of WGI's Exhibit A of MSJ) | 2008 03-20 | |
| TX0058 | Amended Notice of Deposition | 2009 01-26 | |
| TX0059 | Amended Notice of Deposition for Joannes J. Westerink with List of Certain Documents to be Produced (In Re: Katrina Canal Breaches Consolidated Litigation Pertains to MRGO, Robinson) | 2009 01-26 | |
| TX0060 | Amended Notice of Deposition for Thomas F. Wolff (In Re: Katrina Canal Breaches Consolidated Litigation Pertains to MRGO, Robinson) | 2009 01-26 | |
| TX0061 | Amended Notice of Videotape Deposition of Duncan Fitzgerald | 2009 02-09 | |
| TX0062 | Amended Notice of Videotaped Deposition of Dr. Robert Bea (Case No. 05-4182 "K" (2)) | 2009 01-22 | |
| TX0063 | American Society of Civil Engineers (ASCE) Hurricane Katrina External Review Panel (ERP) (2007), The New Orleans Hurricane Protection System: What Went Wrong and Why?, ASCE, Reston, VA | 2007 00-00 | WGP-017-000000485 - WGP-017-000000576 |
| TX0064 | American Society of Civil Engineers External Review Panel, The New Orleans Hurricane Protection System: What Went Wrong and Why (2007), including underlying data | 2007 00-00 | WGI082924 - WGI082998 |
| TX0065 | American Society of Photogrammetry and Remote Sensing (2004).  "Vertical Accuracy Reporting for LIDAR." ASPRS Guidelines, Version 1.0, American Society for Photogrammetry and Remote Sensing, Bethesda, Maryland.  20 pp. | 2004 00-00 | XSD-001-000000209- XSD-001-000000228 |
| TX0066 | An Act Authorizing the Construction, Repair, and Preservation of Certain Public Works on Rivers and Harbors, and for Other Purposes, Pub. L. No. 79-14, 59 Stat. 10, 30 (1943) | 1943 00-00 | Public |
| TX0067 | An Act to Authorize Construction of the Mississippi River-Gulf Outlet, Pub. L.No. 84-455, 70 Stat. 65, 65 (1956) | 1956 00-00 | NOP-700-000000586 - NOP-700-000000586 |
| TX0068 | An Application of Boussinesq Modeling to Hurricane Waves Overtopping and Inundation | 2008 10-31 | |
| TX0069 | An Interim Report On Fish And Wildlife Resources As Related To Mississippi River Gulf Outlet Project, Louisiana And An Outline of Proposed Fish And Wildlife Studies - Preliminary Draft | 1958 04-00 | MRGOY00251 - MRGOY00314 |
| TX0070 | An Unnatural Disaster: The Aftermath of Hurricane Katrina (September 1, 2005) | 2005 09-01 | XRB-001-000010235 - XRB-001-000010290 |
| TX0071 | Announcement of Public Meeting to Discuss Fish and Wildlife Mitigation Plans for Pontchartrain, Louisiana, and Vicinity, Hurricane Protection Plans. USACE. (pdf, 125 KB). | 1985 07-29 | |
| TX0072 | Annual Inspection of Completed Works Program. USACE. (pdf, 1.1 MB). | 1996 12-13 | |
| TX0073 | Annual Inspection of Completed Works Program. USACE. (pdf, 1.3 MB). | 1995 12-12 | |
| TX0074 | Annual Inspection of Completed Works Program. USACE. (pdf, 1.3 MB). | 1997 12-24 | |
| TX0075 | Annual Inspection of Completed Works Program. USACE. (pdf, 1.7 MB). | 2000 12-12 | |
| TX0076 | Annual Inspection of Completed Works Program. USACE. (pdf, 1.8 MB). | 1998 12-15 | |
| TX0077 | Annual Inspection of Completed Works Program. USACE. (pdf, 1.8 MB). | 2001 12-00 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0078 | Annual Inspection of Completed Works Program. USACE. (pdf, 539 KB). | 2003 12-08 | IWR-001-000007688 - IWR-001-000007701 |
| TX0079 | Annual Inspection of Completed Works Program. USACE. (pdf, 544 KB). | 2002 12-00 | |
| TX0080 | Annual Reports of Chief of Engineers, US Army, on Civil Works Activities, 1958-2005 | 1958 00-00 - 2005 00-00 | |
| TX0081 | Anthony and Lucille Franz Flood Damage Assessment and Invoice | 2008 04-28 | |
| TX0082 | Anthony and Lucille Franz Gulf Coast Bank and Trust Company Bank Statement and Receipts | 2008 01-31 | |
| TX0083 | Anthony and Lucille Franz Photos for Flood Damage Assessment | 0000 00-00 | |
| TX0084 | Appendix 3- Offshore Waves (from Volume IV The Storm - Technical Appendix) | 0000 00-00 | EDP028-000005914- EDP028-000006846 EDP180-000004419- EDP180-000004539 |
| TX0085 | Appendix 4 - Nearshore Waves (from Volume IV The Storm - Technical Appendix) | 0000 00-00 | EDP-028-000005914 - EDP-028-000006846 EDP-180-000004540 - EDP-180-000004611 |
| TX0086 | Appendix 5 - Storm Surge (from Volume IV The Strom - Technical Appendix | 0000 00-00 | EDP028-000005914- EDP028-000006846 EDP180-000004612- EDP180-000004724 |
| TX0087 | Appendix 6: Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Included Store Surge in New Orleans and Vicinity | 2006 02-21 | NRG-010-000000084 - NRG-010-000000085 |
| TX0088 | Appendix A, Hydrology and Hydraulics, Section I - Analysis (51 pages) | 0000 00-00 | |
| TX0089 | Appendix B - Historical Maps and Aerial Photography | 0000 00-00 | |
| TX0090 | Appendix C - Habitat Maps | 0000 00-00 | |
| TX0091 | Appendix E: Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Included Store Surge in New Orleans and Vicinity | 2006 02-21 | |
| TX0092 | Application of Boussinesq Modeling to Hurricane Wave Overlapping and Inundation | 2008 10-03 | |
| TX0093 | Application/Registration for Disaster Assistance for Anthony Franz, Jr., Registration ID. 93-1083528 with Certification of Authenticity of Business Records dated March 5, 2009 (FEMA Records) | 2005 08-30 | |
| TX0094 | Application/Registration for Disaster Assistance for Kent Lattimore., Registration ID. 92-1139391 with Certification of Authenticity of Business Records dated March 5, 2009 (FEMA Records) | 2005 09-01 | |
| TX0095 | Application/Registration for Disaster Assistance for Tanya Smith., Registration ID. 93-1083354 with Certification of Authenticity of Business Records dated March 5, 2009 | 2005 08-30 | |
| TX0096 | Application/Registration for Disaster Assistance for Tanya Smith., Registration ID. 41-0124391 with Certification of Authenticity of Business Records (FEMA Records) | 2009 03-05 | |
| TX0097 | Arbitrage Certificate - 1984 Orleans Levee District Bond Sale. Orleans Levee District Board of Commissioners. (pdf, 1.3 MB). | 1984 11-27 | |
| TX0098 | Arcenaeux Exhibit 2 - Report of the Environmental Sub-Committee to the "MRGO Technical Committee | 2000 03-16 | NED-188-000001511 - NED-188-000001630 |
| TX0099 | Arcenaeux Exhibit 4 - MRGO Minutes [Draft] February 19, 2003 | 2003 02-19 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0100 | Arcenaeux Exhibit 8 - Printed PowerPoint Presentation Prepared by USACE:  Mississippi River Gulf Outlet Studies | 2004 02-27 | |
| TX0101 | Arcenaeux Exhibit 9 - Composite Exhibit: 5 Page Bullet Point Fact Sheet by St. Bernard Parish, Henry J. Rodriguez, Jr., et al; Letter From Henry J. Rodriguez, Jr. - St. Bernard Parish, Parish President, to Colonel, Peter J. Rowan Department of the Army | 2004 08-19 | |
| TX0102 | Article entitled, "Enlarged River Channel Is Urged," (The Times-Picayune, New Orleans, LA, Friday, August 31, 1973) | 1973 08-31 | |
| TX0103 | Article:  "Suzanne Hawes is 32-Year Veteran of Saving Louisiana Coast" | 2005 04-01 | |
| TX0104 | Article: "Keeping its Head Above Water" | 2001 12-01 | |
| TX0105 | Article: Lake Pontchartrain, Louisiana, and Vicinity Hurricane Protection Project | 1984 07-00 | EDP022-000003207 - EDP022-000003465 |
| TX0106 | ASCE WEBINAR 6 - Wave Forces and Overtopping | 0000 00-00 | |
| TX0107 | ASPRS Guidelines Vertical Accuracy Reporting for Liar Data | 0000 00-00 | XSD-001-000000209-XSD-001-000000228 |
| TX0108 | Assistant Secretary of the Army Interim Response to 1982 GAO Report. Department of the Army. (pdf, 78 KB). | 1982 10-08 | |
| TX0109 | Assistant Secretary of the Army Request Chief of Engineer's Views on Discretionary Authority. Department of the Army. (pdf, 65 KB). | 1982 11-17 | |
| TX0110 | Assistant Secretary of the Army Response to 1982 GAO Report.  Department of the Army. (pdf, 410 KB). | 1983 11-09 | |
| TX0111 | Assistant Secretary of the Army to Chief of Engineers on 1982 GAO Report.  Department of the Army. (pdf, 500 KB). | 1983 08-19 | |
| TX0112 | Assistant Secretary of the Army to Headquarters re Risk Analysis. Department of the Army. (pdf, 112 KB). | 1986 11-04 | |
| TX0113 | Attendee List, From: Jane To: Jeff, RE: LDEQ Meeting | 0000 00-00 | WGI338568 |
| TX0114 | Average Sales Price of New Manufactured Homes by Region and Size Home | 0000 00-00 | XST-001-000000072 - XST-001-000000092 (pages XST-001-000000085 - 000000086) |
| TX0115 | Average Sales Price of New Manufactured Homes Placed, by Size of Home by State - 2000 | 2000 00-00 | XST-001-000000072 - XST-001-000000092 (pages XST-001-000000091 - 000000092) |
| TX0116 | Bank Stabilization along the MRGO | 1991 05-08 | NPM-036-000000937 - NPM-036-000000941 |
| TX0117 | Beneficial Monitoring program - Beneficial Use of Dredged Material, Disposal History Along Selected Navigational Channels in Louisiana and Cumulative Landscape History for the Beneficial Use Monitoring Program Sites: 1985 - 2000 | 2001 05-00 | |
| TX0118 | Bibliography – 16 | 0000 00-00 | |
| TX0119 | Bibliography – 17 | 0000 00-00 | |
| TX0120 | Bibliography – 18 | 0000 00-00 | |
| TX0121 | Bibliography – 21 | 0000 00-00 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0122 | Bibliography – 26 | 0000 00-00 | |
| TX0123 | Biography of John B. Grieshaber, Ph.D., P.E;.Chief of Execution Support, United State Army Corp of Engineers | 0000 00-00 | |
| TX0124 | Board of Commissioners of St. Bernard Port, Harbor and Terminal District Resolution Supporting the close of the MRGO | 1999 08-10 | NOP-014-000002901 - NOP-014-000002903 |
| TX0125 | Board of Commissioners of the Orleans Levee Dist. Fax Cover Sheet, From Stephen Spencer, TO: D. O'Connor with attached 11/07/2000 Letter,  From: D. O'Connor, To: Stephen Spencer, RE: Levee Boards Permits & Notifications East Bank Industrial Area, Inner Harbor Navigation Canal; with enclosed 04/25/2000 Page 2 Orleans Levee Dist Permitting Process, From, S. Spencer | 2000 11-30 | NCS-004-000000834 - NCS-004-000000837 |
| TX0126 | Board of Commissioners-Orleans Levee District-Office Memo to Stevan G. Spencer Chief Engineer, Orleans Levee District : Summary of 2004 Tropical Weather and High Tide Events | 2005 02-25 | OLD-032-000015207- OLD-032-000015209 |
| TX0127 | Bob Bea Site Visit and Soil Sampling Timelines | 0000 00-00 | OLP078 000061392 |
| TX0128 | Borrow Pit Extension Application Report with Maps, Pictures & Charts 11/16/01 E-mail from W. Perry to J. Morgan (Rev. 1/8/02) | 2001 11-08 | WGP-008-000124074 - WGP-008-000124087 |
| TX0129 | Borrow Pit Extension Application, Rev. Jan. 8, 2002. | 2002 01-08 | WGI331098 - WGI331112 |
| TX0130 | Box Cut Section Diagram | 2001 04-00 | |
| TX0131 | Breaches Table | 2007 08-10 | |
| TX0132 | Briaud et. al.; Erosion Function Apparatus for Scour Rate Predictions. Decl. 1 & 2 | 2001 00-00 | XTW-001-000000836 - XTW-001-000000843 |
| TX0133 | Briaud, Chen, Govindasamy, Storesund; Levee Erosion by Overtopping in New Orleans During Hurricane Katrina | 2008 05-00 | XTW-001-000000821 - XTW-001-000000834 |
| TX0134 | Briaud, Chen, Govindasamy, Storesund; Levee Erosion by Overtopping in New Orleans During Hurricane Katrina, Denver | 2007 00-00 | |
| TX0135 | Briefing on Subsidence. NOAA. (pdf, 172 KB). | 1984 11-00 | |
| TX0136 | Briefing: Lake Pontchartrain Hurricane Protection Project. USACE. (pdf, 493 KB).  Bibliography - 13 | 1982 10-22 | |
| TX0137 | Britsch, L.D., and Dunbar, J.B. 2006. "Land loss in Coastal Louisiana: 1930's to 2001", Technical Report TR-05-13, Engineer Research and Development Center, Vicksburg, MS. Maps 1 - 7. | 2006 00-00 | EDP-166-000000087 - EDP-166-000000094 |
| TX0138 | Bruce Ebersole's Levee Wall Elevation Summary | 0000 00-00 | |
| TX0140 | C.L. Bretschneider and J.I. Collins, Storm Surge Effects of the Mississippi River Gulf Outlet, Study A, National Engineering Science Company Report No. SN 326-A (1966) | 1966 00-00 | AIN-064-000000340 - AIN-064-000000467 |
| TX0141 | Cary W. Kerlin's Response Letter. To Jack Stephens Regarding Technical info. Pertaining to the impact of the MRGO on St. Bernard's Parish's Wetlands and Water Bodies | 1979 05-31 | |
| TX0142 | Case Study: Mississippi River - Gulf Outlet (MRGO)(USA) and Appendix C, Follow-up Report on the Mississippi River - Gulf Outlet Project, Louisiana, 1971 | 0000 00-00 | MGP-013-000004009 - MGP-013-000004051 |
| TX0143 | Cat 4 Study Jefferson Parish Alternatives | 0000 00-00 | |
| TX0144 | Cat4 Recon Report: Section 905(b) of the Water Resources Development Act of 1986. USACE. (pdf, 1.7 MB). | 2002 06-28 | |
| TX0145 | CD: Dutch Inputs | 2008 10-30 | |
| TX0146 | CECW-EH-D, Engineer Manual 1110-2-1607- Engineering and Design Tidal Hydraulics, Distribution Restriction Statement | 1991 03-15 | |
| TX0147 | Center for Grassroots Oversight Profile: Al Naomi | 2007 11-15 | |
| TX0148 | Certification of Levee Systems for the National Flood Insurance Program (NNFIP) | 2008 09-30 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0150 | Chapter 14 Entitled Grass Covers and Reinforcement Measures" From a book by Jan Willem Seiffert, Rijkswaterstaat, Hydraulic Engineering Division, Delft and Henk Verheij, WL-Delft Hydraulics, Delft | 0000 00-00 | |
| TX0151 | Chapter 4: Fine Grained Sediment Transport; Authors: Ashish J. Menta and William H. McAnally | 2005 00-00 | |
| TX0152 | Chapters on Cohesive Sediment in the Mature Environment and Erosion and Entrainment | 0000 00-00 | |
| TX0153 | Chief of Engineers to Assistant Secretary of the Army including Division Position on Discretionary Authority. USACE. (pdf, 595). | 1983 01-06 | |
| TX0154 | Chronology Of Events | 0000 00-00 | NOP-013-000002251 - NOP-013-000002252 |
| TX0155 | Citizens Committee for Hurricane Flood Control Suggestions. Citizens Committee for Hurricane Flood Control | 1965 11-24 | |
| TX0156 | City Business Article: Port Took Worst Hurricane Hit | 2006 08-21 | |
| TX0157 | Claim Filed against USACE by Ms. Boudreaux | 2007 03-01 | NRL-183-000003557 - NRL-183-000003559 |
| TX2149 | Claim Form (SF-95) for Monica Robinson (06N15T10667). The Andry Law Firm, LLC-Personal Representative | 2006 07-10 | NRL314-3631 - NRL314-3634 |
| TX2150 | Claim Forms (SF-95) for Anthony Franz (06N15T005), Lucille Franz (06N15T006), Kent Lattimore (06N15T001), Lattimore and Associates (06N15T002), Norman Robinson (06N15T003), and Tanya Smith (06N15T004).  The Andry Law Firm, LLC-Personal Representative | 2005 10-13 | |
| TX0158 | Coast 2050: Toward a Sustainable Coastal Louisiana.  Louisiana Coastal Wetlands Conservation and Restoration Task Force and the Wetlands Conservation and Restoration Authority | 1998 12-00 | MGP-003-000013068 - MGP-003-000013240 |
| TX0203 | Coastal and Hydraulics Laboratory, Glossary of Costal Terminology | 2003 07-31 | |
| TX0159 | Coastal Engineering Manual dated April 30, 2002 (EM1110-1100); Manual Contains Updated Sections Dated July 31, 2003 and June 01, 2006 | 2002 04-30 | |
| TX0160 | Coastal Environments, Inc. Environmental Baseline Study Prepared for St. Bernard Parish Police Jury | 1972 10-00 | MGP-013-000011669 - MGP-013-000011728 |
| TX0161 | Coastal Environments, Inc. Environmental Impact Study Ship Channel Project Prepared for St. Bernard Parish Police Jury | 1972 10-00 | MGP-013-000008995 - MGP-013-000009070 |
| TX0162 | Coastal Environments, Inc.; The Mississippi River Gulf Outlet: A Study of Bank Stabilization | 1984 12-00 | NED-188-000001799 - NED-188-000001928 |
| TX0163 | Code for Utilization of Soils Data for Levees | 1947 04-00 | EDP-009-000004617 - EDP-009-000004654 |
| TX0164 | Code of Federal Regulations, Title 15. Commerce and Foreign Trade, Subtitle B. Regulations Relating to Commerce and Foreign Trade, Chapter IX. National Oceanic and Atmospheric Administration, Department of Commerce, Subchapter B. Ocean and Coastal Resource Management, Parts 923 and 930 | 0000 00-00 | |
| TX0167 | Color Map Figure 2:7 Showing the Design Flood Stage Levels | 2006 07-31 | MGP-008-000002593 - MGP-008-000003282 (p. 55) MGP-003-000012065 - MGP-003-000012752 (p. 53) |
| TX0165 | Color Map Showing Maximum Significant Wave Height and Corresponding Mean Wave Direction | 0000 00-00 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0166 | Color Maps of Study of Land Lost Done by Britsch and Dunbar | 0000 00-00 | |
| TX0168 | Comment Submittal for Draft - Revision B., Recommendation Report | 1999 11-05 | WGI038791 - WGI038797 |
| TX0169 | Comment Submittal, Borrow Pit Areas Drilling Report, May 21, 2001 | 2001 05-21 | NCS-012-000000091-NCS-012-000000114 |
| TX0170 | Comment Submittal, Borrow Pit RECAP Submittal Report, July 3, 2001 | 2001 07-03 | WGI214453 - WGI214458 |
| TX0171 | Comment Submittal, Refined Sampling and Analysis Plan | 2001 02-01 | WGI048055 - WGI048061 |
| TX0172 | Comparison of Camille and Probable Maximum Hurricane (PMH) Surges. USACE | 1969 09-29 | |
| TX0173 | Comparison of GIWW and MRGO Cross Section, as Designed and, Post Katrina in Reach 1, the Connection to the IHNC | 2007 03-00 | |
| TX0174 | Comparison of Maximum Water Surface Elevation with and Without IHNC Breaches | 2008 11-13 | |
| TX0175 | Complaint of Norman Robinson, Kent Lattimore, Lattimore & Associates, Tanya Smith, Anthony Franz, Jr., and Lucille Franz against the United States and United States Army Corps of Engineers (Civil Action No. 06-2268, R.D. 1, April 25, 2006) | 2006 04-25 | MRGOX0357 - MRGOX0401 |
| TX0176 | Composite Draft Environmental Statement for Operation and Maintenance Work on Three Navigation Channels in the Lake Borgne Vicinity, Louisiana. | 1974 12-00 | VRG-038-000000371-VRG-038-000000373 |
| TX0177 | Constitution of the State of Louisiana: Levee Funding.  State of Louisiana. | 1975 01-01 | IWR-001-000001886-IWR-001-000001887 |
| TX0178 | Construction Drawings for Lake Pontchartrain and Vicinity Hurricane Protection Plan (88 Drawings from 1982 - 1995) | 1982 00-00 - 1995 00-00 | |
| TX0179 | Continuous of Katrina Surge Hydrographs | 0000 00-00 | |
| TX0180 | Contract Modification 1 | 1999 11-23 | WGI000031 - WGI000042 |
| TX0181 | Contract Modification 10 | 2001 09-25 | WGI000617 - WGI000618 |
| TX0182 | Contract No. DACA56-94-D-0021 Total Environmental Restoration Contract (TERC) Task Order No. 26; IHNC Remediation Project | 2005 02-02 | WGI76186-WGI76189 |
| TX0183 | Contract No. DACW29-88-C-0144, Narrative Completion Report, CELMN-CD-C-1, MRGO, Maintenance Dredging, B/L STA. 840+00 TO B/L STA. 1270+00 (Mile 50.0 TO 42.0), St. Bernard Parish, Louisiana | 1989 06-05 | NED-092-000003388 - NED-092-000003392 |
| TX0184 | Contractor Quality Control Plan | 2000 10-00 | WGI47206 - WGI47292 |
| TX0185 | Contractor: Bean Dredging Corp. Task: MRGO Maintenance Dredge Mile 56.8-49.9 K#: DACW29-93-C-0028 Award Date: 01/22/93 Original Complete Date: 2/05/93 Date Work Accepted: N/A | 1993 01-22 | |
| TX0186 | Contractor: Bean Dredging Corp/Weeks Marine Inc. Task: MRGO, Baton Rouge-Gulf of Mexico, S.W. Pass, Leased Hopper Dredge K#: DACW29-91-C-0069 Award Date: 05/03/91 Original Complete Date: 12/31/91 Date Work Accepted: 06/10/91 | 1991 05-03 | |
| TX0187 | Contractor: Bean Dredging Corp/Weeks Marine Inc. Task: MRGO, Breton Sound, Leased Cutterhead Dredge K#: DACW29-91-C-0064 Award Date: 04/18/91 Original Complete Date: 12/31/91 Date Work Accepted: 4/28/91 | 1991 04-18 | NOP-007-000000366 |
| TX0188 | Contractor: Bean Horizon Corp. Task: MRGO Maintenance Dredge Mile 12-8 K#: DACW29-99-C-0015 Award Date: 12/09/98 Original Complete Date: 02/28/99 Date Work Accepted: 03/06/99 | 1998 12-09 | |
| TX0189 | Contractor: Bean Horizon Corp. Task: MRGO Maintenance Dredge Mile 23-17.9 K#: DACW29-96-C-0018 Award Date: 12/13/95 Original Complete Date: 3/17/96 Date Work Accepted: 01/29/96 | 1995 12-13 | NRG-044-000000006 |
| TX0190 | Contractor: Bean Horizon Corp. Task: MRGO Maintenance Dredge Mile 27-23 K#: DACW29-96-C-0028 Award Date: 2/13/96 Original Complete Date: 6/12/96 Date Work Accepted: 06/17/96 | 1996 02-13 | NRE-765-000000492 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0191 | Contractor: Bean Horizon Corp. Task: MRGO Maintenance Dredge Mile 3.3-7.2 K#: DACW29-97-C-0085 Award Date: 8/22/97 Original Complete Date: 12/22/97 Date Work Accepted: 12/11/97 | 1997 08-22 | NRG-045-000000050 |
| TX0192 | Contractor: Bean Stuyvesant. Task: MRGO Maintenance Dredge Mile 3-8.5 K#: DACW29-99-C-0015 Award Date: 12/20/01 Original Complete Date: 03/21/02 & 06/01/02 Date Work Accepted: 05/10/02 | 2001 12-20 | |
| TX0193 | Contractor: Bean Stuyvesant. Task: MRGO Maintenance Dredge/Bar Chanel Hopper Dredge Rental No.1-01 K#: DACW29-02-C-0008 Award Date: 11/30/01 Original Complete Date: 12/21/01 Date Work Accepted: 12/23/01 | 2001 11-30 | |
| TX0194 | Contractor: Bean Stuyvesant. Task: MRGO Maintenance Dredge/Bar Chanel Hopper Dredge Rental No.2-2004 K#: W912P8-04-C-0037 Award Date: 09/23/04 Original Complete Date: 05/04/05 Date Work Accepted: 02/17/05 | 2004 09-23 | |
| TX0195 | Contractor: Stuyvesant Dredging Co. Task: MRGO Maintenance Dredge, Leased Hopper Dredge K#: DACW29-96-C-0068 Award Date: 08/14/96 Original Completion Date: 09/25/96 Date Work Accepted: N/A | 1996 08-14 | |
| TX0196 | Contractor's Copy of : Statement of Work Excavation and Disposal at EBIA and IHNC Lock Replacement Area. Contract Number DACA56-94-D-0021 Pictures of Subsurface Concrete Structures #7,9,14 | 2001 08-06 | NCS-009-000000903 NCS-009-000000908 |
| TX0197 | Corps LPV Project Fact Sheet | 2003 05-20 | NRG-019-000000091 - NRG-019-000000092 |
| TX0198 | Corps Meets with NGS. USACE. (pdf, 402 KB). | 1984 04-10 | |
| TX0199 | Correspondence from Citizens Committee for Hurricane Flood Control to USACE | 1965 11-24 | AFW-358-000000316 |
| TX0202 | Correspondence Regarding "Annual Leave Inspection for the Orleans Levee District Hurricane Protection Levee System, Orleans Parish, Louisiana" June 2, 2005 | 2005 06-02 | OLD-032-000015838 - OLD-032-000015838 |
| TX0200 | Correspondence Regarding Senator Johnston Against Barriers. David P. Levy Enterprises; Senator Johnston. (pdf, 1.9 MB). | 1978 03-09 | |
| TX0201 | Correspondence Regarding St. Bernard citizen's complaint re MRGO and "funnel" | 1969 10-21 | AFW-467-000000036 - AFW-467-000000037 |
| TX0205 | Cover page to Integrated Final Report to Congress and Legislative Environmental Impact Statement for MRGO Deep Draft Deauthorization Study | 2007 11-00 2008 01-00 (revised) | |
| TX0206 | Cover Sheet: Disk of Photographs Taken by Ms. Boudreaux to be Furnished to Reporter | 2005 08-29 | |
| TX0207 | Curriculum Vitae of Alfred Naomi | 0000 00-00 | |
| TX0208 | Curriculum Vitae of Brian Jarvinen | 2009 01-22 | |
| TX0209 | Curriculum Vitae of Chad Aaron Morris, P.L.S. | 0000 00-00 | XCM-003-000000001 - XCM-003-000000094 (page XCM-003-000000094) |
| TX0211 | Curriculum Vitae of Donald Resio | 0000 00-00 | |
| TX0212 | Curriculum Vitae of Dr. Duncan Fitzgerald | 0000 00-00 | |
| TX0213 | Curriculum Vitae Of Edmond Russo | 0000 00-00 | |
| TX0214 | Curriculum Vitae of Gregory Miller | 0000 00-00 | |
| TX0215 | Curriculum Vitae of Harley Winer | 0000 00-00 | |
| TX0216 | Curriculum Vitae of James Hanchey | 0000 00-00 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0217 | Curriculum Vitae of Johannes Vrijling | 0000 00-00 | |
| TX0218 | Curriculum Vitae of Nancy Powell | 0000 00-00 | |
| TX0219 | Curriculum Vitae of Sherwood M. Gagliano | 0000 00-00 | |
| TX0220 | Curriculum Vitae of Stephen R. DeLoach | 2009 02-10 | |
| TX0221 | Curriculum Vitae of Sue Hawes | 0000 00-00 | |
| TX0222 | Curriculum Vitae of Thomas F. Wolff | 2008 12-16 | XTW-001-000000054 - XTW-001-000000072 |
| TX0223 | D. O'Connor Signed Form RE: Morrison Knudson Contractor Information Request for a Field Engineer in Lieu of Home Office Project Engineer | 2001 02-02 | WGI264493 |
| TX0224 | Daily Quality Control Report ("QCR") #325 | 2002 03-26 | NCS-041-000000597- NCS-041-000000631 |
| TX0225 | Daily Quality Control Report ("QCR") #349 | 2002 04-25 | NCS-041-000001214- NCS-041-000001253 |
| TX0226 | Daily Quality Control Report ("QCR") #417 | 2002 07-31 | WGI15660-WGI15663 |
| TX0227 | Daily Quality Control Report ("QCR") #438 | 2002 08-27 | WGI16247-WGI16762 |
| TX0228 | Daily Quality Control Report ("QCR") #155 | 2001 08-08 | WGI35441 |
| TX0229 | Daily Quality Control Report ("QCR") #217 | 2001 11-01 | WGI37518-WGI37520 |
| TX0230 | Daily Quality Control Report ("QCR") #226 | 2001 11-14 | WGI21916-WGI21940 |
| TX0231 | Daily Quality Control Report ("QCR") #306 | 2002 03-04 | NCS-041-000000044- NCS-041-000000046 |
| TX0232 | Daily Quality Control Report ("QCR") #423 | 2002 08-08 | WGI15803-WGI15806 |
| TX0233 | Daily Quality Control Report ("QCR") #429 | 2002 08-16 | WGI16003-WGI16068 |
| TX0234 | Daily Quality Control Report ("QCR") #62 | 2001 03-29 | |
| TX0235 | Daily Quality Control/Progress Report | 2002 03-03 - 2002 03-04 | NCS-041-000000069- NCS-041-000000071 |
| TX0236 | Damage Report - 5924-26 St.Claude Ave. New Orleans, LA 70117.  Damage Assessment of Scott Taylor | 2008 07-14 | XST001-000000001 - XST001-000000230 |
| TX0237 | Damage Report for 9117 West St. Bernard Hwy Owned by Lattimore and Associates | 2008 03-08 | |
| TX0238 | Damage Report for Kent Lattimore | 2008 03-08 | |
| TX0239 | Data for Testifying Officers in FY 1994 Civil Works Budget. USACE. (pdf, 552 KB). | 1993 01-01 | |
| TX0240 | Data for Testifying Officers in FY 1995 Civil Works Budget Lake Pontchartrain, LA and Vicinity. USACE. (pdf, 559 KB). | 1994 01-01 | AIN-168-000000232 - AIN-168-000000242 |
| TX0241 | Data for Testifying Officers on FY 1978 Civil Works Budget; Lake Pontchartrain, LA and Vicinity. USACE. New Orleans District. (pdf, 4.8 MB). | 1977 01-01 | AIN-017-000000490 - AIN-017-000000504 |
| TX0242 | Data for Testifying Officers on FY 1982 Civil Works Budget: Lake Pontchartrain, LA and Vicinity. USACE. (pdf, 6.9 MB). | 1980 09-15 | |
| TX0243 | Data for Testifying Officers On FY 1984 Civil Works Budget; Lake Pontchartrain, LA and Vicinity. USACE. (pdf, 2.3 MB) | 1982 09-15 | AIN-007-000000003 - AIN-007-000000040 |
| TX0244 | Data for Testifying Officers on FY 1985 Civil Works Budget: Lake Pontchartrain, LA and Vicinity. USACE. (pdf, 2.3 MB). | 1983 09-15 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0245 | Data for Testifying Officers on FY 1986 Civil Works Budget; Lake Pontchartrain, LA and Vicinity. USACE. (pdf, 1.9 MB). | 1985 01-01 | |
| TX0246 | Data for Testifying Officers on FY 1990 Civil Works Budget Lake Pontchartrain, Louisiana and Vicinity. USACE. (pdf,273 KB) | 1989 01-01 | |
| TX0247 | Data for Testifying Officers on FY 1991 Civil Works Budget Lake Pontchartrain and Vicinity. USACE. (pdf, 1.9 MB). | 1990 01-29 | |
| TX0248 | Data for Testifying Officers on FY 1992 Civil Works Budget Lake Pontchartrain, Louisiana, and Vicinity. USACE. (pdf, 1.2 MB). | 1991 01-01 | AIN-135-000000076 - AIN-135-000000086 |
| TX0249 | Data for Testifying officers on FY 1993 Civil Works Budget Lake Pontchartrain, Louisiana, and Vicinity. USACE. (pdf, 733 KB). | 1992 01-01 | AIN-167-000000405 - AIN-167-000000418 |
| TX0251 | David P Levy Enterprises Objections to Barrier Plan. David P. Levy Enterprises. (pdf, 6.0 MB). | 1976 04-05 | WHQ-001-000001546- WHQ-001-000001550 |
| TX0252 | Day Bibliography | 0000 00-00 | |
| TX0253 | Decision Making Chronology for the Lake Pont. And Vicinity Hurricane Protection Project- Cover page | 2007 06-00 | |
| TX0254 | Decision-Making Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project–Draft Final Report For the Headquarters, U.S. Army Corps of Engineers–Submitted to the Institute for Water Resources of the U.S. Army Corps of Engineers–Douglas Woolley & Leonard Shabman | 2007 06-00 | XRB-001-000006336 - XRB-001-000006623 |
| TX0255 | Declaration of Alfred Naomi | 2008 01-11 | Record document |
| TX0256 | Declaration Of Dr. G. Paul Kemp | 2007 03-23 | |
| TX0257 | Declaration of Dr. G. Paul Kemp | 0000 09-16 | |
| TX0258 | Declaration of Dr. Robert G. Bea, Filed in Support of Plaintiffs' Memorandum of Points and Authorities in Opposition to Defendant's Motion for Partial Summary Judgment Filed 2008/10/22 | 2008 10-07 | |
| TX0259 | Declaration of Gerard A. Colletti | 2008 01-10 | Record document |
| TX0260 | Declaration of Robert Bea | 2006 04-16 | |
| TX0261 | Defendant United States' Rebuttal of Plaintiffs' Sur-Reply in Support of Opposition to Defendant's Motion to Certify (Doc. No. 6052) | 2007 06-22 | Record document |
| TX0262 | Defendants U.S. Consent/Ex Parte Motion for Leave to File Memorandum in Support of Motion to Dismiss in Excess of 25 Pages | 2006 07-24 | Docket # 808-1 |
| TX0263 | D'Eliso, Breaching of Coastal Dikes: Detailed Model. FLOODsite Project Consortium. UK. 2006b | 2006 00-00 | |
| TX0264 | D'Eliso, Breaching of Coastal Dikes: Preliminary Breaching Model. FLOODsite Project Consortium. UK. 2006a | 2006 00-00 | |
| TX0265 | D'Eliso, Breaching of Sea Dikes Initiated by Wave Overtopping -- A Tiered and Modular Modeling Approach | 2007 03-00 | |
| TX0266 | D'Eliso, Reliability Analysis and Validation of the Model System. FLOODsite Project Consortium. UK. | 2006 00-00 | |
| TX0267 | Demolition and Site Preparation Recommendations Report Agenda and Minutes | 1999 07-20 | WGI59004-WGI59010 |
| TX0268 | Department of Justice Expert Witness Report: ADCIRC Storm Surge Simulations; Robinson v. United States; prepared by Joannes J. Westerink, Ph.D. | 2008 12-22 | XJW-001-000000001 - XJW-001-000000273 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0269 | Department of Mechanical and Environmental Engineering, University of California, Santa Barbara; Bulk Density Paper: Effects of Bulk Density on Sediment Erosion Rates; Authors: Jesse Roberts, Rich Jespen, Wilbert Lick | 0000 00-00 | |
| TX2151 | Department of the Army New Orleans District, Corp of Engineers Navigation Bulletin No. 05-50 - Gulf Intracoastal Waterway Inner Harbor Navigation Channel | 2005 07-21 | Colletti March 10, 2009 Deposition Exhibit |
| TX0270 | Department of the Army US Corp of Engineers: Engineering and Design Coastal Engineering Manual | 2002 03-30 | |
| TX0272 | Department of the Army, U.S. Army Corps of Engineers Circular No. EC 1110-2-6067, Expires 30 September 2010 Engineering and Design Certification of Levee Systems for the National Flood Insurance Program (NFIP) | 0000 00-00 | |
| TX0273 | Deposition of Alfred Naomi | 2008 04-10 | |
| TX0274 | Deposition of Alvin Clouatre | 2008 06-20 | |
| TX0275 | Deposition of Anne Veigel | 2008 04-17 | |
| TX0276 | Deposition of Art Thesis (Robinson 702c Proceedings) | 2007 11-08 | |
| TX0277 | Deposition of Bob Bea (Robinson 702c Proceedings) | 2007 11-19 | |
| TX0278 | Deposition of Cecil Soileau | 2008 04-11 | |
| TX0279 | Deposition of Dennis O'Conner | 2008 08-13 | |
| TX0280 | Deposition of Donald Resio | 2009 02-09 | |
| TX0281 | Deposition of Duncan Fitzgerald | 2009 02-11 | |
| TX0282 | Deposition of Edmond Joseph Russ, Jr. | 2008 05-21 | |
| TX0283 | Deposition of Edmond Russo | 2008 05-21 | |
| TX0284 | Deposition of George Bacuta, Ph.D. | 2008 07-02 | |
| TX0285 | Deposition of Gerald Colletti. | 2008 04-02 | |
| TX0286 | Deposition of Gerald Dicharry | 2008 10-02 | |
| TX0287 | Deposition of Gregory Miller | 2008 04-16 | |
| TX0288 | Deposition of Gregory Miller | 2008 10-02 | |
| TX0289 | Deposition of Gregory Miller | 2008 10-14 - 2008 10-15 | |
| TX0290 | Deposition of Harley Winer | 2008 04-18 | |
| TX0291 | Deposition of Henry Rodriguez | 2008 04-30 | |
| TX0292 | Deposition of James Hanchey | 2008 04-24 | |
| TX0293 | Deposition of James Montegut | 2008 08-08 | |
| TX0295 | Deposition of Joannes Westerink | 2007 02-22 | |
| TX0297 | Deposition of Johannes Vrijling | 2009 01-22 - 2009 01-23 | |
| TX0298 | Deposition of Johannes Vrijling (In re Katrina Class Certification Proceedings, Vol. 1) | 2007 08-16 | |
| TX0299 | Deposition of Johannes Vrijling (In re Katrina Class Certification Proceedings, Vol. 2) | 2007 08-17 | |
| TX0300 | Deposition of Johannes Vrijling (Robinson 702c Proceedings) | 2008 01-08 | |
| TX0301 | Deposition of John Day | 2007 01-19 | |
| TX0302 | Deposition of John Day (Robinson 702c Proceedings) | 2007 11-19 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0304 | Deposition of John Grieshaber | 2008 06-27 | |
| TX0303 | Deposition of John Grieshaber, Vol. II | 2008 08-21 | |
| TX0305 | Deposition of Kenneth Odinet | 2008 07-09 | |
| TX0306 | Deposition of Lee Guillory | 2008 06-30 | |
| TX0308 | Deposition of Lee Guillory | 2008 08-28 | |
| TX0307 | Deposition of Lee Guillory, Vol. II | 2008 08-22 | |
| TX0309 | Deposition of Louis Britsch | 2009 02-05 | |
| TX0310 | Deposition of Nancy Powell | 2008 04-14 | |
| TX0311 | Deposition of Nancy Powell (Tomasseo) | 2008 01-30 | |
| TX0312 | Deposition of Norman Robinson | 2008 05-01 | |
| TX0313 | Deposition of Paul Kemp | 2007 08-22 | |
| TX0314 | Deposition of Paul Kemp (Robinson 702c Proceedings) | 2007 11-27 | |
| TX0315 | Deposition of Phillip Lee Staggs | 2008 04-26 | |
| TX0316 | Deposition of Polly Boudreaux | 2008 03-05 | |
| TX0317 | Deposition of Reed Mosher | 2008 11-15 | |
| TX0318 | Deposition of Reed Mosher | 2009 02-19 | |
| TX0319 | Deposition of Richard | 2009 02-27 | |
| TX0320 | Deposition of Richard Bea | 2007 11-19 | |
| TX0321 | Deposition of Richard Bea | 2009 01-30 - 2009 01-31 | |
| TX0322 | Deposition of Richard Broussard | 2008 03-31 | |
| TX0323 | Deposition of Richard Broussard (Tommaseo) | 2008 03-21 | |
| TX0324 | Deposition of Richard Pinner | 2008 07-17 | |
| TX0325 | Deposition of Richard Varuso/ Turner v. Murphy Oil | 2006 08-22 | MRGOX10022 - MRGOX10405 |
| TX0326 | Deposition of Shea Penland (Robinson 702c proceedings) | 2007 11-19 | |
| TX0327 | Deposition of Stephen Deloach | 2009 02-10 | |
| TX0328 | Deposition of Stephen Roe | 2008 04-17 | |
| TX0329 | Deposition of Steven Fitzgerald | 2009 01-29 | |
| TX0330 | Deposition of Suzanne Hawes | 2008 01-31 | |
| TX0332 | Deposition of USACE 30(b)(6) Witnesses | 2007 11-14 | |
| TX0333 | Deposition of Victor Landry | 2008 04-30 | |
| TX0334 | Deposition Transcript of Alfred Naomi | 2008 04-10 | |
| TX0335 | Deposition Transcript of Gatien Livaudais | 2008 04-07 | |
| TX0336 | Deposition Transcript of Gib Owen | 2008 10-16 | |
| TX0337 | Deposition Transcript of Gregory Miller | 2008 10-10 | |
| TX0338 | Deposition Transcript of Nancy Powell 30(b)(6) Vol. 1 | 2008 10-03 | |
| TX0339 | Deposition Transcript of Nancy Powell 30(b)(6) Vol. 2 | 2008 10-16 | |
| TX0340 | Deposition Transcript: Dalrymple (September 18, 2007) | 2007 09-18 | |
| TX0341 | Dept of the Army Digest of Water Resources, Policies and Activities (EP 1165-2-1, Dec. 1972) | 1972 12-00 | AFW-180-000002249 - AFW-180-000002442 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0342 | Design and Construction of Levees Manual | 2000 04-30 | |
| TX0344 | Design and Construction of Levees Manual | 2000 04-30 | |
| TX0343 | Design and Construction of Levees, USACE EM 1110-2-1913 (March 31, 1978 ed.) | 1978 03-31 | Public |
| TX0345 | Design Documentation Report No. 1, Feb. 1999, Vol. 1 | 1999 02-00 | |
| TX0346 | Design Documentation Report No. 1, Feb. 1999, Vol. 6 | 1999 02-00 | NED-145-000005015 - NED-145-000005044 |
| TX0347 | Design Documentation Report No. 1, Feb. 1999, Vol. 7 | 1999 02-00 | NED-145-000005253 - NED-145-000005289 |
| TX0348 | Design Elevation of Protection, Pre-Katrina Elevation, Surge Level Damage for GNO HPS Elements Exposed to Lake Pont. And Lake Borgne | 0000 00-00 | |
| TX0349 | Design Memorandum - Combined Phase 1 Type 1 Gem - Revised Environmental Impact Statement Plan of Study | 1981 09-00 | EDP015-000006850 - EDP015-000006902 |
| TX0350 | Design Memorandum  - GDM - London Ave Canal Interim Floodwalls and Levees Revised | 1990 05-00 | EDP015-000007039 - EDP015-000007117 |
| TX0351 | Design Memorandum  - GDM - Mississippi River Outlets Vicinity of Venice | 1974 12-00 | EDP023-000000001 - EDP023-000000159 |
| TX0353 | Design Memorandum  - GDM Supplemental 1 - Jetties Design | 1978 03-00 | EDP023-000000160 - EDP023-000000224 |
| TX0354 | Design Memorandum  - Gen Design Phase I Beach Erosion and Hurricane Prot | 1979 06-00 | EDP010-000001650 - EDP010-000001975 |
| TX0355 | Design Memorandum  - Railroad Canal Jefferson Parish- Avenue B to the Keyhole Canal | 1998 02-00 | EDP024-000004241 - EDP024-000004274 |
| TX0356 | Design Memorandum   -Supplemental Filmore Ave and Mirabeau Ave Bridge London Ave Outfall Canal Olbp Proj . 24912 | 1997 07-00 | LEP-018-000001406 - LEP018-000001579 |
| TX0357 | Design Memorandum  - Supplemental Flood Control Mod London Ave Canal | 1996 05-00 | EDP015-000007289 - EDP015-000007418 |
| TX0358 | Design Memorandum  20 - 17th Street Plates | 0000 00-00 | EDP-018-000003593 - EDP-018-000003631 |
| TX0359 | Design Memorandum - General Design Larose to vicinity of Golden Meadow | 1972 05-00 | EDP010-000002135 - EDP010-000002473 |
| TX0360 | Design Memorandum , General Design, Orleans Parish, Jefferson Parish, 17th St. Outfall Canal (Metairie Relief), (Volume I). USACE. (pdf, 41.4 MB). | 1990 03-00 | LEP-010-000000001 - LEP-010-000000292 |
| TX0361 | Design Memorandum 01 - GDM - General Design Memorandum - Reduced Scope | 1989 07-00 | EDP024-000008796 - EDP024-000009026 |
| TX0362 | Design Memorandum 01 - GDM - Michoud Canal | 1973 07-00 | NED-111-000000132 - NED-111-000000412 |
| TX0363 | Design Memorandum 01 - GDM - Reach B1 - Tropical Bend to Fort Jackson | 1971 08-00 | EDP-023-000002502 - EDP-023-000002838 |
| TX0364 | Design Memorandum 01 - GDM - Seabrook Lock | 1969 01-00 | EDP015-000007632 - EDP015-000007754 |
| TX0365 | Design Memorandum 01 - GDM - Seabrook Lock | 1970 04-00 | EDP015-000007419 - EDP015-000007631 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0366 | Design Memorandum 01 - GDM Supplemental 02 General Design - App F - Foundation Investigations Vol 2 | 1990 02-00 | EDP024-000009027 - EDP024-000009239 |
| TX0367 | Design Memorandum 01 - GDM Supplemental 02 General Design Vol 1 | 1990 02-00 | EDP024-000009240 - EDP024-000009448 |
| TX0368 | Design Memorandum 01 - GDM Supplemental 03 - Reach C - Phoenix to Bohemia | 1972 05-00 | EDP-023-000002839 - EDP-023-000003018 |
| TX0369 | Design Memorandum 01 - GDM Supplemental 04 - Reach B2 - Fort Jackson to Venice | 1972 08-00 | EDP023-000003019 - EDP023-000003204 |
| TX0370 | Design Memorandum 01 - GDM Supplemental 05 - Revised Reach A - City Price to Tropical Bend | 1987 11-00 | EDP023-000003205 - EDP023-000003469 |
| TX0371 | Design Memorandum 01 - GDM Supplemental 06 - West Bank MS River Levee - City Price to Venice LA | 1987 03-00 | EDP023-000003470 - EDP023-000003763 |
| TX0373 | Design Memorandum 01 - Part 2 Hydrology and Hydraulic Analysis - Barrier | 1967 08-00 | EDP015-000007809 - EDP015-000007848 |
| TX0374 | Design Memorandum 01 - Part 3 Hydrology and Hydraulic Analysis - Lakeshore | 1968 09-00 | EDP015-000007849 - EDP015-000007924 |
| TX0376 | Design Memorandum 01 - Vol 1 (Draft Report) West of Algiers Canal Sector Gate Complex | 2000 03-00 | EDP024-000005897 - EDP024-000006029 |
| TX0377 | Design Memorandum 01A - Channels Mile 63.77 to 68.85 Revised | 1957 04-00 | EDP-023-000000527 - EDP-023-000000548 |
| TX0378 | Design Memorandum 01A - Preliminary Master Plan for Public Access Recreation | 1966 07-00 | EDP015-000007958 - EDP015-000007988 |
| TX0379 | Design Memorandum 01B - Channels Mile 39.01 to 63.77 Revised | 1958 09-00 | EDP-023-000000549 - EDP-023-000000581 |
| TX0380 | Design Memorandum 01C - Channels Mile 0 TO 36.43 (Bayou LA Loutre) Mile 0 TO -9.75 (38 ft Contour) | 1959 11-00 | EDP-023-000000582 - EDP-023-000000631 |
| TX0382 | Design Memorandum 02 - DDM - Reach B1 - Tropical Bend To Ft Jackson Empire Floodgate | 1970 09-00 | EDP023-000003764 - EDP023-000004008 |
| TX0383 | Design Memorandum 02 - Detail Design Reach B1, Tropical Bend To Fort Jackson Empire Floodgate | 1970 10-00 | EDP-023-000003764 - EDP-023-000004003 |
| TX0386 | Design Memorandum 02 - GDM - MRGO | 1959 09-00 | EDP023-000000657 - EDP023-000000830 |
| TX0387 | Design Memorandum 02 - GDM - Supplemental 3 - Bayou La Loutre Reservation | 1968 02-00 | EDP-023-000000831 - EDP-023-000000888 |
| TX0388 | Design Memorandum 02 - GDM Advance Supp - IHNC West Levee - Florida Ave to IHNC Lock | 1967 03-00 | EDP015-000008489 - EDP015-000008657 |
| TX0389 | Design Memorandum 02 - Supp05D GDM - Orleans Parish Lakefront Levee - Orleans Marina | 1978 04-00 | EDP016-000000719 - EDP016-000000834 |
| TX0390 | Design Memorandum 02 - Supp08A Vol 1 - Basic Report - Relocation Of IHNC Flood Protection France Rd Terminal | 1997 10-00 | EDP016-000001483 - EDP016-000001634 |
| TX0392 | Design Memorandum 02 - Supplemental 1 GDM - Rigolets Control Structure Closure Dam and Adjoining Levees | 1970 03-00 | EDP015-000008658 - EDP015-000008791 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0393 | Design Memorandum 02 - Supplemental 2 GDM - Rigolets Lock Structure Closure Dam and Adjoining Levees | 1969 06-00 | EDP015-000008916 - EDP015-000009134 |
| TX0394 | Design Memorandum 02 - Supplemental 3 GDM - Chef Menteur Complex | 1969 06-00 | EDP015-000009135 - EDP015-000009397 |
| TX0395 | Design Memorandum 02 - Supplemental 4 GDM - New Orleans East Back Levee | 1971 03-00 | EDP016-000000001 - EDP016-000000238 |
| TX0396 | Design Memorandum 02 - Supplemental 5A GDM - Citrus Lakefront Levee - IHNC to Paris Rd | 1976 05-00 | EDP016-000000239 - EDP016-000000550 |
| TX0397 | Design Memorandum 02 - Supplemental 5B GDM - New Orleans East Lakefront Levee - Paris Road to South Point | 1972 06-00 | EDP016-000000551 - EDP016-000000718 |
| TX0398 | Design Memorandum 02 - Supplemental 6 GDM - St. Charles Parish Lakefront Levee | 1969 09-00 | EDP016-000000835 - EDP016-000001046 |
| TX0399 | Design Memorandum 02 - Supplemental 8 - IHNC Remaining Levees - Supp Design info - West Levee Station 210 to Station 237 | 1969 12-00 | EDP016-000001047 - EDP016-000001093 |
| TX0400 | Design Memorandum 02 - Supplemental 8 GDM - IHNC remaining Levees | 1968 02-00 | EDP016-000001094 - EDP016-000001413 |
| TX0401 | Design Memorandum 02 - Supplemental 8 GDM - IHNC remaining Levees - W Levee Vic France Rd and Fl Ave Containerization - Mod of Prot Aline | 1971 10-00 | EDP016-000001414 - EDP016-000001482 |
| TX0402 | Design Memorandum 02 - Supplemental 8A Vol 2 - Apps A B C - Relocation Of IHNC Flood Protection France Rd Terminal | 1997 10-00 | EDP016-000001635 - EDP016-000001793 |
| TX0403 | Design Memorandum 02 - Supplemental 8A Vol 3 - App D - Relocation Of IHNC Flood Protection France Rd Terminal | 1997 10-00 | EDP016-000001794 - EDP016-000002173 |
| TX0404 | Design Memorandum 02 - Supplemental 9 GDM - New Orleans East Levee - South Point to GIWW | 1973 01-00 | EDP016-000002174 - EDP016-000002407 |
| TX0405 | Design Memorandum 02 - Vol 1 East and West Of Algiers Canal | 1999 01-00 | EDP024-000006030 - EDP024-000006215 |
| TX0406 | Design Memorandum 02 - Vol 2 East and West Of Algiers Canal (Jan 1999) | 1999 01-00 | EDP024-000006216 - EDP024-000006941 |
| TX0408 | Design Memorandum 03 - GDM Supplemental 1 - Chalmette  Extension | 1968 09-00 | EDP017-000000240 - EDP017-000000464 |
| TX0409 | Design Memorandum 03 - Item M-14.9-R Commander Levee Enlargement | 1971 06-00 | EDP009-000000001 - EDP009-000000125 |
| TX0410 | Design Memorandum 03 - Lake Pontchartrain, Louisiana and Vicinity, Chalmette Area Plan, General Design | 1966 08-25 | Public |
| TX0411 | Design Memorandum 03 - Lake Pontchartrain, Louisiana and Vicinity, Chalmette Area Plan, General Design (Includes Design Plates and Figures) | 1966 11-01 | AFW-332-000000086 - AFW-332-000000236 |
| TX0412 | Design Memorandum 03 - Vol 1 Cousins Pumping Station Complex | 1999 10-00 | EDP024-000006942 - EDP024-000007401 |
| TX0413 | Design Memorandum 03 - Vol 2 Cousins Pumping Station Complex | 1999 10-00 | EDP174-000000870 - EDP174-000001210 |
| TX0414 | Design Memorandum 04 - GDM- IHNC Florida Ave Complex | 1980 06-00 | EDP017-000000465- EDP017-000000644 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0415 | Design Memorandum 05 DDM - Chalmette Area Plan - Bayou Bienvenue and Bayou Dupre Control Structures | 1968 03-00 | EDP017-000000645 - EDP017-000000957 |
| TX0416 | Design Memorandum 06 - DDM Vol 1 - Rigolets Control Structure and Closure Dam Draft | 1972 07-00 | EDP017-000000958 - EDP017-000001343 |
| TX0417 | Design Memorandum 06 - DDM Vol 2 - Rigolets Control Structure and Closure Dam Draft | 1973 03-00 | EDP017-000001344- EDP017-000001613 |
| TX0418 | Design Memorandum 07 - DDM - Chef Menteur Pass Control Structure and Closure Dam | 1973 11-00 | NPM-022-000001544 - NPM-022-000001800 |
| TX0419 | Design Memorandum 07 - Item M-10.4-R Lower Venice Levee Enlar and Setbacks | 1971 08-00 | EDP009-000000126 - EDP009-000000254 |
| TX0420 | Design Memorandum 08 - DDM Vol 1 - Rigolets Lock | 1973 09-00 | EDP017-000001875 - EDP017-000002123 |
| TX0421 | Design Memorandum 08 - DDM VOL 2 - Rigolets Lock | 1973 09-00 | EDP017-000002124 - EDP017-000002239 |
| TX0422 | Design Memorandum 08 - DDM Vol 2 - Rigolets Lock - Backup Computations | 1973 05-00 | EDP017-000002240 - EDP017-000002591 |
| TX0423 | Design Memorandum 09 - Item M-21.5-R Childress Levee Enlargement | 1971 09-00 | EDP009-000000255 - EDP009-000000315 |
| TX0424 | Design Memorandum 10 - Corrosion Protection | 1969 03-00 | EDP017-000002592 - EDP017-000002635 |
| TX0425 | Design Memorandum 10 - Item M-23.2-R Buras Triumph Levee Enlargement | 1973 05-00 | EDP009-000000316 - EDP009-000000397 |
| TX0426 | Design Memorandum 11 - Mississippi River and Tributaries Supplement #1 Additional Gantry Crane For Low Sill Structure | 1968 02-00 | NED-128-000001043 - NED-128-000001065 |
| TX0427 | Design Memorandum 12 - Item M-51.O-L Gravolet Levee Enlargement And Setbacks | 1972 08-00 | EDP009-000000398 - EDP009-000000510 |
| TX0428 | Design Memorandum 12 - Revised Seabrook Lock Sources Of Construction Materials | 1978 12-00 | EDP017-000002636 - EDP017-000003012 |
| TX0429 | Design Memorandum 12 - Sources Of Construction Materials | 1966 06-00 | EDP017-000003013 - EDP017-000003030 |
| TX0430 | Design Memorandum 13 - GDM Vol 1 - Orleans Parish Lakefront Levee - West of IHNC | 1984 11-00 | EDP017-000003031 - EDP017-000003198 |
| TX0431 | Design Memorandum 13 - GDM Vol 2 - Orleans Parish Lakefront Levee - West of IHNC | 1984 11-00 | EDP017-000003199 - EDP017-000003598 |
| TX0432 | Design Memorandum 13 - Vol 1 Pontchartrain Beach Floodwall Levee | 1987 11-00 | EDP024-000000781 - EDP024-000001028 |
| TX0433 | Design Memorandum 13 - Vol 2 Pontchartrain Beach Floodwall Levee | 1987 11-00 | EDP024-000001029 - EDP024-000001400 |
| TX0434 | Design Memorandum 14 - GDM - Citrus Lakefront Levee - IHNC to Paris Road | 1984 07-00 | EDP017-000003599 - EDP017-000003846 |
| TX0435 | Design Memorandum 15 - GDM - New Orleans East Lakefront Levee - Paris Road to South Point Final | 1985 04-00 | EDP017-000003847 - EDP017-000004162 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0436 | Design Memorandum 16 - GDM - New Orleans East Levee South Point to GIWW (Sep 1987) | 1987 09-00 | EDP017-000004163 - EDP017-000004521 |
| TX0437 | Design Memorandum 17 - GDM Vol 2 - Jefferson Parish Lakefront Levee | 1987 11-00 | EDP017-000005144 - EDP017-000005284 |
| TX0438 | Design Memorandum 17 - GMD Vol 1 - Jefferson Parish Lakefront Levee | 1987 11-00 | EDP017-000004522 - EDP017-000005143 |
| TX0439 | Design Memorandum 17A - GDM - Jefferson and St. Charles Par Return Levee | 1987 08-00 | NED-117-000001464- NED-117-000001753 |
| TX0442 | Design Memorandum 19 - GDM Vol 1 - Orleans Ave Outfall Canal | 1988 07-00 | IWR001-000003756- IWR001-000004287 |
| TX0443 | Design Memorandum 19 - GDM Vol 2 - Orleans Ave Outfall Canal | 1988 07-00 | EDP018-000000001- EDP018-000000532 |
| TX0444 | Design Memorandum 19 - GDM Vol 3 - Orleans Ave Outfall Canal | 1988 07-00 | EDP018-000000533- EDP018-000000694 |
| TX0445 | Design Memorandum 19, General Design Orleans Avenue Outfall Canal (Volume I). USACE. (pdf, 45.8 MB). | 1988 08-00 | EDP017-000006301 - EDP017-000006743 |
| TX0446 | Design Memorandum 19, General Design Orleans Avenue Outfall Canal (Volume II). USACE. (pdf, 28.6 MB). | 1988 08-00 | |
| TX0447 | Design Memorandum 19A - GDM Vol 1 - London Ave Outfall Canal | 1989 01-00 | EDP018-000000695 - EDP018-000000898 |
| TX0448 | Design Memorandum 19A - GDM Vol 2 - London Ave Outfall Canal | 1989 01-00 | EDP018-000000899 - EDP018-000001291 |
| TX0449 | Design Memorandum 19A - London Ave Canal - Memo | 1989 06-00 | EDP018-000003632 - EDP018-000003636 |
| TX0450 | Design Memorandum 19A - London Ave Canal - Memo Approval | 1989 08-00 | EDP-018-000003637 - EDP-018-000003637 |
| TX0451 | Design Memorandum 19A - London Ave Canal - Memo Approval Subject To | 1989 04-00 | EDP-018-000003638 - EDP-018-000003638 |
| TX0452 | Design Memorandum 19A - Supp 1 GDM - London Ave Outfall Canal - Fronting Protection Pumping Station . 4 | 1994 12-00 | EDP-018-000001292 - EDP-018-000001502 |
| TX0453 | Design Memorandum 19A - Supp 2 GDM - London Ave Outfall Canal - Fronting Protection Pumping Station | 1995 09-00 | NPM-025-000000514 - NPM-025-000000674 |
| TX0454 | Design Memorandum 19A - Supp 2 GDM - London Ave Outfall Canal - Fronting Protection Pumping Station . 3 | 1995 03-00 | EDP-018-000001503 - EDP-018-000001597 |
| TX0456 | Design Memorandum 1-B (Mile 39.04 to Mile 63.77) Plan, Profile, And Soil Borings | 1959 05-08 | EDP-023-000000549 - EDP-023-000000581 |
| TX0457 | Design Memorandum 1-B Re: Channels Mile 39.01-63.77 | 1958 09-15 1959 05-14 (rvsd) | EDP-023-000000549 - EDP-023-000000581 |
| TX0458 | Design Memorandum 2 - GDM Supplement 4 - Foreshore Protection | 1968 04-00 | EDP-023-000000889 - EDP-023-000000970 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0461 | Design Memorandum 20 - Supp 1 GDM - 17th St Outfall Canal (Metairie Relief) Orleans Parish Jefferson Parish_R | 1996 01-00 | EDP-018-000002564 - EDP-018-000003112 |
| TX0462 | Design Memorandum 20 - Supp1 GDM - 17th St Outfall Canal (Metairie Relief) Orleans Parish Jefferson Parish | 1996 01-00 | NPM-012-000000737 - NPM-012-000001304 |
| TX0463 | Design Memorandum 20 GDM - Vol 1 - 17th St Outfall Canal (Metairie Relief) Orleans Parish Jefferson Parish | 1990 03-00 | EDP-018-000001759 - EDP-018-000002044 |
| TX0464 | Design Memorandum 20 GDM - Vol 2 - 17th St Outfall Canal (Metairie Relief) Orleans Parish Jefferson Parish | 1990 03-00 | EDP-018-000002045 - EDP-018-000002563 |
| TX0465 | Design Memorandum 22 - GDM - Orleans Parish Lakefront Remaining Work | 1993 04-00 | EDP-018-000003113 - EDP-018-000003438 |
| TX0466 | Design Memorandum 24 - Item M-89.5-R Cutoff Levee Setback | 1974 12-00 | NPM-025-000001401 NPM-025- 000001402 & NPM-025-000001404 - NPM-025- 000001473 |
| TX0407 | Design Memorandum 3, General Design, Chalmette Area. USACE. | 1966 11-00 | EDP017-000000001 - EDP017-000000239 |
| TX0468 | Design Memorandum 52 - Item M-100.0-L Nashville-Napoleon Ave Floodwall | 1977 06-00 | EDP-009-000000584 - EDP-009- 000000715 |
| TX0469 | Design Memorandum 54 - Item M29.4-R Empire Lock Modifications | 1978 05-00 | EDP-009-000000716 - EDP-009- 000000844 |
| TX0470 | Design Memorandum 57 - Item M-94.3-R Algiers Point Setback Levee Enlargement and Slope Pavement | 1979 07-00 | EDP-009-000000845 - EDP-009- 000000952 |
| TX0471 | Design Memorandum 64 - Item M-98.2 to 97.2-L Louisiana - Jackson Ave Floodwall | 1982 06-00 | EDP-009-000000953 - EDP-009- 000001024 |
| TX0472 | Design Memorandum 65 - Item M-94.9 to 94.6-L Canal-Toulouse St. Floodwall with Supp A for Phase 2 Rev Aug 1984 | 1982 12-00 | EDP-009-000001025 - EDP-009- 000001132 |
| TX0473 | Design Memorandum 68- Item M-70.0-L Lindwood Levee Setback | 1981 03-00 | EDP-009-000001133 - EDP-009- 000001203 |
| TX0474 | Design Memorandum 69 - Item M-75 To 74.5l Scarsdale-Stella Levee Setback Reloc of Facilities | 1981 06-00 | EDP-009-000001204 - EDP-009-000001271 |
| TX0475 | Design Memorandum 73 - Item M-94.3-R Algiers Point Setback And Levee Enlargement | 1983 06-00 | EDP-009-000001272 - EDP-009- 000001365 |
| TX0476 | Design Memorandum 74 - Item M93.3-L To M92.8-L Barracks St to Montegut St Floodwall | 1985 01-00 | EDP-009-000001366 - EDP-009- 000001457 |
| TX0477 | Design Memorandum 80 - Item M-93.3-L To M-92.8-L Independence St to Ink Floodwall | 1984 07-00 | EDP-009-000001458 - EDP-009-000001514 |
| TX0478 | Design Memorandum 89 - Item M-97.2 To 95.6-L Jackson Ave to Thalia St Floodwall. | 1986 12-00 | EDP-009-000001515 - EDP-009- 000001603 |
| TX0479 | Design Memorandum No. 1-A Re: Channels Mile 63.77-68.55 | 1957 07-29 | EDP-023-000000527 - EDP-023-000000548 |
| TX0480 | Design Memorandum No.19, General Design Orleans Avenue Outfall Canal (Volume III). USACE. (pdf, 5.8 MB). | 1988 08-00 | EDP-018-000000533- EDP-018-000000694 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0482 | Design Memorandum Notes Regarding Meeting on Canal Alternatives. USACE. (pdf, 613 KB). | 1979 11-28 | |
| TX0484 | Diagram and Photograph (Figure 4.32, "Area Where the Southwest Bank of the MRGO Channel Levee Within Two Miles Southeast of Bayou Dupre") From the Independent Levee Investigation Team Report | 2006 07-31 | WGP044-000000522 - WGP044-000001728 (page WGP044-000000694) |
| TX0485 | Diagram: Figure 11. Delta Lobes Formed by the Mississippi River in the Past 6,000 Years. | 0000 00-00 | |
| TX0486 | Diagrams | 0000 00-00 | |
| TX0488 | Diagrams re Hurricane Protection Levee | 0000 00-00 | |
| TX0489 | Diagrams re Hurricane Protection Levee and Enlargement (H-8-29808) | 0000 00-00 | |
| TX0487 | Diagrams re Hurricane Protection Levee Bayou Bienvenue to Bayou Dupree Levee Closure (H-8-29466) | 0000 00-00 | |
| TX0490 | Diagrams re Hurricane Protection Levee First Enlargement (H-8-28274) | 0000 00-00 | |
| TX0491 | Diagrams re Hurricane Protection Levee First Enlargement (H-8-28796) | 0000 00-00 | |
| TX0492 | Diagrams re Hurricane Protection Levee First Lift (H-8- 24099) | 0000 00-00 | |
| TX0493 | Diagrams re Hurricane Protection Levee First Lift (H-8-24100) | 0000 00-00 | |
| TX0494 | Diagrams re Hurricane Protection Levee First Lift (H-8-24350) | 0000 00-00 | |
| TX0495 | Diagrams re Hurricane Protection Levee First Lift (H-8-24937) | 0000 00-00 | |
| TX0496 | Diagrams re Hurricane Protection Levee First Lift (H-8-25204) | 0000 00-00 | |
| TX0497 | Diagrams re Hurricane Protection Levee Second Lift (H-8-25894) | 0000 00-00 | |
| TX0498 | Diagrams re Hurricane Protection Levee Second Lift (H-8-27036) | 0000 00-00 | |
| TX0499 | Differences Between IPET and Delft Polder Flood Simulations | 2007 08-03 | |
| TX0500 | Director of Civil Works Record of Decision on High Level Plan. USACE. (pdf, 143 KB). | 1985 02-07 | |
| TX0501 | Disposition form from Anthony Cole, Chief, Real Estate Division to Civil Engineering Division re: Lake Pontchartrain, LA & Vicinity, Citrus Back Levee, Foreshore Repair, Baseline Stations 437+00 to 448+00, Orleans Parish LA | 1982 08-13 | NRE-712-000000187 - NRE-712-000000187 |
| TX0502 | Disposition Form from C/Engr Div to Act C/Ops Div Bank Line Erosion on the Mississippi River-Gulf Outlet (MR-GO) | 1985 07-02 | NOP-007-000001037 NOP-007-000001038 |
| TX0503 | Disposition Form from Cletis Wagahoff to C/Ops Division re: Bank Line Erosion on the Mississippi River-Gulf Outlet (MR-GO) | 1985 07-02 | NOP-007-000001049 - NOP-007-000001049 |
| TX0504 | Disposition form from Henry Schorr, Acting Chief, Operations Division to Engineering Division and Planning Division re: Bank Line Erosion on the Mississippi River-Gulf Outlet (MR-GO) | 1985 06-11 | NOP-007-000001041 - NOP-007-000001042 |
| TX0505 | Disposition Form- MRGO- Bank Erosion Study-Reconnaissance Report | 1987 07-21 | |
| TX0506 | Disposition Form- MRGO- Bank Erosion Study-Reconnaissance Report | 1987 08-04 | |
| TX0507 | Disposition Form Narrative Completion Report for Contract No. DACW29-85-C-0116, Foreshore Protection South Bank, Sta. 367+60 TO 1007+50, Orleans and St. Bernard Parishes, Louisiana | 1988 06-01 | NED-194-000000348 - NED-194-000000349 |
| TX0508 | Disposition Form Narrative Completion Report, LMNCD-C-1, Mississippi River Gulf Outlet, Foreshore Protection South Bank, Sta. 367+60 TO 1007+50, Orleans and St. Bernard Parishes, Louisiana DACW29-85-C-0116 | 1986 11-07 | NED-194-000000350 - NED-194-000000354 |
| TX0509 | Disposition Form Narrative Completion Report, Mississippi River-Gulf Outlet, Louisiana, Foreshore Protection Test Section, South Bank Sta. 475+00 to Sta. 501+00, St. Bernard Parish, Louisiana | 1983 02-03 | PET-011-000000962 - PET-011-000000963 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0510 | Disposition Form with Attached Correspondence (USACE November 7, 1969) | 1969 11-07 | AIN-059-000001511 NED-116-000001853 VRG-008-000001099 |
| TX0511 | Disposition Form: Briefing Material for the Chief of Engineer- Lower Miss Valley Flood Control Assn. | 1969 11-06 | |
| TX0512 | Dissertation: Breaking of Sea Dikes Initiated from the Seaside by Breaking Wave Impacts; Author: Grzegorz Stanczak | 2008 03-17 | |
| TX0513 | Distribution Sheet - Tulsa TERC,  Project# 4423 From:  Gregory Breerwood, To: Steven Spencer, RE; Temporary Facilities; with attached 04/06/2001 Letter. From: Gregory Breerwood,  To: Steven Spencer, RE: 11/07/2000 Letter of No Objection Concerning Permission to Remove Existing Structures & Install Temp Facilities | 2001 04-06 | NCS-005-000000454 - NCS-005-000000456 |
| TX0514 | Distribution Sheet - Tulsa TERC,  Project# 4423 From: LA  DOT Ports & Flood Control Chief To: Orleans Levee Dist. Board of Commissioners, RE;   Permits Request  Letter of Notifications; with attached12/29/2000 Letter. From: D. J. Webre,  To: James P Huey, RE: Permit Request of No Objection | 2000 12-29 | NCS-005-000000373 - NCS-005-000000374; NCS-005-000000375 - NCS-005-000000376 |
| TX0515 | Distribution Sheet - Tulsa TERC,  Project# 4423, From: D O'Connor To: Steven G Spencer, RE; Levee Boards Permits & Notifications ; with attached 11/07/2000 Letter. From: D O'Connor To: Steven G Spencer, RE: enclosed East Bank Industrial Area, Inner Harbor Navigation Canal  Charts & Maps | 2000 11-07 | NCS-004-000000815 |
| TX0516 | Distribution Sheet - Tulsa TERC, Project# 4423 From: D O'Connor To: Brian Keller, RE;  Additional Information for Levee Boards Permits & Notifications 01/17/2001 Letter. From: D O'Connor To: Brian Keller, RE: enclosed East Bank Industrial Area, Inner Harbor Navigation Canal  Charts & Maps | 2001 01-07 | NCS-005-000000394 - NCS-005-000000398 |
| TX0517 | District Answers Division Questions. USACE. (pdf, 141 KB). | 1983 04-29 | |
| TX0518 | District Eng. Comment on Permit Request. USACE. (pdf,113 KB). | 1983 01-11 | |
| TX0519 | District Engineer Comment on Permit Request. USACE. (pdf, 51 KB). | 1984 01-30 | |
| TX0520 | District Engineer OKs Dredge Permit. USACE. (pdf, 71 KB). | 1984 03-13 | |
| TX0521 | District Engineer Response to Environmental Defense Fund Letter re Lake Pontchartrain Hurricane Protection Project. USACE. (pdf, 4.8 MB). | 1976 12-23 | |
| TX0522 | District Fact Sheet on Forgiving Local Costs. USACE. (pdf, 210 KB). | 1990 08-27 | |
| TX0523 | District Fact Sheet on Local Cost & Debt: Lake Pontchartrain & Vicinity Hurricane Protection Project. USACE. (pdf, 108 KB). | 1987 01-15 | |
| TX0524 | District Lake Pontchartrain and Vicinity, LA Hurricane Protection Project, Project Management Plan. USACE. (pdf, 433 KB). | 1994 03-14 | |
| TX0525 | District Letter to D. Levy Regarding State Role. USACE. | 1967 07-21 | AFW-467-000001810 - AFW-467-000001814; |
| TX0526 | District Memo on Barrier Model Studies. USACE. (pdf, 139 KB). | 1978 08-22 | |
| TX0528 | District Memo re Outfall Canals Model Studies. USACE. (pdf, 47 KB). | 1984 04-13 | |
| TX0530 | District Memo re Vertical Datum Policy. USACE. (pdf, 246 KB). | 2002 12-20 | IWR-001-000007677 - IWR-001-000007678 |
| TX0527 | District Memo Regarding Lake Pontchartrain and Vicinity Environmental Mitigation Study. USACE. (pdf, 278 KB). Bibliography - 8 | 1976 08-11 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0529 | District Memo Regarding Vertical Control and Permanent Benchmarks. USACE. (pdf, 114 KB). | 2002 04-11 | MVD-007-000002452 - MVD-007-000002452; MVD-007-000002460 - MVD-007-000002460 |
| TX0531 | District Note Regarding Benchmarks. USACE. (pdf, 1.3 MB). | 1986 09-01 | |
| TX0532 | District Policy re NGS Benchmarks. USACE. (pdf, 486 KB). | 1985 08-07 | NRE-719-000001223- NRE-719-000001224 |
| TX0533 | District Questions and Answers on Lake Pontchartrain Hurricane Project.  USACE. (pdf, 114 KB). | 1983 07-18 | NED-034-000000411 - NED-034-000000413 |
| TX0534 | District Recommendations to Division for Restudy Revised EIS. USACE. (pdf, 266 KB). | 1981 06-03 | WHQ-001-000002850 - WHQ-001-000002853 |
| TX0535 | District Reply to Division Regarding I-Wall Field Load Test. USACE. (pdf, 77 KB). | 1984 11-13 | |
| TX0536 | District Reply to Senator Long Regarding Relocating St. Charles Parish Levee. USACE. | 1973 06-01 | NED-132-000002747 - NED-132-000002747 |
| TX0537 | District Report Regarding Expediting St. Charles Work. USACE. (pdf, 198 KB). | 1996 09-30 | NRG-010-000002071 - NRG-010-000002072 |
| TX0538 | District Request for Increased Cat4 Funding. USACE. (pdf, 189 KB). | 2001 01-30 | |
| TX0539 | District Request for Project Reevaluation. USACE. (pdf, 783 KB). | 1994 09-20 | |
| TX0540 | District Requests Cat4 Recon Report Approval. USACE. (pdf, 80 KB). | 2002 04-01 | |
| TX0541 | District Requests Meeting with NGS on Benchmarks. USACE. (pdf, 70 KB). | 1984 11-02 | MVD-007-000002434 - MVD-007-000002435; NED-146-000001293 - NED-146-000001293 |
| TX0542 | District Review of 1982 GAO Report. USACE. (pdf, 202 KB). | 1982 09-08 | MVD-001-000000029 - MVD-001-000000031 |
| TX0543 | District to Division Transmittal Letter Regarding Benefits Reevaluation Study. USACE. (pdf, 47 KB). | 1991 09-06 | MVD-001-000000085 - MVD-001-000000418 (page MVD-001-000000086) |
| TX0544 | Division Accepts District Recommendations for Restudy and Revised EIS. USACE. (pdf, 127 KB). | 1981 07-23 | WHQ-001-000002854 - WHQ-001-000002855 |
| TX0545 | Division Approves District Policy. USACE. (pdf, 217 KB). | 1985 09-16 | |
| TX0546 | Division approves District Restudy and Revision Schedule. USACE. (pdf, 249 KB). | 1978 04-24 | NED-130-000005511 - NED-130-000005512; NED-130-000005490 - NED-130-000005491 |
| TX0547 | Division Approves NAVD88. USACE. (pdf, 64 KB). | 2001 01-31 | WGP046 5949 - WGP046 5957 (page WGP046 5950) |
| TX0548 | Division Comments on District Requested Model Study.  USACE. (pdf, 560 KB). | 1983 11-28 | NED047 0469 - NED047 0472 |
| TX0549 | Division Endorses Cat4 Recon Funding: Reconnaissance Study, Request for Time and Cost Exception of Planning Guidance Memorandum 99-01, Reconnaissance Phase Guidance. USACE. (pdf, 47 KB). | 2001 02-00 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0550 | Division Forwards: Change in Name of National Vertical Control Net. USACE. (pdf, 100 KB). | 1979 02-09 | EDP-002-000004769 - EDP-002-000004788 (page EDP-002-000004773); EDP002-000004835 - EDP002-000004898 (page EDP-002-000004839) |
| TX0551 | Division Inquiries: Adjustments to NGS Benchmarks. USACE. (pdf, 159 KB). | 1985 03-05 | MVD-007-000002436 |
| TX0552 | Division Internal Comments on Lake Pontchartrain and Vicinity Hurricane Protection Project Reevaluation Study. USACE. (pdf, 137 KB). | 1983 01-21 | |
| TX0553 | Division Internal Note on Review of Restudy and Revision of EIS for Lake Pontchartrain and Vicinity Project. USACE. (pdf, 94 KB). | 1978 05-16 | |
| TX0554 | Division Memo re Local Funding for Cat4 Feasibility Study. USACE. (pdf, 120 KB). Bibliography – 27 | 2002 08-05 | |
| TX0555 | Division Note on Lake Pontchartrain Hurricane Protection Project Level of Protection. USACE. (pdf, 237 KB). | 1978 06-00 | |
| TX0556 | Division Note to District Engineer on Plan Costs and Effects. USACE. (pdf, 529 KB). | 1980 12-15 | |
| TX0557 | Division Note to District Engineer on Restudy and EIS Status. USACE. (pdf, 196 KB). Bibliography - 12 | 1980 10-08 | |
| TX0558 | Division Requests District Recommendations on Restudy Revised EIS. USACE. (pdf, 101 KB). | 1981 03-21 | |
| TX0559 | Division Urges Chief of Engineers to Discuss HLP with Assistant Secretary of the Army. USACE. (pdf, 118 KB). | 1983 08-04 | |
| TX0560 | DM No.12, Sources of Construction Materials, Lake Pontchartrain, LA and Vicinity | 1966 00-00 | NED-131-000001374 - NED-131-000001391; AFW-332-000000067 - AFW-332-000000082 |
| TX0561 | DM No.3, General Design, Lake Pontchatrain, LA and Vicinity | 1966 00-00 | ERD-067-000001061 - ERD-067-000001084 |
| TX0562 | Document entitled, "Comprehensive Habitat Management Plan for the Lake Pontchartrain Basin," Lake Pontchartrain Basin Foundation | 2005 11-18 | NOP-700-000001545 - NOP-700-000001548 |
| TX0563 | Document entitled, "Effects of Geological Faults On Levee Failures In South Louisiana," Prepared for Presentation and Discussion for U.S. Senate Committee on Environment & Public Works, Present by Coastal Environmentals, Inc., Sherwood Gagliano | 2005 11-17 | XRB-001-000005645 - XRB-001-000005670 |
| TX0564 | Document entitled, "Effects of Geological Faults On Levee Failures In South Louisiana," Prepared for Presentation and Discussion for U.S. Senate Committee on Environment & Public Works, Testimony of Sherwood Gagliano, Coastal Environments, Inc. | 2005 11-17 | EDP-026-000000504 - EDP-026-000000533 |
| TX0565 | Documentation of Public Meeting Held April 12, 1984. USACE. (pdf, 9.5 MB). | 1984 04-12 | AIN-029-000001017 - AIN-029-000001332 |
| TX0566 | Documents Regarding the MRGO and the Initial Absence of Interest in Fish and Wildlife Resources and Habitats dated December 19, 1951 - July 1, 1975. | 1951 12-19 - 1975 07-01 | |
| TX0567 | Download image of MRGO And Dupree Cut From the US Corp of Engineers | 2008 01-29 | |
| TX0568 | Dr. Don Resio's Bio | 2006 01-29 | ELP-059-000034882 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0569 | Dr. G. Paul Kemp, Data Supplied to Delft Team Modeling Internal Flooding of Greater New Orleans During Hurricane Katrina | 2007 07-28 | |
| TX0570 | Draft Environmental Impact Statement | 1975 00-00 | NED-010-000002052-NED-010-000002224 |
| TX0571 | Draft Minutes MRGO Modification Policy Committee | 2001 07-17 | NED-111-000002453 - NED-111-000002473 |
| TX0572 | Draft Project Management Plan, Operation and Maintenance of the Mississippi River - Gulf Outlet | 2005 07-00 | NOP-002-000000765 - NOP-002-000000857 |
| TX0573 | Draft Project Management Plan, Operation and Maintenance of the Mississippi River - Gulf Outlet | 2005 07-00 | NOP-002-000000858 - NOP-002-000000949 |
| TX0574 | Draft Work Plan - Excavation of Concrete Anchor Foundation Blocks | 2001 08-00 | WGP-003-000017262 - WGP-003-000017270 |
| TX0575 | Drawing of a wave berm / earth mounf | 0000 00-00 | |
| TX0576 | Drawings of Chalmette Loop, Orleans East Back, Levees,  Lakefront Canal, Lakefront Hurricane Protection Levee System, Jefferson & St. Charles Levee: FYI-MAP Air- Borne Log handwritten data and complied data. | 0000 00-00 | |
| TX0577 | Dredge Permit Time Extension Granted. USACE. (pdf, 115 KB). | 1992 06-22 | NCS-078-000000270 - NCS-078-000000272 |
| TX0578 | Dredge Permit. Department of the Army. (pdf, 686 KB). | 1984 06-13 | SWB-ED-F0040-001421 SWB-ED-F0040-001424 |
| TX0579 | Dredging Pamphlet - Engineering and Design Pamphlet No. EP 1130-2-520:  Navigation and Dredging Operations and Maintenance Guidance and Procedures | 1996 11-29 | WHQ010 0623 - WHQ010 0734 |
| TX0580 | Dredging Permit Extension Request and History. Sewerage & Water Board of New Orleans. (pdf, 284 KB). | 1992 05-27 | |
| TX0581 | Dredging Permit Public Notice. USACE. (pdf, 589 KB). | 1983 06-23 | NPM-036-000000385 - NPM-036-000000397 |
| TX0582 | EA #143;  Mississippi River - Gulf Outlet - New Canal, Remedial Dredging, (With Fonsi Signed on September 11, 1991) | 1991 09-11 | NPM-0145-000000602 - NPM-0145-000000606 |
| TX0583 | EA #15; Transfer of Land Along Mississippi River - Gulf Outlet Jourdan Road Terminal to Inner Harbor Navigation Channel (With Fonsi Signed on December 15, 1980) | 1980 12-15 | NPM-036-000001068 - NPM-036-000001093 |
| TX0584 | EA #152; MR-GO St. Bernard Parish, LA, Bank Stabilization, Miles 50.5 To 55.0, (With Fonsi Signed on November 21, 1991) | 1991 11-21 | NPM-146-000001987 - NPM-146-000001988 |
| TX0585 | EA #154 Mississippi River - Gulf Outlet - Major Rehabilitation of the South Jetty in Breton Sound, with a Fonsi signed on December 23, 1991 Note: No EA Available, This is date of Memorandum to discontinue work | 1991 12-23 | NPM-146-000001907 - NPM-146-000001908 |
| TX0586 | EA #162; Mississippi River - Gulf Outlet, St. Bernard and Plaquemines Parishes, La - Marsh Enhancement/Creation and Berm Construction, (With Fonsi Signed on July 10, 1992) | 1992 07-12 | NPM-146-000001588 - NPM-146-000001606 |
| TX0587 | EA #244;  MR-GO Back Dike (Copra), Disposal Area Marsh Protection, Back Dike, (With Fonsi Signed on July 30,1996) | 1996 07-30 | NPM-146-000001536 - NPM-146-000001555 |
| TX0588 | EA #247; MR-GO St. Bernard Parish, LA, Bank Stabilization Miles 55.0 To 56.1, (With  Fonsi Signed on September 24, 1996) | 1996 09-24 | NPM-146-000001476 - NPM-146-000001479 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0589 | EA #255; MR-GO, LA, Wetland Creation, Miles 15.0 To 23.0, St. Bernard and Plaquemines Parish, LA, (With Fonsi Signed on February 12, 1997) | 1997 02-12 | NPM-146-000001434 - NPM-146-000001441 |
| TX0590 | EA #269; MR-GO, LA, South of Lake Borgne Additional Disposal Areas, St. Bernard Parish, LA, (With Fonsi Signed on March 24, 1998) | 1998 03-24 | NPM-146-000001321 - NPM-146-000001322 |
| TX0591 | EA #269-B; MR-GO, South of Lake Borgne Additional Disposal Areas Plus Deflection Dike and Floatation Channels, St. Bernard Parish, LA, (With Fonsi Signed on June, 2000) | 2000 06-00 | UDI-010-000000889 - UDI-010-000000903 |
| TX0592 | EA #269-C; MR-GO, LA, Construction of Flotation Channels Miles 51.0 To 48.0, St. Bernard Parish, La, (With Fonsi Signed on October 2, 2001) | 2001 10-02 | NPM-146-000001057 - NPM-146-000001059 |
| TX0593 | EA #274;  MR-GO, Additional Disposal Areas, Hopedale Marshes, (With Fonsi Signed on July 10, 1998) | 1998 07-10 | NPM-146-000001030 - NPM-146-000001031 |
| TX0594 | EA #277; MR-GO, LA, Shell Beach Disposal Areas, St. Bernard Parish, La, (With Fonsi Signed on September 6, 2001) | 2001 09-06 | NPM-146-000001005 - NPM-146-000001008 |
| TX0595 | EA #277-A; MR-GO, LA, Construction of Flotation Channels Miles 49.0 To 38.0, St. Bernard Parish, LA, (With Fonsi Signed on October 2, 2001) | 2001 10-02 | NPM-146-000000736 - NPM-146-000000737 |
| TX0596 | EA #288; MR-GO Mile 43 to Mile 41 North Bank Stabilization, St. Bernard Parish, LA (With Fonsi Signed on November 8, 1999) | 1999 11-08 | NPM-146-000000460 - NPM-146-000000462 |
| TX0597 | EA #349; MR-GO, Miles 32-27, Additional Disposal Areas - Hopedale  Marshes, St. Bernard Parish, LA, (With Fonsi Signed On August 15, 2002) | 2002 08-15 | NPM-146-000000360 - NPM-146-000000363 |
| TX0598 | EA #354; MR-GO, Additional Disposal Area Designation Miles 66.0 TO 49.0, St. Bernard Parish, LA, (With Fonsi Signed February 9, 2004) | 2004 02-09 | NPM-146-000000307 - NPM-146-000000309 |
| TX0599 | EA #355;  MR-GO Mile 27.0 TO - 0, (With Fonsi Signed On June 30, 2003) | 2003 06-30 | NPM-146-000000238 - NPM-146-000000241 |
| TX0600 | EA #361; MR-GO, LA, Test Installation Of Articulated Concrete Matteresing, Miles 39.0 TO38.0, (With Fonsi Signed On January 29, 2003) | 2003 01-29 | NOP-019-000001014 - NOP-019-000001018 |
| TX0601 | EA #38; MR-GO, Foreshore Protection Test Section, (With Fonsi Signed on August 15, 1983) | 1983 08-15 | NOP-019-000001054 - NOP-019-000001060 |
| TX0602 | EA #402; Lake Borgne - MR-GO, Shoreline Protection Project, St. Bernard Parish, LA, (With Fonsi Signed On December 16, 2004) | 2004 12-16 | NPM-146-000000185 - NPM-146-000000186 |
| TX0603 | EA #403; MR-GO, Hopper Dredging Miles 27.0 TO 66.0, (With Fonsi Signed On March 22, 2004) | 2004 03-22 | NPM-146-000000136 - NPM-146-000000138 |
| TX0604 | EA #411; MR-GO, Installation Of Articulated Concrete Matteresing, Miles 37.4 TO 36.5, St. Bernard Parish, Louisiana, (With A Fonsi Signed On October 19, 2004) | 2004 10-19 | NPM-145-000000388 - NPM-145-000000398 |
| TX0605 | EA #47; MR-GO Foreshore Protection, (With Fonsi Signed on January 23, 1985) | 1985 01-23 | NPM-036-000001654 - NPM-036-000001662 |
| TX0606 | EA #72; MR-GO Breton Sound Jetty Repairs, (With Fonsi Signed on May 26, 1988) | 1988 05-26 | NPM-145-000000212 - NPM-145-000000241 |
| TX0607 | EA#54 South Bank Mississippi River - Gulf Outlet - Borrow Site, (With Fonsi Signed on April 1, 1986) | 1986 04-01 | AFW-134-000001891 - AFW-134-000002037 |
| TX0608 | EC 1110-2-156 (Engineering Manual. 1110-2) - Engineering and Design Flood Walls | 1975 06-17 | |
| TX0609 | Ecological Monographs - Plant Communities in the Marshlands of Southeastern Louisiana | 1938 01-00 | |
| TX0610 | Effect Of Removing MRGO Reach 2 And MRGO Entirely (No Steric Elevation) | 0000 00-00 | |
| TX0611 | Effects of the Mississippi River-Gulf Outlet on Coastal Wetlands in Southeastern Louisiana | 2007 09-15 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0612 | Effects on Lake Pontchartrain, LA., of Hurricane Surge Control Structures and Mississippi River- Gulf Outlet Channel Hydraulic Model Investigation; Technical Report No 2 636. USACE. | 1963 11-00 | |
| TX0613 | EFRI-RESIN: Assessing and Managing Failure Vulnerabilities of Interdependent Complex Infrastructure Systems; Prior Research and Proposal Budget | 2008 00-00 | |
| TX0614 | EIS Restudy - Status Report: Lake Pontchartrain, Louisiana and Vicinity. USACE. (pdf, 2.1 MB). | 1980 04-09 | |
| TX0615 | Elevations for Design of Hurricane Protection Levees and Structures within the New Orleans District (Draft Version 2.1) | 2006 02-28 | AFW-134-000001868 - AFW-134-000001870 |
| TX0618 | EM 1110-1-1210 - Engineering and Design/ Working Stresses for Structural Design | 1972 01-12 | EDP009-000004816 - EDP009-000004836 |
| TX0616 | EM 1110-1-1806 - Engineering and Design Presenting Subsurface Information in Contract Plans and Specifications | 1961 01-24 | MGP-003-000003459 - MGP-003-000003652 |
| TX0617 | EM 1110-1-1905 - Engineering and Design Bearing Capacity of Soils Engineer Manual | 1992 10-03 | MGP-008-000004611 - MGP-008-000004805 |
| TX0619 | EM 1110-1-2101 - Working Stresses for Structural Design | 1963 11-01 | AFW-134-000001768 - AFW-134-000001784 |
| TX0621 | EM 1110-2-1100 Engineering Manual | 2002 04-02 | AIN-040-000000415 - AIN-040-000000433 |
| TX0622 | EM 1110-2-1411 - Standard Project Flood Determinations Civil Engineer Bulletin, 52-8 | 1952 03-26 | AIN-040-000000451 - AIN-040-000000468 |
| TX0624 | EM 1110-2-1411 - Standard Project Flood Determinations Civil Engineer Bulletin, 52-8  Revised 1965 | 1952 03-26 | AIN-040-000000415 - AIN-040-000000433 |
| TX0623 | EM 1110-2-1411 - Standard Project Flood Determinations Civil Engineer Bulletin, 52-8. Reprinted 1964. | 1952 03-26 | AIN-040-000000522 - AIN-040-000000540 |
| TX0625 | EM 1110-2-1450 - Engineering and Design Hydrologic Frequency Estimates | 1959 03-09 | AIN-040-000000166 - AIN-040-000000167 |
| TX0626 | EM 1110-2-1603 - ENGINEERING AND DESIGN HYDRAULIC DESIGN OF SPILLWAYS | 1965 03-31 | NED-173-000003607 - NED-173-000003651 |
| TX0627 | EM 1110-2-1901 - Engineering Manual Civil Works Construction | 1952 02-00 | EDP174-000001315 - EDP174-000001510 |
| TX0628 | EM 1110-2-1905 - Bearing Capacity of Soil | 1992 10-30 | EDP009-000004837 - EDP009-000004911 |
| TX0629 | EM 1110-2-2104 - Strength Design Criteria for Reinforced Concrete Hydraulic Structures | 1992 06-30 | EDP009-000004912 - EDP009-000004961 |
| TX0630 | EM 1110-2-2105 - Design of Hydraulic Steel | 1993 03-31 | NED-173-000001911 - NED-173-000001988 |
| TX0631 | EM 1110-2-2300 - Engineering and Design Earth and Rock-Fill Dams - General Design and Construction Considerations | 1994 07-31 | AFW-134-000001809 - AFW-134-000001822 |
| TX0632 | EM 1110-2-2502 -  Engineering and Design Retaining Walls | 1961 05-29 | EDP009-000004962 - EDP009-000005409 |
| TX0633 | EM 1110-2-2502 - Retaining and Flood Walls | 1989 09-29 | EDP009-000005410 - EDP009-000005595 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0634 | EM 1110-2-2503 - Design Sheet Pile Cellular Structures Cofferdams and Retaining Structures | 1989 09-29 | EDP009-000005596 - EDP009-000005670 |
| TX0635 | EM 1110-2-2504 - Design of Sheet Piles Walls | 1994 03-31 | EDP009-000005671 - EDP09-000005780 |
| TX0636 | EM 1110-2-2705 - Structural Design of Closure Structures | 1994 03-31 | AFW-316-000000594 - AFW-316-000000601 |
| TX0637 | EM 1120-2-101 - ATTACHMENT | 1959 05-09 | AFW-180-000000733 - AFW-180-000000754 |
| TX0638 | EM 1120-2-104 - Survey Investigations and Reports Computation of Financial Costs and Economic Costs | 1958 11-07 | AFW-180-000002067 - AFW-180-000002070 |
| TX0639 | EM 1120-2-112 - EXAMINATIONS AND SURVEYS SECONDARY BENEFITS IN FLOOD CONTROL EVALUATION | 1957 09-10 | NED-189-000001298 - NED-189-000001305 |
| TX0640 | Email  Re: MRGO Reevaluation Study Meeting Incl. MRGO Dike Repairing Schedule | 2002 02-13 | NOP-019-000001555 - NOP-019-000001557 |
| TX0641 | Email discussion between Edward Creef and Jeff Harris re: MRGO Mile 55-49 Consistency Determination Changes | 2003 12-11 | WGI253758 |
| TX0642 | Email from D. O'Conner to E. Romano et al., Regarding IHNC Turnover | 2004 06-02 | WGI77527-WGI77528 |
| TX0643 | Email from D. O'Conner to J. Montegut and L. Guillory: Flooding at the Canal/Pumping Into the Canal | 2002 09-17 | NED-187-000000377 - NED-187-000000378 |
| TX0644 | Email From Edmond Russo To Gwendolyn Nachman Re: Gulf Intracoastal Inland Waterways Project | 2002 12-05 | NOP-O19-000001605 - NOP-019-000001606 |
| TX0645 | Email From Edward Creef To Jeff Harris Re: Just Checking | 2004 11-05 | MVD-007-000002995 MVD-007-000002997 |
| TX0646 | Email from Frederick Young sent to Noah Vrom, and  Frank Vojokovich Re: Lessons Learned from Levee Failures in the New Orleans Area.Re: FW: Paper" Lessons Learned from the Levee Failures in the New Orleans Area and their Impact on Levee Design and Assessment Across the Nation", accepted for publication in GeoDenver, 2007, ASCE. | 2006 11-29 | PLP-149-000001569 - PLP-149-000001569 |
| TX0647 | Email from J. Agan to C. Burdine, EBIA Field Visit, Aug. 9, 2005 | 2005 08-09 | NCS-007-000001386 - NCS-007-000001402 |
| TX0648 | Email from L. Guillory to D. O'Conner, Comments on Subcontractor Excavation Statement of Work (SOW) | 0000 00-00 | WGI78075 |
| TX0650 | Email from Morris to Kok Re: Breaches Below Sea Level | 2007 06-28 | |
| TX0651 | Email from Rob Dauenhaver to Noah Vroman and  Richard Pinner regarding FL Ave Bridge - damaged Sheet Piling and INHC Photos. Email from Richard Pinner to Reed Mosher and Noah Vroman, cc to Rob Dauenhauer regarding FL Avenue Bridge damaged Sheet Piling INHC Photos. | 2006 05-24 | NED-189-000001299 - NED-189-000001305 |
| TX0652 | Email From Ronald Elmer To Ada Benavides Re:  MR-GO Ecosystem Restoration | 2002 02-13 | |
| TX0653 | Email from Warren to McConnon Re; Expert Documents | 2008 10-30 | MOOR-000002-REL |
| TX0654 | Email From: Chad Morris/ To: Kok, M / Subj: "Breaches Below Sea Level" | 2007 06-28 | NCS-007-000001025 NCS-007-000001032 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0655 | Email From: L. Guillory, To: Dennis RE: MK IHNC TERC Task Order 0026 with attached. 07/30/1999 Transmittal Letter 26-001 From: Morrison Knudsen TO; L. Guillory, USACE and 07/20/1999 Report RE: Kickoff Mtg Agenda & Minutes Demolition Site Preparations Recommendations. | 1999 07-30 | NED-189-000001299 - NED-189-000001305 |
| TX0656 | Email Re: MRGO Ecosystem Restoration | 2002 02-13 | NCS-030-000000033 - NCS-030-000000046 |
| TX0657 | Email, From Lee Guillory To: Dennis O' Connor, Jane Morgan, Jeri Stags. RE: Draft Bank Material Remediation / Attached Canal Bank Area Remediation Summary Report | 2002 06-25 | NCS-007-000000991 NCS-007-000000992 |
| TX0658 | Email: From Bruce Terrell, To: John Weatherly; District Business; with Attached Email | 1999 06-29 | NED-188-000000640 - NED-188-000000660 |
| TX0659 | Email Re: Analysis of Ship Wakes, MRGO | 2001 04-16 | NED-214-000000986 - NED-214-000000986 |
| TX0660 | Email Re: Initiation of Team for Possibly Using Mat Sinking Unit to Address MRGO Bank Erosion | 2001 04-10 | |
| TX0661 | Emails and Various Documents Regarding the New IHNC Lock Pile Load Test(s) and Pile Drivability Study, Orleans Parish | 0000 00-00 | |
| TX0662 | Emails re New Orleans IHNC | 2005 08-00 | NED-187-000000562 - NED-187-000000567 |
| TX0663 | Emails Regarding Soil Reports and Articulated Mats | 2002 02-11 & 2002 03-11 | |
| TX0664 | Energy and Water Development Appropriations for 1994 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development | 1994 00-00 | LEP-007-000000420- LEP-007-000000486 |
| TX0665 | Energy and Water Development Appropriations for 1995 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development (Continued) | 1995 00-00 | |
| TX0666 | Energy and Water Development Appropriations for 1996 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development | 1996 00-00 | |
| TX0667 | Energy and Water Development Appropriations for 1997 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development | 1997 00-00 | |
| TX0668 | Energy and Water Development Appropriations for 1998 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development | 1997 00-00 | |
| TX0669 | Engineer and Design, Design and Construction of Levees. | 2000 04-30 | |
| TX0670 | Engineer Manual 1110-2-1411: Standard Project Flood Determination. USACE. | 1965 03-01 | |
| TX0671 | Engineer Manual 1110-2-1412: Engineering and Design Storm Surge Analysis. USACE. (pdf, 3.3 MB). | 1986 04-15 | |
| TX0672 | Engineer Manual, Civil Works US702 ( C ) www.usace.army.mil/publications/eng-manuals/cecw.htm | 2004 02-08 | |
| TX0673 | Engineer Manual: Engineer and Design, Design and Construction of Levees.  Department of the Army Office of the Chief Engineers.          US702 ( C ) | 1978 02-21 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0674 | Engineer Technical Letter 1110-2-349: Engineering and Design Requirements and Procedures for Referencing Coastal Navigation Projects to Mean Lower Low Water Datum. USACE. (pdf,63 KB). | 1993 04-01 | |
| TX0675 | Engineer Technical Letter No. 1110-1-97: Engineering and Design Change in Name of National  Vertical Control Net. USACE. (pdf, 116 KB). | 1978 10-31 | |
| TX0677 | Engineering and Design, Design and Construction of Levees, USACE EM 1110-2-1913 (April 20, 2000 ed.) | 2000 04-20 | |
| TX0678 | Engineering Circular 1105-2-130: Guidance on Recommending Level of Protection for Urban Areas. USACE. (pdf, 166 KB). | 1984 06-08 | XRB003-000000001 - XRB003-000001158 |
| TX0679 | Engineering Forensic Studies of Performance of the Man-Made Features Bordering the Reach 2 of the Mississippi River-Gulf Outlet (MRGO) During Hurricane Katrina. Expert Report of Richard Bea | 2008 07-11 | XTW-001-000000073 - XTW-001-000000083 |
| TX0680 | Enlarged Design Specifications for DACW29-67-B-0134, DACW29-67-B-0136, DACW29-68-B-0064, DACW29-70-B-0181, DACW29-70-B-0223, DACW29-72-B-0137, DACW29-76-B-0192, DACW29-78-B-0099, DACW29-80-B-0151, DACW29-83-B-0012, DACW29-83-B-0011, DACW29-83-B-0053, DACW29-85-B-0073, DACW29-87-B-0014 | 1982 11-00 | XTW-001-000000162 - XTW-001-000000181 |
| TX0681 | Enlarged Design Specs for DACW29-92-B-0061 (Contract DACW29-92-C-0077): Closures from Sta. 366+00 C/L to Sta. 1007+91 C/L AND for DACW29-95-B-0052 (Contract DACW29-95-C-0092): Chalmette Ext, Third Enlargement from Sta. 945+72 B/L to 1113+00 B/L | 1992 05-00 | |
| TX0682 | Entergy Photos | 0000 00-00 | |
| TX0683 | Environmental Atlas of The Lake Pontchartrain Basin USGS Open File Report 02-206 | 0000 00-00 | MGP-001-000028852 - MGP-001-000035820 |
| TX0684 | Environmental Base Line Study, St. Bernard Parish | 1972 00-00 | MGP-013-000011561 - MGP-013-000011668 |
| TX0685 | Environmental Considerations of an Expanded Mississippi River - Gulf Outlet - Vol. I through Vol. II | 1973 10-00 | MGP-013-000000260 - MGP-013-000000824 |
| TX0686 | Environmental Restoration Subcommittee | 0000 00-00 | MGP-013-000004474; MGP-001-000041475 - MGP-001-000041479 |
| TX0687 | Environmental Sub Committee Members | 0000 00-00 | |
| TX0688 | ER 1110-2-100; Periodic Inspection And Continuing Evaluation Of Completed Civil Works Structures | 1995 02-15 | |
| TX0689 | ER 1110-2-1150 | 1999 08-31 | |
| TX0690 | EurOtop 2007. Wave Overtopping of Sea Deference's and Related Structures: Assessment Manual, August 2007. http://www.Overtopping-Manual.com/EurOtop.pdf Hewlett, H.W.M., Boorman, L.A. and Bramley, M.E., 1987. Design of Reinforced Grass Waterways, Construction Industry Research and Information Association (CIRIA) | 2007 08-00 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0691 | Excerpt from the Application/Registration for Disaster Assistance for Anthony Franz, Jr., Registration ID. 93-1083528 with Certification of Authenticity of Business Records | 2005 08-30 | FMA-056-000000448-FMA-056-000000450, FMA-056-000000461-FMA-056-000000464, FMA-056-000000502-FMA-056-000000503 |
| TX0692 | Excerpt from the Application/Registration for Disaster Assistance for Kent Lattimore., Registration ID. 92-1139391 with Certification of Authenticity of Business Records | 2005 09-01 | FMA-056-000000659-FMA-056-000000660, FMA-056-000000669-FMA-056-000000672, FMA-056-000000683-FMA-056-000000686 |
| TX0693 | Excerpt from the Application/Registration for Disaster Assistance for Tanya Smith., Registration ID. 93-1083354 with Certification of Authenticity of Business Records | 2005 08-30 | FMA-056-000000001-FMA-056-000000003, FMA-056-000000044-FMA-056-000000046, FMA-056-000000065-FMA-056-000000069, FMA-056-000000072-FMA-056-000000074, FMA-056-000000186, FMA-056-000000188, FMA-056-000000214-FMA-056-000000215, FMA-056-000000217 |
| TX0694 | Excerpt of Proceedings With Resolutions Against 1 Year Moratorium by the Board of Commissioners of the Orleans Levee District and the Lake Borgne Basin Levee District. Orleans Levee District; Lake Borgne Basin Levee District. (pdf, 2.4 MB) | 1977 10-28 | |
| TX0696 | Exhibit 6 of Civil Tech Report (Map of High Water Marks) | 0000 00-00 | Record document |
| TX0697 | Exhibit to Declaration of Alfred Naomi | 0000 00-00 | |
| TX0699 | Expert Report - Effects of the Mississippi River-Gulf Outlet on Coastal Wetlands in Southern Louisiana | 2007 09-05 | XRL-001-000000001 - XRL-001-000000203 |
| TX0698 | Expert Report of Dr. Donald T. Resio | 2008 12-21 | XDR-001-000000001 - XDR-001-000000062 |
| TX0701 | Expert Report of Duncan FitzGerald and Shea Penland - Impact of the Mississippi River Gulf outlet: Geology and Geomorphology | 2008 04-00 | |
| TX0702 | Expert Report of John Day, Jr. and Gary Shaffer - Effects of the Mississippi River Gulf Outlet On Coastal Wetlands and Other Ecosystems in Southeastern Louisiana | 2008 05-01 | XLB-001-000000001 - XLB-001-000000938 |
| TX0703 | Expert Report of Louis D. Britsch III | 2008 12-18 | XSD-001-000000001 - XSD-001-000000240 |
| TX0704 | Expert Report of Mr. DeLoach Prepared for U.S. Department of Justice, Robinson v. United States | 2008 12-18 | |
| TX0705 | Expert Report of P. Shea Penland, Phd | 2007 09-15 | AIN-144-0000000409 - AIN-144-0000000410 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0250 | Expert Report of Paul Kemp - Data Supplied To Delft Team Modeling Internal Flooding Of Greater New Orleans During Hurricane Katrina | 2007 07-28 | |
| TX0706 | Expert Report of Robert A. Dalrymple (August 29, 2007) | 2007 08-29 | |
| TX0707 | Expert Report of Robert Bea and Supporting Declarations and Technical Reports | 2008 03-25 | |
| TX0709 | Expert Report of Robert Bea Filed in Robinson v. United States, No. 06-2268, on January 29, 2009 and Supporting Declarations and Technical Reports | 2009 01-29 | |
| TX0710 | Expert Report of Robert Bea Filed in Robinson v. United States, No. 06-2268, on July 14, 2008 | 2008 07-14 | XRB-003-000000001 - XRB-003-000001158 |
| TX0711 | Expert Report Prepared by Bruce Ebersole | 2008 12-16 | XBE-001-000000001 - XBE-001-000000393 |
| TX0712 | Expert Report Prepared by Reed L. Mosher | 2008 12-18 | XRL-001-000000001 - XRL-001-000000203 |
| TX0713 | Extract of Police Jury, St. Bernard Parish Meeting Regarding Adoption of Resolution #27-85, Speed Limit on MRGO | 1985 02-05 | |
| TX0714 | Extract of Resolution No. S1-91983 of the Board of Levee Commissioners, Orleans Levee District.  Board of Levee Commissioners. (pdf, 1.2 MB). | 1983 09-19 | |
| TX0715 | Fact Sheet - Mississippi River - Gulf Outlet (MRGO) | 2004 05-12 | NOP-015-000002111 - NOP-015-000002112 |
| TX0716 | Fact Sheet Mississippi River - Gulf Outlet, O&M General | 1997 04-17 | |
| TX0717 | Fact Sheet re Outfall Canals Work. USACE. (pdf, 70 KB). | 1992 04-29 | |
| TX0718 | Fact Sheet: Lake Pontchartrain and Vicinity. USACE. (pdf, 318 KB). | 1980 04-00 | |
| TX0719 | Failure of the New Orleans 17th Street Canal Levee & Floodwall During Hurricane Katrina. From Research to Practice in Geotechnical Engineering. Geotechnical Special Publication No. 180. ASCE | 0000 00-00 | NCS-009-000000769 NCS-009-000000776 |
| TX0720 | Fax Cover Sheet From Lee A. Guillory USACE New Orleans, To: Arlene Smith USACE Tulsa District. COR Authority Requests on Three Task Orders and 1 T.O. for Ward; with attached 06/18/2008 Ltr. From Bruce Terrell, P.E.; To Weatherly Requesting Designation of Contracting Officer for DAC56-94-D-0020, The IT Group, DACA56-94-D-0021, Morrison Knudsen Corp. and T.O. with Enclosure "Authorized Rep. of the Contacting Officer" Lee Guillory listed Qualifications. And Stamped 08/18/1999 Ltr, From: Arlene Smith, To: Lee Guillory Ref: Designation of Contacting Officer's Representative For Contract No., DACA26-94-D-0021, TERC, Task Order 0026 for Demolition and Site Preparation For Inner Harbor Navigation Canal Lock Replacement Project East Bank Industrial Area, New Orleans | 1999 07-30 | NCS-007-000000277 - NCS-007-000000279 |
| TX0721 | Fax From J. Montegut to L. Guillory attaching Borrow Pit Design Template, June 10, 2002 | 2002 06-10 | |
| TX0722 | Fax to Lee Guillory from Jim Montegut of USACE IHNC EBIA Resident Office RE: Wink's X'Sec of P.T. Taken. | 2002 06-10 | |
| TX0723 | Fax Transmittal of Final Flood Claim Payment for Building Loss, From Peppo Bros., Inc to Tanya Smith | 2005 11-23 | XJB002 |
| TX0724 | February 10, 2009 Supplemental Expert Production in Robinson for Expert John Barras:  Attachments not Included With His Expert Report Submission of 12/22/08. | 2009 02-10 | XJB002 |
| TX0725 | February 12, 2009 Supplemental Expert Production in Robinson for Expert Bruce Ebersole. | 2009 02-12 | XJW002 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0726 | February 17, 2009 Supplemental Expert Production in Robinson for Expert Joannes Westerink.  Reliance Materials Not Included With His Expert Report Submission of 12/22/08. | 2009 02-17 | XDR002 |
| TX0727 | February 17, 2009 Supplemental expert production in Robinson for expert Donald Resio.  Reliance materials not included with his expert report submission of 12/22/08. | 2009 02-17 | XJB003 |
| TX2152 | February 2005 Article by She Penland in the Natural History Magazine - "Taming the River to Let in the Sea: Southern Louisiana is sinking into the Gulf of Mexico.  The Surprising Culprit is Overambitious Flood Control" | 2005 02-00 | Public Document |
| TX0728 | February 25, 2009 Supplemental Expert Production in Robinson for Expert John Barras.  Reliance Materials Not Included With His Expert Report Submission of 12/22/08. Six ArcGIS Shape Files Referenced in John Barras' Report Used By Him, Del Britsch, and Storm Surge Modelers in Their Expert Reports. | 2009 02-25 | XRL002 |
| TX0729 | February 25, 2009 Supplemental Expert Production in Robinson for Expert Reed Mosher.  Reliance Materials not Included with His Expert Report Submission of 12/22/08. | 2009 02-25 | XXF004 |
| TX0730 | February 26, 2009 Supplemental Expert Production in Robinson for Expert Steven Fitzgerald.  Reliance Materials not Included With His Expert Report Submission of 12/22/08. Invoices with Redactions of Personal Identification Information | 2009 02-26 | XLB003 |
| TX0731 | February 26, 2009 Supplemental Expert Production in Robinson for Expert Louis Del Britsch III. Reliance Materials Not Included in His Expert Report Submission of 12/22/08. | 2009 02-26 | XLB-002-000001.000001 - XLB-002-000001.000021 |
| TX0732 | February 27, 2009 Supplemental Expert Production in Robinson for Louis Del Britsch, III.  Delta Building and the Deltaic Sequence, P.C. Scruton, Oklahoma City | 0000 00-00 | XLB-002-00002.00001- XLB-002-00002.00007 |
| TX0733 | February 27, 2009 Supplemental Expert Production in Robinson for Louis Del Britsch, III.  Land Loss in the Mississippi River Deltaic Plan, Sherwood M. Gagliano, Klaus J. Meyer-Arendt, Karen M, and Wicker, Coastal Environments, Inc., Baton Rouge, LA | 1981 10-21 | XBE003 |
| TX0734 | February 27, 2009 Supplemental Expert Production in Robinson for Expert Bruce Ebersole.  Reliance Materials not Included with His Expert Report Submission of 12/22/08.  3,719 files produced. | 2009 02-27 | XDR006 |
| TX0735 | February 27, 2009 Supplemental Expert Production in Robinson for Expert Donald Resio.  Reliance Materials not Included with His Expert Report Submission of 12/22/08. | 2009 02-27 | XDR003 |
| TX0736 | February 27, 2009 Supplemental Expert Production in Robinson for Expert Donald Resio.  Reliance Materials not Included with His Expert Report Submission of 12/22/08. | 2009 02-27 | XDR004 |
| TX0737 | February 27, 2009 Supplemental Expert Production in Robinson for Expert Donald Resio.  Reliance Materials not Included with His Expert Report Submission of 12/22/08. | 2009 02-27 | XDR005 |
| TX0739 | February 27, 2009 Supplemental Expert Production in Robinson for Expert Joannes Westerink.  Reliance Materials not Included With His Expert Report Submission of 12/22/08.  Invoices With Redactions of Personal Identification Information. | 2007 09-12 | |
| TX0740 | FEDEX Tracking Information | 0000 00-00 | |
| TX0741 | Fig. 2. Map of Locations of Levee Breaches and Distressed Sections (ILIT 2006) | 2006 00-00 | |
| TX0742 | Fig. 2/3 MR-GO Channel Cut & Spoiled Deposition | 2008 05-30 | |
| TX0743 | Fig. 4.8 Cypress Tree Map- 1930's | 2008 06-02 | XFS-001-000000001 - XFS-001-000000152 |
| TX0744 | Figure 1 - Grid F, Scenario 1 (As mentioned on P. 15 of 1/21/09 Deposition) | 2009 01-23 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0745 | Figure 1.3 MRGO Navigation Project | 0000 00-00 | |
| TX0746 | Figure 1.6 MRGO Navigation Project (Mile 10-15) | 0000 00-00 | |
| TX0747 | Figure 11-8. IHNC - East Bank (Between Florida Ave. and North Claiborne Ave.), Boring and CPTU Location Map (also includes Figure 11-9 and 11-10) | 2007 06-01 | |
| TX0748 | Figure 16. Southeast Nested Full-Plane Maximum Wave Heights for Scenario H1 | 0000 00-00 | |
| TX0749 | Figure 16:  Full-plane Maximum Wave Heights for Scenario H1 | 0000 00-00 | |
| TX0751 | Figure 2-13, Exhibits of Salinity in "Parts Per Thousand" of the MRGO, Average Recorded in May and October of 1960, (Rounsefell 1964), From the Wicker Report Book (Study of St. Bernard Marsh/Wetlands) | 1964 00-00 | |
| TX0752 | Figure 2-20, Exhibits of Isohalines in "Parts Per Thousand" of the MRGO,  (Rounsefell 1964), from the Wicker Report Book  (Study of St. Bernard Marsh/Wetlands) | 1964 00-00 | |
| TX0753 | Figure 2-21 Salinity regime of the study area for May-October, 1968-1979 | 0000 00-00 | |
| TX0754 | Figure 2-21, Exhibits of Isohalines in "Parts Per Thousand" of the MRGO, Salinity regime of the study area for May - October, 1968-1979, From the Wicker Report Book  (Study of St. Bernard Marsh/Wetlands); Land Area Changes and Forest Area Changes in the Vicinity of the MRGO from 1956 to 2006 (Submitted December 22, 2008) | 2008 12-22 | |
| TX0755 | Figure 24: Snapshot of Water Surface from Boussinesq Stimulations  over Generic Profile. | 0000 00-00 | |
| TX2153 | Figure 4.2 Habitat Map-1950s (Actual Doc. On pg. 38) | 2008 02-28 | XFS-001-000000001 - XFS-001-000000152 Shaffer 01262009 |
| TX2154 | Figure 4.3 Habitat Map 1960s (Actual Doc. On pg. 39) | 2008 02-26 | XFS-001-000000001 - XFS-001-000000152 Shaffer 012620 |
| TX2155 | Figure 4.4 Habitat Map-2000s (Actual Doc. On pg. 40) | 2008 02-26 | XFS-001-000000001 - XFS-001-000000152 Shaffer 01262009 |
| TX0757 | Figure 48 of USACE IPET 2007 Levee Construction Materials and Methods Used in New Orleans East Levee | 2007 00-00 | |
| TX0758 | Figure 68, Elevation Changes at Benchmark ALCO 1931 since 1951, page from Volume II of Geodetic Vertical and Water Level Datums - This Report is the Independent Opinion of the IPET and is Not Necessarily the Official Position of the U.S. Army Corps of Engineers | 0000 00-00 | |
| TX0759 | Figure 7, Stage Hydrograph Locations | 2008 00-00 | |
| TX0760 | Figure II STWAVE Modeling Domains | 0000 00-00 | NED-275-000000139 |
| TX0761 | Figure No. 10050-8 Dredging 36' x 250' Interim Channel and Appurtenant Work, Mississippi River-Gulf Outlet | 1960 07-29 | NED-275-000000010 |
| TX0762 | Figure No. 9736-1 Dredging Mississippi River Gulf Outlet 36' x 500' channel from Sta. 0400 to Sta. 130400 | 1958 05-15 | NED-275-000000019 |
| TX0763 | Figure No. 9736-10 Dredging Mississippi River Gulf Outlet 36'x500' channel from Station 0400 to Station 130400 | 1958 05-15 | NED-275-000000014 |
| TX0764 | Figure No. 9736-5 Dredging Mississippi River Gulf Outlet 36'x500' channel from Station 0400 to Station 130400 | 1958 05-15 | NED-275-000000056 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0765 | Figure No. 9850-1 Dredging Mississippi River Gulf Outlet 36'x500' channel from Station 0400 to Station 130400 | 1959 01-19 | NED-275-000000081 |
| TX0766 | Figure No. 9917-10 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet, Bayou Dupre to Bayou Yscloskey | 1959 10-09 | NED-275-000000077 |
| TX0767 | Figure No. 9917-5 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet, Bayou Dupre to Bayou Yscloskey | 1959 10-09 | NED-275-000000079 |
| TX0768 | Figure No. 9917-8 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet, Bayou Dupre to Bayou Yscloskey | 1959 10-09 | NED-275-000000088 |
| TX0769 | Figure No. 9944-2 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet Mile G3.2 to Bayou Dupre | 1959 12-09 | NED-275-000000090 |
| TX0770 | Figure No. 9944-4 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet Mile G3.2 to Bayou Dupre | 1959 12-09 | NED-275-000000095 |
| TX0771 | Figure No. 9944-9 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet Mile G3.2 to Bayou Dupre | 1959 12-09 | |
| TX0772 | Figure15: Damage Locations in NOE Protected Area. US701 (C) | 2007 00-00 | |
| TX0773 | Figures from Vol. V The Performance- Levees andFloodwall- Tech. Appendix (Figures 9-15) | 0000 00-00 | WGI23915 |
| TX0774 | Final Acceptance Report - Barge Removal | 2002 03-27 | WGI23567-WGI23568 |
| TX0775 | Final Acceptance Report - Barge Removal | 2002 03-08 | WGI036424 |
| TX0776 | Final Acceptance Report (Demolition) McDonough Marine | 2001 09-18 | NCS-055-000000325 |
| TX0777 | Final Acceptance Report Excavation of Concrete Anchor signed by Sara Alvey | 2002 03-27 | WGI209677 - WGI021815 |
| TX0778 | Final Acceptance Reports (Demolition) | 2001 05-00 - 2001 11-00 | VRG-047-000000001 VRG-047-000000298 |
| TX0779 | Final Composite Environmental Statement for Operation and Maintenance Work on Three Navigation Projects in the Lake Borgne Vicinity Louisiana (Mar. 1976) | 1976 03-00 | MRGOX7024 - MRGOX7027 |
| TX0780 | Final Environmental Statement, Final Composite Environmental Statement for Operation and Maintenance Work on Three Navigation Protects in the Lake Borgne Vicinity Louisiana | 1976 00-00 | |
| TX0781 | Final Environmental Statement, Lake Pontchartrain, Louisiana, and Vicinity Hurricane Protection Project. USACE. | 0000 00-00 | |
| TX0782 | Final IPET Report | 2007 08-22 | |
| TX0783 | Final Report to the Lake Pontchartrain and Vicinity Hurricane Protection Decision Chronology Team on Local Sponsor Considerations & Roles in Decision | 2006 08-00 | MGP-013-000009563 - MGP-013-000009596 |
| TX0784 | Final Report, Environmental Resources Documentation Mississippi River Gulf Outlet, Re-Evaluation Study, Southeast Louisiana | 2006 02-28 | |
| TX0785 | First Extraordinary Session, 2005; House Concurrent Resolution No. 34 - to Memorialize the U.S. Congress and the LA Congressional Delegation to Direct the USACE Not to Engage in Dredging Activities on the MRGO and to Begin the Necessary Process to Return the Waterway to Wetlands Marsh Status. | 2005 00-00 | |
| TX0786 | First Extraordinary Session, 2006; House Concurrent Resolution No. 24 - to Memorialize the U.S. Congress to Take Such Actions as Necessary to Immediately Close the MRGO and Return the Area to Essential Coastal Wetlands and Marshes. | 2006 00-00 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0787 | First Invoice for Expert Witness Work on MRGO Litigation | 2006 11-05 | NOP-015-000002114 - NOP-015-000002115 |
| TX0788 | Fiscal Year 1997 Operation and Maintenance Funds | 1997 04-15 | AFW-365-000000677 - AFW-365-000000700 |
| TX0790 | Flood Risks and Safety in the Netherlands (Floris) Floris Study - Full Report | 2005 11-00 | XJV-002-000000006 |
| TX0791 | Flow Modeling MRGO (Definitions) | 2008 06-23 | |
| TX0792 | Flow Modeling MRGO Final Report, Chart | 2008 06-23 | XJV002-000000001 - XJV002-000000357 |
| TX0793 | Flow Modeling New Orleans - Mississippi River Gulf Outlet.  Expert Report of Joannes Vrijling | 2008 06-23 | NCS-012-000000043 - NCS-012-000000089 |
| TX0794 | Form Re: Manufacturers Certificate of Compliance, From : D. O'Connor with attached Reports, Charts & Maps Re: Demolition Work plan by Hamp's Construction L.L.C. ( Building and Concrete Demolition & on Shore Piling Removal) | 2001 04-12 | WGP-003-000013390 WGP-005-000034685 |
| TX0795 | Form: Pre-Final Inspection Reports for Indian Towing Facility for Contract No. DACW 56-94D-0021. Reports dated 8/10/01; 8/17/01; 8/24/01 & 9/12/01 | 2001 08-01 | NCS-004-0000000047 - NCS-004-0000000053 |
| TX0796 | Forms RE: Final Acceptance Reports dated 5/10/01, 5/24/01, 9/26/01, and 11/7/01 for Work Completed by Washington Int'l Group on IHNC East Bank Industrial Area | 2001 05-10 | |
| TX0797 | Fox 8 Transmission Tower Location Video - Chalmette | 2005 08-29 | |
| TX0798 | Franz Inventory List | 2005 10-20 | |
| TX0799 | Frederic M. Chatry Policy Memo Regarding NGS Benchmarks | 1985 08-07 | NPM-038-000000311 - NPM-038-000000322 |
| TX0800 | Further Develop A Plan for Restoration and Mitigation of Environmental Impacts Related to MRGO Southeast Louisiana | 2000 04-20 | |
| TX0139 | FY 06 MVD Flood Damage Reduction Appropriation Business Line By HQ Rank | 2004 10-04 | |
| TX0018 | FY 06 MVD Flood Damage Reduction Appropriation by Business Line - by District by Project | 2004 10-23 | |
| TX1556 a | FY 06 MVD Flood Damage Reduction Appropriation by Business Line - Data | 2004 10-04 | |
| TX1556 | FY 06 MVD Flood Damage Reduction Appropriation by Business Line - Spreadsheet | 2004 10-04 | |
| TX0801 | FY 1971 Appropriation: Construction, General – Local Protection Projects (Flood Control) Lake Pontchartrain and Vicinity. USACE. | 1970 00-00 | |
| TX0802 | FY 1972 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. | 1971 00-00 | |
| TX0803 | FY 1973 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. | 1972 01-31 | |
| TX0804 | FY 1974 Appropriation: Construction, General & Local Protection Projects (Flood Control) for the District of New Orleans, Lower Mississippi Division; Lake Pontchartrain & Vicinity, Louisiana (Hurricane Protection). USACE. (pdf, 493 KB). | 1973 00-00 | |
| TX0805 | FY 1975 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. | 1974 00-00 | |
| TX0806 | FY 1976 Appropriation: Construction General – Flood Control - Local Protection Lake Pontchartrain and Vicinity. USACE. | 1976 00-00 | |
| TX0807 | FY 1977 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 348 KB). | 1976 01-21 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0808 | FY 1978 Appropriation: Construction General - Local Protection (Flood Control) for the District of New Orleans, Lower Mississippi Valley Division: Lake Pontchartrain & Vicinity, Louisiana (Hurricane Protection). USACE. (pdf, 367 KB). | 1977 01-17 | NPM-010-000000754 - NPM-010-000000758 |
| TX0809 | FY 1979 Appropriation Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 334 KB). | 1978 01-23 | |
| TX0810 | FY 1980 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 371 KB). | 1979 01-22 | |
| TX0811 | FY 1981 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 436 KB). | 1980 01-28 | |
| TX0812 | FY 1982 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity.  USACE. (pdf, 391 KB). | 1981 01-15 | |
| TX0813 | FY 1984 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity.  USACE. (pdf, 1.8 MB). | 1983 01-31 | |
| TX0814 | FY 1985 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 2.6 MB). | 1984 02-01 | |
| TX0815 | FY 1986 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain Vicinity. USACE. (pdf, 762 KB). | 1985 02-04 | |
| TX0816 | FY 1987 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain and Vicinity. USACE. (pdf, 360 KB). | 1986 02-04 | |
| TX0817 | FY 1988 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 439 KB). | 1987 01-05 | |
| TX0818 | FY 1989 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 312 KB). | 1988 02-18 | |
| TX0819 | FY 1990 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 386 KB). | 1989 01-09 | |
| TX0820 | FY 1991 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 376 KB). | 1990 01-29 | NPM-033-000000755 - NPM-033-000000763 |
| TX0821 | FY 1992 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain and Vicinity. USACE. (pdf, 388 KB). | 1991 02-05 | NPM-033-000000748 - NPM-033-000000754 |
| TX0822 | FY 1993 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain Vicinity. USACE. (pdf, 396 KB). | 1992 01-29 | |
| TX0823 | FY 1994 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain and Vicinity. USACE. (pdf, 407 KB). | 1993 04-05 | |
| TX0824 | FY 1995 Appropriation Construction, General - Lake Protection (Flood Control) Lake Pontchatrain and Vicinity. USACE. (pdf, 438 KB). | 1994 00-00 | |
| TX0825 | FY 1996 Appropriation: Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 432 KB). | 1995 00-00 | NPM-033-000000697 - NPM-033-000000704 |
| TX0826 | FY 1998 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 548 KB). | 1997 02-10 | NPM-033-000000687 - NPM-033-000000696 |
| TX0827 | FY 1999 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 414 KB). | 1998 02-02 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0828 | FY 2000 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 402 KB). | 1990 02-01 | NPM-033-000000667 - NPM-033-000000676 |
| TX0829 | FY 2001 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and vicinity. USACE. (pdf, 397 KB). | 2000 02-07 | NPM-033-000000657 - NPM-033-000000666 |
| TX0830 | FY 2002 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 388 KB). | 2001 04-03 | NPM-033-000000270 - NPM-033-000000280 |
| TX0831 | FY 2003 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 429 KB). | 2002 02-04 | |
| TX0832 | FY 2004 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 398 KB). | 2003 02-03 | |
| TX0833 | FY 2005 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 400 KB). | 2004 02-02 | |
| TX0834 | FY 2006 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (pdf, 399 KB). | 2005 02-07 | |
| TX0835 | FY 92 Budget Request; Fact Sheet; and WRDA 90 Language re Outfall Canals. USACE. (pdf, 127 KB). | 1991 04-15 | |
| TX0836 | GAO Report to the Congress: Cost, Schedule, And Performance Problems of the Lake Pontchartrain Louisiana, Hurricane Protection Project. Comptroller General of the United States. (pdf, 1.0 MB). | 1976 08-31 | Public / XLP-018-000009360 - XLP-018-000009360 |
| TX0837 | GAO Report, Lake Pontchartrain and Vicinity Hurricane Protection Project, GAO-05-1050T | 2005 09-28 | EDP010-000001976 - EDP010-000002134 |
| TX0838 | Gem  -Phase 2 Beach Erosion and Hurricane Protection Grand Isle And Vicinity La | 1980 06-00 | EDP-017-000000240 - EDP-017-000000464 |
| TX0839 | General Accounting Office Report Re: Lake Pontchartrain and Vicinity Hurricane Protection Plan | 1976 08-31 | |
| TX0840 | Generalized Soil & Geologic Profile P's exhibit 12 of Lake Pontchartrain and Vicinity. Plate # 28 | 0000 00-00 | |
| TX0842 | Generic Profile of Boussinesq Simulations with Coulwave. | 0000 00-00 | EDP-164-00000053 - EDP-164-00000095 |
| TX0843 | Geological Investigation of the Mississippi River-Gulf Outlet Channel (USACE 1958) | 1958 00-00 | ERD-034-000001162 - ERD-034-000001206 |
| TX0845 | Georgian Furnishing Co, LLC Delivery Receipt/Work Order and Other Receipts for Home Goods, Repair and Improvement | 2007 04-10 | XTW-001-000000001 - XTW-001-000000849 |
| TX0846 | Geotechnical Analysis of the United States Corp of Engineers' Design, and Its Contractors' Construction of, the Lake Pontchartrain and Vicinity Hurricane Protection Project Structures Adjacent to the Mississippi River-Gulf Outlet, Gulf Intracoastal Waterway, and Inner Harbor Navigation Canal and Their Performance During Hurricane Katrina | 2008 12-18 | |
| TX0847 | Geotechnical Investigation Chalmette Area Plan: Bayou Bienvenue to Bayou Dupre (St. Bernard Parish, LA) | 2001 06-00 | |
| TX0848 | Geotechnical Investigation Study | 2001 06-00 | |
| TX0849 | Geotechnical Investigation. Fromherz Engineers Inc.. (pdf, 37 KB). | 1985 10-31 | |
| TX0850 | Global Imports BMW Service Order | 2005 10-10 | |
| TX0851 | Governor Requests Cat4 Study. State of Louisiana Governor. (pdf, 99 KB). | 1999 04-21 | AIN-188-000000295 - AIN-188-000000302 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0852 | Graci v. United States, 435 F. Supp. 189 (E.D. La. 1977) | 1977 00-00 | |
| TX0853 | Graph of Path Profile and Line of Sight | 0000 00-00 | |
| TX0854 | Graph of Path Profile and Line of Sight | 0000 00-00 | |
| TX0855 | Graph: Figure 3-64 - Figure 3-94 from Volume IV The Storm - Technical Appendix | 0000 00-00 | |
| TX0856 | Graph: Katrina Surge Hydrographs | 0000 00-00 | XXF-002-000000009 - XXF-002-000000010 |
| TX0857 | Graph: MRGO Reach 2A & 2B | 2008 11-13 | |
| TX0860 | Greater New Orleans Hurricane and Storm Damage Risk Reduction System | 2008 06-12 | OFP-066-000001504 |
| TX0861 | Guillory Responses to Request for KSA's Under Resumix Announcement SWGY03169872 with the USACE District of New Orleans | 0000 00-00 | Public |
| TX0862 | H.R. Doc. No. 71-46 (1930) | 0000 00-00 | Public |
| TX0863 | H.R. Doc. No. 82-245 (1951) | 1951 00-00 | Public |
| TX0864 | H.R. Doc. No. 82-272, Annual Report of the Chief of Engineers | 1951 00-00 | VRG-009-000001169 - VRG-009-000001227 |
| TX0865 | H.R. Doc. No. 82-6 (1951) | 1951 00-00 | |
| TX0866 | H1 and H6 Wave Overtopping and Surge Input Files for Area Along MRGO | 0000 00-00 | |
| TX0867 | Habitat Impacts of the Construction of the MRGO | 1999 12-00 | NCS-012-000000043 - NCS-012-000000089 |
| TX0868 | Hamp's Demolition Work Plan  (Ex. 62. of WGI's Exhibit A of MSJ) | 2001 04-12 | |
| TX0869 | Handwritten Diagram of What Appears to be a Comparison of Waves | 0000 00-00 | |
| TX0870 | Handwritten List: Value of Damaged Household Prepared by Tanya Smith | 0000 00-00 | |
| TX0871 | Handwritten Notes - Calculations | 0000 00-00 | MRGO-Y-10388 -MRGO-Y-10401 |
| TX0872 | Handwritten Notes (Sign-in and Minutes of the Technical Committee Meeting) | 1994 06-14 | |
| TX0874 | Handwritten Notes of various Data Sources | 0000 00-00 | |
| TX0875 | Handwritten Notes/Drawing of Flood Side | 0000 00-00 | |
| TX0876 | Hanson, et al, Observed Erosion Processes During Embankment Overtopping Tests -- Proceedings for the Society for Engineering, Agricultural, Food and Biological Systems | 2003 00-00 | |
| TX0877 | Headquarters & Division Approve Meeting Memo on Butterfly Gates. USACE. (pdf, 566 KB). | 1984 06-20 | |
| TX0878 | Headquarters Approves Cat4 Recon Funding Increase USACE. (pdf, 33 KB). | 2001 03-09 | |
| TX0879 | Headquarters Approves Cat4 Recon Report and State Letter of Intent. USACE. (pdf, 40 KB). | 2002 08-16 | |
| TX0880 | Headquarters Comments on the Draft Reevaluation Report and EIS for Lake Pontchartrain, LA & Vicinity Hurricane Protection Project. USACE. (pdf, 294 KB). | 1984 04-25 | |
| TX0881 | Headquarters Comments re Design Memorandum 16 New Orleans East Levee. USACE. (pdf, 124 KB). | 1988 01-12 | |
| TX0882 | Headquarters Comments re Report of Benefits Study. USACE. (pdf, 97 KB). | 1991 10-09 | |
| TX0883 | Headquarters Comments to Division on Design Memorandum No. 18 - General Design, St. Charles Parish, North of Airline Highway. USACE. (pdf, 219 KB). | 1989 08-21 | |
| TX0884 | Headquarters Guidance Technical Letter 1110-1-152: Engineering and Design: Conversion to the North American Vertical Datum of 1988. USACE. (pdf, 213KB). | 1994 01-01 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0885 | Headquarters Memo re Outfall Canals Funding and Bibliography – 23 Contracting: Construction Projects or Elements Directed to be Undertaken in the Energy and Water Development Appropriations. USACE. (pdf, 120 KB). | 1992 12-28 | |
| TX0886 | Hearing 101-239, Louisiana Wetlands | 1989 08-02 | |
| TX0887 | Hearing 101-342, Louisiana Coastal Wetlands | 1989 08-31 | |
| TX0888 | Hearing 106-284, Estuary and Coastal Habitat Conservation | 1989 07-22 | |
| TX0889 | Hearing 109-990, Examine Coastal Erosion Causes, Effect and Solutions in Louisiana | 2005 08-26 | |
| TX0890 | Hearing 701 to Provide Outer Continental Shelf Impact Assistance to State Governments | 1999 05-03 | Record document |
| TX0891 | Hearing Transcript on Motion to Dismiss, Robinson v. United States, Case No. 06-2268 | 2006 10-27 | |
| TX0892 | Hewlett, Boorman, Bramley, Design of Reinforced Grass Waterways | 1987 00-00 | |
| TX0893 | Home Improvement Job Order, Invoices, Checks, and Receipts for Rebuilding House for Tanya Smith | 2006 06-14 | XRB-001-000009154-XRB-001-000009174 |
| TX0894 | Homeland Security Affairs, Hurricane Katrina as Predictable Surprise, Larry Irons | 2005 01-01 | |
| TX0895 | House Concurrent Resolution No. 207, Regular Session, 1999 by Representative Warner - to Memorialize the U.S. Congress to Appoint a Task Force to Develop a Plan to Close the MRGO. | 1999 00-00 | |
| TX0896 | House Concurrent Resolution No. 266 | 1999 00-00 | |
| TX0897 | House Concurrent Resolution No. 67 | 2007 00-00 | |
| TX0898 | House Concurrent Resolution, HCR #207 | 1905 06-14 | |
| TX0899 | House Concurrent Resolution, HCR #24 | 1905 06-28 | |
| TX0900 | House Concurrent Resolution, HCR #266 | 1905 06-21 | |
| TX0901 | House Concurrent Resolution, HCR #34 | 1905 06-27 | |
| TX0902 | House Concurrent Resolution, HCR #38 | 1905 06-28 | |
| TX0903 | House Concurrent Resolution, HCR #67 | 1905 06-29 | |
| TX0904 | House Concurrent Resolution, HCR #68 | 1905 06-26 | |
| TX0905 | House Concurrent Resolution, HCR #72 | 1905 06-29 | LEP-012-000000104 - LEP-012-000000148 |
| TX0906 | House Doc. No. 79-2165 (1946), Authorizations for Reservoirs, Levees, and Flood Ealls for Flood Control, Flood Control Act of 1946 | 1946 00-00 | NED-086-0000000081-NED-086-000000341 |
| TX0907 | House Doc. No. 89-231 Re: Lake Pontchartrain and Vicinity Hurricane Protection Plan (July 6, 1965) | 1965 07-06 | |
| TX0908 | House of Representatives Document 245, Letter from The Secretary of the Army to the Speaker of the House - describes the authority for the Corps to build the MRGO | 1948 05-05 | |
| TX0909 | HR Bill 3806 to Modify and Extend the Project for Lake Pontchartrain, St. Charles Parish Levee. U.S. House of Representatives | 1957 01-31 | |
| TX0910 | HR-89-231 | 0000 00-00 | |
| TX0911 | Hughes, Combined Wave and Surge Overtopping of Levees: Flow Hydronamics and Articulated Conrete Mat Stability. USACE Engineer Research and Development Center, Coastal and Hydraulics Laboratory. | 2008 00-00 | |
| TX0912 | Hughes, Estimation of Combines Wave and Storm Surge Overtopping at Earthen Levees | 2008 00-00 | |
| TX0913 | Hughes, Evaluation of Permissible Wave Overtopping Criteria for Earthen Levees without Erosion Protection. Decl. 1; In Decl 3: year: 2006 | 2007 00-00 | XRB-001-000000048 XRB-001-000000078 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0914 | Hurricane Georges Assessment: Review of Hurricane Evacuation Studies Utilization and Information Dissemination. USACE. (pdf, 6.1 MB). | 1999 08-00 | |
| TX0915 | Hurricane Katrina Mathematical Figures | 0000 00-00 | |
| TX0916 | Hurricane Katrina: A Nation Still Unprepared (May 1, 2006) S. Rep. No. 109-322 | 2006 05-01 | Public |
| TX0917 | Hurricane Katrina: Who's in Charge of the New Orleans Levees?  Hearing Before the Committee on Homeland Security and Governmental Affairs, US Senate | 2005 12-15 | FMA-012-000000475 -FMA-012-000000591 |
| TX0918 | Hurricane Protection Plan (Approval Page) | 2000 11-14 | WGI076290 |
| TX0919 | Hurricane Protection Subcommittee | 1999 11-03 | MGP-013-000004299 -MGP-013-000004301 (page MGP-013-000004299) |
| TX0920 | Hurricane Protection, LA (Sect. 905(b) of the Water Resources Dev. Act of 1986 Analysis0 | 2002 06-28 | NED-214-000000417 - NED-214-000000451 |
| TX0921 | Hurricane Protection, Louisiana (Study of Hurricane Protection Projects in Southeast Louisiana) (June 28, 2002) | 2002 06-28 | TED-214-0000000484 TED-214-0000000505 |
| TX0922 | Hurricane Study History of Hurricane Occurrences along the Coastal Louisiana | 1972 08-00 | EDP009-000002114 - EDP009-000002179 |
| TX0923 | Hurricane Study of Historical Hurricane Occurrences Along Coastal Louisiana | 1961 09-00 | |
| TX0924 | Hydrograph Memo -"Flood Depth Changes 5 Locations 7-01-2008" | 2008 01-07 | |
| TX0925 | IHNC Demolition Release Notice | 2001 04-04 | WGI26491 |
| TX0926 | IHNC Demolition Release Notice - Boland Marine April 2001 | 2001 04-16 | WGI27756 |
| TX0927 | IHNC Initial Phase Inspection Checklist Form August 2001 | 2001 08-28 | WGI220180 |
| TX0928 | IHNC Initial Phase Inspection Checklist Form Contract No. DACW 56-94D-0021 signed Sara Alvey | 2001 04-23 | WGP-003-000004723 - WGP-003-000004724 |
| TX0929 | IHNC Initial Phase Inspection Checklist signed Sara Alvey | 2002 04-24 | WGI24396-WGI24397 |
| TX0930 | IHNC Int'l Tank Terminal & McDonough Marine Borrow Pit Areas Drilling Report - I | 2000 06-00 | WGI331320-WGI331449 |
| TX0931 | IHNC Lock Replacement Project, Design Documentation Report No. 2: Levees, Floodwalls and Channels | 2001 01-00 | NED142-000003329 - NED142-000003500 |
| TX0932 | IHNC Lock Replacement Project, Design Documentation Report No. 3: Lock Foundation Report | 2002 05-00 | NED149-000001386- NED149-000001723 |
| TX0933 | IHNC Prep. Phase Inspection Checklist - Sewer Lift Station Removal with Preparatory Phase Meeting Minutes Regarding Sewer Lift Station Removal at Saucer Marine w/ Signature Page of Those Attending | 2001 10-03 | WGP-003-000014885- WGP-003-000014886 WGP-005-000036183 - WGP-005-000036184 |
| TX0934 | IHNC Preparatory Phase Meeting Minutes | 2003 05-07 | WGI349444-WGI349446 |
| TX0935 | IHNC Preparatory Phase Meeting Minutes May 2002 | 2002 05-15 | NCS-041-000001554- NCS-004-000001584 (pages NCS-041-000001554-NCS-041-000001555) |
| TX0936 | IHNC Proj. Initial Phase Inspection Checklist for Contract No. DACA 56-94-D-0021. | 2001 06-01 | WGP-003-000000391 - WGP-003-000000392 |
| TX0938 | IHNC Project - Additional Preparatory Meeting Site Characterization/Drilling | 2001 05-14 | WGI347245 |
| TX0939 | IHNC Project - Preparatory Phase Meeting Minutes June 2001 | 2001 06-15 | WGI209811-WGI209812 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0940 | IHNC Project - Preparatory Phase Meeting Minutes Soil Remediation Apr. 2002 | 2002 04-16 | WGI347257-WGI347259 |
| TX0941 | IHNC Project Fact Sheet | 0000 00-00 | |
| TX0942 | IHNC Project Initial Phase Inspection Checklist - Remediation signed by Sara Alvey | 2002 04-16 | WGI24239-WGI24240 |
| TX0943 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf | 2002 05-20 | WGI16840-WGI16841 |
| TX0944 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf | 2002 05-28 | WGI156633-WGI156634 |
| TX0945 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf - moorings, ramps, pilings | 2001 07-30 | WGI15681-WGI15682 |
| TX0946 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf - Stringers & Caps | 2002 06-25 | WGI156622-WGI156623 |
| TX0937 | IHNC Project Initial Phase Inspection Checklist for Contract No. DACA 56-94-D-0021.  RE: Demolition Sewer Lift Station Removal ? Cofferdam Installation  Signed Sara Alvey | 2001 10-30 | NCS-007-000000153 - NCS-007-000000154 |
| TX0947 | IHNC Project Preparatory Phase Meeting Minutes - Removal & Disposal of Joudan Street Wharf | 2002 05-15 | WGI349385-WGI349386 |
| TX0948 | ILIT Appendices | 0000 00-00 | |
| TX0949 | Impact of the Mississippi River Gulf Outlet (MR-GO): Geology and Geomorphology.  Expert Report of Duncan Fitzgerald | 2008 07-11 | XFS001-000000001 - XFS001-000000152 |
| TX0950 | Improved Protection on the Inner Harbor Navigation Canal, Draft Individual Environmental Report, Orleans and St Bernard Parishes | 2008 08-00 | |
| TX0951 | In Re Katrina Canal Breaches Consolidated Litigation : Revised Notice of Deposition of Defendants of the United States and the United States Army Corps of Engineers Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure. Civil Action Number: 05-4182"K"(2) | 2007 08-11 | |
| TX0952 | Independent External Review Report on the "Decision Making Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project". December 2006 Draft | 2007 03-02 | |
| TX0953 | Independent Levee Investigation Team, Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005, Final Report | 2006 07-31 | MRGOY02593 - MRGOY03282 (Vol. I); MRGOY03283 - MRGOY03799 (Vol. II) |
| TX0954 | Independent Study Evaluation Of Bank Line Revetment Alternatives To Abate Ship Wake Erosion Mississippi River - Gulf Outlet, Louisiana | 2003 07-00 | NED-187-000000338 - NED-187-000000371 |
| TX0955 | Individual Environmental Report 11, Improved Protection on  Inner Harbor Navigation Canal- Decision Record | 2008 03-14 | |
| TX0956 | Influence of Wetland Degradation on Surge | 0000 00-00 | |
| TX0957 | Info Sheet for Continuing Construction. USACE. (pdf, 558 KB). | 1984 07-01 | |
| TX0958 | Information Memorandum re Incorporation of Risk Analysis into Water Resources Plan Formulation. USACE. (pdf, 111 KB). | 1986 04-16 | |
| TX0959 | Initial Phase Inspection (Lift Station) | 2001 10-30 | NCS-007-000000153 - NCS-007-000000154 |
| TX0960 | Initial Phase Inspection Checklist Form for Demolition | 2001 04-23 | WGI39659 - WGI39660 |
| TX0961 | Initial Phase Inspection Checklist Form for Removal and Disposal of Barge - Bol | 2002 03-26 | NCS-041-000000601- NCS-041-000000603 |
| TX0962 | Initial Phase Inspection Checklist Form for Removal and Disposal of Barge - Sau | 2002 01-24 | WGI22774-WGI22775 |
| TX0963 | Inner Harbor Navigational Canal Completion Plan October 2003 | 2003 10-08 | NCS-008-000000543- NCS-008-000000561 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0964 | Input to 404 Evaluations Under New Guidelines, Foreshore Protection. Attachment to Letter to Div Engineer Col Sands. Re: DM No.2, Supplement No.4, Foreshore Protection | 1981 06-24 | PET-011-000000760 - PET-011-000000776 |
| TX0965 | Inspection of Completed Flood Control Works in the New Orleans District | 2005 00-00 | NOP-028-000000001 - NOP-028-000000019 |
| TX0966 | Inspector's Quality Assurance Report  Daily Log of Construction -Civil - Report # 183  on Contract No. DACA 56-94-D-0021, Inspector Alvin Clouatre III. | 2001 09-18 | WGP-003-000053167 - WGP-003-000053169 |
| TX0967 | Inspector's Quality Assurance Report  Daily Log of Construction -Civil - Report # 220  on Contract No. DACA 56-94-D-0021, Inspector Alvin Clouatre III. | 2001 11-06 | WGP-003-000053224 - WGP-003-000053226 |
| TX0968 | Inspector's Quality Assurance Report  Daily Log of Construction -Civil - Report # 245 on Contract No. DACA 56-94-D-0021, Inspector Alvin Clouatre III | 2001 12-13 | WGP-003-000052261 - WGP-003-000052263 |
| TX0969 | Inspector's Quality Assurance Report  Daily Log of Construction -Civil - Report # 297 on Contract No. DACA 56-94-D-0021, Inspector Alvin Clouatre III. with attached Reports/Forms & Signed acknowledgement of Conflicting Reports | 2002 02-22 | NCS-044-000001057 - NCS-044-000001076 |
| TX0970 | Inspector's Quality Assurance Report  Daily Log of Construction -Civil - Report # 299 on Contract No. DACA 56-94-D-0021, Inspector Alvin Clouatre III. With Attached Reports/Forms & Signed Acknowledgement of Conflicting Reports | 2002 02-24 | NCS-044-000001095 - NCS-044-000001119 |
| TX1780 | Inspectors Quality Assurance Report # 267; Quality Control Report; Contractor Daily Quantity Report; Prep. Phase Meeting. Minutes & Agenda for Removal and Disposal of Barge, Fuel Tanker and Sunken Debris | 2002 01-16 | NCS-044-000000350 - NCS-044-000000360 (pages NCS-044-000000350 - NCS-044-000000351) |
| TX0971 | Inspectors Quality Assurance Report #324; 3/26/02 Quality Control Report #325; 3/26/02 IHNC Inspection Checklist Form for Removal and Disposal of Barge, Fuel Tanker and Sunken Debris & Sheetpile Splice Detail Diagram Signed Inspector Alvin Clouatre III. | 2002 03-26 | NCS-041-000000595 - NCS-041-000000604 |
| TX0972 | Inspectors Quality Assurance Report ("QAR") #203 | 2001 10-16 | WGI8556-WGI8558 |
| TX0973 | Inspectors Quality Assurance Report ("QAR") #204 | 2001 10-17 | WGI8559-WGI8561 |
| TX0974 | Inspectors Quality Assurance Report ("QAR") #242 | 2002 12-08 - 2002 12-10 | WGI8631-WGI8633 |
| TX0975 | Inspectors Quality Assurance Report ("QAR") #247 | 2001 12-15 - 2001 12-17 | WGI8643-WGI8645 |
| TX0976 | Inspectors Quality Assurance Report ("QAR") #294 | 2002 02-19 | NCS-044-000000978- NCS-044-000000982 |
| TX0977 | Inspectors Quality Assurance Report ("QAR") #312 | 2002 03-12 | NCS-041-000000264- NCS-041-000000268 (pages NCS-041-000000264- NCS-041-000000265) |
| TX0978 | Inspectors Quality Assurance Report ("QAR") #331 | 2002 04-04 | NCS-041-000000796- NCS-041-000000813 (pages NCS-041-000000796- NCS-041-000000797) |
| TX0979 | Inspectors Quality Assurance Report ("QAR") #355 | 2002 05-04 - 2002 05-06 | NCS-041-000001401- NCS-041-000001402 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0980 | Inspectors Quality Assurance Report ("QAR") #356 | 2002 05-07 | NCS-041-000001422-NCS-041-000001440 (pages NCS-041-000001422-NCS-041-000001423) |
| TX0981 | Inspectors Quality Assurance Report ("QAR") #359 | 2002 05-10 | NCS-041-000001487-NCS-041-000001488 |
| TX0982 | Inspectors Quality Assurance Report ("QAR") #364 | 2002 05-17 | NCS-041-000001613-NCS-041-000001614 |
| TX0983 | Inspectors Quality Assurance Report ("QAR") #368 | 2002 05-22 | NCS-041-000001684-NCS-041-000001685 |
| TX0984 | Inspectors Quality Assurance Report ("QAR") #377 | 2002 06-05 | NCS-041-000001870-NCS-041-000001871 |
| TX0985 | Inspectors Quality Assurance Report ("QAR") #380 | 2002 06-08 - 2002 06-10 | NCS-041-000001946-NCS-041000001947 |
| TX0986 | Inspectors Quality Assurance Report ("QAR") #381 | 2002 06-11 | NCS-041-000001972-NCS-041-000001973 |
| TX0987 | Inspectors Quality Assurance Report ("QAR") #382 | 2002 06-12 | NCS-041-000002000-NCS-041-000002001 |
| TX0988 | Inspectors Quality Assurance Report ("QAR") #398 | 2002 07-03 | NCS-041-000002342-NCS-041-000002357 (pages NCS-041-000002342-NCS-041-000002343) |
| TX0989 | Inspectors Quality Assurance Report ("QAR") #400 | 2002 07-09 | NCS-041-000002382-NCS-041-000002405 (pages NCS-041-000002382-NCS-041-000002383) |
| TX0990 | Inspectors Quality Assurance Report ("QAR") #404 | 2002 07-13 - 2002 07-15 | NCS-041-000002465-NCS-041-000002090 |
| TX0991 | Inspectors Quality Assurance Report ("QAR") #407 | 2002 07-18 | NCS-041-000002533-NCS-041-000002551 (pages NCS-041-000002533-NCS-041-000002534) |
| TX0992 | Inspectors Quality Assurance Report ("QAR") #417 | 2002 08-01 | NCS-041-000002753-NCS-041-000002780 (pages NCS-041-000002753-NCS-041-000002754) |
| TX0993 | Inspectors Quality Assurance Report ("QAR") #418 | 2002 08-02 | NCS-041-000002781-NCS-041-000002812 (pages NCS-041-000002781-NCS-041-000002782) |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0994 | Inspectors Quality Assurance Report ("QAR") #421 | 2002 08-07 | NCS-041-000002854-NCS-041-000002883 (pages NCS-041-000002854-NCS-041-000002855) |
| TX0995 | Inspectors Quality Assurance Report ("QAR") #427 | 2002 08-15 | NCS-041-000003018-NCS-041-000003041 (NCS-041-000003018-NCS-041-000003019) |
| TX0996 | Inspectors Quality Assurance Report ("QAR") #428 | 2002 08-16 | NCS-041-000003042-NCS-041-000003053 (pages NCS-041-000003042-NCS-041-000003043) |
| TX0997 | Inspectors Quality Assurance Report ("QAR") #431 | 2002 08-20 | NCS-041-000003162-NCS-041-000003195 (pages NCS-041-000003162-NCS-041-000003163) |
| TX0998 | Inspectors Quality Assurance Report ("QAR") #433 | 2002 08-22 | NCS-041-000003228-NCS-041-000003255 (pages NCS-041-000003228-NCS-041-000003229) |
| TX0999 | Inspectors Quality Assurance Report ("QAR") #436 | 2002 08-25 - 2002 08-26 | NCS-041-000003293-NCS-041-000003298 (pages NCS-041-000003293-NCS-041-000003294) |
| TX1000 | Inspectors Quality Assurance Report ("QAR") #440 | 2002 08-30 | NCS-041-000003394-NCS-041-000003418 (pages NCS-041-000003394-NCS-041-000003395) |
| TX1001 | Inspectors Quality Assurance Report ("QAR") #472 | 2002 10-24 | NCS-039-000000437-NCS-039-000000445 (pages NCS-039-000000437-NCS-039-000000438) |
| TX1002 | Inspectors Quality Assurance Report ("QAR") #482 | 2002 11-06 | NCS-039-000000582-NCS-039-000000587 (pages NCS-039-000000582-NCS-039-000000583) |
| TX1003 | Inspectors Quality Assurance Report ("QAR") #483 | 2002 11-07 | NCS-039-000000597-NCS-041-000000602 (pages NCS-039-000000597-NCS-039-000000598) |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1004 | Inspectors Quality Assurance Report ("QAR") #495 | 2002 11-22 | NCS-039-000000787-NCS-039-000000792 (pages NCS-039-000000787-NCS-039-000000788) |
| TX1005 | Inspectors Quality Assurance Report ("QAR") #500 | 2002 12-03 | NCS-039-000000858-NCS-039-000000863 (pages NCS-039-000000858-NCS-039-000000859) |
| TX1006 | Inspectors Quality Assurance Report ("QAR") #581 | 2003 04-02 | NCS-039-000002083-NCS-039-000002087 (pages NCS-039-000002083-NCS-039-000002084) |
| TX1007 | Inspectors Quality Assurance Report ("QAR") #592 | 2003 04-17 | NCS-039-000002249-NCS-041-000002250 |
| TX1008 | Inspectors Quality Assurance Report ("QAR") #662 | 2003 07-26 - 2003 07-28 | NCS-038-000000015-NCS-038-000000027 (pages NCS-038-000000015-NCS-038-000000016) |
| TX1009 | Inspectors Quality Assurance Report ("QAR") #726 | 2003 11-11 - 2003 11-12 | NCS-038-000000743-NCS-038-000000760 (pages NCS-038-000000743-NCS-038-000000744) |
| TX1010 | Inspectors Quality Assurance Report ("QAR") #746 | 2003 12-19 - 2003 12-22 | NCS-038-000000966-NCS-038-000000975 (pages NCS-038-000000966-NCS-038-000000967) |
| TX1011 | Inspectors Quality Assurance Report ("QAR") #749 | 2004 01-06 | NCS-038-000001011-NCS-038-000001026 (pages NCS-038-000001011-NCS-038-000001012) |
| TX1012 | Inspectors Quality Assurance Report ("QAR") #758 | 2004 01-17 - 2004 01-20 | NCS-038-000001132-NCS-038-000001148 (pages NCS-038-000001132-NCS-038-000001133) |
| TX1013 | Inspectors Quality Assurance Report ("QAR") #856 | 2004 05-26 | NCS-038-000002473-NCS-038-000002488 (pages NCS-038-000002473-NCS-038-000002474) |
| TX1014 | Inspectors Quality Assurance Report ("QAR") #963 | 2004 11-19 | WGI34219-WGI34221 |
| TX1015 | Inspectors Quality Assurance Report ("QAR') #117 | 2001 06-14 | WGI8343-WGI8345 |
| TX1016 | Inspectors Quality Assurance Report ("QAR') #118 | 2001 06-15 | WGI8346-WGI8348 |
| TX1017 | Inspectors Quality Assurance Report ("QAR") #014 | 2001 01-20 | WGI8034 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1018 | Inspectors Quality Assurance Report ("QAR") #047 | 2001 03-08 | WGI008133 |
| TX1019 | Inspectors Quality Assurance Report ("QAR") #183 | 2001 09-18 | WGI008526 - WGI008528 |
| TX1020 | Inspectors Quality Assurance Report ("QAR") #215 | 2001 10-30 | NCS-007-000000148-NCS-007-000000178 |
| TX1021 | Inspectors Quality Assurance Report ("QAR") #220 | 2001 11-06 | WGI008583 - WGI008585 |
| TX1022 | Inspectors Quality Assurance Report ("QAR") #221 | 2001 11-07 | WGI008586 - WGI008588 |
| TX1023 | Inspectors Quality Assurance Report ("QAR") #222 | 2001 11-08 | WGI8589-WGI8591 |
| TX1024 | Inspectors Quality Assurance Report ("QAR") #225 | 2001 11-13 | WGI008598 - WGI008600 |
| TX1025 | Inspectors Quality Assurance Report ("QAR") #226 | 2001 11-14 | WGI8601-WGI8603 |
| TX1026 | Inspectors Quality Assurance Report ("QAR") #245 | 2001 12-13 | WGI7620 - WGI7622 |
| TX1027 | Inspectors Quality Assurance Report ("QAR") #297 | 2002 02-22 | NCS-044-000001057 - NCS-044-000001076 |
| TX1028 | Inspectors Quality Assurance Report ("QAR") #305 | 2002 03-03 - 2002 03-04 | NCS-041-000000040-NCS-041-000000041 |
| TX1029 | Inspectors Quality Assurance Report ("QAR") #309 | 2002 03-08 | NCS-041-000000184-NCS-041-000000185 |
| TX1030 | Inspectors Quality Assurance Report ("QAR") #324 | 2002 03-16 | NCS-041-000000595 - NCS-041-000000630 |
| TX1031 | Inspectors Quality Assurance Report ("QAR") #389 | 2002 06-21 | NCS-041-000002156-NCS-041-000002178 |
| TX1032 | Inspectors Quality Assurance Report ("QAR") #430 | 2002 08-18 | NCS-041-000003091 - NCS-041-000003121 (pages NCS-041-000003091-NCS-041-000003092) |
| TX1033 | Inspectors Quality Assurance Report ("QAR") #471 | 2002 10-23 | NCS-039-000000424-NCS-039-000000436 (pages NCS-039-000000424-NCS-039-000000425) |
| TX1034 | Inspectors Quality Assurance Report ("QAR") #483 | 2002 11-07 | NCS-039-000000597-NCS-039-000000606 (pages NCS-039-000000597-NCS-039-000000598) |
| TX1035 | Inspectors Quality Assurance Report ("QAR") #557 | 2003 02-26 | NCS-039-000001726 - NCS-039-000001735 (pages NCS-039-000001726 - NCS-039-000001727) |
| TX1036 | Inspectors Quality Assurance Report ("QAR") #686 | 2003 08-29 - 2003 09-02 | NCS-038-000000312-NCS-038-000000324 (pages NCS-038-000000312-NCS-038-000000313) |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1037 | Inspectors Quality Assurance Report ("QAR") #688 | 2003 09-04 | NCS-038-000000335-NCS-038-000000347 (pages NCS-038-000000335-NCS-038-000000336) |
| TX1038 | Inspectors Quality Assurance Report ("QAR") #690 | 2003 09-06 - 2003 09-08 | NCS-038-000000397-NCS-038-000000406 (pages NCS-038-000000397-NCS-038-000000398) |
| TX1039 | Inspectors Quality Assurance Report ("QAR") #691 | 2003 09-09 | NCS-038-000000407-NCS-038-000000416 (pages NCS-038-000000407-NCS-038-000000408) |
| TX1040 | Inspectors Quality Assurance Report ("QAR") #692 | 2003 09-10 | NCS-038-000000417-NCS-038-000000428 (pages NCS-038-000000417-NCS-038-000000418) |
| TX1041 | Inspectors Quality Assurance Report ("QAR") #693 | 2003 09-11 | NCS-038-000000429-NCS-038-000000437 (pages NCS-038-000000429-NCS-038-000000430) |
| TX1042 | Inspectors Quality Assurance Report ("QAR") #694 | 2003 09-12 - 2003 09-15 | NCS-038-000000438-NCS-038-000000446 (pages NCS-038-000000438-NCS-038-000000439) |
| TX1043 | Inspectors Quality Assurance Report ("QAR") #695 | 2003 09-16 | NCS-038-000000447-NCS-038-000000456 (pages NCS-038-000000447-NCS-038-000000448) |
| TX1044 | Inspectors Quality Assurance Report ("QAR") #696 | 2003 09-17 | NCS-038-000000457-NCS-038-000000466 (pages NCS-038-000000457-NCS-038-000000458) |
| TX1045 | Inspectors Quality Assurance Report ("QAR") #734 | 2003 11-24 - 2003 12-02 | NCS-038-000000837-NCS-038-000000845 (pages NCS-038-000000837-NCS-038-000000838) |
| TX1046 | Inspectors Quality Assurance Report ("QAR") #938 | 2004 10-15 | NCS-043-000000459-NCS-043-000000463 (pages NCS-043-000000459-NCS-043-000000460) |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|----------|----------------------|---------------|----------------------|
| TX1047 | Inspectors Quality Assurance Report ("QAR") #942 | 2004 10-21 | NCS-043-000000527-NCS-043-000000531 (pages NCS-043-000000527-NCS-043-000000528) |
| TX1048 | Inspectors Quality Assurance Report ("QAR") #948 | 2004 10-29 | NCS-043-00000617 -NCS-043-00000629 (pages NCS-043-00000617-NCS-043-00000618) |
| TX1049 | Inspectors Quality Assurance Report ("QAR") #952 | 2004 11-04 | NCS-043-000000674-NCS-043-000000677 (pages NCS-043-000000674-NCS-043-000000675) |
| TX1050 | Inspectors Quality Assurance Report ("QAR") #953 | 2004 11-05 | NCS-043-000000685-NCS-043-000000694 (pages NCS-043-000000685-NCS-043-000000686) |
| TX1051 | Inspectors Quality Assurance Report ("QAR") #954 | 2004 11-06 -2004 11-08 | NCS-043-000000695-NCS-043-000000710 (pages NCS-043-000000695-NCS-043-000000696) |
| TX1052 | Inspectors Quality Assurance Report ("QAR") #955 | 2004 11-09 | NCS-043-000000711-NCS-043-000000732 (pages NCS-043-000000711-NCS-043-000000712) |
| TX1053 | Inspectors Quality Assurance Report ("QAR") #956 | 2004 11-10 | NCS-043-000000733-NCS-043-000000737 (pages NCS-043-000000733-NCS-043-000000734) |
| TX1054 | Inspectors Quality Assurance Report ("QAR") #959 | 2004 11-13 -2004 11-15 | NCS-043-000000771-NCS-043-000000775 (pages NCS-043-000000771-NCS-043-000000772) |
| TX1055 | Inspectors Quality Assurance Report ("QAR") #960 | 2004 11-16 | NCS-043-000000781-NCS-043-000000785 (pages NCS-043-000000781-NCS-043-000000782) |
| TX1056 | Inspectors Quality Assurance Report ("QAR") #963 | 2004 11-19 | NCS-043-000000827-NCS-043-000000838 (pages NCS-043-000000827-NCS-043-000000828) |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1057 | Inspectors Quality Assurance Report ("QAR") #964 | 2004 11-20 - 2004 11-22 | NCS-043-000001328-NCS-043-000001332 (pages NCS-043-000001328-NCS-043-000001329) |
| TX1058 | Inspectors Quality Assurance Report ("QAR") #994 | 2005 01-12 | NCS-043-000001174-NCS-043-000001175 |
| TX1059 | Inspectors Quality Assurance Report Contract No. DACA 56-94-D-0021  # 389, Inspector James Montegut w/enclosed Daily QAR; 6/21/02 Daily Quality Control Report; Contractor Daily Quantity Report; Daily Safety Inspection Report; Daily Environmental Summary Sheet; 6/21 MMG Field Screening Summary, Calibration Check Log; Various Subcontractor's 6/21 Daily Quality Report; Storm Water Control Inspection and Maintenance Checklist | 2002 06-21 | NCS-041-000002156 - NCS-041-000002178 |
| TX1060 | Inspectors Quality Assurance Report Contract No. DACA 56-94-D-0021  #759 Inspector Bernard Alex Brogna w/enclosed  Daily Quality Control Report #769; Daily Progress Report; Safety Training Attendance Form; Pacific Employers Protect Your Hearing Brochure; Daily Job-Site Safety Inspection Report; Daily Environmental Report; Receipt from Pontchartrain Materials Corp for Concrete; & Receipt from RBL Oil Dist. & Supply Co. | 2004 01-21 | NCS-038-000001149 - NCS-038-000001162 |
| TX1061 | Inspectors Quality Assurance Report Contract No. DACA 56-94-D-0021  #949,  Inspector Bernard Alex Brogna w/Enclosed Quality Control Report #1014; Progress Report from Washington Group; Daily Job Site Safety Inspection Report.; Daily Environmental Report.; Safety Inspection for Miscellaneous Equip & Weather Information Printout for all 24 hrs of 1/18/05. | 2004 10-30 | NCS-043-000000630 - NCS-043-000000646 |
| TX1062 | Inspectors Quality Assurance Report Contract No. DACA 56-94-D-0021  #999 Inspector James Montegut with enclosed  Quality Control Report #1014; Progress Rpt from Washington Group; Daily Job Site Safety Inspection Report.; Daily Environmental Report.; Safety Inspection for Miscellaneous Equip & Weather Info Printout for all 24 hrs of 1/18/05. | 2005 01-18 | NCS-043-000001106 - NCS-043-000001116 |
| TX1063 | Inspectors Quality Assurance Report Contract No. DACA 56-94-D-0021# 318 Inspector Alvin Clouatre III & Quality Control Report  #319. signed Sara Alvey | 2002 03-19 | NCS-041-000000448 - NCS-041-000000452 |
| TX1064 | Inspectors Quality Assurance Report Daily Log of Construction - Civil # 340 Inspector Alvin Clouatre III. & QCR #341 re: EBIA, IHNC Remediation; Contractor Daily Quantity Rpt; Prep. Phase Mtg. Minutes & Agenda for Soil Remediation w/ attendees sign in sheet; Remediation Procedures Chronology Sheet | 2002 04-16 | NCS-041-000000980 - NCS-041-000001029 |
| TX1065 | Integrated Final Report to Congress and Legislative Environmental Impact Statement for MRGO Deep-Draft De-Authorization Study (1 November 2007) | 2007 11-01 | |
| TX1066 | Integrated Final Report to Congress and Legislative Environmental Impact Statement for the Mississippi River Gulf Outlet Deep-Draft De-authorization Study | 2007 12-00 | RLP-147-000015448 - RLP-147-000015621 without appendices |
| TX1067 | Integrated Final Report to Congress and Legislative Environmental Impact Statement for the Mississippi River Gulf Outlet Deep-Draft De-Authorization Study (Volume 2, Appendices A - O) | 2007 11-00 | |
| TX1068 | Integrated Final Report to Congress and Legislative Environmental Impact Statement for the Mississippi River Gulf Outlet Deep-Draft De-Authorization Study (Volume 1 , Main Report) | 2007 11-00 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1069 | Integrated Final Report to Congress and Legislative Environmental Impact Statement for the MRGO Deep-Draft De-Authorization Study, Vol. 1, Main Report Nov. 2007, Revised June 2008 | 2008 06-00 | ILP-008-000003248 - ILP-008-000003248 ILP-008-000003590 - ILP-008-000003590 |
| TX1070 | Interagency  Performance Evaluation Taskforce Report Vol I; Executive Summary  Interim Final | 2008 06-01 | |
| TX1071 | Interagency  Performance Evaluation Taskforce Report Vol II; Geodetic Vertical  And Water Level Datums Final | 2007 03-26 | EDP028-000005744 - EDP028-000005913 |
| TX1072 | Interagency  Performance Evaluation Taskforce Report Vol II; Geodetic Vertical Appendices Final | 2007 03-26 | EDP028-000005144 - EDP028-000005743 |
| TX1073 | Interagency  Performance Evaluation Taskforce Report Vol III;  PART 1 - The Hurricane Protection  System. Final. | 2007 08-22 | WGP046-0318-WGP046-0623 |
| TX1074 | Interagency  Performance Evaluation Taskforce Report Vol III; The Hurricane Protection System Appendices. | 2007 08-22 | WGP046-0318-WGP046-0623 |
| TX1075 | Interagency Performance Evaluation Taskforce Report Vol III;  Part 2 - The Hurricane Protection System . Final | 2007 08-22 | WGP046-0318-WGP046-0623 |
| TX1076 | Interagency Performance Evaluation Taskforce Report Vol IV; The Storm Final | 2007 03-26 | EDP028-000006847 - EDP028-000007115 |
| TX1077 | Interagency Performance Evaluation Taskforce Report Vol IV; The Storm. Appendices Final. | 2007 03-26 | EDP028-000005914 - EDP028-000006846 |
| TX1078 | Interagency Performance Evaluation Taskforce Report Vol IX; General Appendices. Interim Final | 2007 03-26 | EDP028-000009671 - EDP028-000009954 |
| TX1079 | Interagency Performance Evaluation Taskforce Report Vol VI; The Performance Interior Drainage And Pumping Final | 2007 03-26 | EDP028-000008726 - EDP028-000008782 |
| TX1081 | Interagency Performance Evaluation Taskforce Report Vol VII; The Consequences Final | 2007 03-26 | EDP028-000008783 - EDP028-000009461 |
| TX1082 | Interagency Performance Evaluation Taskforce Report Vol VII; The Consequences. Appendices. Final | 2007 03-26 | |
| TX1080 | Interagency Performance Evaluation Taskforce Report Vol VII; The Performance Interior. Appendices. Final | 2007 03-26 | EDP028-000007116 - EDP028-000008725 |
| TX1083 | Interagency Performance Evaluation Taskforce Report Vol VIII; Engineering And Operational Risk And Reliability Analysis | 2008 06-00 | |
| TX1084 | Interagency Performance Evaluation Taskforce Report Vol VIII; Engineering And Operational Risk And Reliability Analysis. Appendices | 2008 06-00 | WGP-046-000002916 - WGP-046-000003048 |
| TX1085 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance- Levee and Floodwalls Final | 2007 06-00 | WGP-046-000001557- WGP-046-000003049 (pages WGP-046-000002916 - WGP-046-000003048) |
| TX1086 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance. Appendices 1-10  Final | 2007 06-00 | WGP-046-000001557 - WGP-046-000003049 (pages WGP-046-000001557 - WGP-046-000002095) |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1087 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance. Appendices 11-15 Final | 2007 06-00 | WGP-046-000001557 - WGP-046-000003049 (pages WGP-046-000002096 - WGP-046-000002538) |
| TX1088 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance. Appendices 16-23 Final | 2007 06-00 | WGP-046-000001557 - WGP-046-000003049 (pages WGP-046-000002539 - WGP-046-000002915) |
| TX1090 | Interim Survey Report - Lake Pontchartrain, Louisiana and vicinity. USACE. | 1962 11-21 | XXF-001-000000001 - XXF-001-000000033 |
| TX1091 | Interior Flooding Analysis - St. Bernard Parish and Lower Ninth Ward, Orleans Parish Hurricane Katrina, August 2005 New Orleans Area, Louisiana Expert Opinion Report | 2008 12-19 | |
| TX1092 | Interior Flooding Analysis- St. Bernard Parish and Lower Ninth Ward, Orleans Parish Expert Opinion Report | 2008 12-18 | |
| TX1093 | Internal Correspondence re Save Our Wetlands, Inc. (SOWL) v. Early Rush, et al. Request for Admission. USACE. (pdf, 129 KB). | 1976 03-19 | |
| TX1094 | Internal Division Note. USACE. (pdf, 110 KB) | 1981 11-30 | |
| TX1095 | Introduction to Coastal Project Element Design, Chapter 1 | 2006 06-01 | MRGOY02593 - MRGOY03799 (Vol. I & II); |
| TX1096 | Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on Aug. 29, 2005 - Vol. I: Main Text and Executive Summary; Vol II:  Appendices | 2006 07-31 | XRB00110463 - XRB00111669 (Vol. I & II) MRGOY02593 - MRGOY03799 (Vol. I & II); Bea 11192007 |
| TX1097 | Invoice for Robert Bea's Risk Assessment & Management Services April 2008, Katrina Litigation | 2008 05-01 | |
| TX1098 | Invoice for Robert Bea's Risk Assessment & Management Services Dec 2007, Katrina Litigation | 2008 01-01 | |
| TX1099 | Invoice for Robert Bea's Risk Assessment & Management Services Dec 2008, Katrina Litigation | 2009 01-01 | |
| TX1100 | Invoice for Robert Bea's Risk Assessment & Management Services Feb 2008, Katrina Litigation | 2008 03-01 | |
| TX1101 | Invoice for Robert Bea's Risk Assessment & Management Services Jan 2008, Katrina Litigation | 2008 02-01 | |
| TX1102 | Invoice for Robert Bea's Risk Assessment & Management Services July 2008, Katrina Litigation | 2008 07-18 | |
| TX1103 | Invoice for Robert Bea's Risk Assessment & Management Services June 2008, Katrina Litigation | 2008 07-01 | |
| TX1104 | Invoice for Robert Bea's Risk Assessment & Management Services March 2008, Katrina Litigation | 2008 04-01 | |
| TX1105 | Invoice for Robert Bea's Risk Assessment & Management Services May 2008, Katrina Litigation | 2008 06-03 | |
| TX1106 | Invoice for Robert Bea's Risk Assessment & Management Services Nov 2008, Katrina Litigation | 2008 12-01 | |
| TX1107 | Invoice for Robert Bea's Risk Assessment & Management Services Oct 2008, Katrina Litigation | 2008 11-01 | |
| TX1108 | Invoice for Robert Bea's Risk Assessment & Management Services Sept 2008, Katrina Litigation | 2008 10-01 | |
| TX1109 | Invoice for Robert Bea's Risk Assessment & Management Services, Katrina Litigation | 2007 08-01 | |
| TX1110 | Invoice for Robert Bea's Risk Assessment & Management Services, Katrina Litigation | 2007 04-01 | |
| TX1111 | Invoice for Robert Bea's Risk Assessment & Management Services, Katrina Litigation | 2007 05-01 | |
| TX1112 | Invoice for Robert Bea's Risk Assessment & Management Services, Katrina Litigation | 2007 06-03 | |
| TX1113 | Invoice for Robert Bea's Risk Assessment & Management Services, Katrina Litigation | 2007 07-01 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1114 | Invoice for Robert Bea's Risk Assessment & Management Services, Katrina Litigation | 2007 09-01 | |
| TX1115 | Invoice for Robert Bea's Risk Assessment & Management Services, Katrina Litigation | 2007 10-01 | |
| TX1116 | Invoice for Robert Bea's Risk Assessment & Management Services, Katrina Litigation | 2007 11-01 | |
| TX1117 | Invoice for Robert Bea's Risk Assessment & Management Services, Katrina Litigation | 2007 12-01 | |
| TX1118 | Invoice for Tanya Smith Residence Flood Damage Assessment | 2008 04-30 | |
| TX1119 | Invoices for Review and Opinion of Plaintiff Reports in Robinson v. U.S., Contract Number 8W-CIV01-0183 | 2008 04-11 | |
| TX1120 | Invoices from FitzGerald to Environmental Science Services for Consulting Services | 2008 09-09 | MVD-007-000002526 - MVD-007-000002537 |
| TX1121 | IPET Report - Outline for Volume III, The Hurricane Protection System, Executive Summary | 0000 00-00 | MVD-007-000002526 -MVD-007-000002537 |
| TX1124 | J. Westerink, B. Ebersole, and H. Winer, Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Induced Storm Surge in New Orleans and Vicinity (February 21, 2006) | 2006 02-21 | EDP-002-0000003506 - EDP-002-0000003526 |
| TX1125 | January 23, 2009 Supplemental Expert Production in Robinson for Expert Steven Fitzgerald.  Input_Data Files\NOAA Aerials Katrina\MRGO 1.JPG | 2009 01-23 | XXF003 |
| TX1126 | January 23, 2009 Supplemental Expert Production in Robinson for Expert Steven Fitzgerald.  Input_Data Files\Surge & Wave Data from Resio\H6 Data\otop-h6.TXT | 2009 01-23 | XXF003 |
| TX1127 | January 23, 2009 Supplemental Expert Production in Robinson for Expert Steven Fitzgerald.  Models\HEC-RAS Model Version 3.2beta2\Example Projects\Example Projects.7Z+\Mobile Bed Examples\EuclidExample.Q03 | 2009 01-23 | XXF003 |
| TX1128 | January 23, 2009 Supplemental Expert Production in Robinson for Expert Steven Fitzgerald.  Models\HEC-RAS Model Version 3.2beta2\Example Projects\Example Projects.7Z+\Mobile Bed Examples\MBex.G01 | 2009 01-23 | XXF003 |
| TX1129 | January 23, 2009 Supplemental Expert Production in Robinson for Expert Steven Fitzgerald.  Models\HEC-RAS Model Version 3.2beta2\Example Projects\Example Projects.7Z+\Steady Examples\BOGCHIT.F01 | 2009 01-23 | XXF003 |
| TX1130 | January 23, 2009 Supplemental Expert Production in Robinson for Expert Steven Fitzgerald.  Models\HEC-RAS Model Version 3.2beta2\Example Projects\Example Projects.7Z+\Steady Examples\CHIT.BMP | 2009 01-23 | XXF003 |
| TX1131 | January 23, 2009 Supplemental Expert Production in Robinson for Expert Steven Fitzgerald.  Models\HEC-RAS Model Version 3.2beta2\Example Projects\Example Projects.7Z+\Steady Examples\CRITCREK.P01 | 2009 01-23 | XXF003 |
| TX1132 | January 23, 2009 Supplemental Expert Production in Robinson for Expert Steven Fitzgerald.  Models\HEC-RAS Model Version 3.2beta2\Example Projects\Example Projects.7Z+\Steady Examples\EX1.P01 | 2009 01-23 | XXF003 |
| TX1133 | January 23, 2009 Supplemental Expert Production in Robinson for Expert Steven Fitzgerald.  Models\HEC-RAS Model Version 3.2beta2\Example Projects\Example Projects.7Z+\Steady Examples\FLODENCR.F02 | 2009 01-23 | XXF003 |
| TX1134 | January 23, 2009 Supplemental Expert Production in Robinson for Expert Steven Fitzgerald.  Models\HEC-RAS Model Version 3.2beta2\Example Projects\Example Projects.7Z+\Steady Examples\JUNCTION.P02 | 2009 01-23 | XXF003 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1135 | January 23, 2009 Supplemental Expert Production in Robinson for Expert Steven Fitzgerald. Models\HEC-RAS Model Version 3.2beta2\Example Projects\Example Projects.7Z+\Steady Examples\MIXED.PRJ | 2009 01-23 | XXF003 |
| TX1136 | January 23, 2009 Supplemental Expert Production in Robinson for Expert Steven Fitzgerald. Models\HEC-RAS Model Version 3.2beta2\Example Projects\Example Projects.7Z+\Steady Examples\NAPA.PRJ | 2009 01-23 | XXF003 |
| TX1137 | January 23, 2009 Supplemental Expert Production in Robinson for Expert Steven Fitzgerald. Models\HEC-RAS Model Version 3.2beta2\Example Projects\Example Projects.7Z+\Steady Examples\BEAVCREK.G01 | 2009 01-23 | XXF003 |
| TX1138 | January 23, 2009 Supplemental Expert Production in Robinson for Expert Steven Fitzgerald. Models\HEC-RAS Model Version 3.2beta2\Example Projects\Example Projects.7Z+\Steady Examples\BEAVCREK.G04 | 2009 01-23 | XXF003 |
| TX1139 | January 23, 2009 Supplemental Expert Production in Robinson for Expert Steven Fitzgerald. Models\HEC-RAS Model Version 3.2beta2\Example Projects\Example Projects.7Z+\Steady Examples\MULTCULV.G01 | 2009 01-23 | XXF-002-000000007 - XXF-002-000000013 |
| TX1140 | January 23, 2009 Supplemental Expert Production in Robinson for Steve Fitzgerald.  St Bernard Levee Crest Plots | 2009 01-21 | XXF-002-000000001 - XXF-002-000000006 |
| TX1141 | January 23, 2009 Supplemental Expert Production in Robinson for Steve Fitzgerald. St Bernard Levee Crest Elevation Table | 2009 01-21 | |
| TX1142 | Jefferson Parish Resolution for Reimbursement. Jefferson Parish Council. | 1967 03-02 | XSD-001-000000050-XSD-001-000000157 |
| TX1143 | John Chance Land Surveys, Inc. (2000).  Fli-Map Survey Control, New Orleans, Louisiana; Aerial Survey of Lake Pontchartrain Vicinity and Chalmette Loop Levee Systems.  Contract #DACW43-98-D-0518, JCLS Job #00-5930. May 2000. | 2000 05-00 | XSD-001-000000004 - XSD-001-000000157 (pages XSD-001-000000050-XSD-001-000000157) |
| TX1144 | John Crawford Deposition Transcript | 2009 02-03 | |
| TX1145 | John W. Day, Jr. and Gary P. Shaffer, Expert Report Effects of the Mississippi River Gulf Outlet on Coastal Wetlands and Other Ecosystems in Southeastern Louisiana | 2008 07-11 | XJD-003-000000001-XJD-003-000000104 |
| TX1146 | Joint Declaration, Vrijling, Kok de Wit & Gautier, Concerning Wave and Flow Modeling New Orleans - MRGO for Hurricane Katrina, August 2005 | 2009 01-21 | |
| TX1147 | Joint Declaration, Vrijling, Kok, de Wit, and Gautierdd January 21, 2009 Concerning Wave and Flow Modeling New Orleans - MRGO for Hurricane Katrina, August 2005 | 2009 01-21 | WGI082924 - WGI082998 |
| TX1148 | June 2, 2006 photographs by Dr. Francisco Silva-Tulla (WGI082924-998) | 2006 06-02 | |
| TX1149 | Katrina Canal Breaches Consolidated Litigation, Mississippi River Gulf Outlet Civil Action Number 054182 K2 - Judge Duval: Amended Notice of Deposition for Stephen R. DeLoach | 2009 01-26 | |
| TX1150 | Katrina Surge Hydrographs | 0000 00-00 | |
| TX1151 | Kreibel & Dean, Convolution Method for Time-Dependent Beach Profile Response. Journal of Waterway, Port, Coastal and Ocean Engineering. ASCE | 1993 00-00 | |
| TX1152 | LA Coastal Coalition Resolution | 2000 04-05 | |
| TX1153 | La Fourche Parish Resolution #94-243 | 1994 10-12 | NOP-018-000002662 - NOP-018-000002663 |
| TX1154 | LA Times Article, "Unfinished 1965 Project Left Gaps" | 2006 01-17 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1155 | LA Wildlife, Resolution No. 31E-LATE | 1998 03-06 | NOP-016-000002557 - NOP-016-000002558 |
| TX1156 | Laboratory Measurements of Wave Forces on Heavily Overtopped Vertical Wall | 0000 00-00 | |
| TX1157 | Lake Borgne and MRGO Shoreline Protection (PO-32) Report, page 1 and 2 of original document, with attached Lake Borgne and MRGO Shoreline map. Projects in Lake Borgne/Breton Sound MRGO Email with attached Fact Sheet PO-11-1 Lake Borgne Shoreline Protection at Bayou Dupre | 2003 02-11 | NED-208-000000396- NED-208-000000397 NPM-038-000000224- NPM-038-000000226 |
| TX1158 | Lake Borgne and MRGO Shoreline Protection (RI-3) Report with Final Project Fact Sheet PQ-9-2 Southern Chaodeleur Islands Restoration Plan | 2002 10-23 | NPM-038-000000227- NPM-038-000000228 |
| TX1159 | Lake Borgne Shoreline Protection (PO-30) Habitat Analysis for Revised WVA | 2005 10-19 | |
| TX1160 | Lake Borgne Vicinity MR-GO Bayous La Loutre, St. Malo, and Dupre Final EIS, March 1976 | 1976 03-00 | NOP-046-000000001 - NOP-046-000000295 |
| TX1161 | Lake Ponchartrain La and Vicinity Design Memorandum No 1., Hydrology and Hydraulic Analysis - Hurricane Tracks, Standard Project Hurricane Track and Isovel Pattern | 0000 00-00 | |
| TX1162 | Lake Ponchartrain La and Vicinity Lake Ponchartrain Barrier Plan, Design Memorandum No 2. General Design Citrus Back Levee | 1967 08-21 | |
| TX1163 | Lake Pont. And Vicinity Hurricane Protection Project: Reevaluation Study Vol. II- Technical Appendixes | 1984 07-00 | |
| TX1164 | Lake Pont. And Vicinity, LA letter. From the Secretary of the Army | 1964 03-04 | |
| TX1165 | Lake Pont. And Vicinity, LA Sources of Construction Material Design Memo No. 12 | 1966 08-30 | |
| TX1168 | Lake Pont., LA and Vicinity Lake Pont Barrier Plan Design Memo No. 2 Advance Supplement: IHNC West Levve Florida Ave. to IHNC Lock and letters. | 1967 03-00 | |
| TX1169 | Lake Pont., LA and Vicinity Lake Pont Barrier Plan Design Memo No. 2 General Design: Citrus Black Levee | 0000 00-00 | NOP-013-000000255- NOP-013-000000260 |
| TX1170 | Lake Pontchartrain & Vicinity Model Study | 2003 03-13 | |
| TX1171 | Lake Pontchartrain and Vicinity Reevaluation Study: Volume I. USACE. (pdf, 12.6 MB). | 1984 07-00 | |
| TX1172 | Lake Pontchartrain and Vicinity, Justification of Additional Engineering and Design (E&D) and Supervision and Administration (S&A) Funds. USACE. (pdf, 571 KB). | 1977 07-15 | MRGOX7574 - MRGOX7856 |
| TX1173 | Lake Pontchartrain and Vicinity, LA Letter from the Secretary of the Army Transmitting a Letter From the Chief of Engineers Dept. Of the Army to the Resolutions of the Committee on Public Works of the United States Senate | 1965 07-06 | |
| TX1175 | Lake Pontchartrain and Vicinity, Louisiana Chalmette Area Plan - Design Memorandum No. 3  General Design ( Supplement No. 1 Chalmette Extension) | 1968 09-00 | |
| TX0375 | Lake Pontchartrain and Vicinity, Louisiana Design Memorandum No. 1 - Hydrology and Hydraulic Analysis (Part IV - Chalmette Extension) | 1967 10-00 | EDP015-000007925 - EDP015-000007957 |
| TX1178 | Lake Pontchartrain Barrier Plan: Design Memorandum No. 2 - General Design; Citrus Black Levee; Increase in Design Grades Across Project. USACE. | 1967 08-00 | EDP015-000008172 - EDP015-000008332 |
| TX1179 | Lake Pontchartrain Hurricane Protection Project: Materials Preparatory to 7 July 1978 Meeting with Governor Edwards et al. USACE. (pdf, 1.5 MB). | 1978 07-07 | |
| TX0440 | Lake Pontchartrain LA and Vicinity; Lake Pontchartrain High Level Plan; Design Memorandum No. 18 General Design, St. Charles Parish North of Airline Highway (Volume I). USACE. (pdf, 48.0 MB). | 1989 02-00 | EDP017-000005615 - EDP017-000005994 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX0441 | Lake Pontchartrain LA and Vicinity; Lake Pontchartrain High Level Plan; Design Memorandum No. 18 General Design, St. Charles Parish North of Airline Highway (Volume II). USACE. (pdf, 48.0 MB). | 1989 02-00 | EDP017-000005995 - EDP017-000006300 |
| TX1181 | Lake Pontchartrain Storm Surge Pilot Study. USACE. (pdf, 1.1 MB). | 1993 00-00 | |
| TX1182 | Lake Pontchartrain, LA and Vicinity Chalmette Area Plan Design Memo No. 2, General, Supplement No. 4, New Orleans East Back Levee | 1971 03-00 | |
| TX1183 | Lake Pontchartrain and Vicinity Chalmette Area Plan Design Memo No. 3, General Design | 1966 11-00 | |
| TX1184 | Lake Pontchartrain, LA and Vicinity Chalmette Area Plan Design Memo No. 3, General Design, Supplement No. 1, Chalmette Extension | 1968 09-00 | |
| TX1186 | Lake Pontchartrain, LA and Vicinity Hurricane Protection Project Riprap shore protection with openings at Bayous Bienvenue and Dupre, EIS, 1973 | 1973 00-00 | VRG-079-000000001 - VRG-079-000000099 |
| TX1187 | Lake Pontchartrain, LA and Vicinity Hurricane Protection Project Riprap shore protection with openings at Bayous Bienvenue and Dupre, EIS, 1974 | 1974 00-00 | |
| TX1188 | Lake Pontchartrain, Louisiana and Vicinity Design Memorandum No. 1, Hydrology and Hydraulic Analysis, Part II Barrier. USACE. (pdf, 2.1 MB). | 1967 08-00 | |
| TX1189 | Lake Pontchartrain, Louisiana and Vicinity Design Memorandum No. 1, Hydrology and Hydraulic Analysis, Part III - Lakeshore. USACE. | 1968 09-00 | |
| TX1191 | Lake Pontchartrain, Louisiana and Vicinity Design Memorandum No. 1, Hydrology and Hydraulic Analysis: Part I - Chalmette. USACE. | 1966 08-00 | EDP-015-000007755 - EDP-015-000007808 |
| TX1192 | Lake Pontchartrain, Louisiana and Vicinity Status Report: St Charles Parish Lakefront Levee. USACE (pdf, 3.8 MB). | 1976 01-00 | |
| TX1193 | Lake Pontchartrain, Louisiana, and Vicinity Fact Sheet. USACE. (pdf, 570 KB). | 1977 07-00 | |
| TX1194 | Land Area Changes and Forest Area Changes in the Vicinity of the Mississippi River Gulf Outlet from 1956 to 2006 | 2008 12-22 | XJB-001-000000001 - XJB-001-000000127 (pages XJB-001-000000001 - XJB-001-000000005) |
| TX1195 | Land Area Changes and Forest Area Changes in the Vicinity of the Mississippi River Gulf Outlet from 1956 to 2006 by John A. Barras | 2008 12-28 | |
| TX1196 | Land Loss and Marsh Creation, St. Bernard, Plaquemines, and Jefferson Parishes, Louisiana  4/00/1994 | 1994 04-00 | NED-188-000002530 - NED-188-000002782 |
| TX1197 | Landowner Sues Orleans Levee District on Orleans Ave Levee. USACE. (pdf, 269 KB) | 1985 11-07 | |
| TX1198 | Larson, Erikson, Hanson; An Analytical Model to Predict Dune Erosion Due to Wave Impact. Coastal Engineering. | 2004 00-00 | |
| TX1199 | Lattimore and Associates Building Flood Damage Assessment.  Crawford Engineering. | 2008 04-28 | XCE001-000000001 - XCE001-000000028 (pages XCE001-000000001 - XCE001-000000006) |
| TX1200 | LDEQ Meeting Agenda - Demolition and Site Preparation Recommendations Report | 1999 08-18 | WGI338568 |
| TX1201 | LDEQ Meeting Minutes | 0000 00-00 | |
| TX1202 | LDEQ Meeting Minutes IHNC Work Plans | 2001 08-21 | WGP-003-000028051 - WGP-003-000028053 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1203 | Legislative History of 1928 Flood Control Act | 0000 00-00 | LEP-006-000000941 - LEP-006-000000993 |
| TX1204 | Legislative History of 1965 Flood Control Act | 0000 00-00 | AFW-365-000000671 - AFW-365-000000676 |
| TX1205 | Letter dated September 25, 1951 from the Secretary of the Army to the U.S. House of Representatives, 82nd Congress, 1st Session, House Document No. 245 | 1951 09-25 | AIN-179-000002518 - AIN-179 -000002561 |
| TX2156 | Letter From A. to L. Guillory, COR Designation Letter | 1999 08-18 | |
| TX1206 | Letter from A.J. Gibbs, Crescent River Port Pilots' Association to Edmund J. Russo, USACE | 2004 09-07 | NOP-013-000000530 - NOP-013-000000530 |
| TX1207 | Letter from Assistant Secretary of the Army to Chief of Engineers re Level of Protection for Urban Areas. Department of the Army. (pdf, 177 KB). | 1984 02-27 | |
| TX1208 | Letter from Assistant Secretary of the Army to Congressman Livingston re New Orleans Federal Budgeting for Outfall Canals. Department of the Army. (pdf, 302 KB). | 1992 01-29 | |
| TX1209 | Letter From Carey Curlin to Jack Stephens, St. Bernard Parish (May 31, 1979) | 1979 05-31 | UDI-001-000000001 - UDI-001-000000020 |
| TX1210 | Letter from City of New Orleans Planning Commission to U.S. Fish and Wildlife Service re Environmental Impacts in Money Terms. Office of the Mayor, City of New Orleans. (pdf, 88 KB). | 1976 05-27 | |
| TX1211 | Letter from Col Rush to The Times-Picayune re The Times-Picayune editorial. USACE. (pdf, 692 KB). | 1977 07-18 | |
| TX1212 | Letter from Congressman Baker to Huey, re:  Lake Pontchartrain & Vicinity Hurricane Protection Plan | 2003 08-29 | NRG-010-000001374 |
| TX1213 | Letter from Congressman Livingston post 1978 Hearing Questions. Congressman Robert I. Livingston. (pdf, 1.3 MB). Bibliography - 10 | 1978 03-15 | |
| TX1214 | Letter from Congressman Livingston to Director of Civil Works Protesting Delays. U.S. House of Representatives. (pdf, 484KB). | 1978 02-15 | |
| TX1215 | Letter from Congressman Tauzin to District re Mitigation in St Bernard Parish. Congressman Billy Tauzin. (pdf, 111 KB). | 1985 06-17 | |
| TX1216 | Letter from Daniel Baeza to Thomas Wolff Regarding Narrative Completion Reports for Foreshore Protection Projects Along the MR-GO | 2008 11-03 | |
| TX1217 | Letter from District on Standard Project Hurricane and High Level Plan. USACE. (pdf, 1.3 MB). | 1978 04-04 | NED-051-000003386 - NED-022-000003387 |
| TX1218 | Letter from District to Congressman Hebert re New Orleans Wetlands Acquisition Plan. USACE. (pdf, 234 KB). | 1976 07-23 | WHQ-001-00000230- WHQ001-00000231 |
| TX1219 | Letter from District to Congressman Livingston re Construction Schedule. USACE. (pdf, 2.5 MB). | 1978 01-27 | |
| TX1220 | Letter from District to Congressman Tauzin re Mitigation in St Bernard Parish. USACE. (pdf, 189 KB). | 1985 08-02 | |
| TX0011 | Letter from District to Congressman Tauzin Regarding Mitigation in St Bernard Parish. USACE. (pdf, 42 KB). | 1985 07-12 | |
| TX1221 | Letter from District to Division re Authority for Probable Maximum Hurricane Protection. USACE. | 1965 10-29 | |
| TX1222 | Letter from District to Division: Request Model Study for Butterfly Gates.  USACE (pdf, 95 KB). | 1983 10-01 | |
| TX1223 | Letter from District to Environmental Defense Fund re Reevaluation Study Mitigation. USACE. (pdf, 785 KB). | 1985 01-23 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1224 | Letter from District to Headquarters Requesting Reprogramming of Funds Away from Orleans Canal. USACE. (pdf, 113 KB). | 1991 12-11 | |
| TX1225 | Letter from District to Sen. Johnston Regarding Betterment in St. Bernard.  USACE. (pdf, 180 KB). | 1976 01-30 | |
| TX1226 | Letter from District to St. Bernard Parish Regarding Costs for Borrow Pit.  USACE | 0000 00-00 | |
| TX1227 | Letter from Division Forwarding NGS Letter. USACE. (pdf, 59 KB). | 1985 04-12 | |
| TX1228 | Letter from Division Requesting District Plan Regarding Datum Benchmarks. USACE. (pdf, 124 KB). | 1985 05-01 | |
| TX1229 | Letter from Division to District re I-Wall Field Load Test. USACE. (pdf, 246 KB). | 1984 10-29 | |
| TX1230 | Letter from Division to Headquarters on 1982 GAO Report. USACE. (pdf, 220 KB). | 1983 08-18 | |
| TX1231 | Letter from Division to Senator Johnston re St. Charles Parish Levee Status. USACE. (pdf, 151 KB). | 1990 01-29 | |
| TX1232 | Letter From Don Riley To Carlton Dufrechou Re: Letter Dated November 28, 2003, Requesting That The Mississippi Valley Division Reconsider The Advanced Maintenance Authorization For The Mississippi River Gulf Outlet (MRGO) , Louisiana | 2007 03-15 | NOP-013-000003074 - NOP-013-000003079 |
| TX1233 | Letter from Earl Magner Jr., Chief Engineer, The Board of Levee Commissioners, Orleans Levee District to Anthony Cole, Chief, Real Estate Division re: Citrus Back Levee, Foreshore Repair Station 437+00 to 448+00 | 1982 08-04 | NRE-712-000000188 - NRE-712-000000189 |
| TX1234 | Letter from Edward Herbert to General Clark | 1972 11-22 | AFW-367-000000467 |
| TX1235 | Letter from Environmental Defense Fund to District re Reevaluation Study Mitigation. USACE. (pdf, 255 KB). | 1985 01-08 | |
| TX1236 | Letter from Fredric Chatry, Chief, Engineering Division to Act C/Ops Division re: Bank Line Erosion on the Mississippi River-Gulf Outlet (MR-GO) | 1985 07-02 | NOP-007-000001039 - NOP-007-000001040 |
| TX1237 | Letter From Harold E. Manuel, Jr. Major US Army, Acting District Engineer to Honorable Lindy Bogss House of Representatives Re: Response Letter Effects MR-GO Project on St. Bernard Parish | 1990 07-30 | |
| TX1238 | Letter from Harold Manual, Jr to John Breaux Regarding Fact Sheets Addressing Economic Viability and Feasibility of Erosion Control Structures of MRGO. (Exhibit 58 of Defendant United States' Notice of Supplementation of the Record for Its Motion to Dismiss, Doc. 16511) | 1990 07-25 | MGP-008-000006347 - MGP-008-000006348 |
| TX1239 | Letter from Headquarters to Assistant Secretary of the Army re Risk Analysis Info. USACE. (pdf, 117 KB). | 1986 12-08 | |
| TX1240 | Letter From Hebert Haar To Anthony Cole Re: Maintenance Dredging Operations | 1974 04-29 | NED-103-000000568 - NED-103-000000569 |
| TX1241 | Letter from Herbert Haar, Jr to F. Edward Hebert Regarding Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project. (Exhibit 59 of Defendant United States' Notice of Supplementation of the Record for Its Motion to Dismiss, Doc. 16511) | 1969 09-23 | AFW-467-000000219 - AFW-467-000000228 (pages AFW-467-000000219 - AFW-467-000000220) |
| TX1242 | Letter from Huey to Congressman Cooksey re: Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | 2003 08-11 | NRG-010-000001493 - NRG-010-000001494 NRG-010-000001361 - NRG-010-000001362 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1243 | Letter from Huey to Congressman Jefferson re: Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | 2003 08-11 | NRG-010-000001483 - NRG-010-000001484; NRG-010-000001361 - NRG-010-000001362 |
| TX1244 | Letter from Huey to Congressman John re: Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | 2003 08-11 | NRG-010-000001479 - NRG-010-000001480 NRG-010-000001361 - NRG-010-000001362 |
| TX1245 | Letter from Huey to Congressman McCrey re: Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | 2003 08-11 | NRG-010-000001487 - NRG-010-000001488 NRG-010-000001361 - NRG-010-000001362 |
| TX1246 | Letter from Huey to Congressman Tauzin re: Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | 2003 08-11 | NRG-010-000001497 - NRG-010-000001498 NRG-010-000001361 - NRG-010-000001362 |
| TX1247 | Letter from Huey to Congressman Vitter re: Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | 2003 08-11 | NRG-010-000001495 - NRG-010-000001496; NRG-010-000001361 - NRG-010-000001362 |
| TX1248 | Letter from Huey to Governor Foster re: Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | 2003 08-11 | NRG-010-000001489 - NRG-010-000001490 NRG-010-000001361 - NRG-010-000001362 |
| TX1249 | Letter from Huey to Mayor Nagin re: Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | 2003 08-11 | NRG-010-000001471 - NRG-010-000001472; NRG-010-000001361 - NRG-010-000001362 |
| TX1250 | Letter from Huey to Senator Baker re Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget | 2003 08-11 | NRG-010-000001485 - NRG-010-000001486; NRG-010-000001361 - NRG-010-000001362 |
| TX1251 | Letter from Huey to Senator Breaux re: Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | 2003 08-11 | NRG-010-000001481 - NRG-010-000001482; NRG-010-000001361 - NRG-010-000001362 |
| TX1252 | Letter from Huey to Senator Landrieu re: Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | 2003 08-11 | NRG-010-000001491 - NRG-010-000001492; NRG-010-000001361 - NRG-010-000001362 |
| TX1253 | Letter from Huey, President OLD to Senator Breaux re Lake Pontchartrain Vicinity Hurricane Protection Project Federal FY 2002 funding | 2001 05-29 | LEP-108-000000125 - LEP-108-000000126 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1254 | Letter from Huey, President OLD to Senator Landrieu, re Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2003 Presidential Budget | 2002 02-18 | NRG-010-000002494 - NRG-010-000002495 |
| TX1255 | Letter from J. Montegut to WGII, Final Site Visit, May 26, 2005 | 2005 05-26 | NCS-005-000000250 - NCS-005-000000251 |
| TX1256 | Letter from J. Sensebe to W. Purdum Regarding Program Manager Change | 2001 05-20 | WGI077204 - WGI077207 |
| TX1257 | Letter from J. Weatherly to J. Montegut, COR Designation, Jan. 30, 2001 | 2001 01-30 | |
| TX1258 | Letter from Jefferson Parish to MVN re Interim Protection Needs. Jefferson Parish Council. | 1970 10-20 | NOP-007-000001046 - NOP-007-000001047 |
| TX1259 | Letter from John Bailey, Captain, U.S. Department of Transportation, U.S. Coast Guard to David Farber, St. Bernard Parish Police Jury, Re: Meeting to Discuss the 10 Mile Per Hour Speed Limit Recommendation for the Gulf Outlet | 1985 04-29 | NOP-007-000001043 - NOP-007-000001043 |
| TX1260 | Letter from John Bailey, Captain, U.S. Department of Transportation, U.S. Coast Guard to Mr. Rixie Hardy, New Orleans District Corps of Engineers re: Letter from St. Bernard Parish Police Jury on the Subject of a Speed Limit on the Mississippi River Gulf Outlet | 1985 04-29 | |
| TX1261 | Letter from John P. Saia to Stevan Spencer re Contract DACW29-00-C-0073's Completion | 2001 12-17 | MRGOX6128 - MRGOX6131 |
| TX1262 | Letter from John S. Campbell, Chief to J.M. Meraus, Chairman Tidewater  Channel Committee of St. Bernard Parish re: Fish and Wildlife Resources Influenced by New Orleans Gulf Outlet Project | 1958 03-24 | NED-125-000000994 - NED-125-000000995 |
| TX1263 | Letter from K.R. Heiberg, III to G.J. Lannes, Jr. Regarding Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project-Combining the Lake Pontchartrain Barrier and Chalmette Area Plans. (Exhibit 60 of Defendant United States' Notice of Supplementation of the Record for Its Motion to Dismiss, Doc. 16511) | 1975 04-21 | NOP-018-000002656 - NOP-018-000002658 |
| TX1264 | Letter from Kenneth H. Clow to Senator John Breaux | 1994 10-12 | NOP-018-000002134 |
| TX1265 | Letter from Kenneth Odinet to Jeff Harris re: Project C20030667 | 2003 12-31 | WGI076205 - WGI076206 |
| TX1266 | Letter from L. Guillory to D. O'Conner, EBIA Right-of-Entry | 2002 11-01 | NOP-OI9-000001430 - NOP-019-000001440 |
| TX1267 | Letter From Linda Mathies To David Fruge Re: A Modification To The Consistency Determination (C20040055) For Fiscal Year (Fy) 2004 Maintenance Dredging Of the Mile 57.0 To Mile 33.0 Reach Of The Mississippi RIver-Gulfoutlet (MR-GO), Louisiana | 2004 08-26 | NED-143-000000340 - NED-143-000000342 |
| TX1268 | Letter from Lindy Boggs to Colonel Rush | 1977 03-28 | |
| TX1269 | Letter from Louisiana Department of Public Works to MVN Requesting Interim Protection for Jefferson Parish. Louisiana Department of Public Works. | 1970 11-00 | NRG-010-000001375 |
| TX1270 | Letter from Mayor Nagin to Huey Regarding Funding for the Hurricane Protection Project | 2003 08-27 | NRG-010-000001375 |
| TX1271 | Letter from Mayor of New Orleans to District re New Orleans Wetlands Acquisition Plan.  Mayor Moon Landrieu. (pdf, 115 KB). | 1976 04-19 | |
| TX1272 | Letter from Mayor of New Orleans to District Regarding Securing Local Funding. USACE; Office of Mayor of New Orleans. | 1972 12-07 | |
| TX1273 | Letter from Naomi to Gautreau, Board of Commissioners Regarding Status of Funding for Lake Pontchartrain & Vicinity Hurricane Protection Plan | 2003 08-07 | NRG-002-00001678 - NRG-002-00001679 |
| TX1274 | Letter from Naomi to Huey Regarding: Funding for Lake Pontchartrain & Vicinity Hurricane Protection Project | 2003 08-07 | NRG-010-000001361 - NRG-010-000001362 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1275 | Letter from Naomi to Turner, President, Lake Borgne Basin Levee District Regarding Funding for Lake Pontchartrain & Vicinity Hurricane Protection Project | 2003 08-07 | NRG-010-000000903 - NRG-010-000000904 |
| TX1276 | Letter from Naomi to Ziblich, President, East Jefferson Levee District Regarding Status of Funding for Lake Pontchartrain & Vicinity Hurricane Protection Plan | 2003 08-07 | NRG-019-000000640 - NRG-019-000000641 |
| TX1277 | Letter from National Weather Bureau re Adjustments to SPH Isovel Patterns in Memoranda HUR 7-62, 7-62A, 7-63, 7-64, and 7-75. National Weather Bureau, Hydrometeorological Branch. | 1965 11-03 | |
| TX1278 | Letter from New Orleans Office of the Mayor to District Regarding New Orleans Wetlands Acquisition Plan. New Orleans Office of the Mayor.  (pdf, 226 KB) | 1976 07-19 | |
| TX1279 | Letter from Orleans Levee District to District Urging Decision on Barriers, Board of Levee Commissions, Orleans Levee District. (pdf, 109). | 1980 11-20 | NPM-003-000000581 - NPM-003-000000583 |
| TX1280 | Letter from Peter J. Rowan to Mary L. Landrieu | 2002 10-07 | NOP-007-000001044 - NOP-007-000001044 |
| TX1281 | Letter from Police Jury, St. Bernard Parish to Lieutenant Roark, U.S. Coast Guard Regarding Speed Limits on MRGO | 1985 03-25 | NOP-019-000000913 - NOP-019-000000915 |
| TX1282 | Letter from Polly Boudreaux to Senator Boasso Regarding the Resolution #2284-02-04 Opposing All Future Advanced Maintenance Dredging of the MRGO and the Resolution Attached. | 2004 02-25 | |
| TX1283 | Letter from Richard V. Gorski Colonel, U.S. Army District Engineer to Mr. David Soileau, Assistant Secretary, Louisiana Department of Natural Resources, Office of Coastal Restoration and Management.  Re: Response Letter Whether Dredging Plan Complies with 15 CFR 930 | 1990 10-16 | MGP-003-1048 - MGP-003-1050; MRGOX10030 – MRGOX10032 |
| TX1284 | Letter from Rob Warren to Robin Smith and Jim McConnon Regarding the Defendant's Request for Plaintiff Expert Data. | 2009 03-06 | |
| TX1285 | Letter from Robert Gunn to Ms. Kattengell Regarding Resolution SBPC#1355-02-99- Referring Letter to Project Manager for Hurricane Protection Kevin Wagner; Letter From Ms. Kattengell to Robert Gunn Referencing Resolution SBPC#1355-02-99; Resolution SBPC#1355-02-99 - Requesting the U.S. Congress Take Emergency Action to Authorize Funds to the USACE to Complete a Study to Increase the Level of Protection Currently Authorized by Congress for the Hurricane Protection Levee system in Orleans Parish that Parallels the MRGO from the St. Bernard Parish Line West to the Industrial Canal in Orleans Parish Providing Hurricane Protection to Orleans and St. Bernard Parishes | 1999 02-10 | |
| TX1286 | Letter from Robert L. Tisdale to Glen Bergeron Regarding Contract #98-C-0005 Completion | 1999 03-02 | NRG-010-000001373 |
| TX1287 | Letter from Senator Breaux to Huey re: Fiscal Year 2004 Funding for Lake Pontchartrain & Vicinity Hurricane Protection Plan | 2003 09-04 | NRG-010-000001373 |
| TX1288 | Letter from Senator Breaux to Huey, President OLD Regarding FY 2002 Funding | 2001 06-25 | NRG-010-000001371 - NRG-010-000001372 |
| TX1289 | Letter from Senator Landrieu to Huey Regarding Landrieu Project No. 104900 | 2003 10-15 | NRG-010-000001371 - NRG-010-000001372 |
| TX1290 | Letter from Senator Landrieu to Huey Regarding Landrieu Project No. 142899 | 2003 01-27 | |
| TX1291 | Letter from St. Bernard Parish Police Jury to District re Mitigation Locations. St. Bernard Parish Police Jury. (pdf, 58 KB). | 1985 03-22 | |
| TX1292 | Letter from St. Charles Parish Police Jury Regarding Local Funding Status. St. Charles Parish Police Jury. | 1974 03-21 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1293 | Letter from St. Charles Parish Police Jury to Pontchartrain Levee District Regarding Levee Resolution. St. Charles Parish Police Jury. | 1949 03-17 | NPM-015-000000001 - NPM-015-000000265 |
| TX1295 | Letter from the Secretary of the Army Regarding Interim Hurricane Survey of Morgan City and Vicinity, Louisiana | 1965 05-11 | MVD-002-000000515- MVD-002-000000559 |
| TX1294 | Letter from the Secretary of the Army Regarding Interim Survey Report on Hurricane Study of Lake Pontchartrain, Louisiana and Vicinity. USACE. | 1965 07-06 | |
| TX1296 | Letter From the Secretary of the Army Transmitting a Letter From The Chief of Engineers Submitting a Report and Preliminary Examination and Survey of The Mississippi River-Gulf Outlet and The Mobile to New Orleans Intercoastal Waterway | 1948 05-05 | MVD-007-000003741- MVD-007-000003745 |
| TX1297 | Letter from U.S. Fish and Wildlife Service to City of New Orleans Planning Commission Regarding Environmental Impacts in Money Terms. U.S. Fish and Wildlife Service. (pdf, 646 KB). | 1976 07-15 | |
| TX1298 | Letter from U.S. Fish and Wildlife Service to District Regarding Recommendations on Original Barrier Plan. U.S. Fish and Wildlife Service. | 1962 03-13 | |
| TX1299 | Letter from U.S. Fish and Wildlife Service to District Regarding Recommendations re Modified Plans. U.S. Fish and Wildlife Service. | 1962 10-22 | |
| TX1300 | Letter from U.S. Secretary of the Interior Fred A. Seaton to former Army Secretary Wilber M. Bruckner dated August 22, 1957 | 1957 08-22 | NOP-014-000002973- NOP-014-000002974 |
| TX1301 | Letter from William L. Conner to Senator John Breaux | 1999 01-15 | NOP-014-000002971-NOP-014-000002972 |
| TX1302 | Letter from William L. Conner to Senator John Breaux | 1999 02-08 | NCS-008-000000690 WGI077447 |
| TX1303 | Letter From: James Montegut To: Washington Group Intlre: IHNC EBIA Remediation Proj. under contract # DACA56-94-D-0021 | 2005 05-26 | |
| TX1304 | Letter re Barrier Model Demo. USACE. | 1973 09-05 | |
| TX1305 | Letter re NGS Supports. NOAA. (pdf, 172 KB). | 1985 03-29 | |
| TX1306 | Letter re Orleans Levee District Cost Concerns Following 1978 Injunction. Orleans Levee District Board of Levee Commissioners. (pdf, 1.5 MB). | 1978 01-04 | |
| TX1307 | Letter re Relative Sea Level Change. USACE. (pdf, 796 KB). | 1986 03-21 | MVD-001-000001688-MVD-001-000001691 |
| TX1308 | Letter Regarding Engineering and Design Costs. USACE. (pdf, 224 KB). | 1983 07-29 | NPM-038-000000600 - NPM-038-000000603 |
| TX1309 | Letter to Col. Thomas F. Julich From James Hanchey | 2001 04-25 | |
| TX1310 | Letter to District from Senator Long Regarding Relocation of St. Charles Parish Levee; including letter from Mr. Charles Torres. Senator Russell B. Long; Mr. Charles Torres. | 1973 05-29 | OLD-032-000015566 - OLD-032-000015567 (OLD-EXE-026-00227662 - OLD-EXE-026-00227662) |
| TX1311 | Letter to Huey, President OLD to Senator Landrieu Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget | 2003 04-09 | OLD-032-000015566 - OLD-032-000015567 |
| TX1312 | Letter to J. Montegut from R. Lesser Regarding Closeout Plan for USACE Tulsa TERC DACA56-94-R-0013 | 2005 03-04 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1313 | Letter to Mr. Brucker from Fred A. Seaton, Secretary of the US Department of the Interior re: Congressional Funds for Initiating Construction on the MRGO Project and the Concern of the Fish and Wildlife Conservationists | 1957 09-23 | NOP-013-000003205 - NOP-013-000003209 |
| TX1314 | Letter to Participants Re: Draft Minutes From 10/13/99 Meeting of the Mississippi River Gulf Outlet Policy Committee | 1999 10-25 | |
| TX1316 | Letter Transmitting Invoice, CV and Fee Schedule | 2009 01-15 | |
| TX1317 | Letters from Congressman Billy Tauzin & District Regarding Benefits Reevaluation Study. Congressman Billy Tauzin; USACE. (pdf, 124 KB). | 1991 02-14 | |
| TX1318 | Letters from Congressman Scogin to District Against Barrier Plan: Reply from COL Early Rush III, USACE, Edward C. Scogin, Louisiana House of representatives: COL Early Rush III, USACE. (pdf, 3.0 MB). | 1977 02-27 | |
| TX1319 | Letters re Jefferson Parish Resolutions for Updated Hurricane Paths. USACE. | 1969 09-04 | |
| TX1320 | Letters re St Bernard Debt Payment. St. Bernard Parish. (pdf, 244 KB). | 1994 00-00 | |
| TX1321 | Letters Regarding St. Charles Parish Levee Lakefront Feature Status & Frustration; Letters from U.S. Senator Long; G. Oubre; Louisiana Dept of Public Works; LA Wildlife and Fisheries Commission; St. Charles Parish Police Jury; USACE District Engineer. USACE; U.S. Senator Russell Long; George T. Oubre; State of Louisiana Department of Public Works; State of Louisiana Wildlife and Fisheries Commission; St. Charles Parish Police Jury; USACE District Engineer. | 1973 00-00 | |
| TX1322 | Levee Breach Map | 0000 00-00 | |
| TX1323 | Leveling in the Vicinity of New Orleans, Direction on Use. U.S. Department of Commerce, Coast and Geodetic Survey | 1958 04-10 | NCS-022-000000573- NCS-022-000000582 Docket No. 16216-17 |
| TX1324 | Lift Station Removal Plan - Draft Work Plan; Hamp Construction Co. submitted to Washington Group, International, Inc. A proposal to remove the Lift Station at Saucer Marine  Lift Station Removal Plan (Revised) Prepared for Washington Group International, Inc. Inner Harbor Navigational Canal, East Bank Project New Orleans, LA Prepared by: Hamp Construction L.L.C | 2008 08-08 | WGP-003-000030594 - WGP-003-000030596 |
| TX1325 | Lift Station Removal Plan (Revised-Addendum 1)  (Ex. 78 of WGI's Exhibit A of MSJ) | 2001 10-12 | WGI076654 - WGI076665 |
| TX1326 | Lift Station Removal Plan (Revision 1)  (Ex. 77 of WGI's Exhibit A of MSJ) | 2001 10-10 | NCS-022-000000333 - NCS-022-000000356 |
| TX1327 | Lift Station Revised Work Plan  (Ex. 75 of WGI's Exhibit A of MSJ) | 2001 10-01 | |
| TX1328 | List of Data Used to Build Document | 0000 00-00 | |
| TX1329 | List of Publications | 0000 00-00 | |
| TX1330 | Livaudais Deposition Exhibit 1, Map of Southern Natural Gas Pipeline | 0000 00-00 | MRGO10388 - MRGO10401 |
| TX1331 | Livaudais Deposition Exhibit 8, Handwritten Notes re: Meeting on June 16 1994 | 1994 06-14 | WGI52023-WGI52028 |
| TX1332 | Location Excavation | 2002 06-01 | WGI55231-WGI55254 |
| TX1333 | Location Excavation - Borehole Sau Jun. 2002 - Dec. 2002 | 2002 06-00 - 2002 12-00 | |
| TX1334 | London Avenue Canal Floodwalls General Design Memorandum. Board of Commissioners, Orleans Levee District. (pdf, 17.5 MB). | 1986 04-00 | EDP015-000007039 - EDP015-000007117 |
| TX1336 | London Avenue P and S. USACE. (pdf, 3.1 MB). | 1993 11-00 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1337 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol. 2 Programmatic Environmental Impact Statement | 2004 11-00 | |
| TX1338 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.1 LCA Study - Main Report | 2004 11-00 | |
| TX1339 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.3 LCA Study - Main Report | 2004 11-00 | |
| TX1340 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.4, App A, LCA Study - Main Report | 2004 11-00 | |
| TX1341 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.4, App B, LCA Study - Main Report | 2004 11-00 | |
| TX1342 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.4, App C, LCA Study - Main Report | 2004 11-00 | |
| TX1343 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.4, App D, LCA Study - Main Report | 2004 11-00 | |
| TX1344 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final.5 LCA Study - Main Report | 2004 11-00 | MRGO_CEI_0010977 - MRGO_CEI_0011003 |
| TX1345 | Louisiana Coastal Area Ecosystem Restoration Study (November 1, 2004) | 2004 11-01 | MRGOX4115 - MRGOX4620 |
| TX1346 | Louisiana Coastal Area, Louisiana, Shore and Barrier Island Erosion, Initial Evaluation Study | 0000 00-00 | |
| TX1347 | Louisiana Coastal Coalition Resolution | 2000 04-05 | NOP-016-000002557 - NOP-016-000002558 |
| TX1348 | Louisiana Wildlife Federation, 59th Annual Meeting, Resolutions Book | 1998 03-06 | |
| TX1349 | LPVHPP Design Memorandum No. 1, Parts I and IV | 0000 00-00 | EDP-015-0000007419 - EDP-015-0000007631(Part I); EDP-015-0000007925 - EDP-015-0000007957(Part IV) |
| TX1350 | LPVHPP Design Memorandum No. 2, "Citrus Back Levee" | 0000 00-00 | EDP016-000000001 - EDP016-000000238 |
| TX1351 | LPVHPP Design Memorandum No. 2, "New Orleans East Back Levee" | 1971 03-01 | EDP-017-000000001 - EDP-017-000000239 |
| TX1352 | LPVHPP Design Memorandum No. 3 & Supp. No. 1 | 0000 00-00 | NED-020-000000297 - NED-020-0000000608 |
| TX1353 | LPVHPP Design Memorandum No. 5 | 0000 00-00 | |
| TX1354 | LPVHPP Map | 1995 09-30 | CLP 029-000034337 |
| TX1355 | LPVHPP Map (July 2006) CORRECTED - MRGO highlighted | 2006 07-00 | |
| TX1356 | LPVHPP Map, 1998 | 1998 00-00 | EDP-022-000003207 - EDP-022-000003465 |
| TX1357 | LPVHPP Reevaluation Study Main Rep. (Vol. 1, July 1984) | 1984 07-00 | |
| TX1358 | LPVHPP Structure Maps of New Orleans East and St. Bernard Parish (Adjusted for MSL) | 2008 01-03 | |
| TX1359 | LPVHPP Structure Maps of New Orleans East and St. Bernard Parish (Not Adjusted for MSL) | 2008 01-03 | NCS-010-000000420 - NCS-010-000000533 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1360 | Ltr From L. Guillory, USACE TO: D. O'Connor. Attached 12/29/1999 Report RE: Final Revisions for Demolition & Site Preparation. 10/01/2000 (MK Response) Activities East Bank Industrial Area. | 2000 01-19 | XRB-001-000010134 - XRB-001-000010182 |
| TX1361 | M.M. de Visser, Master Thesis, A Clay Layer as a Revetment for Sea Dikes The Behaviour of Clay under Wave Loading, August 2007 | 2007 08-00 | XTW-001-000000138 - XTW-0001-000000161 |
| TX1362 | Mansur, C.I. and Kaufman, R.I. (1956), "Underseepage, Mississippi River Levees, St. Louis District," Journal of the Soil Mechanics and Foundations Division, ASCE, January 1956. | 1956 01-00 | |
| TX2157 | Map Depicting Class of Claimants | 0000 00-00 | |
| TX1363 | Map Depicting Levee Breaches Still Elevation | 0000 00-00 | |
| TX1364 | Map Depicting the Property Acquired by Borgnemouth Realty in 1904 From the Mississippi River All the Way to Lake Borgne. Map Has Acreage, High Land and Marsh Land Information. | 1910 00-00 | |
| TX1365 | Map Depicting the Reaches of the Mississippi River Gulf Outlet (2008) | 2008 04-18 | |
| TX1366 | Map- Lake Pontchartrain and Vicinity Hurricane Protection Plan, Chalmette Area Plan US702 ( C ) | 2007 00-00 | |
| TX1367 | Map- Mississippi River Chalmette To Lake Borgne Louisiana | 0000 00-00 | EDP023-000000527 - EDP023-000000548 (p. 18) NED111-000002266 - NED111-000002293 (p. 16) |
| TX1368 | Map of Gulf of Mexico | 0000 00-00 | |
| TX1369 | Map of Marshes | 1956 00-00 | NED-188-00000-1573 - NED-188-00000-1573 |
| TX1370 | Map of MRGO Footprint on St. Bernard and New Orleans Quadrangle. Map is Figure 2 From a Report by the USACE entitled, ""The Habitat Impacts of the Construction of the MRGO," and Dated Dec. 1999 to the Environmental Subcommittee of the Technical Committee Convened by EPA in Response to St. Bernard Parish Council Resolution 1298.  The Map and the Impact Report are Contained Within the Report of the Environmental Sub-Committee to the MRGO Technical Committee Dated March 16, 2000. | 0000 00-00 | |
| TX1371 | Map of the Southern Part of Louisiana, Vegetation Types of the Louisiana Marshes | 0000 00-00 | |
| TX1372 | Map Showing Locations of 21 Points Among MRGO Reach 2 or Which Wave Information was Generated to Examine Wave Effects on Levees | 0000 00-00 | |
| TX1373 | Map/Graph | 0000 00-00 | |
| TX1374 | Map: LPVHPP Chalmette Area Plan | 0000 00-00 | |
| TX1375 | Maps of New Orleans East, the Lower Ninth Ward, and St. Bernard Parish | 0000 00-00 | |
| TX1376 | March 10, 2009 Supplemental Expert Production in Robinson for expert Joannes Westerink.  Reliance Materials not Included with His Expert Report Submission of 12/22/08. | 2009 03-10 | XJW-003-000000001.000001 - XJW-003-000000007.000002 |
| TX2158 | March 23, 2009, Supplemental Expert Production in Robinson for Expert Donald Resio.  Reliance Materials Not Included with His Expert Report Submission of 12/22/08. | 2009 03-19 | |
| TX1377 | McDonough Marine Borrow Pit Extension -Rev 1 Report, Jan. 17, 2002 | 2002 01-17 | WGI59049-WGI59054 |
| TX1378 | Meeting Minutes - Refinement of SAP | 2000 11-08 | WG1036984 WG1041428 |
| TX1379 | Meeting Minutes of IHNC Project Preparatory Phase Prepared By Sarah Alvey | 2001 01-30 | NCS-007-000001186 - NCS-007-000001189 |
| TX1380 | Meeting Summation Report  RE: Work Plan General Discussion/Direction Meeting; Development of Work Plans & Subcontracting Plans/Services | 2000 08-03 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1381 | Memo and District Plan for Restudy Revised EIS.  USACE. (pdf, 1.2 MB). | 1981 09-00 | |
| TX1382 | Memo For C/Construction Division | 2002 05-10 | NCS-007-000000252 - NCS-007-000000257 |
| TX1383 | Memo for C/Construction Division RE:HNC Lock Replacement Proj. TERC for Remedial Action EBIA, Task Order 0026 w/ Drawings & Email from Jean Spadaro, To: Lee Guillory | 2002 05-02 | |
| TX1384 | Memo For C/Construction Division to the attention of Lee Guillory Subject: IHNC Lock Replacement Project, Total Environmental Restoration Contract (TERC) for Remedial Action of East Bank Industrial Area (BBIA), Task Order 0026, New Orleans, LA. Sent by Gerard S. Satterlee (Chief Engineering Division) and James L Miles (Construction Engineering Division) | 2002 05-15 | NED-214-000001780 |
| TX1385 | Memo for FOIA Coordinator Re: FOIA Request  Concerning the MRGO Bank Erosion Project | 1991 03-25 | |
| TX1386 | Memo for Major Subordinate Commands and District Commands Regarding Policy Guidance Letter No. 26, Benefit Determination Involving Existing Levees | 1991 12-23 | NCS-002-000000246 - NCS-002-000000248 |
| TX1387 | MEMO For Record Re: Contract No. DACA56-94-D-0021, T.O. 0026, IHNC Lock Replacement Project Mod 02610- Excavation & Disposal of Additional Subsurface Foundations, ACM & Concrete, Wastes, Technical Analysis (MK) | 2001 08-31 | |
| TX1388 | Memo For Record: Meeting on Orleans Parish Outfall Canals - Lake Pontchartrain and Vicinity, Louisiana. USACE. (pdf, 119). | 1980 08-25 | VRG-014-000000088 - VRG-014-000000093 |
| TX1389 | Memo for Special Assistant to the Secretary of the Army for Civil Functions Regarding the MRGO's Mississippi River-Baton Rouge to the Gulf of Mexico Project (Draft) | 1967 00-00 | NRE-712-000000186 - NRE-712-000000186 |
| TX1390 | Memo from C/Engineering Div to C/Real Estate Div Subject: Lake Pontchartrain, LA &Vicinity, Citrus Back Levee, Foreshore Repair, Baseline Stations 437+00 to 448+00, Orleans Parish, LA | 1982 11-12 | VRG-064-000000329 - VRG-064-000000330 |
| TX1391 | Memo from Chief of Engineers to Assistant Secretary of the Army on Discretionary Authority. USACE. (pdf, 362 KB). | 1982 11-24 | CLP004-5739 |
| TX1392 | Memo from Chief of Engineers to Assistant Secretary of the Army re Discretionary Authority for the Lake Pontchartrain hurricane protection Project.  USACE. (pdf, 154 KB).  Bibliography - 14 | 1983 03-31 | |
| TX1393 | Memo from Chief of Engineers to Assistant Secretary of the Army re Discretionary Authority. USACE. (pdf, 195 KB). | 1984 08-29 | |
| TX1394 | Memo from District Environmental Analysis Branch re Design Memorandum #18 St. Charles Parish - North of Airline Highway. USACE. (pdf, 132 KB). | 1989 10-20 | |
| TX1395 | Memo from District to Division re Project Benefits. USACE. (pdf, 131 KB). | 1993 07-02 | |
| TX1396 | Memo from District to Division re Request for Benchmark Plan. USACE. (pdf, 64 KB). | 1985 05-24 | |
| TX1397 | Memo from District to Division re Request for Model Study. USACE. (pdf, 846 KB). | 1983 12-12 | |
| TX1398 | Memo from District to Division re Response to GAO 1982 report. USACE. (pdf, 488 KB) | 1982 09-10 | MVD-001-000000562 - MVD-001-000000564 |
| TX1399 | Memo from Division re Revised Sheet Pile Wall Design Bibliography – 20 Criteria. USACE. (pdf, 85 KB). | 1989 07-24 | |
| TX1400 | Memo from Division to District on Economic Reanalysis. USACE. (pdf, 55 KB). | 1978 09-11 | AIN-007-000001498 |
| TX1402 | Memo from Division to District re Implementing Benefits Reevaluation Study. USACE. (pdf, 140 KB). | 1991 02-11 | |
| TX1403 | Memo from Division to District re Work Stoppage. USACE. (pdf, 37 KB). | 1977 10-21 | |
| TX1401 | Memo from Division to District Regarding Draft Revised Sheet Pile Wall Design Criteria. USACE. (pdf, 440 KB). | 1987 12-23 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1404 | Memo from Division to Headquarters Recommending High Level Plan. USACE. (pdf, 36 KB). | 1984 10-24 | |
| TX1405 | Memo from Headquarters to Division: Comments re Design Memorandum No. 22 - General Design, Orleans Parish Lake Front Remaining Work. USACE. (pdf, 115 KB). | 1993 09-16 | |
| TX1406 | Memo From: W. Purdum, To: NOLA Engineer, RE: Enclosed Q M  Inspection for IHNC East Bank Industrial Area Remediation; Construction Program Quality Management Program Compliance Assessment Form | 2001 12-17 | NCS-004-0000000047 - NCS-004-0000000053 |
| TX1407 | Memo of Headquarters Counsel to Chief of Engineers on Discretionary Authority.  USACE. (pdf, 1.1 MB). | 1983 03-02 | |
| TX1408 | Memo of Meeting with Opponents of Barrier Plan: Lake Pontchartrain, Louisiana, & Vicinity Hurricane Protection project. USACE. (pdf, 5.4 MB). | 1976 04-06 | AIN-078-000001510-AIN-078-000001511 |
| TX1409 | Memo re Adjustments to NGS Benchmarks. USACE. (pdf, 159 KB). | 1983 00-00 | |
| TX1410 | Memo re Increased Costs of Authorized Hurricane Protection Projects. USACE. | 1968 09-13 | NED-125-000001743 |
| TX1411 | Memo re Interim Survey Report on Hurricane Study of Lake Pontchartrain, Louisiana and Vicinity. (St. Charles Extension.). USACE. | 1963 01-30 | |
| TX1412 | Memo re Lake Pontchartrain, Louisiana and Vicinity, Dual- Purpose Control Structure at Seabrook (Seabrook Lock); Seabrook Lock Elevation. USACE. | 1965 11-17 | |
| TX1413 | Memo re Level of Protection without Barriers. USACE. (pdf, 428 KB). | 1978 08-22 | |
| TX1414 | Memo re Local Questions Regarding Project Costs for Chalmette Area. USACE. | 1966 03-21 | |
| TX1415 | Memo re Outfall Canal Alternatives. USACE. (pdf, 271 KB). | 0000 00-00 | |
| TX1416 | Memo re Preliminary Alternatives for Outfall Canals. USACE. (pdf, 55 KB). Bibliography - 11 | 1978 11-16 | |
| TX1417 | Memo re Right of Entry Granted for Surveys and Soil Borings, Lake Pontchartrain and Vicinity. USACE. (pdf, 40 KB). | 1984 03-15 | |
| TX1418 | Memo re Sewage and Water Board of New Orleans Pumping Capacity: Model Study Request for Authorization. USACE. (pdf, 851 KB). | 1982 12-07 | |
| TX1419 | Memo re Soil Geodetic Research: Lake Pontchartrain and Vicinity, Orleans Parish Lakefront Levees, outfall Canals, GDM No. 2, Supplement No. 5C. USACE. (pdf, 26 KB). Bibliography - 9 | 1977 09-16 | |
| TX1420 | Memo re St. Tammy Parish Police Jury v. Clifford L. Alexander, Colonel Early Rush. United States District Court, Eastern District of Louisiana. (pdf, 321 KB). | 1977 04-01 | |
| TX1421 | Memo re Study on Benefits and Costs and Credits for Jefferson Parish Interim Protection and Preliminary Plan of Survey. USACE. | 1970 11-13 | NED-133-000001613-NED-133-000001615 |
| TX1422 | Memo Re: Dredging Environment Compliance-MRGO | 2007 11-01 | |
| TX1423 | Memo Re: MRGO Foreshore Dike Protection Test Section | 1981 05-20 | PET-011-000000777 - PET-011-000000828 |
| TX1424 | Memo Re: MRGO St. Bernard Parish, LA Bank Erosion: Reconnaissance Report Update | 1996 07-31 | |
| TX1425 | Memo Re: Time and Cost Estimates for the MR-GO Re-valuation Study; Memo in Response to Verbal Request for Time and Cost Estimates at the IPT Meeting Held on 12/05/2000 | 2000 12-12 | NPM-038-000000632 - NPM-038-000000634 |
| TX1426 | Memo Regarding Engineering Design Requirements. USACE.  (pdf, 126 KB). | 1983 06-06 | |
| TX1427 | Memo Regarding Lake Pontchartrain, Louisiana and Vicinity - Modification of the Chalmette Area Plan to Include Larger Area. USACE. | 1966 11-29 | VRG-014-000000057-VRG-014-000000062 |
| TX1428 | Memo Regarding Some Chalmette Costs Charged to Mississippi River Gulf Outlet Project. USACE. | 1967 04-24 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1429 | Memo to Files RE:  Possibility of Freshwater Diversion at the Site of the new IHNC Lock. | 1979 09-11 | AIN-046-000002151 - AIN-046-000002152 |
| TX1430 | Memo to Files: Meeting in the St. Bernard Parish Police Jury to Discuss Possibility of Freshwater Diversion at the Site of the IHNC Lock | 1979 09-11 | AIN-046-000002154  - AIN-046-000002157 |
| TX1431 | Memo to Mr. Chatry Re: Foreshore Protection Along Citrus Rack Levee | 1984 07-27 | AIN-108-000000889 |
| TX1432 | Memorandum- Apparent Funneling Effects at Paris Road; Two Documents Merged | 1973 02-06 | PET-020-000003593 - PET-020-000003595 |
| TX1433 | Memorandum for Area Engineer, Pre-construction Meeting (Minutes) | 2001 02-19 | WGI41373 |
| TX1434 | Memorandum For CEMVD-PD-WM, Attn: Mr. Steve Ellis Re: Research And Development (R&D) Proposal For Design Support Of Articulated Concrete Mattress (ACM) Revetment Along Mississippi River - Gulf Outlet (MRGO), Louisiana | 2006 05-18 | NED-187-000000022 - NED-187-000000026 |
| TX1435 | Memorandum For Chief,  Contracting Division, Re: Mississippi River – Gulf Outlet (MRGO), Bar Channel Emergency Dredging, Mile (-4.0) To Mile (-9.38), Plaquemines Parish, Louisiana, Justification For Emergency Dredging Contract | 2003 12-03 | NOP-013-000003577 |
| TX1436 | Memorandum For Chief, Engineering Division Re: Specifications For Maintenance Dredging, Mississippi River Gulf Outlet, Station 3690+00 To Station 3960+00 (ED-02-049) | 2002 08-19 | NOP-022-000002872 - NOP-022-000002873 |
| TX1437 | Memorandum for Construction Division, IHNC Acquisition | 2002 12-16 | WGI076220 - WGI211806 |
| TX1438 | Memorandum from F.C. Gillett, Acting Regional Director of the U.S. Fish and Wildlife Service, to the Director of the U.S. Fish and Wildlife Service dated September 24, 1959 | 1959 09-24 | MRGOY00315 - MRGOY00319 |
| TX1439 | Memorandum From Rex Os for CESWT-CT (Contact Files) RE: TERC Senior Management Board (TSMB) - Inner Harbor Navigation Canal Lock Replacement Project, Site Remediation and Demolition, East Bank Industrial Area, New Orleans, LA | 1999 06-01 | NCS-002-000000022 |
| TX1440 | Memorandum Hur 7-120, Revised Standard Project Hurricane- Criteria for the Atlantic and Gulf Coasts of the United States.  National Weather Service; USACE | 1972 07-31 | RFP-298-000001075 |
| TX1441 | Memorandum of Law In Support of Washington Group International, Inc.'s Motion for Summary Judgment (Document 15861) | 2008 10-09 | |
| TX1442 | Memorandum of Telephone Conversation: Division Questions District on Hurricane Protection Project Reevaluation Report.  USACE. (pdf, 121 KB). | 1983 02-23 | |
| TX1443 | Memorandum Re: Water Level Changes | 2008 01-08 | |
| TX1444 | Memorandum Regarding PMH Authority to Reconsider Degree of Protection for Lake Pontchartrain, LA and Vicinity. USACE.). | 1965 11-04 | NED-125-000001907 |
| TX1445 | Memos from Division & District, Response to Headquarters, Comments on Design Memorandum No. 18 - General Design, St. Charles Parish, North of Airline Highway. USACE. (pdf, 714 KB). | 1990 06-13 | IWR-001-000006507 - IWR-001-000006518 |
| TX1446 | Memos re Hurricane Studies - Surface Winds over Lake Pontchartrain, LA During Hurricane Betsy, September 1965. National Weather Bureau; USACE. | 1961 11-15 | |
| TX1447 | Memos re National Weather Service Revised Hurricane Windfields. USACE; National Weather Service. (pdf, 6.2 MB). | 1978 11-00 | |
| TX1449 | Memos re Revised Standard Project Hurricane Criteria for the Atlantic and Gulf Coasts of the United States. National Weather Service; USACE. (pdf, 4.8 MB). | 1972 06-00 | |
| TX1450 | Memos Recommending Reanalysis of Protection. USACE. (pdf, 14.0 MB). | 1993 11-00 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1451 | Meteorological and Storm Tide Analysis of Hurricane Katrina in Southeast Louisiana | 2008 12-22 | XBJ-001-000000001 - XBJ-001-000000039 |
| TX1453 | Minutes from the MRGO Policy Committee (Part of New Orleans) | 1999 07-07 | MGP-008-000010220 - MGP-008-000010222 MRGOY10220 - MRGOY10222; |
| TX1454 | Minutes of Board Meeting of the Board of Commissioners of the Orleans Levee District, and Resolution. Board of Commissioners, Orleans Levee District. (pdf, 639 KB). | 1990 10-17 | OLD-EXE-BOX014-00163661 - OLD-EXE-BOX014-00163710 |
| TX1455 | Minutes of Board Meeting of the Board of Commissioners of the Orleans Levee District, Board of Commissioners, Orleans Levee District. (pdf, 1.2 MB). | 1990 11-21 | OLD-EXE-BOX014-00163996 - OLD-EXE-BOX014-00164056 |
| TX1456 | Minutes of Board Meeting of the Board of Commissioners of the Orleans Levee District, Board of Commissioners, Orleans Levee District. (pdf, 1.5 MB). | 1990 09-19 | OLD-EXE-017-00213376 - OLD-EXE-017-00213482 |
| TX1457 | Minutes of Special Board Meeting of the Board of Commissioners of the Orleans Levee Commission. Board of Commissioner, Orleans Levee District. (pdf, 3.2 MB). | 1993 03-19 | OLD-EXE-017-00213577 - OLD-EXE-017-00213612 |
| TX1458 | Minutes of Special Board Meeting of the Board of Commissioners of the Orleans Levee District. Board of Commissioner, Orleans Levee District. (pdf, 1.4 MB). | 1993 02-03 | |
| TX1459 | Minutes, MRGO Policy Committee, August 11, 1999; Letter of resignation by Sherwood Gagliano; Minutes of the MRGO - Technical Committee, September 23, 1999; Navigation/Commerce Sub-committee Report; Fax transmittal and Draft Minutes, MRGO Policy Committee, Oct 13, 1999; Minutes of MRGO Technical Committee Meeting of October 21, 1999; Minutes of the MRGO - Hurricane Protection Subcommittee November 3, 1999; Minutes of the MRGO - Hurricane Protection Subcommittee November 3, 1999; | 1999 08-11 | NOP-014-000002884 - NOP-014-000002887; MGP-013-000004371; MGP-013-000004242 - MGP-013-000004256; MGP-013-000004560; MGP-013-000004404; MGP-013-000004259 - MGP-013-000004262; MGP-013-000004316 - MGP-013-000004318 |
| TX1460 | Minutes, MRGO Policy Committee, July 7, 1999 | 1999 07-07 | EPA-002-00000000337- EPA-002-0000000339 |
| TX1462 | Mississippi River - - Gulf Outlet New Lock And Connecting Channels  Appendix - C, Part II Sampling and Analysis Report (SAR) Phase II HTRW Investigation Inner Harbor Navigation Canal New Orleans, LA | 0000 00-00 | NED-016-000001876 - NED-016-000001922 |
| TX1463 | Mississippi River - Gulf Outlet | 0000 00-00 | NED-003-000000677- NED-003-000000681 |
| TX1464 | Mississippi River - Gulf Outlet New Lock And Connecting Channels Evaluation Report: New Lock And Connecting Channels, Louisiana Evaluation Report Exhibit I | 0000 00-00 | NPM-006-000000143 - NPM-006-000000160 |
| TX1465 | Mississippi River - Gulf Outlet New Lock And Connecting Channels Evaluation Report: Volume 1 of 9 - Main Report And Environmental Impact Statement | 1997 03-00 | NPM-006-000000001 - NPM-006-000000142 |
| TX1466 | Mississippi River - Gulf Outlet Ocean Dredged Material Final EIS, May-89 | 1989 05-00 | NPM-036-000002183 - NPM-036-000002221 |
| TX1467 | Mississippi River Gulf Outlet (MRGO) Task Force Report of Findings, Appendix A | 2000 00-00 | XGK001-000000001 - XGK001-000000280 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1468 | Mississippi River Gulf Outlet Effects on Storm Surge, Waves and Flooding During Hurricane Katrina Expert Report of Paul Kemp | 2008 07-11 | |
| TX1469 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation  Report: Volume 2 of 9- Community Impact Mitigation Plan, Appendix A | 1997 03-00 | NPM-006-000000325 - NPM-006-000000539 |
| TX1470 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: New Lock and Connecting Channels, Louisiana Evaluation Report Exhibit II. | 1995 06-29 | NPM-006-000000161 - NPM-006-000000162 |
| TX1471 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 3 of 9- Engineering Investigations, Appendix B | 1997 03-00 | NPM-006-000000540 - NPM-006-000000551 |
| TX1472 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 4 of 9 (Includes Appendix B-1) | 1997 03-00 | NPM-006-000001458 - NPM-006-000001604 |
| TX1473 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 5 of 9- Assessment of Potential Hazardous, Toxic, and Radiological Wastes | 1997 03-00 | NPM-006-000001605 - NPM-006-000001687 |
| TX1474 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 6 of 9- Environmental, Appendix D | 1997 03-00 | NPM-006-000002296 - NPM-006-000002525 |
| TX1475 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 7 of 9- Economic Analysis, Appendix E | 1997 03-00 | |
| TX1476 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 8 of 9- Real Estate Supplement, Appendix F | 1997 03-00 | NPM-006-000002526- NPM-006-000002845 |
| TX1477 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 9 of 9- Public Views and Comments, Appendix G | 1997 03-00 | NPM-006-000002924 - NPM-006-000003268 |
| TX1478 | Mississippi River Gulf Outlet Reevaluation Study | 2002 06-26 | MGP-013-000009364 - MGP-013-000009416 |
| TX1479 | Mississippi River Gulf Outlet Re-evaluation Study, Storm Surge Modeling Assessment; MRGO Impacts and Restoration Options | 2003 10-16 | MGP-013-000007578 - MGP-013-000007632 |
| TX1480 | Mississippi River Gulf Outlet, LA- Mississippi Valley Division Work River and Harbor Improvements | 0000 00-00 | |
| TX1481 | Mississippi River- Gulf Outlet, Louisiana North Bank Foreshore Protection Evaluation Report, October 1996 | 1996 10-00 | NED-095-000000714 - NED-095-000000882 |
| TX1482 | Mississippi River- Gulf Outlet, Louisiana North Bank Foreshore Protection Reconnaissance Report, 1994 | 1994 00-00 | |
| TX1483 | Mississippi River- Gulf Outlet, Louisiana North Bank Foreshore Protection Reconnaissance Report, February 1988 | 1988 02-00 | |
| TX1461 | Mississippi River- Gulf Outlet, New Lock and Connecting Channels, Site Selection Report | 1975 03-31 | AIN-083-0000000075- AIN-083-0000000076 |
| TX1484 | Mississippi River Gulf Outlet, St. Bernard Parish, LA - General Reevaluation (Draft) Study Report | 2005 09-00 | NED-188-000000932- NED-188-000001141 |
| TX1485 | Mississippi River Gulf Outlet: Control of Water Movement & Buffering Storm Surge | 2004 11-03 | MGP-007-000000136 - MGP-007-000000150; MGP-007-000001873 - MGP-007-000001888 |
| TX1486 | Mississippi River Gulf Outlet: Moving Toward a Solution | 2004 06-19 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1487 | Mississippi River Gulf Outlet: Plan, Profile & Borings | 2009 02-10 | |
| TX2159 | Mississippi River-Gulf Outlet (MRGO) O&M Program Brief, Edmond J. Russo, Jr., P.E. | 2005 03-09 | MRGO_CEI_0007447 - MRGO_CEI_0007486 |
| TX1488 | Mississippi River-Gulf Outlet General Reevaluation Study Report (USACE September 2005). | 2005 09-01 | |
| TX1489 | Mississippi River-Gulf Outlet Recon Study Revision Schedule | 1996 04-02 | NPM-036-000000307 |
| TX1490 | Mississippi River-Gulf Outlet Reevaluation Study Plan | 1999 10-04 | NPM-038-000000636 - NPM038-000000648 |
| TX1491 | Mississippi River-Gulf Outlet St. Bernard Parish, La. Bank Erosion Reconnaissance Report (USACE February 1988) | 1998 02-00 | NRE-758-000001198 NRE-758-000001363 |
| TX1492 | Mississippi River-Gulf Outlet St. Bernard Parish, La. Bank Erosion Reconnaissance Report (USACE January 1994) | 1994 01-00 | EDP-023-000001180 - EDP-023-000001429 |
| TX1493 | Mississippi River-Gulf Outlet, Louisiana - Bank Erosion: Issue Paper (USACE February 17, 1993) | 1993 02-17 | AIN-144-000000409 - AIN-144-000000410 |
| TX1494 | Mississippi River-Gulf Outlet, Michoud Canal. Final EIS, Dated June 1973 | 1973 06-00 | |
| TX1495 | Mississippi River-Gulf Outlet, North Bank Foreshore Protection Evaluation Report October 1996 | 1996 10-16 | NOP-002-000001316- NOP-002-000001479 |
| TX1496 | Mobile Home Sales Listing for 5 Cindy Court, Remwood Park, Houma, LA 70364 | 2008 03-08 | |
| TX1497 | Modeling Near Shore Waves for Hurricane Katrina | 0000 00-00 | WGI006078 - WGI006091 |
| TX1498 | Monthly Photo Log (Ex. 59 of WGI's Exhibit A of MSJ) | 2001 11-20 | WGI015042 - WGI015053 |
| TX1499 | Monthly Photo Log (Ex. 60 of WGI's Exhibit A of MSJ) | 2004 11-29 | |
| TX1500 | Morgan City and Vicinity, LA Letter from the Secretary of the Army - Referred to the Committee on Public Works and ordered to be printed with nineteen illustrations, page 54 of Letter with attached Graph of Overland Surge Elevations for Coastal LA | 1964 05-28 | WGP-003-000005387 - WGP-003-000005431 WGI027349 - WGI068377 |
| TX1501 | Morison Knudsen Task Proposal #99 Rev 1 Project Site Dev.& Remedial Action of EBIA Proposal # 4423-99.1 Report w/Diagrams, Charts & Photo. | 2000 10-00 | WGP-003-000035112 - WGP-003-000075298 WGI068378 - WGI068418 |
| TX1502 | Morison Knudsen Task Proposal #99 Rev 1 Project Site Dev.& Remedial Action of EBIA Proposal # 4423-99.2 Report w/Diagrams, Charts & Photo. | 2000 10-00 | MGP-003-000000260 - MGP-003-000000824 |
| TX1503 | MRGO - Committees & Membership | 0000 00-00 | |
| TX1504 | MRGO Bank Erosion Meeting Agenda | 1993 09-30 | |
| TX1505 | MRGO Box Cutting Practice Memo- Figure 1 (Opinion of Impacts) | 0000 00-00 | |
| TX1506 | MRGO Box Cutting Practice Memo- Figure 2 (Opinion of Impacts) | 0000 00-00 | |
| TX1507 | MRGO Box Cutting Practice Memo- Figure 5  (Opinion of Impacts) | 0000 00-00 | |
| TX1509 | MRGO Channel Alignment Sat Map-HD (Bea) | 0000 00-00 | |
| TX1510 | MRGO Closure & Restoration Technical Committee, Basic Assumptions; MRGO Closure Technical Committee, Minutes of 1st Meeting; Mississippi River Gulf Outlet Modification Plan, Policy Committee Procedures | 1999 07-07 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1511 | MRGO Closure Policy Committee, July 7, 1999 | 1999 07-07 | MGP-013-000004412 - MGP-013-000004417 |
| TX1512 | MRGO CRS Report for Congress: Issues for Congress | 2006 08-04 | |
| TX1513 | MRGO DACW29-94-B-0060 Preliminary B.D. Cross Sections | 1999 05-09 | |
| TX1514 | MRGO Deep Draft De-Authorization Interim Report to Congress | 2006 12-00 | NOP-003-000001856 - NOP-003-000001986 |
| TX1515 | MRGO Deep Draft De-authorization Interim Report to Congress (December 2006) | 2006 12-00 | NOP-003-000001856 - NOP-003-000001986 |
| TX1516 | MRGO Defendant's 5th Preliminary List of "Common Liability" Fact Witnesses | 2007 11-20 | |
| TX1517 | MRGO Design Memo. 1-A (July 1957) | 1957 07-00 | NOP-002-000002255 - NOP-002-000002273 |
| TX1518 | MRGO Design Memo. 1-B (Rev. May 1959) | 1958 09-01 | EDP-023-000000549 - EDP-023-000000581 |
| TX1519 | MRGO Design Memo. 1-C (Nov. 1959) | 1959 11-00 | NED-194-000001161 - NED-194-000001201 |
| TX1521 | MRGO Design Memo. NO. 1-A Channels Mile 63.77 to Mile 68.85 and Letters. | 1957 04-00 | |
| TX1520 | MRGO Design Memo. No. 1-C, Channels (Mile 0 to Mile 36.43- Bayou LA Louthe and Mile 0 to Mile -9.75- 38ft. Contour) and Letters. | 1959 11-00 | |
| TX1522 | MRGO Design Memorandum. No. 1-C Channels Mile 0-36.43 (Bayou LA Lutre) and Mile 0 to -9.75 (38ft. Contour) | 1959 11-00 | EDP-023-000000582 - EDP-023-000000631 |
| TX1523 | MRGO Design Memorandum. No. 1-C Supplemental No. 1: Stone Retention Dike Extension | 1966 01-00 | EDP023-000000632 - EDP023-000000656 |
| TX1524 | MRGO Design Memorandum. No. 1-C, Channels Supplemental No. 1 Store Retention Dike Extension and Letters. | 1966 01-00 | |
| TX1525 | MRGO DM No. 1-B | 1957 00-00 | |
| TX1526 | MR-GO Flood Gates at INHC | 0000 00-00 | AFW-467-000001786 - AFW-467-000001786 |
| TX1527 | MRGO Footprint on St. Bernard and New Orleans Quadrangle Maps | 0000 00-00 | |
| TX1528 | MRGO General Design Memorandum No. 2 Supplement. No. 4: Foreshore Protection | 1968 04-00 & 1978 04-18 | EDP023-000000889 - EDP023-000000970 |
| TX1529 | MRGO Hydrographic Survey | 2000 01-19 | |
| TX1530 | MRGO Hydrographic Survey | 2000 05-19 | |
| TX1531 | MRGO Hydrographic Survey | 2000 06-08 | |
| TX1532 | MRGO Hydrographic Survey | 2000 02-24 | |
| TX1533 | MRGO Hydrographic Survey | 2000 11-01 | |
| TX1534 | MRGO Impacts and Restoration Options | 2002 06-26 | |
| TX1535 | MRGO Letter from the Secretary of the Army, 82nd Congress, 1st Session, Doc No. 245 | 1951 10-01 | |
| TX1536 | MRGO Levee Damage Determined From LIDAR Surveys Pictures | 0000 00-00 | |
| TX1537 | MRGO Litigation Group Bibliography-Chronology as of June 2008 | 2008 06-00 | |
| TX1538 | MRGO Minutes [Draft] February 19, 2003 | 2003 02-19 | |
| TX1539 | MRGO Modification Subcommittee | 0000 00-00 | MGP-013-000004222 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1540 | MRGO Policy Committee Meeting Minutes, Thursday, June 24, 1999 | 1999 06-24 | MGP-013-000004352 - MGP-013-000004354 |
| TX1541 | MRGO Policy Subcommittee Members | 1999 11-10 | MGP-013-000004336 - MGP-013-000004337 |
| TX1452 | MRGO Reach 1 Breaches, Failures and Distressed Sections.  Aerial Map | 0000 00-00 | |
| TX1542 | MRGO Reach 1 Breaches, Failures, and Distressed Sections | 0000 00-00 | |
| TX1543 | MRGO- Record of Public Hearing  held at Roosevelt Hotel, New Orleans, La. on August, 5th  1943 by BRIG.GEN. M.C. Tyler, Division Engineer, Lower Mississippi Valley Division | 1943 08-05 | VRG-010-000000643- VRG-010-000000678 |
| TX1544 | MR-GO Reevaluation Study Meeting Agenda | 2001 11-09 | NPM-038-000000612 - NPM-038-000000615 |
| TX1545 | MRGO Reevaluation Study Plan | 1999 10-04 | NPM-038-000000636 - NPM-038-000000646 |
| TX1546 | MRGO Reevaluation Study Project Delivery Team Meeting | 2002 03-25 | NOP-013-000003181 - NOP-013-000003185 |
| TX1548 | MRGO Reevaluation Study, Technical Committee - Navigation/Commerce Sub-Committee | 1999 09-23 | MGP-013-000004557 |
| TX1549 | MRGO St. Bernard Parish, LA Bank Erosion Reconnaissance Report | 1988 02-00 | EDP023-000000971 - EDP023-000001179 |
| TX1550 | MRGO St. Bernard Parish, LA Bank Erosion Reconnaissance Report | 1994 01-00 | |
| TX1551 | MRGO St. Bernard Parish, LA Bank Erosion Reconnaissance Report and Memo for Record | 1988 02-00 1988 11-30 | |
| TX1552 | MRGO Technical Committee | 0000 00-00 | MGP-013-000004821 |
| TX1553 | MRGO Technical Committee Members | 0000 00-00 | |
| TX1554 | MRGO, Design Memo. No. 2 (June 1959) | 1959 06-00 | NED-095-000000401 - NED-095-000000583 |
| TX1555 | MRGO, St. Bernard Parish, LA Bank Erosion Reconnaissance Report and Memo of Record | 1988 11-30 | |
| TX1557 | MVD Questions on Barrier Plan | 0000 00-00 | |
| TX1558 | MVN_HPO Surveyed Levee Information From Supplemental Production of Bruce Ebersole | 0000 00-00 | |
| TX1559 | Naomi -  Lake Pontchartrain & Vicinity Hurricane Protection Project Slide Presentation | 0000 00-00 | NED-189-000001906 - NED-189-000001909 |
| TX1583 | Narrative Completion Report for Contract No. DACW29-00-C-0023, Mississippi River-Gulf Outlet, North Bank Foreshore Dike Construction, Reach C, Mile 43 to 41, St. Bernard Parish, Louisiana | 2000 05-02 | NRG-030-000001700 - NRG-030-000001702 |
| TX1560 | Narrative Completion Report for Contract No. DACW29-92-C-0073, Mississippi River-Gulf Outlet, North Bank Foreshore Dike Construction, Mile 50 to Mile 54, St. Bernard Parish, Louisiana | 1993 03-23 | NED-189-000001910 - NED-189-000001912 |
| TX1563 | Narrative Completion Report for Contract No. DACW29-92-C-0073, Mississippi River-Gulf Outlet, North Bank Foreshore Dike Construction, Mile 50 to Mile 54, St. Bernard Parish, Louisiana | 1993 03-23 | EDM-195-000000936 - EDM-195-000000936 |
| TX1564 | Narrative Completion Report for Contract No. DACW29-93-C-0031, Mississippi River-Gulf Outlet, 1992 Foreshore Protection Repairs, South Bank, Mile 59.4 to 47.0, St. Bernard Parish, Louisiana | 1993 05-18 | NED-195-000000086 - NED-195-000000088 |
| TX1570 | Narrative Completion Report for Contract No. DACW29-93-C-0105, Mississippi River-Gulf Outlet, 1993 Foreshore Protection Repairs, South Bank, MILE 59.4 to MILE 56.0, St. Bernard Parish, Louisiana | 1993 12-29 | NPM-021-000001084 - NPM-021-000001089 |
| TX1565 | Narrative Completion Report for Contract No. DACW29-94-C-0057, Mississippi River-Gulf Outlet, 1994 Foreshore Protection Repairs, South Bank, Mile 59.2 to 55.2, St. Bernard Parish, Louisiana | 1994 09-12 | EDM-189-000000033 - EDM-189-000000035 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1561 | Narrative Completion Report for Contract No. DACW29-94-C-0100, Mississippi River-Gulf Outlet, North Bank Foreshore Dike Repairs, Mile 50 to 54, St. Bernard Parish, Louisiana | 1995 01-31 | NED-190-000002282 - NED-190-000002284 |
| TX1566 | Narrative Completion Report for Contract No. DACW29-94-C-0100, Mississippi River-Gulf Outlet, North Bank Foreshore Dike Repairs, Mile 50 to 54, St. Bernard Parish, Louisiana | 1995 01-31 | NOP-014-000000921 - NOP-014-000000924 |
| TX1567 | Narrative Completion Report for Contract No. DACW29-95-C-0025, Mississippi River-Gulf Outlet, 1995 Foreshore Protection Repairs, South Bank, Mile 58.7 to 53.6, St. Bernard Parish, Louisiana | 1995 06-13 | NOP-014-000000128 - NOP-014-000000130 |
| TX1568 | Narrative Completion Report for Contract No. DACW29-96-C-0012, Mississippi River-Gulf Outlet, IHNC to Bayou Bienvenue, Foreshore Dike Construction, Mile 59.8 to 59.4, South Bank, Orleans Parish, Louisiana | 1996 03-21 | NOP-015-000001039 - NOP-015-000001041 |
| TX1579 | Narrative Completion Report for Contract No. DACW29-96-C-0029, Mississippi River-Gulf Outlet, 1996 Foreshore Protection Repairs, Mile 54.3 to 52.5, St. Bernard Parish, Louisiana | 1996 06-03 | NRG-033-000000942 - NRG-033-000000944 |
| TX1569 | Narrative Completion Report for Contract No. DACW29-97-C-0079 Mississippi River-Gulf Outlet, 1997 Foreshore Protection Repairs, Miles 55.8 to 51.0 South Bank, St. Bernard Parish, Louisiana | 1997 11-01 | AIN-161-000000148 - AIN-161-000000150 |
| TX1562 | Narrative Completion Report for Contract No. DACW29-97-C-0087, Mississippi River-Gulf Outlet, North Bank Foreshore Dike Construction, Reach B, Mile 54.1 to 56.0, St. Bernard Parish, Louisiana | 1998 09-21 | EDM-189-000000029 - EDM-189-000000032 |
| TX1580 | Narrative Completion Report for Contract No. DACW29-98-C-0073, Mississippi River-Gulf Outlet, 1998 Foreshore Protection Repairs, Mile 52.6 to 46.8, St Bernard Parish, Louisiana | 1999 01-22 | NOP-016-000001546 - NOP-016-000001548 |
| TX1581 | Narrative Completion Report for Contract No. DACW29-99-C-0031, Mississippi River-Gulf Outlet, North Bank Foreshore Dike, 1999 Reach A Repairs, Mile 50.9 to 54.0, St. Bernard Parish, Louisiana | 1999 06-10 | NED-189-000001925 - NED-189-000001927 |
| TX1582 | Narrative Completion Report for Contract No. DACW29-99-C-0031, Mississippi River-Gulf Outlet, North Bank Foreshore Dike, 1999 Reach A Repairs, Mile 50.9 to 54.0, St. Bernard Parish, Louisiana | 1999 06-10 | NED-197-000002788 - NED-197-000002791 |
| TX1584 | Narrative Completion Report for Contract No. DACW29-99-C-0037, Mississippi River-Gulf Outlet, 1999 Foreshore Protection Repairs, Miles 58.5 to 46.8 South Bank, St. Bernard Parish, Louisiana | 1999 09-02 | NOP-017-000000499 - NOP-017-000000503 |
| TX1585 | Narrative Completion Report for Contract No. W912P8-04-C-0009, Mississippi River-Gulf Outlet, Maintenance Dredging C/L Station 259000 to C/L Station 369600 Mile 17.0 to Mile (-) 4.0, Non-Continuous, St. Bernard and Plaquemines Parish, Louisiana | 2005 01-17 | NRG-017-000000511 - NRG-017-000000514 |
| TX1571 | Narrative Completion Report for DACW29-78-C-0274 | 1979 09-13 | PET-018-000002018 - PET-018-000002022 |
| TX1572 | Narrative Completion Report for DACW29-80-C-0343 | 1981 06-24 | PET-006-000000738 - PET-006-000000741 |
| TX1573 | Narrative Completion Report for DACW29-81-C-0222 | 1982 02-18 | PET-024-000001706 - PET-024-000001712 |
| TX1574 | Narrative Completion Report for DACW29-83-C-0175 | 1984 02-27 | PET-016-000001462 - PET-016-000001475 |
| TX1575 | Narrative Completion Report for DACW29-86-C-0125 | 1988 06-01 | XTW-001-000000809 - XTW-001-000000820 |
| TX1576 | Narrative Completion Report for DACW29-87-B-O 151 | 1987 11-00 | PET-016-000000047 - PET-016-000000053 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1577 | Narrative Completion Report for DACW29-87-C-0076 | 1988 06-27 | PET-009-000001457 - PET-009-000001464 |
| TX1578 | Narrative Completion Report for DACW29-87-C-0111 | 1988 05-02 | EDM-195-000000324 - EDM-195-000000328 |
| TX1586 | Narrative Completion Reports for DACW29-02-C-0044 Chalmette Levee, IHNC to Paris Road, Sta. 157+00 to Sta. 282+37 | 2003 07-28 | INM-204-000000825 - INM-204-000000829 |
| TX1587 | Narrative Completion Reports for DACW29-92-C-0077, Closures, Sta. 366+00 C/L to 1007+91 C/L | 1994 01-05 | INM-199-000000-728 - INM-199-000000734 |
| TX1588 | Narrative Completion Reports for DACW29-93-C-0014: 3rd Lift, Sta. 251+50 B/L to 367+50 B/L | 1994 03-04 | INM-199-000000728 - INM-199-000000734 |
| TX1589 | Narrative Completion Reports for DACW29-95-C-0092 3rd Enlargement, Sta. 945+72 B/L to Sta. 1113+00 B/L | 1997 04-30 | |
| TX1590 | National Engineering Science Company (NESCO) Storm Surge Effects of the MRGO. Study A. Ded. 1. | 1966 00-00 | |
| TX1592 | National Hurricane Research Project Report No. 33: Meteorological Consideration Pertinent to Standard Project Hurricane, Atlantic and Gulf Coasts of the United States. U.S. Weather Bureau Hydrologic Services Division, Hydrometeorological Section; USACE. | 1959 11-00 | |
| TX1593 | National Society Of Professional Engineers NSPE Code of Ethics for Engineers | 0000 00-00 | EDP023-000001777 - EDP023-000002048 |
| TX1594 | New Lock and Connection Channels Site Selection Report | 1975 03-00 | |
| TX1595 | New Orleans Hurricane Protection System- Ongoing Recovery Efforts | 2006 06-19 | |
| TX1596 | New Orleans Hurricane Storm Damage Risk, Reduction System 2008 Facts and Figures | 2008 08-28 | EDP046-000000676- EDP046-00000067 |
| TX1597 | New Orleans INHC - (Inner Harbor Navigational Canal)  Email | 2005 08-04 | |
| TX1598 | New Orleans L/DAR Data Evaluation Spreadsheets | 2008 11-11 | |
| TX1599 | New Orleans Port - Groundbreaking Ceremonies - Mississippi River Gulf Outlet | 1957 12-03 | MRGOX5153 - MRGOX5366 |
| TX1600 | News Release: Hurricane Pam Exercise Concludes. FEMA. (pdf, 177 KB). | 2004 07-23 | WGI065641 - WGI065817 |
| TX1601 | NFAATT Submittal Report – Boland Marine | 2005 06-00 | WGI257946 - WGI258047 |
| TX1602 | NFAATT Submittal Report – McDonough Marine | 2004 12-00 | WGI077948 - WGI078068 |
| TX1603 | NFAATT Submittal Report - Saucer Marine IHNC Under Contract to USACE Total Environmental Restoration Contract No. DACA56-94-D-0021 | 2003 05-00 | WGI077948 - WGI078068 |
| TX1605 | NFAATT Submittal Report - Saucer Marine IHNC under contract to USACE Total Environmental Restoration Contract No. DACA56-94-D-0021 | 2005 05-00 | |
| TX1604 | NFAATT Submittal Report – Saucer Marine, May 2003 | 2003 05-00 | WGI065641 - WGI065817 |
| TX1606 | NOAA Aerials Katrina | 0000 00-00 | MRGOY00916 -MRGOY01258 |
| TX1607 | NOAA Technical Report NWS 23: Meteorological Criteria for Standard Project Hurricane and Probable Maximum Hurricane Windfields, Gulf and East Coasts of the United States. NOAA, National Weather Service. (pdf, 28.2 MB). | 1979 09-00 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1608 | NOAA Technical Report NWS 38: Hurricane Climatology for the Atlantic and Gulf Coasts of the United States. NOAA; FEMA. (pdf, 3.2 MB). | 1987 04-00 | |
| TX1609 | Nonlinear Saturation-Based Whitecapping Dissipation in SWAN for Deep and Shallow Water | 2006 08-08 | |
| TX1610 | Norman Robinson Residence Flood Damage Assessment and Invoice | 2008 04-28 | |
| TX1611 | Northern Side of Reach 1 of the MRGO and GIWW | 2002 04-30 | |
| TX1612 | Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Induced Storm Surge in New Orleans and Vicinity | 2006 02-26 | |
| TX1613 | Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Induced Storm Surge in New Orleans and Vicinity by Joannes Westerink, Department of Civil Engineering and Geological Sciences, University of Notre Dame; Bruce Ebersole, Costal and Hydraulics Laboratory, U.S. Army Engineering Research and Development Center, Vicksburg, MS and Harley Weiner, New Orleans District, U.S. Army Corps of Engineers, New Orleans, LA | 2006 02-21 | |
| TX1614 | Notice of Continued Videotaped Deposition for Robert Glenn Bea | 2009 00-00 | |
| TX1615 | Notice of Continued Videotaped Federal Rule 30 (b) (6) Deposition of Lee Guillory | 2008 08-22 | |
| TX1616 | Notice of Deposition for Dr. Don T. Resio, Exhibit A and a Amended Notice of Deposition | 2009 01-22 | |
| TX1617 | Notice of Deposition from Joseph M. Bruno to  Ralph S. Hubbard III for John A. Barras (Case No. 05-4182K(2)) | 2009 01-28 | |
| TX1618 | Notice of Deposition of Dr. Don T. Resio | 2009 02-01 | |
| TX1619 | Notice of Deposition of James Montegut, III; Amended Notice of Deposition of James Montegut, III; Second Amended Notice of James Montegut, III; Third Amended Notice of Deposition of James Montegut, III | 2008 02-08 | |
| TX1620 | Notice of Deposition of James Montegut, III; Amended Notice of Deposition of James Montegut, III; Second Amended Notice of James Montegut, III; Third Amended Notice of Deposition of James Montegut, III | 2009 01-22 | Docket No. 13717 Docket No. 14117 Docket No. 14123 Docket No. 14293 |
| TX1621 | Notice of Deposition of James Montegut, III; Amended Notice of Deposition of James Montegut, III; Second Amended Notice of James Montegut, III; Third Amended Notice of Deposition of James Montegut, III | 2008 07-08 2008 07-29 2008 08-04 | |
| TX1622 | Notice of EBIA Correspondence Email | 0000 00-00 | |
| TX1623 | Notice of Public Hearing on Problems Caused by Hurricanes in the Coastal and Tidal Areas of Louisiana. USACE. | 1956 02-13 | |
| TX1624 | Notice of Public Meeting for All Persons Interested in Construction of Lake Pontchartrain Hurricane Levee. East St. Charles Improvement Association. | 1974 04-04 | |
| TX1625 | Notice of Videotape Deposition  of Vrijling | 2007 08-09 | |
| TX1626 | Notice of Videotape Deposition of Chad Morris | 2009 01-07 | |
| TX1627 | Notice of Videotape Deposition of Crawford | 2009 01-09 | |
| TX1628 | Notice of Videotape Deposition of Dr. G. Paul Kemp | 2007 07-14 | |
| TX1629 | Notice of Videotape Deposition of Gary Shaffer | 2009 01-26 | |
| TX1630 | Notice of Videotape Deposition of Vrijling | 2009 01-09 | |
| TX1631 | Notice Of Videotaped Deposition of Dr. G Paul Kemp | 2007 11-14 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1632 | Notice of Videotaped Deposition of John Grieshaber of the United States Army Corps of Engineers on Monday To all Defendants Through Their Defense Liaison Attorney of Record: Ralph S. Hubbard ill Lugenbuhl, Wheaton, Peck, Rankin & Hubbard  From United State District Court, Eastern District of Louisiana. | 2008 06-30 | |
| TX1633 | Notice re Renaming of Sea Level Datum 1929 to National Geodetic Vertical Datum of 1929. National Vertical Control Net. | 1973 05-07 | NOP-015-000002113 - NOP-015-000002113 |
| TX1634 | O&M Funds Status | 1997 04-16 | OLD-032-000015552 - OLD-032-000015552 (OLD-EXE-026-00227647) |
| TX1635 | Office Memo from Spencer, Chief Engineer to Huey re Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2003 Presidential Budget | 2003 07-22 | Publicly Available |
| TX1636 | Office of Management and Budget, Agency Scorecards, Washington D.C., available at http://www.whitehouse.gov/omb/budintegration/scorecards/agency_scorecards.html | 0000 00-00 | Record document |
| TX1637 | Order and Reasons Denying Motion to Dismiss, Doc. No. 2994 | 2007 02-02 | NCS-002-000000028 NCS-002-000000038 |
| TX1638 | Order for Supplies/Services Contract # DACA56-94-D-0021 Issued by the Tulsa Corps of Engineers to Morrison Knudsen Corp , with Attached  06/1/1999 Statement of Work Demolition and Site Preparation of IHNC Lock Replacement Project. in New Orleans. | 1999 07-02 | NCS-009-000000788 NCS-009-000000794 |
| TX1639 | Order for Supplies/Services Contract # DACA56-94-D-0021 Issued by the Tulsa Corps of Engineers to Morrison Knudsen Corp , with Attached  06/1/1999 Statement of Work Demolition and Site Preparation of IHNC Lock Replacement Project. in New Orleans. | 1999 07-12 | XTW-001-000000182 - XTW-001-000000187 |
| TX1640 | Oreskes, N., Shrader-Frechette, K., and Belitz, K. (1994), "Verification, Validation and Confirmation of Numerical Models in the Earth Sciences, Science, Vol. 263, 4 February 1994, pp. 641-646. | 1994 04-02 | NCS-004-000000074 - NCS-004-0000000076 |
| TX1641 | Organization Chart  (Ex. 43 of WGI's Exhibit A of MSJ) | 2002 06-19 | |
| TX1642 | Orleans Levee District Request re Datum Adjustments. Board of Commissioners, Orleans Levee District. (pdf, 141 KB). | 1993 08-13 | WGI054092 WGI054101 |
| TX1643 | Outline Rev. 1 Recommendation Report for Demolition and Site Prep. Activities at Inner Harbor Navigation Canal  Prepared for USACE | 1999 08-09 | |
| TX1644 | Oversized Map of the Yscloskey, Louisiana Quadrangle | 1994 00-00 | XJD-003-000000046- XJD-003-000000047 |
| TX1645 | Page 46 and 47 of the Expert Report by John W. Day, Jr. And Gary P. Schaffer - Effects of the Mississippi River Gulf Outlet on Coastal Wetlands and Other Ecosystems in Southeastern Louisiana | 2008 07-11 | |
| TX1646 | Pages 3, 22-25 for ENGCW-EZ document Subject: Lake Pontchartrain, Louisiana and Vicinity, Design Memorandum No. 1, Hydrology and Hydraulic Analysis, Part I - Chalmette | 1966 08-18 | |
| TX1647 | Pages 57 - 62 From Shore Protection Planning and Design Manual From 1966 | 1966 00-00 | |
| TX1648 | Pages I-35 through I-42 of Volume I of the Executive Summary and Overview of IPET Report | 0000 00-00 | |
| TX1649 | Paper:  Interaction of Wave Overtopping and Clay Properties for Sea Dikes; Authors: J. Grune, R. Weissmann, H. Schuttrumpf, J. Moller, H. Oumeraci, W. Richwien, and M. Kudella | 2001 00-00 | |
| TX1650 | Paper: Erosion v. Particle Size and Bulk Density; Authors: Jesse Roberts, Rich Jespen, Doug Gotthard, and Wilbert Lick | 1998 12-00 | |
| TX1651 | Paper: Improved Shallow-Water Wave Modeling | 0000 00-00 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1652 | Paper: Initiation of Movement of Quartz Particles; Authors: Wilbert Lick, Lijun, and Joe Gaulani | 2004 08-00 | |
| TX2160 | Parker Claim Denial Letters for Anthony Franz, Lucille Franz, Kent Lattimore, Lattimore and Associates, Norman Robinson, and Tanya Smith from Jill M. Grants, Department of Army to Jonathan B. Andry, The Andry Law Firm, LLC. | 2006 05-18 | |
| TX1653 | Partial List of Data and Other Information Considered by Plaintiffs' Experts | 2008 08-07 | |
| TX1654 | Pattern and Process of Land Loss in the Mississippi Delta: A Spatial and Temporal Analysis of Wetland Habitat Change | 2000 08-00 | |
| TX1655 | Paul J. Visser, Communications on hydraulic and geotechnical engineering, Application of sediment transport formulae to sand-dike breach erosion, 1995 | 1995 00-00 | |
| TX1656 | Paul Nussbaum, New Orleans' Growing Danger: Wetlands Loss Leaves City a Hurricane Hit Away from Disaster, Philadelphia Inquirer (October 8, 2004) | 2004 10-08 | |
| TX1657 | Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System | 0000 00-00 | |
| TX1658 | Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System - Final Report of the Interagency Performance Evaluation Task Force (Volume III - The Hurricane Protection System) | 2007 08-22 | UDI-001-000000120 - UDI-001-000000142 |
| TX1659 | Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System - Final Report of the Interagency Performance Evaluation Task Force. (Volume IV - The Storm) | 2007 03-26 | |
| TX1660 | Performance Evaluation of the New Orleans and Southeastern Louisiana Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force | 2007 03-26 | WGI076151 |
| TX1661 | Perimeter Monitoring Plan (Approval Page) | 2000 11-14 | |
| TX1662 | Periodical Entitled, "St. Bernard Voice" - Articled Entitled "The Committee of Police to Study Proposed Tidewater Channel Route" | 1957 09-06 | |
| TX1663 | Periodical Entitled, "St. Bernard Voice" - Articled Entitled "Tidewater Channel Committee of St. Bernard Police Jury Reports" , Recommend Opposing the Gulf Outlet Under the Present Planning Program; Asks Comprehensive Survey to be Made." | 1958 04-04 | |
| TX1664 | Periodical Entitled, The St. Bernard Voice, Article Entitled , "Tidewater Channel Meeting Last Friday," | 1958 07-07 | |
| TX1665 | Philadelphia Inquirer Article: New Orleans's growing danger (10/08/04) | 2007 11-13 | |
| TX1666 | Photo  - Ceremonial First Explosion of the Gulf Outlet | 0000 00-00 | |
| TX1667 | Photo Attachments from the Flood Damage Assessment | 0000 00-00 | WPG-005-000005277 - WPG-005-000005290 |
| TX1668 | Photo Log for Progress Photos List along with Photo 072102101 - 20SAU  Excavating inside the Cofferdam & Photo 072110101-31SAU  of Concrete Demolition of Sewer Lift Station | 2001 11-20 | WGP-003-0000059630 WGP-003-0000059652 WGI015042 - WGI015053 |
| TX1669 | Photo Log for Progress Photos w/ Transmittal 26-247 with various photos of the excavation work at McDonough Marine and Boland Marine | 2004 11-24 | |
| TX0049 | Photo No. 9917-14; Dredging 18' x 140' Access Channel, MRGO, Bayou Dupre to Bayou Yscloskey, under Contract No. DA-16-047-CIVENG-60-24 with Baure Dredging Co.  From Louis D. Britsch's December 18, 2008 Expert Report. | 1959 10-09 | NED-275-000000085 XLB-001-000000209 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1670 | Photo of Flood Damage | 0000 00-00 | |
| TX1671 | Photograph of Access Channel | 0000 00-00 | |
| TX1672 | Photograph Taken by Ms. Boudreaux of Water From the Roof of the Government Complex Facing the Community Playground in Torres Park Behind the Civic Auditorium | 2005 08-30 | |
| TX1673 | Photograph Taken by Ms. Boudreaux of Water in Parking Lot Behind the Government Complex Taken From the Foyer of Building Facing the Lake Borgne Area | 2005 08-29 | |
| TX1674 | Photograph Taken by Ms. Boudreaux of Water in the Lobby Foyer of the Government Complex Building Facing Judge Perez | 2005 08-29 | |
| TX1675 | Photograph Taken by Ms. Boudreaux of Water Taken From the Roof of the Government Complex Facing the Wal-Mart | 2005 08-30 | XJW-001-000000245 - XJW-001-000000247 |
| TX1676 | Photographs of Overtopping of Braithwaite Levee During Hurricane Gustav | 2008 09-01 | |
| TX1677 | Physics Today Feature Article - Modeling the Physics of Storm Surges by Donald T. Resio and Joannes J. Westerink | 2008 09-00 | |
| TX1678 | Picture From Ebersole's Report/2001 GeoTech Report | 2001 00-00 | |
| TX1679 | Picture of Levee | 0000 00-00 | |
| TX1680 | Picture of P's Exhibit 17 Drawing of a Levee | 0000 00-00 | |
| TX1681 | Picture of Typical Levee Design Sections (H-4-25157) | 0000 00-00 | WGI004688-WGI004707 |
| TX1682 | Pictures Bol - Cofferdam | 0000 00-00 | WGI008755-WGI008806 |
| TX1683 | Pictures of Excavation  - Bol Tanker Cofferdam | 0000 00-00 | WGI006083-WGI006096 |
| TX1684 | Pictures of Excavation, Sewer Lift - Bol and Sau | 0000 00-00 | EDP023-000004696-EDP023-000004817 |
| TX1685 | PIR No.  1 - Empire Floodgate (SEPT 1975) | 1975 09-10 | EDP024-000000176 - EDP024-000000323 |
| TX1686 | PIR No. 10 - Bayou Dupre Control Structure Chalmette Area Plan | 2002 06-25 | EDP023-000004818-EDP023-000004869 |
| TX1687 | PIR No. 2 - Empire Floodgate (4 OCT 1978) | 1978 10-04 | EDP023-000004870-EDP023-000004927 |
| TX1688 | PIR No. 3 - Empire Floodgate (29 JULY 1981) | 1981 07-29 | EDP023-000004928-EDP023-000004971 |
| TX1689 | PIR No. 4 - Empire Floodgate (31 JAN 1984) | 1984 01-31 | EDP023-000004972-EDP023-000005003 |
| TX1690 | PIR No. 5 - Empire Floodgate - Reach B-1 Tropical Bend To Fort Jackson (JAN 1987) | 1987 01-29 | EDP023-000005004-EDP023-000005043 |
| TX1691 | PIR No. 6 - Empire  Floodgate (30 JAN 1990) | 1984 01-30 | EDP023-000005044-EDP023-000005172 |
| TX1692 | PIR No. 8 - Empire Floodgate (17 JAN 1999) | 1999 03-23 | EDP022-000001621 - EDP022-000001758 |
| TX1693 | PIR No. 9 - Bayou Dupre Control Structure Chalmette Area Plan | 2002 10-25 | EDP024-000000001-EDP024-000000175 |
| TX1694 | PIR No. 9 - Empire Floodgate (23 MARCH 1999) | 1973 10-31 | EDP022-000000511 - EDP022-000000618 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1695 | PIR NO. 1 - Bayou Bienvenue Control Structure Chalmette Area Plan | 1973 07-23 | EDP022-000001133 - EDP022-000001186 |
| TX1696 | PIR No. 2 - Bayou Dupre Control Structure Chalmette Area Plan | 1980 03-12 | EDP022-000000619 - EDP022-000000665 |
| TX1697 | PIR No. 3 - Bayou Bienvenue Control Structure Chalmette Area Plan | 1983 03-31 | EDP022-000000666 - EDP022-000000728 |
| TX1698 | PIR No. 3 - Bayou Bienvenue Control Structure Chalmette Area Plan | 1985 03-07 | EDP022-000001187 - EDP022-000001240 |
| TX1699 | PIR No. 3 - Bayou Dupre Control Structure Chalmette Area Plan | 1983 12-01 | EDP022-000000729 - EDP022-000000776 |
| TX1700 | PIR No. 4 - Bayou Bienvenue Control Structure Chalmette Area Plan | 1985 03-07 | EDP022-000000777 - EDP022-000000818 |
| TX1701 | PIR No. 5 - Bayou Bienvenue Control Structure Chalmette Area Plan | 1988 03-29 | EDP022-000001241 - EDP022-000001307 |
| TX1702 | PIR No. 5 - Bayou Dupre Control Structure Chalmette Area Plan | 1986 06-25 | EDP022-000001308 - EDP022-000001450 |
| TX1703 | PIR No. 5 - Bayou Dupre Control Structure Chalmette Area Plan | 1987 04-08 | EDP022-000001451 - EDP022-000001505 |
| TX1704 | PIR No. 6 - Bayou Dupre Control Structure Chalmette Area Plan | 1990 04-25 | EDP022-000000819 - EDP022-000000865 |
| TX1705 | PIR No. 7 - Bayou Bienvenue Control Structure Chalmette Area Plan | 1994 03-30 | EDP022-000001506 - EDP022-000001552 |
| TX1706 | PIR No. 7 - Bayou Dupre Control Structure Chalmette Area Plan | 1993 04-29 | EDP010-000000001- EDP010-000000103 |
| TX1707 | PIR No. 7 - Bonnet Carre Spillway Structure (9 SEP 1999) | 1999 09-09 | EDP022-000000866 - EDP022-000000997 |
| TX1708 | PIR No. 8 - Bayou Bienvenue Control Structure Chalmette Area Plan | 1999 03-24 | EDP022-000001553 - EDP022-000001620 |
| TX1709 | PIR No. 8 - Bayou Dupre Control Structure Chalmette Area Plan | 1997 09-03 | EDP022-000000998 - EDP022-000001132 |
| TX1710 | PIR No. 9 - Bayou Bienvenue Control Structure Chalmette Area Plan | 2004 04-28 | |
| TX1717 | Plaintiffs Exhibits of Drawings Pictures of Designs. Date Stamped by  David S. Huval, State of Louisiana, Civil Engineers. | 2001 08-01 | |
| TX1711 | Plaintiffs' Responses to Defendant United States of America's First Set of Interrogatories, dated August 1, 2007 | 2007 08-01 | |
| TX1712 | Plaintiffs' Supplemental Responses to Defendant United States of America's First Set of Interrogatories, dated October 18, 2007 | 2007 10-18 | |
| TX1713 | Plan and Profile of Flood Wall | 0000 00-00 | NPM-031-000000170- NPM-031-000000344 |
| TX1714 | Plan of Existing Florida Avenue complex and Profile of East IHNC - Plate 43. By N.Y. Associates, Inc | 0000 00-00 | |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1715 | Planning Division, Environmental Analysis Branch, Supplemental Information Report Re: Final Environmental Impact Statement (FEIS) filed with the Council on Environmental Quality on May 21, 1976; and Disposition Form, subject: Advanced Maintenance and Allowable Overdepth of the MR-GO, dated 6/5/1985 | 1985 07-11 | NED-105-000000581 - NED-105-000000587 (pages NED-105-000000583 - NED-105-000000587) |
| TX1716 | Planning Guidance Notebook, Appendix B, United States Army Corps of Engineers (ER 1105-2-100). | 2000 04-22 | NPM-007-000000699 NPM-007-000000707 |
| TX1718 | Plate; Mitigation Study Area II St. Bernard Parish Proposed Foreshore Protection/Plate; Used-Tile/Timber-Pile Breakwater-Plan View & Arial Map of Lake Borgne | 0000 00-00 | NOP-007-000001050 - NOP-007-000001053 |
| TX1719 | Polder Flood Simulations for Greater New Orleans | 2007 07-30 | |
| TX1720 | Polder Flood Simulations for Greater New Orleans - Hurricane Katrina August 2005 | 2007 07-30 | |
| TX1721 | Polder Flood Simulations for Greater New Orleans, Hurricane Katrina 2005, Delft University, M. Kok, M. Aalberts, B. Masskant, L. de Wit (July 30, 2007) | 2007 07-30 | |
| TX1722 | Policy Letter of 1985; District Proposes NAVD88. USACE. (pdf, 529 KB). | 2000 10-26 | |
| TX1723 | Post Authorization Change Notification Report. USACE. (pdf, 491 KB). | 1984 08-00 | |
| TX1724 | Post-1997 Reorganization Chart (Depicts the Pecking Order Hierarchy Reporting Levels of Army Corps) | 0000 00-00 | WGI342511-WGI342641 |
| TX1725 | Post-NFAATT Groundwater Characterization Report, Aug. 2005 | 2005 08-00 | |
| TX1726 | Pre and Post Lidar Crest Plots (MRGO Levee Erosion Summary Sections 00 - 32) from Supplemental production of Bruce Ebersole | 0000 00-00 | |
| TX1727 | Pre-1997 Reorganization Chart (Depicts the Pecking Order Hierarchy Reporting Levels of Army Corps) | 0000 00-00 | |
| TX1728 | Preconstruction Study of the Fisheries of the Esturaine Areas Traversed by the Mississippi River-Gulf Outlet Project | 1964 00-00 | |
| TX1729 | Pre-Final Inspection Report (Concrete Blocks) | 2002 03-21 | NCS-055-000000325 - NCS-055-000000326 |
| TX1730 | Pre-Final Inspection Report Form signed Sara Alvey & White, with Final Acceptance Report Form signed Sara Alvey & Alvin Clouatre for Contract No. DACA-56-94-D-0021 RE: Excavation of Concrete Anchor Foundation Blocks and Steel Forms at Boland with Attached Hand Drawing | 2002 03-21 | NCS-041-000000509 NCS-055-000000325 - NCS-055-000000326 |
| TX1731 | Pre-Final Inspection Reports (Demolition), Aug.-Sept., 2001 | 2001 08-00 - 2001 09-00 | NRG-050-000000386 - NRG-050-000000387 |
| TX1732 | Preliminary Draft Subject To Revision Not For Public Release, United States Department Of The Interior Fish And Wildlife Service Bureau Of Sport Fisheries And Wildlife Office Of Regional Director | 1959 00-00 | WGI036981 - WGI036985 |
| TX1739 | Preparatory Phase Inspection Checklist - Demolition August 2001 | 2001 08-08 | WGI41434-WGI41435 |
| TX1733 | Preparatory Phase Inspection Checklist, Sewer Lift Station | 2001 10-03 | WGI35444 - WGI220181 |
| TX1734 | Preparatory Phase Inspection Meeting (Demolition) | 2001 08-08 | WGI26399 - WGI26400 |
| TX1735 | Preparatory Phase Meeting (Demolition) | 2001 03-29 | WGI21923 - WGI21930 |
| TX1740 | Preparatory Phase Meeting Minutes - Barge Removal Jan. 2002 | 2002 01-10 | |
| TX1736 | Preparatory Phase Meeting Minutes (Concrete Blocks) | 2001 11-14 | |
| TX1737 | Preparatory Phase Meeting Minutes RE: Contract No. DACW 56-94D-0021 Building Demolition, Concrete Demolition & Piling Removal | 2001 03-29 | WGP-003-000004437 - WGP-003-000004439 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1738 | Preparatory Phase Meeting Minutes RE: Contract No. DACW 56-94D-0021 Excavation Demolition, Concrete Foundation Blocks; 11/14/01 IHNC Preparatory Phase Meeting. Agenda | 2001 11-14 | WGP-003-000000121 - WGP-003-000000122 WGP-005-000040628 - WGP-005-000040630 |
| TX1741 | Presentation Summarizing the Reevaluation Study: Effects of Hurricane Storm Surge | 0000 00-00 | |
| TX1742 | Printed Index of the Materials Contained on a CD (List of PDF File Names, Size, Type and Date modified) | 0000 00-00 | Public |
| TX1743 | Procedures for Implementing NEPA, United States Army Corps of Engineers (ER 200-2-2) | 1988 03-04 | |
| TX1744 | Proceedings of the 54th Meeting of the Coastal Engineering Research Board, 4-6 June 1991 | 1992 04-00 | |
| TX1745 | Project Completion Report IHNC (Inner Harbor Navigational Canal); Inner Harbor Navigation Canal East Bank Industrial Area New Orleans, Louisiana US Army Corp of Engineers Under Contract to ~ ~ U.S. Army Corps of Engineers-Tulsa District Total Environmental Restoration Contract  DACA56-94-D-0021 Task Order #002 | 2005 09-00 | WGP-003-000035336 - WGP-003-000035354 |
| TX1746 | Project Execution Plan | 1999 06-01 | NCS-002-000000022 - NCS-002-000000026 (page NCS-002-000000022) |
| TX1747 | Project Fact Sheet - MRGO (Bank Erosion); Severe Bank Erosion Occurring on the MRGO Navigation Channel | 1990 11-23 | NOP-0I8-000001573 |
| TX1748 | Project Fact Sheet- MRGO Bank Erosion | 1990 07-20 | |
| TX1749 | Project Freeboard by Reach | 0000 00-00 | |
| TX1750 | Project Operations Inspection of Completed Works. USACE. (pdf, 1.1 MB). | 1991 12-10 | |
| TX1751 | Project Operations Inspection of Completed Works. USACE. (pdf, 1.1 MB). | 1992 12-14 | |
| TX1752 | Project Operations Inspection of Completed Works. USACE. (pdf, 1.3 MB). Bibliography – 24 | 1993 12-22 | |
| TX1753 | Project Operations Inspection of Completed Works. USACE. (pdf, 1.6 MB). | 1994 12-19 | |
| TX1754 | Project Report Endangered Species Monitoring - MRGO | 0000 00-00 | NOP-021-000002677 - NOP-021-000002685 |
| TX1755 | Project Work Plan - Project Site Development & Remedial Action of EBIA/ IHNC  Report Contract # DACA56-94-D-0021 By Washington Group Intl | 2000 10-00 | WGP-003-000021960 - WGP-003-000022025 WGI041879 - WGI041944 |
| TX1756 | Project Work Plan, Oct. 2000 | 2000 10-00 | WG1079053 WG1079073 |
| TX1757 | Proposal #13 By Washington Group International Revised Final EBIA to  U.S. Army Corps of Engineers Tulsa District. Excavation and Disposal of Additional Subsurface Foundation ACM and Concrete Waste At East Bank Industrial Area (EBIA) Inner Harbor Navigation Canal (IHNC) Lock Replacement Project New Orleans, LA | 2001 09-24 | |
| TX1758 | Proposed Structure of the Mississippi River Gulf Outlet Task Force | 1998 12-15 - 1999 05-25 | MGP-008-000010225 MGP-008-000010227 |
| TX1759 | Public Hearing re The Lake Pontchartrain, Louisiana, and Vicinity Hurricane Protection Project. USACE. | 0000 00-00 | |
| TX1760 | Public Law 104-303: Water Resources Development Act of 1996. 104th Congress. (pdf, 367 KB). | 1996 10-12 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1762 | Public Law 89-298 Flood Control Act of 1965- Rivers and Harbors Act - Authorizing the Construction, Repair, and Preservation of Certain Public Works on Rivers and Harbors for Navigation, Flood Control, and for Other Purposes. | 1965 10-27 | |
| TX1763 | Public Law 89-298 Rivers and Harbors Act (1965) | 1965 00-00 | |
| TX1764 | Public Law 90-483 - Authorizing the construction, repair, and preservation of certain public works on rivers and harbors for navigation, flood control, and for other purposes | 1968 08-13 | |
| TX1765 | Public Law 93-251 re Local Unpaid Balances. U.S. Congress. | 1974 00-00 | |
| TX1766 | Public Law No. 455 dated March 29, 1956, "that the existing project for Mississippi River, Baton Rouge to the Gulf of Mexico, be prosecuted under the direction of the Secretary of the Army and supervision of the Chief of Engineers, contained in House document Numbered 245 is hereby approved to be constructed. | 2006 07-24 | |
| TX1767 | Public Law, PL 99-662 (HR 6), Water Resources Development Act of 1986 | 1986 11-17 | |
| TX1768 | Public Libraries Ordinance Resolved That the St. Bernard Parish Appointed a Tidewater Advisory Channel, the Exhaustive Study Recommended that the Policy Jury Opposed the Mississippi River-Gulf Outlet Under the Present Planning Program | 1958 00-00 | |
| TX1769 | Publication: Army Corp of Engineers Coastal and Hydraulics Laboratory; Article: Combined Wave and Surge Overtopping of Levees: Flow Hydrodynamics and Articulated Concrete Mat Stability; Author: Steven A. Hughes | 2008 08-00 | |
| TX1778 | Publication: Canaveral Sand Report: Environmental Protection Agency, Region 4; Report: Canaveral ODMDS Dredged Material Erosion Rate Analysis; Authors: Jesse Roberts, Rich Jespen, Mike Chapin, and Amy Lucero | 2001 07-00 | XBE-003-000000006.000001 - XBE-003-000000006.000058 |
| TX1770 | Publication: Flood Site; Article: Breaching the Coastal Dikes: Detailed Model; Author: Claudia D'Eliso | 2007 05-29 | |
| TX1771 | Publication: Flood Site; Article: Breaching the Coastal Dikes: Preliminary Model; Author: Claudia D'Eliso | 2007 05-29 | |
| TX1772 | Publication: Flood Site; Article: Breaching the Coastal Dikes: Reliability Analysis and Validation of the Model System; Author: Claudia D'Eliso | 2007 05-29 | |
| TX1773 | Publication: FLOODsite; Article: Failure Mechanisms for Flood Defense Structures; Authors: William Allsop, Andreas Kortenhaus, and Mark Morris | 2007 02-00 | |
| TX1774 | Publication: FLOODsite; Article: Laboratory Tests on the Erosion of Clay Revetment of Sea Dike With and Without a Grass Cover Induced by Breaking Wave Impact; Author: Grzegorz Stanczak | 2007 05-00 | |
| TX1775 | Publication: SANDIA Report; Army Corp of Engineers New England District; Paper: Boston Harbor Sediment Study; Authors: Jesse Roberts, Rich Jespen, Charles Bryan, and Mike Chapin | 2001 11-01 | XBE-003-000000003.000001 - XBE-003-000000003.000045 |
| TX1776 | Publication: Sediment and Ecohydraulics: INTERCOH 2005; Chapter 11:Erodibility of Natural Sediments: Experiments on Sand/Mud Mixtures From Laboratory and Field Erosion Tests; Authors: Pierre Le Hir, Phillip Cann, Beniot Wailer, Herve Jestin, and Philippe Bassoullet | 2007 09-12 | XBE-003-000000007.000001 - XBE-003-000000007.000019 |
| TX1777 | Publication: Sediment and Ecohydraulics: INTERCOH 2005; Chapter 27:  Modeling erosion of fine sediments and the influence of time variable stress and depth variable resistance; Authors: Christoph Schweim and Jurgen Kongeter | 2007 09-12 | XBE-003-000000008.000001 - XBE-003-000000008.000021 |
| TX1779 | Q&A Implications of Dropping Barriers | 0000 00-00 | |
| TX1781 | Questions and Answers re LPVHPP by Orleans Levee District Board. Orleans Levee District. (pdf. 5.8 MB). | 1977 11-30 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1782 | Questions by District on Barrier Plan: Lake Pontchartrain, Louisiana, and Vicinity. USACE. (pdf, 8.5 MB). | 0000 00-00 | |
| TX1783 | Questions Regarding Scenario 1 and Scenario 3 WAVE Characterization | 2008 06-09 | Record document |
| TX1784 | R.D. 6194, Order and Reason Denying R.D. 3842, the United States' Motion for Certificate of Appealability | 2002 07-07 | |
| TX1785 | Rationale Freeboard WBHP Levees. USACE. (pdf, 214 KB). | 1987 03-04 | |
| TX1786 | Re: 1962 Master Plan For Hurricane Flood Control | 1965 11-24 | |
| TX1787 | Rebuilding Levees (Transcript from a PBS News Hour Broadcast) | 2006 02-16 | WGI021735 - WGI021739 |
| TX1788 | RECAP Comment Submittal - Saucer | 0000 00-00 | |
| TX1789 | RECAP Corrective Action Plan - Boland Marine - IHNC under Contract  DACA56-94-D-0021 Report | 2002 11-00 | NCS-061-000000322 - NCS-061-000000394 |
| TX1790 | RECAP Corrective Action Plan – McDonough Marine, Jan. 2002 . | 2002 01-00 | |
| TX1792 | RECAP Corrective Action Plan – Saucer Marine | 2002 05-00 | NCS-030-000000022- NCS-030-000000023 |
| TX1791 | RECAP Corrective Action Plan - Saucer Marine - IHNC under Contract  DACA56-94-D-0021 Report | 2002 05-00 | WGP-009-000013529 - WGP-009-000013571 WGI356171 - WGI356213 |
| TX1793 | RECAP Meeting Canal Bank Remediation | 2002 06-00 | WGI36969-WGI36970 |
| TX1794 | RECAP Sampling and Analysis Plan - Amendment 1, July 2001 | 2001 07-23 | WGI356980 - WGI356992; WGI357812 - WGI357821 |
| TX1795 | RECAP Submittal Report - Boland Marine - IHNC - East Bank Industrial Area; Total Environmental Restoration Contract No. DACA56-94-D-0021, Task Order #0026 | 2002 11-05 | WGI331697 - WGI332122 |
| TX1796 | RECAP Submittal Report – Borrow Pit | 2001 08-00 | WGI47469 - WGI47548 |
| TX1797 | RECAP Submittal Report – Criteria Document | 2001 04-00 | |
| TX1800 | RECAP Submittal Report – Criteria Document | 2001 06-00 | |
| TX1798 | RECAP Submittal Report - Criteria Document - IHNC Total Environmental Restoration Contract No. DACA56-94-D-0021 Report | 2001 04-00 | WGP-003-000027550 - WGP-003-000027666 WGI047469 - WGI047548 |
| TX1799 | RECAP Submittal Report - Saucer Marine - IHNC - East Bank Industrial Area; Total Environmental Restoration Contract No. DACA56-94-D-0021, Task Order #0026 | 2002 02-00 | WGI047665 - WGI047761 |
| TX1801 | RECAP Workplan Amendment – Bank Remediation | 2002 06-00 | NCS-030-000000001 - NCS-030-000000017 |
| TX1802 | Receipts from Global Imports BMW, Cingular, Walmart, Home Depot, Linen 'N Things, Ross Target, Mobile Family Physicians, Publix, Loop Station, Linens' n Things, Sam's Club, Walgreens and Big Lots. | 2005 10-10 | |
| TX1803 | Receipts/ Work Order from Georgian Furnishing Company, Home Depot, Sams Club, Best Buy, Rooms to Go, Michaels, Hurwitz Mintz, Dillards | 2007 09-04 | |
| TX2161 | Recommendation Report (Ex. 44 of WGI's Exhibit A of MSJ) | 1999 12-00 | |
| TX1804 | Reconnaissance of the New Orleans Hurricane and Storm Damage Risk Reduction System After Hurricane Gustav.  GEER Association Report No. GEER-015 | 2009 02-00 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1805 | Record of Decision on the MRGO New Lock and Connecting Channels, Louisiana | 1998 12-18 | NED-149-000000437 - NED-149-000000438 |
| TX1806 | Regular Session, 2004; House Concurrent Resolution No. 68 by Representatives Odinet and Hutter and Senator Boasso - to Memorialize the U.S. Congress, the LA Congressional Delegation, and the USACE to Promptly Close the MRGO in the Manner Contemplated by the Coast 2050 Plan and to Memorialize the U.S. Congress and LA Congressional Delegation to Authorize the Full Funding Capability of the USACE for the IHNC Lock Project. | 2004 00-00 | NOP-013-000001635 - NOP-013-000001638 |
| TX1807 | Regular Session, 2006 House Concurrent Resolution No. 193 - to Approve the FY 2006-2007 Coastal Wetlands Protection and Restoration Plan as Adopted by the Coastal Protection and Restoration Authority. | 2006 00-00 | |
| TX1808 | Regular Session, 2006 House Concurrent Resolution No. 38 by Representative Hutter to Memorialize the U.S. Congress to Take Such Actions as Necessary to Immediately Close the MRGO. | 2006 00-00 | |
| TX1809 | Regular Session, 2007 House Concurrent Resolution No. 193 - to memorialize the U.S. Congress to Take Such Actions as Necessary to Expedite the Repair and Rebuilding of the St. Bernard Parish Levee System by all Appropriate Federal Agencies and to Close the MRGO. | 2007 00-00 | |
| TX1810 | Regular Session, 2007 House Concurrent Resolution No. 72 - to Direct the USACE to Immediately Begin the Process of Closing the MRGO. | 2007 00-00 | |
| TX1811 | Re-Notice of Deposition for Johannes Vrijling | 2008 01-04 | |
| TX1812 | Re-Notice of Videotaped Deposition Pertains to LEVEE &  MRGO | 0000 00-00 | |
| TX1813 | Reply from District to Mayor of New Orleans re New Orleans Wetlands Acquisition Plan. USACE. (pdf, 218 KB). | 1976 05-19 | |
| TX1814 | Reply Memorandum in Support of Washington Group International, Inc.'s Motion for Summary Judgment | 0000 00-00 | |
| TX1815 | Report by Sara Alvey of QA/QC and Supervisory Coordination Meeting Agenda; Preparatory Phase Inspection Checklist & Meeting Minutes | 2001 04-11 | WGP-003-000004560 - WGP-003-000004561 |
| TX1816 | Report by Washington Group Intl, Regarding Cofferdam Installation & Concrete Foundation Removal Final Work Plan | 2001 12-06 | |
| TX1817 | Report Contractor Quality Control Plan for Project Site Development and Remedial action at IHNC Site Prepared by Washington Group for USACE | 2000 10-00 | WGP-003-000000017 - WGP-003-000000042 |
| TX1818 | Report of Engineering Committee Held on July 31, 1990. Board of Commissioners, Orleans Levee District. (pdf, 2.4 MB). | 1990 07-31 | |
| TX1819 | Report of the Environmental Sub-Committee to the MRGO Technical Committee | 2000 03-16 | NED-188-000001511 - NED-188-000001630 |
| TX1820 | Report of the National Academy of Engineering/National Research Council Committee on New Orleans Regional Hurricane Protection Projects | 2008 00-00 | |
| TX1821 | Report of the Police Jury of the St. Bernard Parish, With in Mind of the Tidewater Channel Advisory Committee, Met with the U.S. Corps of Engineers and the U.S. Congressman, District of Louisiana and the Board of Commissioners of the Port of Louisiana to Determine That the U.S. Government will Provide the Funds and Excavate the Proposed Channel and Construct a Bridge Across the Channel | 1957 09-03 | MGP-003-000016063 - MGP-003-000016071 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1822 | Report on Field Sampling Plan: Proj. Site Development & Remedial Action at IHNC Site Prepared by Washington Group for USACE | 2000 01-00 | WGP-003-000019699 - WGP-003-000019817 |
| TX1823 | Report on Flood Control and Shore Erosion Protection of City of New Orleans from flood waters of Lake Pontchartrain. Board of Levee Commissioners, Orleans Levee District (Bedell & Nelson, Engineers) | 1950 10-00 | |
| TX1824 | Report on Hurricane Betsy. USACE. | 1965 11-00 | |
| TX1825 | Report Re: Preparatory Phase Inspection Checklist for Bulk Head & Sheet Piling Removal signed Sara Alvey | 2001 08-08 | WGP-003-000013348 - WGP-003-000013349 |
| TX1827 | Report to the Police Jury of St. Bernard Parish of the Tidewater Channel Advisory Committee - to Consider the Potentialities of the "MRGO" for the Benefit of the Parish of St. Bernard | 1957 09-03 | MGP-003-000016063 - MGP-003-000016071 |
| TX1828 | Report To The Police Jury Of The Parish Of St. Bernard of The Tidewater Channel Advisory Committee | 0000 00-00 | MRGO-X-5728 -MRGO-X-5736 |
| TX1830 | Report to the Secretary of the Army: Improved Planning Needed by the Corps of Engineers to Resolve Environmental, Technical, and Financial Issues on the Lake Pontchartrain Hurricane Protection Project. U.S. General Accounting Office. (pdf, 828 KB). | 1982 08-17 | |
| TX1831 | Report to U.S. Water Resources Council: Federal Agency Procedures for Project Design Flood Determination. U.S. Water Resources Council. (pdf, 808 KB). | 1979 01-00 | |
| TX1832 | Report: Beneficial Use of Dredged Material Disposal History.  8. MRGO, LA. (C. Breton Island) | 0000 00-00 | |
| TX1833 | Report: Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System - Final Report the Interagency Performance Evaluation (Volume V - The Performance - Levees and Floorwalls) | 2007 06-01 | WGP-044-000009065 - WGP-044-000009197 |
| TX1834 | Report: Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System - Final Report the Interagency Performance Evaluation Task Force (1 June 2008 Draft Final) (Volume 1 - Executive Summary and Overview) | 2008 06-01 | |
| TX1835 | Reports on the Geology of Plaquemines and St Bernard Parishes | 1936 11-01 | |
| TX1836 | Request for Status Report on Construction Progress Concerning Proposed Flood Control Structures at Rigolets, Chef Menteur, and Seabrook. Board of Levee Commissioners, Orleans Levee District. | 1967 01-20 | |
| TX1837 | Research on the Relationships Between Flood Characteristics and Fatalities (Based on the Flooding in New Orleans Caused By Hurricane Katrina.) Final Report. | 2007 05-00 | |
| TX1838 | Resolution #R-161-99 Supporting the modified closure of the MRGO | 1999 09-21 | NOP-013-000003213 - NOP-013-000003213 |
| TX1839 | Resolution R-03-382 | 2003 07-02 | OLD-032-000015554 - OLD-032-000015556 (OLD-EXE-026-00227649 - OLD-EXE-026-00227651) |
| TX1840 | Resolution SBPC #1280-08-98 | 1998 08-04 | NPM-003-000000517 |
| TX1841 | Resolution SBPC #1764-02-01 | 2001 02-06 | NPM-011-000000377 - NPM-011-000000378 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1842 | Resolution SBPC #2346-07-24 | 2004 07-06 | MGP-007-000000648 - MGP-007-000000649, MRGO-049380 - MRGO-049381 |
| TX1843 | Resolution SBPC #2414-12-04 | 2004 12-21 | MGP-007-000000512, MRGO-049244 |
| TX1844 | Resolution SBPC #454-08-94 | 1994 08-09 | NED-195-000000650 - NED-195-000000651 |
| TX1845 | Response to Headquarters re Approaches for Benefits Reevaluation Study. USACE. (pdf, 209 KB). | 1991 10-00 | |
| TX1846 | Response to Raymond Seed's Letter to General Strock | 0000 00-00 | MVD-007-000003042 - MVD-007-000003045 |
| TX1847 | Restoration of the Mississippi Delta: Lessons from Hurricanes Katrina and Rita | 2007 03-23 | |
| TX1848 | Resume of Jerry Colletti | 2008 04-00 | |
| TX1849 | Resume of John W. Day, Jr. | 2009 01-00 | |
| TX1850 | Resume of Paul Kemp | 0000 00-00 | |
| TX1851 | Resumption of the Mississippi River-Gulf Outlet, St. Bernard Parish, Louisiana (Bank Erosion) Study | 0000 00-00 | NPM-036-000001152 - NPM-036-000001153 |
| TX1852 | Review of Design Memorandum No. 1, Hydrology and Hydraulic Analysis, Part IV, Chalmette Extension. USACE. | 1967 10-25 | |
| TX1853 | Review of Plans and Specifications for Jefferson Parish-St. Charles Return Levee, Vintage Drive Interim Protection- Phase 1 | 2006 03-06 | |
| TX1854 | Review of Plans and Specs for MRGO Maintenance and Dredging C/L Sta. 2853 +00 to C/L Sta. 2853 +00 to C/L Sta. 3360 +00, mile 12-2.3 and Environment Assessment EA # 294 | 1999 03-30 | NED-094-000000892 - NED-094-000000923 |
| TX1855 | Review of Reports, St. Bernard Parish | 1969 11-18 | NPM-031-000002904 - NPM-031-000003042 |
| TX1856 | Review of the Application of the Numerical Model "ADCIRC" for Storm Surge Prediction in the New Orleans, LA Vicinity. USACE. (pdf, 1.2 MB). | 2004 01-31 | |
| TX1857 | Revised Notice of Deposition of Defendants US and Corps to Rule 30(b)6 of the Fed. Rules of Civ. Proc. | 2007 11-08 | |
| TX1858 | Revised Post Authorization Change Notification Report. USACE. (pdf, 418 KB). | 1984 11-20 | |
| TX1859 | RFP for Contract Modification 10 | 2001 08-06 | NCS-082-000000330 - NCS-082-000000344 |
| TX1860 | Right of Entry Request. USACE. (pdf, 148 KB). | 1984 03-13 | |
| TX1861 | Rivers and Harbors Act of 1958, Public Law 85-500. 85th Congress. | 1958 07-03 | |
| TX1862 | Robinson Inventory List | 0000 00-00 | |
| TX1863 | Robinson Photos Showing Flood Damage | 0000 00-00 | |
| TX1864 | Robinson v. US Deposition  of Sherwood Gagliano Exhibits Vol. 1, Department of the Army New Orleans District Corps of Engineers Plan of Survey MRGO Summary | 1967 01-17 | MGP-013-000000150 - MGP-013-000000164 |
| TX1865 | Robinson v. US Deposition  of Sherwood Gagliano Exhibits Vol. 2, Hydrologic & Geologic Studies of Coastal Louisiana, Canals, Dredging and Land Reclamation in the Louisiana Coastal Zone | 1973 10-00 | AIN-067-000001028 - AIN-067-000001138 |
| TX1866 | Salinity Changes in Pontchartrain Basin Estuary, Louisiana, Resulting from Mississippi River-Gulf Outlet Partial Closure Plans with Width Reduction | 2002 08-00 | WGI36971-WGI36974 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1867 | Sampling and Analysis Plan - Amendment 1 June 2001 | 2001 06-00 | WGI317669 - WGI317827 |
| TX1868 | Sampling and Analysis Plan, Jan. 2001 | 2001 01-00 | |
| TX1869 | Save Our Wetlands Inc (SOWL) vs. Rush: Request For Admission under rule 36. United States District Court, Eastern District of Louisiana, New Orleans Division. (pdf, 358 KB). | 1976 03-08 | |
| TX1870 | Save Our Wetlands Inc (SOWL) vs. Rush: Request to Amend Complaint. United Stated District Court, Eastern District of Louisiana, New Orleans Division. (pdf, 287 KB). Bibliography - 7 | 1976 02-04 | WHQ-001-000003803 - WHQ-001-000003811 |
| TX1871 | Save Our Wetlands Inc, et. al. v. Early J. Rush III et. al. Injunction Order. United States District Court, Eastern District of Louisiana. (pdf, 5.6 MB). | 1977 12-30 | WHQ-001-000004031 - WHQ-001-000004049 WHQ-001-000004050 - WHQ-001-000004051 |
| TX1872 | Scott Taylor Adjusting Services Final Loss Report for Anthony and Lucille Franz Report | 2009 02-04 | |
| TX1873 | Scott Taylor Adjusting Services Final Loss Report for Kent Lattimore | 2009 02-04 | |
| TX1874 | Scott Taylor Adjusting Services Final Loss Report for Norman Robinson | 2009 02-04 | |
| TX1875 | Scott Taylor Adjusting Services-Independent Adjustment Servicing. Estimate for 6965 Mayo Blvd. New Orleans, LA 70126 | 2008 02-03 | AIN-105-000000001 - AIN-105-000000039 |
| TX1878 | Second Amended Notice of Deposition | 2009 02-16 | |
| TX1879 | Second Amended Notice of Deposition by Plaintiffs of Bruce A. Ebersole P.E. with Exhibit A requesting certain documents | 2009 01-26 | |
| TX1880 | Second Report of the National Academy of Engineering/National Research Council Committee on New Orleans Regional Hurricane Protection. National Academy of Engineering. | 2006 00-00 | |
| TX1881 | Seijffert, J.W., Verheji, H., Grass Covers and Reinforcement Measures, Dike and Revetments; Design, Maintenance and Safety Assessment. Edited by K.W. Pilarczyk, RWSDWW, 1998 | 1998 00-00 | MRGOX0620 - MRGOX1136 |
| TX1882 | Select Bipartisan Committee to Investigate the Preparation for and Response to Hurricane Katrina, A Failure of Initiative | 2006 02-15 | |
| TX1883 | Senate Concurrent Resolution No. 207, Regular Session, 1992, by Senator Nunez and Representatives Odinet, Patti, and Warner - to Memorialize the Congress of the U.S. to Authorize and Direct That the USACE Reevaluate the Adverse Environmental Impacts Resulting From the MRGO and to Determine if There is a Federal Interest in Continuing to Operate and Maintain the MRGO. | 1992 00-00 | |
| TX1884 | Sewage & Water Board Letter re Support for Barrier Plan and Need for Canal Protection. Sewage & Water Board of New Orleans. (pdf, 4.1 MB). | 1977 11-23 | NED240 0042 - 0629 |
| TX1885 | Shore Protection , Planning and Design - Technical Report No. 4 (Third Edition) | 1966 06-00 | NED-240-000000042 - NED-240-000000629 |
| TX1889 | Shore Protection, Planning and Design Technical Report No.4 | 1966 12-08 | NCS-005-000000104 - NCS-005-000000199 |
| TX1890 | Signed D. O'Connors Transmittal of Shop Drawings Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance Form RE: Final Concrete Foundation Cofferdam Installation & Foundation Removal Work Plan Charts, Graphs & Drawings | 2001 12-11 | http://www.hydro-international.com/issues/articles/id988-Developments_in_Specifications_for_Survey_Datums.html |
| TX1891 | Sinclair, M. (2008). "Developments in Specifications for Survey Datums," Insiders View. Hydro International, Vol. 12, No. 9, The Netherlands. | 2008 11-00 | WGI313718 - WGI313719 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1892 | Sketch 1 – Boland Marine Subsurface Foundations | 0000 00-00 | WGP-008-000106994 - WGP-008-000106995 |
| TX1894 | Sobek - Rural Overland Flow Module | 0000 00-00 | |
| TX1895 | Soil Borings Pages from 2001 Geotech Investigation | 2001 00-00 | |
| TX1896 | Solicitation Offer and Award Form/ Contract W912P8-08-C-0038 | 2008 04-03 | |
| TX1897 | Spreadsheet With Attached figures (including a wave erosion model with calculations) | 0000 00-00 | |
| TX1898 | Spreadsheet: Hurricane.Five Spreadsheet | 0000 00-00 | |
| TX1899 | Spreadsheet: Katrina .Kemp.Hydro Spreadsheet | 0000 00-00 | |
| TX1900 | St. Bernard Basin Plan and Profile from 2006 draft IPET Volume 5 Appendix | 2006 00-00 | |
| TX1901 | St. Bernard Flood Animation | 0000 00-00 | |
| TX1902 | St. Bernard Levee profile with Technical Report Wave Run-up and Wave Overtopping at Dikes as documentation; Expert Opinion Report:  Analysis of Flooding of the Lower Ninth Ward and St. Bernard Parish, Prepared for:  Ingram Barge PSLC, Prepared by:  CivilTech Engineering, Inc | 2008 07-27 | |
| TX1903 | St. Bernard Parish Flood Depths Charts | 2008 08-29 | 10240034.001 - 10240034.001 (page 1); 10240001.001 - 10240001.003 (pages 2-4); 10230001.001 - 10230001.029 (pages 5-30) |
| TX1904 | St. Bernard Parish Government Council Memo (30 pages total); Contains the St. Bernard Parish Council Resolution passed Dec. 15, 1998 and a draft of the MRGO Modification Plan (Policy Committee Procedures)) | 1998 00-00 | NPM-003-000000516 - NPM-003-000000517 |
| TX1905 | St. Bernard Parish Government Resolution #1280-08-98 | 1998 08-04 | NOP-014-000002999 - NOP-014-000003001 |
| TX1906 | St. Bernard Parish Government Resolution #1336-12-98 | 1998 12-15 | NPM-011-000000377 - NPM-011-000000378 |
| TX1907 | St. Bernard Parish Government Resolution #1764-02-01 | 2001 02-06 | MGP-007-000000648 - MGP-007-000000649 MRGO-049381 |
| TX1908 | St. Bernard Parish Government Resolution #2346-07-04 | 2004 07-06 | MGP-007-000000621 - MGP-007-000000622, MRGO-049353 - MRGO-049354 |
| TX1909 | St. Bernard Parish Government Resolution #2374-09-04 | 2004 09-07 | MGP-007-000000512 - MGP-007-000000512; MRGO-049244 |
| TX1910 | St. Bernard Parish Government Resolution #2414-12-04 | 2004 12-21 | NED-195-000000650 - NED-195-000000651 |
| TX1911 | St. Bernard Parish Government Resolution #454-08-94 | 1994 08-09 | NOP-018-000000080 - NOP-018-000000082 |
| TX1912 | St. Bernard Parish Government Resolution #RPJ-119-91 | 1991 11-05 | NOP-010-000001510 - NOP-010-000001512 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1913 | St. Bernard Parish Government, Resolution SBPC# 1336-12-98, Resolution to Close the Mississippi River Gulf Outlet | 1998 12-15 | NED-188-000001511-NED-188-000001629 (pages NED-188-000001513 - NED-188-000001515) |
| TX1914 | St. Bernard Parish Government, Resolution to Close the Mississippi River Gulf Outlet, Summary Report | 1999 00-00 | |
| TX1915 | St. Bernard Parish Repair and Rebuilding Permit for Tanya Smith | 2006 10-07 | NOP-014-00000299 - NOP-014-000003001 |
| TX1916 | St. Bernard Parish Resolution SBPC # 1336-12-98 - Resolution to close the MRGO | 1998 12-15 | NRG-010-000000568 - NRG-010-000000569 |
| TX1917 | St. Bernard Parish Resolution SBPC #1330-11-98 - requesting the U.S. Congress authorize funds for the USACE to complete a study to increase the level of protection currently authorized by Congress for the Hurricane Protection Levee System in St. Bernard and Orleans Parishes to Category Four or Five Storm level of protection. Lake Borgne District Board Resolution # R-188-98 - requesting the USACE implement a study which would re-evaluate the current levee system in order to determine which elevations would be necessary to protect residents of St. Bernard and Orleans Parishes from hurricanes having of Category 3 and above. | 1998 11-17 | NRG-010-000000558 - NRG-010-000000559 |
| TX1918 | St. Bernard Parish Resolution SBPC #1355-02-99 - Resolution that the U.S. Congress take emergency action to authorize funds to the USACE to complete a study to increase the level of protection currently authorized by Congress for the Hurricane Protection Levee system in Orleans Parish that parallels the MRGO from the St. Bernard Parish line west to the Industrial Canal in Orleans Parish providing Hurricane Protection to Orleans and St. Bernard Parishes | 1999 02-02 | |
| TX1920 | St. Bernard Parish Sub basin Boundaries Map | 0000 00-00 | NOP-014-000002902 - NOP-014-000002903 |
| TX1919 | St. Bernard Parish: A Study in Wetland Management | 1982 00-00 | |
| TX1921 | St. Bernard Port, Harbor and Terminal District Resolution | 1999 08-10 | |
| TX1922 | St. Charles Parish Council Resolution re Lake Pontchartrain Hurricane Protection Levee St. Charles Parish. St. Charles Parish Council. (pdf, 260 KB). | 1989 12-04 | |
| TX1923 | St. Charles Parish Resolution for Protection. St. Charles Parish Police Jury. | 1974 04-15 | |
| TX1924 | St. Louis District Corps of Engineers, FLI-MAP Survey Control New Orleans, LA , Aerial Survey of Lake Pontchartrain Vicinity & Chalmette Loop Levee System Contract# DACW43-98-D-0518 | 2000 05-00 | |
| TX1925 | Standard Project Flood Determination, EM 1110-2-1411. USACE. | 1952 03-26 | OLD-032-000015838 |
| TX1926 | State of Louisiana Department of Transportation and Development Letter dated June 2, 2005 to James P. Huey: Annual Levee Inspection for the Orleans Levee District Hurricane Protection Levee System | 2005 06-02 | |
| TX1927 | State of Louisiana Department of Transportation and Development Letter of Intent. Louisiana Department of Transportation. (pdf, 72 KB). | 2002 06-19 | AFW-367-000000028 - AFW-367-000000054 |
| TX1928 | Statement For St. Bernard Parish Police Jury by Sherwood M. Gagliano | 1973 08-30 | MRGOX6381 - MRGOX6388 |
| TX1929 | Statement of Louisiana Wildlife and Fisheries Commission Relative to the New Orleans to the Gulf Tidewater Channel (Statement Paper on How the Gulf Tidewater Channel was Going to Change the Habitat of the Surrounding Area). | 1957 05-29 | WGI054419 - WGI054433 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1930 | Statement of Work for Excavation and Disposal of Additional Subsurface Foundations (Mod. 10) | 2001 08-06 | WGI000088 - WGI000100 |
| TX1931 | Statement of Work for Project Site Development and Remedial Action | 2000 08-28 | WGI037722 - WGI037728 |
| TX1932 | Statement of Work No. 3 (Ex. 48 of WGI's Exhibit A of MSJ) | 2000 05-15 | |
| TX1933 | Status Report on Design Memoranda. USACE. (pdf, 60 KB). | 1988 06-15 | |
| TX1934 | Status Report on the Lake Pontchartrain and Vicinity Project re Local funding; Letter from Governor of Louisiana; Article from The Times-Picayune. USACE; Governor of Louisiana; The Times-Picayune. | 1972 12-08 | AFW-467-00000030 - AFW-467-00000039 |
| TX1935 | Steven G. West ltr in response to Manuel Pinto re hurricane protection for the NOLA area (Lake Pont. And Vicinity) | 1969 11-26 | NCS-004-000000543-NCS-004-000000607 NCS-004-000000491-NCS-004-000000542 |
| TX1936 | Stewart Construction Proposal Submittal for Removal and Disposal of Barge, Fuel Tanker and Sunken Debris | 0000 00-00 | NCS-004-000000543 - NCS-004-000000607 |
| TX1937 | Stewart Submittal for Removal/Disposal of Barge and Tanker | 2001 12-00 | |
| TX1938 | Storm Surge Effects on the Mississippi Gulf Outlet Study A | 1966 09-09 | EDP-009-000004036 - EDP009-000004162 |
| TX1940 | Storm Water Pollution Prevention Plan (Approval Page) | 2000 11-14 | |
| TX1941 | Study Plan for Water Resources Development Act of 1990. USACE. (pdf, 341 KB). | 1990 12-21 | |
| TX1942 | STWAVE Modeling Domains. | 0000 00-00 | |
| TX1943 | STWAVE: Steady-State Spectral Wave Model User's Manual for STWAVE, Version 3.0 | 2001 02-00 | |
| TX1944 | Summary of Experience for J. Montegut | 0000 00-00 | OFP-066-000001504 - OFP-066-000001504 |
| TX1945 | Summary of Experience for L. Guillory | 0000 00-00 | WGI41408 - WGI41409; WGI26522 - WGI26532 |
| TX1946 | Supervisory Coordination Meeting Minutes (Demolition) | 2001 04-11 | |
| TX1947 | Supplement on Wave Modeling New Orleans | 2008 11-13 | |
| TX1948 | Supplemental Agreement Between The United States of America, The Orleans Levee District, The East Jefferson Levee District and The Sewerage and Water Board of New Orleans. U.S.; Orleans Levee District; East Jefferson Levee District; Sewerage & Water Board of New Orleans. (pdf, 594 KB). | 1997 02-18 | |
| TX1949 | Supplemental Declaration of Chad A. Morris | 2007 09-27 | |
| TX1950 | Supplemental Declaration of Dr. G. Paul Kemp | 2008 10-19 | XLB-002-000003.000001 - XLB-002-000003.000033 |
| TX1951 | Supplemental Expert Production in Robinson for Louis Del Britsch, III. Quaternary Geology of the Lower Mississippi Valley, Roger T. Saucier, Arkansas Archeological Survey, Research Series No. 6 | 2009 02-17 | XTW002 |
| TX1952 | Supplemental Expert Production in Robinson for Expert Thomas Wolff. Reliance Materials not Included With His Expert Report Submission of 12/22/08. Masters Thesis. | 0000 00-00 | XTW003 |
| TX1953 | Supplemental Expert Production in Robinson for expert Thomas Wolff. Reliance Materials not Included With His Expert Report Submission of 12/22/08. PhD Thesis | 0000 00-00 | |
| TX1954 | Supplemental Report - Effects of the Mississippi River Gulf Outlet on Coastal Wetlands and Other Ecosystems in Southeastern Louisiana | 2009 01-27 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1955 | Survey & Spatial Data In the Vicinity of the Mississippi River Gulf Outlet (MR-GO) Prepared for Plaintiff in Robinson v. United States By Chad A Morris, P.L.S with Color Photo | 2007 09-16 | |
| TX1956 | Survey & Spatial Data In the Vicinity of the Mississippi River Gulf Outlet (MR-GO) Prepared for Plaintiff in Robinson v. United States By Chad A Morris, P.L.S with Color Photo | 2008 04-21 | |
| TX1957 | Survey and Spatial Data In the Vicinity of the Mississippi Gulf Outlet (MRGO) | 2008 07-13 | XCM003-000000001 - XCM003-000000094 |
| TX1958 | Survey and Spatial Data in the Vicinity of the Mississippi River Gulf Outlet (MRGO).  Expert Report of Chad Morris | 2008 07-13 | |
| TX1959 | Survey and Spatial Data Inputs for Flood Water Modeling of Hurricane Katrina's Affects on Greater New Orleans | 2007 07-30 | |
| TX1960 | Survey and Spatial Data Inputs for Flood Water Modeling of Hurricane Katrina's Affects on Greater New Orleans with Color Photos | 2007 07-30 | |
| TX1961 | Table 3.2, 2.1 & 2.2 Calibrated Models | 0000 00-00 | |
| TX1962 | Table of Bean's MRGO Dredging Contracts from 1991-2005. K#s: DACW29-91-C-0064;DACW29-93-C-0028;DACW29-96-C-0018;DACW29-96-C-0028;DACW29-97-C-0085;DACW29-99-C-0015;DACW29-96-C-0068;DACW29-02-C-0014;DACW29-02-C-0008;W912P8-04-C-0037 | 1991 00-00 - 2005 00-00 | MOOR-000001- RE |
| TX1963 | Table of Breach Data | 0000 00-00 | |
| TX1964 | Table of the Observed Flooding and Forecast Overtopping for New Orleans during Hurricane Katrina | 2005 08-30 | |
| TX1965 | Table with Breach Information | 0000 00-00 | |
| TX1966 | Table: H1 ax1.5 Model - Volume from Perimeter Lateral Weirs (acre-feet) | 0000 00-00 | |
| TX1967 | Table: Levee Footprint | 2007 08-10 | |
| TX1968 | Tanya Smith Photos for Flood Damage Assessment | 0000 00-00 | |
| TX1969 | TAW 1989, Guidelines for Design of River Dikes, Part 2- Lower River Area, Technical Advisory Committee on Flood Defense, the Netherlands | 1989 09-00 | |
| TX1970 | TAW 2002, Technical Report: Wave Run-up and Wave Overtopping at Dikes, Technical Advisory Committee on Flood Defense, The Netherlands, May 2002 | 2002 05-01 | |
| TX1971 | Team Louisiana Report: Table 15 - Design Elevation of Protection, Pre-Katrina Elevation, Surge Level and Damage for GNO HPS Elements Exposed to Lake Pontchartrain and Lake Borgne (ft, LMSL05) (February 2007) | 2007 02-01 | |
| TX1972 | Team Louisiana The Failure  of the New Orleans Levee System During Hurricane Katrina Part 1 | 2006 12-18 | MRGO_CEI_0012574 - MRGO_CEI_0012622 |
| TX1973 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Introduction and Part 2 | 2006 12-18 | MRGO_CEI_0012623 - MRGO_CEI_0012644 |
| TX1974 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Part 3 | 2006 12-18 | MRGO_CEI_0012645 - MRGO_CEI_0012691 |
| TX1975 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Part 4 | 2006 12-18 | MRGO_CEI_0012693 - MRGO_CEI_0012712 |
| TX1976 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Part 5 | 2006 12-18 | MRGO_CEI_0012713 - MRGO_CEI_0012735 |
| TX1977 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Part 6 | 2006 12-18 | MRGO_CEI_0012736 - MRGO_CEI_0012820 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1978 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Part 7 | 2006 12-18 | MRGO_CEI_0012821 - MRGO_CEI_0012875 |
| TX1979 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Part 8 (Conclusion) | 2006 12-18 | MRGO_CEI_0012876 - MRGO_CEI_0012894 |
| TX1980 | Technical Completion Report and Record Drawings - IHNC for Contract DACA56-94-D-0021 | 2005 08-00 | NCS-028-000000001 - NCS-028-000000181 |
| TX1982 | Technical Engineering & Design Guides as Adapted from the US Army Corp of Engineers, NO.14 Photogrammetric Mapping ASCE Press | 1996 00-00 | |
| TX1983 | Technical Letter ETL 1110-2-299: Overtopping of Flood Bibliography – 19 Control Levees and Floodwalls. USACE. (pdf, 418 KB). | 1987 08-22 | |
| TX1984 | Technical Report GL-89-14: Development of Finite-Element-Based Design Procedure for Sheet-Pile Walls. USACE. (pdf, 3.8 MB). | 1989 09-00 | |
| TX1985 | Technical Report HL-82-2, Lake Pontchartrain and Vicinity Hurricane Protection Plan, Report 1, Prototype Data Acquisition and Analysis | 1982 01-00 | |
| TX1986 | Technical Report HL-82-2, Lake Pontchartrain and Vicinity Hurricane Protection Plan, Report 2, Physical and Numerical Model Investigation | 1982 06-00 | |
| TX1987 | Technical Report No 1: E-99 Sheet Pile Wall Field Load Test Report. USACE. (pdf, 2.4 MB). | 1988 06-00 | |
| TX1989 | Telephone Conversation Record of Headquarters and Division Correspondence on Discretionary Authority - Lake Pontchartrain Hurricane project. USACE (pdf, 132 KB). | 1983 02-23 | |
| TX1990 | Telephone Conversation Record re Headquarters call to District re Assistant Secretary of Army Request for Reevaluation and EIS: Lake Pontchartrain Hurricane Project. USACE. (pdf, 73 KB). | 1982 11-23 | |
| TX1991 | Telephone Record of Louisiana Governor Call to Division re Lake Pontchartrain Hurricane Protection Project Level of Protection. USACE. (pdf, 139 KB). | 1978 06-08 | |
| TX1992 | Testing for Dredge Permit Request. Eustis Engineering Bibliography – 15 Company. (pdf, 612 KB). | 1984 01-12 | NOP-003-000000036 - NOP-003-000000379 |
| TX1993 | The Agricultural And Mechanical College of Texas Department Of Oceanography and Meteorology College Station, Texas Research Conducted Through The Texas A. & M. Research Foundation A. & M. Project 236, Reference 61-20F, Hydrological And Biological Studies Of The Mississippi River-Gulf Outlet Project, A Summary Report | 1961 09-00 | |
| TX1995 | The CERCular article re 1992 ADCIRC 2DDI Model: "Water-Surface Elevation Frequency Estimates for the Louisiana Coast". USACE. (pdf, 3.2 MB). | 1999 04-00 | MGP-013-000004264 - MGP-013-000004267 MGP-013-000004382 - MGP-013-000004384 MGP-013-000004385 - MGP-013-000004390 MGP-013-000004278 - MGP-013-000004284 MGP-013-000012053 - MGP-013-000012058 MGP-013-000004393 - MGP-013-000004399 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX1996 | The Controlling Depth on the MRGO; Draft Minutes, MRGO Policy Committee Meeting, November 10, 1999; Draft Minutes, MRGO Policy Committee Meeting, February 10, 2000; Proposed MRGO Environmental Restoration/Mitigation Plan; Minutes of the MRGO Technical Committee Meeting Held on Thursday, March 16, 2000; Draft Minutes, MRGO Policy Committee Meeting, April 13, 2000 | 1999 11-14 | XRB-001-000007135 XRB-001-000007362 |
| TX1997 | The Federal Response to Hurricane Katrina, Lessons Learned (February 1, 2006) | 2006 02-01 | NED-128-000000118 NED-128-000000153 |
| TX1998 | The Graduate School of Tulane University, Department of Civil Engineering- Discussion and Evaluation of a Proposal to Protect the Inner Harbor Navigation Canal from Hurricane Surges, Submitted by Richard Powell Richter Economics IV, Instructor Dr. Frank Dalia | 1969 05-14 | NED-111-0000001184 NED-111-0000001211 |
| TX1999 | The Impact of the Mississippi River, Gulf Outlet on Hurricane Floods of St Bernard Parishes and New Orleans Metropolitan Area | 1973 10-00 | |
| TX2000 | The Louisiana Statewide Lidar  Project, Robert Cunningham, David Gisclair, John Craig with Charts & Color Imaging Photos | 0000 00-00 | XSD-001-000000229- XSD-001-000000240 |
| TX2002 | The Louisiana Weekly Article "Heirs Question Levee Board's Efforts" (Bohemia Spillway). The Louisiana Weekly, Amanda Furness. (pdf, 225 KB). | 2001 05-21 | MGP-008-000005950 - MGP-008-000006076 |
| TX2003 | The Mississippi River Gulf Outlet: A Study of Bank Stabilization | 1984 12-00 | MGP-013-000000142 - MGP-013-000000149 NOP-700-000000557 - NOP-700-000000565 |
| TX2004 | The MRGO Report, Reevaluation Study | 2003 02-00 | |
| TX2005 | The numerical points for the Observed Flooding and Forecast Overtopping for New Orleans during Hurricane Katrina | 2005 08-30 | |
| TX2006 | The PowerPoint Data for Maurepas Swamp | 2009 01-26 | NED-134-000002693- NED-134-000002695 |
| TX2007 | The Times-Picayune Article "'Critical Paths' Are Those Which Cause Most Problems" re Standard Project Hurricane Critical Paths.  The Times-Picayune.  (pdf, 1.3 MB). | 1976 07-18 | |
| TX2008 | The Times-Picayune article "Second Look at Projects" after 1978 Congressional Hearing in New Orleans. The Times-Picayune, Cornelia Carrier. (pdf, 1.1 MB). | 1978 03-03 | |
| TX2009 | The Times-Picayune Articles re Louisiana Governor Drops Barrier Support: "Barrier Cut from Lake Storm Plan" and "Pontchartrain Hurricane Barrier Proposal Scrapped by Engineers". The Times-Picayune; Ed Anderson; Larry Ciko. (pdf, 242 KB). | 1978 06-08 | NED-116-000001800 |
| TX2010 | The Times-Picayune Editorial "Hold Off on Barriers". The Times-Picayune. (pdf, 1.5 MB). | 1977 07-14 | |
| TX2011 | Third Notice of Deposition Videotape U.S. Army Corps of Engineers | 0000 00-00 | |
| TX2012 | Third Report of the National Academy of Engineering/ National Research Council Committee on New Orleans Regional Hurricane Protection Projects | 0000 00-00 | |
| TX2013 | Thomas A. Sand Response Letter To Jack A Stephens Regarding Progress of Placement of Riprap Along the South Shore of the MRGO Adjacent to the Chalmette Area Hurricane Protection Levee. | 1980 03-25 | WHQ-001-000000637 - WHQ-001-000000638 |
| TX2014 | Time and Cost Estimate for Hydraulic Model Tests of the Proposed Butterfly Valve Gated Structure, New Orleans Outfall Canals, Hurricane Protection.  USACE. (pdf, 75 KB). | 1983 06-24 | |
| TX2015 | Time and Cost Estimate for Obtaining Storm Wave Information | 1998 10-15 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX2016 | Times Picayune Article: Coalition Building; Gulf Outlet Tour Stuns Officials Erosion Problems Are Seen Up Close | 2005 01-15 | NRG-003-000001655 - NRG-003-000001656 |
| TX2017 | Times Picayune Newspaper Article: Fingers Crossed as Hurricane Season Arrives | 1982 05-31 | NRG-003-000001928 |
| TX2018 | Times Picayune Newspaper Article: Police Jury Says Lock is Deficient | 1974 09-30 | MGP-007-000000489 - MGP-007-000000490 |
| TX2019 | Times-Picayune Article, Gulf Outlet Tour Stuns Officials, By Karen Turni Bazile | 2005 01-15 | WGI352253 |
| TX2020 | TO#0026 Weekly Report IHNC WE 11/12/04 | 2004 11-12 | WGI81422 |
| TX2021 | TO#0026 Weekly Report IHNC WE 11/5/04 | 2004 11-05 | WGI000121 - WGI000229 |
| TX2022 | Total Environmental Restoration Contract ("TERC") | 1994 08-17 | |
| TX2023 | TP Article re: Private Gains from Project | 0000 00-00 | Record document |
| TX2024 | Transcript of Motions Hearing Proceedings, In Re: Katrina Canal Breaches Consolidated Litigation, August 16, 2007. | 2007 08-16 | |
| TX2025 | Transcript of Videotape Deposition of Dr. Paul Kemp | 2009 01-15 | |
| TX2026 | Transcript of Videotaped Deposition of John Crawford | 2008 04-01 | WGI207368 - WGI207372 |
| TX2027 | Transmittal and Comments, Borrow Pit Extension Application | 2002 02-04 | NCS-011-000000005 - NCS-011-000000014 |
| TX2028 | Transmittal and Comments, Final Project Work Plan | 2000 11-01 | WGI369700 - WGI369702 |
| TX2029 | Transmittal and Comments, NFAATT Submittal Report – McDonough Marine | 2006 03-09 | |
| TX2030 | Transmittal of Results of Soil Tests, Lake Pontchartrain and Vicinity, Orleans Parish Outfall Canals. USACE. (pdf, 84 KB). | 1984 11-19 | LEP0110326- LEP0327 |
| TX2031 | Transmittal of Shop Drawing  Equipment Data, Materials Samples, Form RE: Change Pages & Reponses to USACE Comments 26-080 McDonough Marine Borrow Pit Extension Rev 1 Signed D. O'Connor: Final Comment Submittals | 2002 02-04 | WGP-008-000000344 WGP-008-000000348 WGI207368 - WGI207372 |
| TX2032 | Transmittal of Shop Drawing  Equipment Data, Materials Samples, Form RE: Lift Station Removal Plan : with attached Reports  Handwritten Diagrams, Drawings & Charts | 2001 10-19 | NCS-022-000000572 - NCS-022-000000660 |
| TX2033 | Transmittal of Shop Drawing  Equipment Data, Materials Samples, Form, RE: Recap Work Plan Amendment - Bank Material Remediation Signed D. O'Cconor | 2002 07-01 | NCS-030-000000001 - NCS-030-000000030 |
| TX2034 | Transmittal of Shop Drawings Equipment Data Samples Form Signed D. O'Connor w/ Attached Lift Station Removal Plan ( Revised- Addendum 1) by Hamp Const. With Enclosed Diagrams, Forms Drawings and Charts | 2001 10-12 | |
| TX2035 | Transmittal, Borrow Pit RECAP Submittal Report, Sept. 7, 2001 | 2001 09-07 | WGI264678 |
| TX2036 | Transmittal, RECAP Corrective Action Plan – McDonough Marine, Feb. 26, 2002 | 2002 02-26 | WGI216748 - WGI216751 |
| TX2037 | Tutorial Hydrodynamics - 1D2D Floodings | 2007 03-00 | |
| TX2038 | Tutorial Hydrodynamics in Sewers | 2007 03-00 | |
| TX2039 | Typed List of Values Per Room | 0000 00-00 | |
| TX2040 | Typical Original Construction/ Typical Box Cut Practice | 0000 00-00 | |
| TX2041 | U. S. Army Corps of Engineers, Mississippi River Gulf Outlet, Deep-Draft De-Authorization Interim Report to Congress | 2006 12-06 | NOP-003-000001856 - NOP-003-000001986 NOP-002-000000001 - NOP-002-000000128 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX2042 | U. S. Army Corps of Engineers, New Orleans District, Mississippi Valley Division- Louisiana Coastal Protection and Restoration Technical Report (Draft) | 2008 02-00 | |
| TX2043 | U.S Army Coastal Engineering Research Center, Shore Protection Manual  Volume I | 1958 12-10 | MGP0160148-MGP0161348 |
| TX2044 | U.S. Army Corps of Engineers (12/23/91), Policy Guidance Letter No. 26, Benefit Determination Involving Existing Levees. Office of the Chief of Engineers, Washington, DC. | 1991 12-23 | XTW-001-000000188 - XTW-001-000000194 |
| TX2045 | U.S. Army Corps of Engineers, Mississippi River Gulf Outlet Design Memorandum No. 1-A Channels Mile 63.77 - Mile 68.85 | 1957 05-00 | EDP-023-000000527 - EDP-023-000000548 |
| TX2046 | U.S. Army Corps of Engineers, Mississippi River Gulf Outlet Design Memorandum No. 1-B Channels Mile 39.01 - Mile 63.77 | 1959 05-00 | EDP-023-000000549 - EDP-023-000000581 |
| TX2047 | U.S. Army Corps of Engineers, Mississippi River Gulf Outlet, LA, General Design Memorandum No. 2 Supplement No. 4 Foreshore Protection | 1968 04-00 | EDP-023-000000889 - EDP-023-000000970 |
| TX2048 | U.S. Army Corps of Engineers, Mississippi River-Gulf Outlet St. Bernard Parish, LA, Bank Erosion Reconnaissance Report | 1998 02-00 | |
| TX2049 | U.S. Army Corps of Engineers, New Orleans District, Numerical Modeling of Storm Surge Effect of MRGO Closure (2003) | 2003 00-00 | OLD-032-000008796 |
| TX2050 | U.S. Army Corps of Engineers, Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, Draft Final Report of the Interagency Performance Evaluation Task Force (June 1, 2006), including underlying data | 2006 06-01 | EDP-002-000003595 - EDP-002-000003662 |
| TX2051 | U.S. Army Corps of Engineers, Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force (Mar. 26, 2007), including underlying data | 2007 03-26 | ERD-005-0000000001 - ERD-005-0000000107 |
| TX2052 | U.S. Army Corps of Engineers, Tulsa TERC Contract No. DACA56-94-D-0021, Task Order No. 26 | 2001 06-07 | WGI77160-WGI77161 |
| TX2053 | U.S. Army Corps of Engineers, Tulsa TERC Contract No. DACA56-94-D-0021, Task Order No. 26 and Modifications | 0000 00-00 | WGI047199 - WGI047199 |
| TX2054 | U.S. Army Corps of Engineers, Tulsa TERC Contract No. DACA56-94-D-0021, Task Order No. 26: Monthly Progress Report#39 | 2002 11-15 | WGI67518-WGI67532 |
| TX2055 | U.S. Army Engineer District New Orleans Executive Office Directory / Organizational Chart | 0000 00-00 | MVD-007-000002668 - MVD-007-000002688 |
| TX2056 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File No. 10277-4 | 0000 00-00 | |
| TX2057 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File No. 9736-10 | 0000 00-00 | TED-102-000001591 TED-102-000001604 |
| TX2058 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File No. 9765-1 & 9765-4 | 0000 00-00 | TED-102-000001585 TED-102-000001590 |
| TX2059 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File No. 9773-6, 9773-10 & 9773-12 | 0000 00-00 | TED-102-000001559 TED-102-000001572 |
| TX2060 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File No. 9850-15 | 0000 00-00 | TED-102-000001540 TED-102-000001554 |
| TX2061 | U.S. Army Engineer District, New Orleans Mississippi River-Gulf Outlet, Access Channel - Dredge CONICAL Working Vicinity Station 600-00, Lake Borgne in Background | 1959 10-09 | NED-275-000000083 |
| TX2062 | U.S. Army Engineer District, New Orleans Mississippi River-Gulf Outlet, Access Channel Under Construction, Paris Road Bridge | 1959 10-09 | NED-102-000000760 - NED-102-000001677 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX2063 | U.S. Army Engineer District, New Orleans Mississippi River-Gulf Outlet. Access Channel, Mississippi River | 1959 12-09 | |
| TX2064 | U.S. District Court Eastern District of Louisiana In Re: Katrina Canal Breaches Consolidated Litigation Pertains to MRGO, Robinson (No. 06-2268) Notice of Deposition | 2009 01-22 | |
| TX2065 | U.S. Engineers And Dock Board Answers. The ST. Bernard Voice, Arabi LA Friday | 1959 01-16 | |
| TX2066 | U.S. Environmental Protection Agency Ruling Against St. Charles Parish Levee. U.S. Environmental Protection Agency. | 0000 00-00 | |
| TX2067 | U.S. Government Accountability Office, Army Corps of Engineers: History of the Lake Pontchartrain and Vicinity Hurricane Protection Project (GAO 06-244T) (November 9, 2005) | 2005 11-09 | XRB-001-000006336 - XRB-001-000006623 |
| TX2068 | U.S. Government Accountability Office, Hurricane Protection: Statutory and Regulatory Framework for Levee Maintenance and Emergency Response for the Lake Pontchartrain Project (GAO 06-3622T) (December 15, 2005) | 2005 12-15 | XRB-001-000005861 - XRB-001-000005873 |
| TX2069 | United States Code Annotated, Title 16. Conservation,  Chapter 33. Coastal Zone Management, Sections 1451 Through 1466 | 0000 00-00 | MGP-013-000010977 - MGP-013-000011003 |
| TX2070 | United States Department of Agriculture; US Forest Service Plot Aerial Imagery, St. Bernard Parish | 0000 00-00 | FWS-002-000000001 - FWS-002-000000132 |
| TX2071 | United States Department of Interior - Fish and Wildlife Service; Correspondence to St. Bernard Parish Planning Commission (May 31, 1979) | 1979 05-31 | MRGO-047891 - MRGO-047910 |
| TX2072 | United States Department Of The Interior Fish and Wildlife Service Bureau Of Sport Fisheries And Wildlife Region 4 Atlanta, Georgia, An Interim Report On Fish And Wildlife Resources As Related To Mississippi River-Gulf Outlet Project, Louisiana And An Outline Of Proposed Fish And Wildlife Studies | 2007 03-29 | UDI-001-000000120 - UDI-001-000000142 |
| TX2073 | United States Department Of The Interior Fish and Wildlife Service Bureau Of Sport Fisheries And Wildlife Region 4 Atlanta, Georgia, Preliminary Report of Marsh Vegetation Study Mississippi River-Gulf Outlet Navigation Project Orleans and St. Bernard Parishes, Louisiana | 0000 00-00 | UDI-001-000000164 - UDI-001-000000223 |
| TX2075 | United States District Court, Eastern District of Louisiana- Katrina Canal Breaches Consolidated Litigation, Re-Notice of Deposition for Henry " Junior " Rodriguez | 2008 04-09 | |
| TX2074 | United States District Court, Eastern District of Notice of Videotaped Deposition | 2009 01-16 | |
| TX2076 | Unofficial USACE Newsletter Riverside, Vol. 12, No. 10 | 2001 10-00 | NOP-011-000001599 - NOP-011-000001611 |
| TX2077 | Unofficial USACE Newsletter Riverside, Vol. 13, No. 8 | 2002 08-00 | NOP-011-000001673 - NOP-011-000001684 |
| TX2078 | URS Corp., The Direct Impact of the Mississippi River Gulf Outlet on Hurricane Storm Surge (prepared for Louisiana Department of Natural Resources) (2006) | 2006 00-00 | MRGO-HSS-000001 - MRGO-HSS-000130 |
| TX2079 | US Army Corp Engineer Research and Development Center- Jane McKee Smith -  Modeling Nearshore Waves for Hurricane Katrina. | 0000 00-00 | |
| TX2080 | US Army Corp of Engineers, Engineer Research and Development Center, Combined Wave and Surge Overtopping Levees: Flow Hydrodynamics and Articulated Concrete Mat Stability, Steven A. Hughes | 2008 08-00 | |
| TX2081 | US Army Corp of Engineers, Project Fact Sheet, Inner Harbor Navigation Canal Surge Reduction | 0000 00-00 | |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX2082 | US Army Corps of Engineers (2005). Scope of Work Precision Airborne LIDAR Surveys New Orleans Levees. Contractor: Fugro Pelagos, Inc. Contract No. W91278-05-D-0036, Task order 0002, EN Project No.: C05053. | 2005 09-12 | XSD-001-000000199-XSD-001-000000208 |
| TX2083 | US Army Corps of Engineers (2007). Performance Evaluation of New Orleans and Southeast Louisiana Hurricane Protection System. Final Report of the Interagency Performance Evaluation Task Force. Volume II - Geodetic Vertical and Water Level Datiums. 26 March 2007. 157 pp. | 2007 03-26 | EDP028-00005744-EDP028-00005913 |
| TX2084 | US Army Corps of Engineers, Engineer Update; August 2004, Vol 28 No. 8 - A High-Reliability System for Capturing Hurricane Wave Data | 2004 08-00 | NED-187-00000969 -NED-187-00000971 |
| TX2085 | US Army Corps of Engineers, New Orleans District, Scoping Report - Mississippi River Gulf Outlet Reevaluation Study | 2001 11-00 | NPM-038-000000021-NPM-038-000000032 |
| TX2086 | US Army Corps of Engineers; Final Report of the Interagency Performance Evaluation Task Force - Volume IV | 2007 03-26 | EDP028-000006847 -EDP028-000007115 |
| TX2087 | US Army Corps of Engineers; Improved Shallow-Water Wave Modeling by Jane McKee Smith and Donald T. Resio | 0000 00-00 | |
| TX2088 | US Army Corps of Engineers; Off Shore Waves.; -Summary of Wave Computations of Gulf of Mexico. Appendix 3 | 0000 00-00 | |
| TX2089 | US Army Corps of Engineers;- Storm Surge | 2005 08-29 | |
| TX2090 | US Army Corps of Engineers;-Nearshore Waves Transformation and Generation for Hurricane Katrina within IPET Task Appendix 4. | 2005 08-29 | |
| TX2091 | US. Army Corps of Engineers: Geo-tech Design and Dam Safety Construction Guidance For Work Proposed Near Or Within A Federally Constructed Flood Control.Ref:http://WWW.nwk.usace.army.mllllocal'-protection!guidance.html | 0000 00-00 | |
| TX2092 | US. Army Corps of Engineers: Statement of Work-Demolitions and Site Preparation for Inner Harbor Navigation Canal Lock Replacement | 1999 06-01 | NCS-009-000000818-NCS-009-000000822 |
| TX2093 | USACE - New Orleans District Correspondence to Manuel Pinto | 1969 11-26 | AFW-467-000000030 -AFW-467-000000031 |
| TX2094 | USACE Briefing notes for Gen Heiberg regarding changes from the Barrier Plan to the High Level Plan | 1983 00-00 | |
| TX2095 | USACE Civil Works Program, Congressional Submission Fiscal Year 2002 | 2001 00-00 | |
| TX2096 | USACE Comments and MK Response for Draft Recommendation Report | 1999 10-15 | WGI038609 - WGI038618 |
| TX2097 | USACE Comments and MK Response RECAP Submittal Report - McDonough Marine (Sep. 2001) | 2001 10-11 | WGI212896-WGI212899 |
| TX2098 | USACE Comments on Draft Project Work Plan | 2000 10-27 | WGI003336 - WGI003344 |
| TX2099 | USACE Comments on MK's Outline for Recommendation Report | 1999 08-06 | WGI054092 - WGI054101 |
| TX2100 | USACE Document - Better & Stronger New Orleans Hurricane Protective System; Task Force Hope From USACE Website; 17th Street Closure; USACE Press Release - Powell, FEMA Release New Orleans Advisory Flood Data; USACE Revised Cost Estimates for Levees | 0000 00-00 | |
| TX2101 | USACE Final Comments on Draft Technical Completion Report and Record Drawings | 2005 08-10 | WGI81340-WGI81343 |
| TX2102 | USACE Letter dated April 21, 2005 from Gerard Colletti to Stevan Spencer, Chief Engineer, Orleans Levee District: 2005 Annual Joint Inspection | 2005 04-21 | OLD-032-000015843 |
| TX2103 | USACE letter dated August 2, 2005 from Gerard Colletti to Stevan Spencer, Chief Engineer, Orleans Levee District: 2005 Annual Joint Inspection | 2005 08-02 | OLD-032-000015837 |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX2104 | USACE Letter for Commander, MVD Regarding 2004 Annual Inspection for Maintenance of Completed Flood Control Works in the New Orleans District. | 2004 12-20 | EDP-009-000001666 - EDP-009-000001678 |
| TX2105 | USACE Mississippi River-Gulf Outlet, St. Bernard Parish, Louisiana-- Bank Erosion.  Draft Feasibility Cost Sharing Agreement and initial Project Management Plan with Attachments | 1994 01-00 | NPM-153-000000001 - NPM-153-000000134 |
| TX2106 | USACE Section 116(k) of Public Law 101-640 Lake Pontchartrain, Louisiana Reports on Benefits Study | 1991 09-00 | AIN-105-000000001 - AIN-105-000000039 |
| TX2107 | USACE Section 116(k) of Public Law 101-640 Lake Pontchartrain, Louisiana Reports on Benefits Study - Appendices | 1991 09-00 | AIN-105-000000040 - AIN-105-000000376 |
| TX2108 | USACE Shore Protection Manual, TR-4, Shore Protection Planning & Design, 1966 | 1966 00-00 | |
| TX2109 | USACE Specification No. DACW29 83-B-0053, Lake Pontchatrain Louisiana and Vicinity Chalmette Area Plan, Chalmette Extension. Hurricane Protection Levee - Second Enlargement | 1983 03-00 | EDP-019-000000257 - EDP-019-000000265 |
| TX2110 | USACE Specification No. DACW29 87-B-0151, Lake Pontchatrain Louisiana and Vicinity Chalmette Area Plan, Chalmette Extension. Hurricane Protection Levee - Second Enlargement | 1987 09-00 | INM-202-000000645 - INM-202-000000656 |
| TX2111 | USACE Specification No. DACW29-67-B-0134, Hurricane Protection Levee First Lift, Station 368-570 | 1967 00-00 | |
| TX2112 | USACE Specification No. DACW29-67-B-0136, Hurricane Protection Levee First Lift, Station 594-770 | 1967 00-00 | |
| TX2113 | USACE Specification No. DACW29-68-B-0064, Hurricane Protection Levee First Lift, Station 387+40 - Sta 523+00 (Not Continuous) | 1968 00-00 | |
| TX2114 | USACE Specification No. DACW29-83-5-0012, Hurricane Protection Levee, Bayou Bienvenue to Bayou Dupre Levee Closures, Orleans and St. Bernard Parish. | 1983 00-00 | |
| TX2115 | USACE Specification No. DACW29-92-B-0061, Hurricane Protection Levee Closures, Lake Pontchatrain Louisiana and Vicinity Chalmette Area Plan, Station 366-1007 | 1992 05-00 | NED-049-000001390- NED-049-000001391 |
| TX2116 | User Manual for STWAVE, Steady-State Spectral Wave Model - User's Manual Version 3 | 2001 02-00 | WGP035-14861-WGP035-14942 |
| TX2117 | Various Letters Among Members of Congress, Corps New Orleans District, and the Orleans Levee District Regarding Protection for Outfall Canals. (pdf, 980, KB). | 1991 03-18 | |
| TX2118 | Verheij, Technical Advisory Committee for Flood Defense in the Netherlands (TAW); Erosion Resistance of Grassland as Dike Covering, Technical Report | 1997 11-26 | XRB-001-000010134 - XRB-001-000010182 |
| TX2119 | Videotaped 30(b)(6) deposition transcript of Al Naomi, Baumy, Powell, O'Cain | 2007 11-14 | |
| TX2120 | Videotaped Deposition of Gary Shaffer | 2009 01-26 | |
| TX2121 | Videotaped Deposition of Paul Kemp | 2007 11-27 | |
| TX2122 | Videotaped Deposition of Zoltan Montvai Vol. I Washington, D.C | 2008 10-07 | |
| TX2123 | Volume 1 Executive Summary and Overview Report, pages 2-3, this report is the independent opinion of the IPET and not necessarily the official position of the U.S. Army Corps of Engineers. | 2007 03-26 | EDP-028-000004997- EDP-028-000005143 (pages EDP-028-000005008- EDP-028-000005009) |
| TX2124 | Washington Government Telecon Report, From:  D. O'Connor TO: B. Smith RE: Need for Permit /Coordination with Levee Board for Construction of Fence | 2000 01-19 | NCS-005-000000333- NCS-005-000000334 (page NCS-005-000000334) |

**PERTAINS TO: ROBINSON**
**(NO. 06-2268)**
**DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST**

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX2125 | Washington Group International's Recap Submittal Summary Report and Form - Criteria Document Inner Harbor Navigation Canal East Bank Industrial Area (EBIA). Prepared for US Army Corp of engineers. New Orleans District | 2001 06-00 | WGP-005-46864 - WGP-005-46965; WG1047665 - WG1047766 |
| TX2126 | Washington Group Intl, Proposal # 4423-113 Revised Final Proposal #113 Excavation & Disposal of Additional Subsurface Foundations, ACM & Concrete Wastes. | 2001 09-24 | |
| TX2127 | Water and Wave Modeling Study (Digital File on CD) | 0000 00-00 | |
| TX2128 | Water Levels at Location 1& 2 Charts pg 21 | 0000 00-00 | |
| TX2129 | Water Levels at Location 1& 2 Charts pg 29 | 0000 00-00 | |
| TX2130 | Water Levels at Location 5 & 6 Charts pg 31 | 0000 00-00 | |
| TX2131 | Water Resources Development Act of 1990. 101st Congress. (pdf, 188 KB). | 1990 10-27 | NED-132-000001814 - NED-132-000001815 |
| TX2132 | Waterways Experiment Station Progress Report on Barrier Study. Waterways Experiment Station, USACE. (pdf, 91 KB). | 1980 07-21 | NED-132-000001814 - NED-132-000001815 |
| TX2133 | Wave Forces and Overtopping by Bruce Ebersole and Don Resio | 2007 02-08 | |
| TX2134 | Wave Overtopping | 0000 00-00 | |
| TX2135 | Wedding Cake Final Work Plan  (Ex. 63 of WGI's Exhibit A of MSJ) | 2001 12-11 | NCS-055-000000105 - NCS-055-000000199 |
| TX2136 | Welcome letter from Nita Hutter to Col. Peter Rowan re update on the Paris Road Bridge, Industrial Canal Corridor and Storm Surge Computer Model & Response Ltr from Alfred Naomi to Nita Hutter re her ltr to Col. Peter Rowan | 2002 10-23 | |
| TX2137 | Westlaw Document, 16, U.S.C.A., Section 662, Impounding, Diverting, or Controlling of Waters (Pages 1-10) Article from Periodical Entitled, "St. Bernard Voice", Dated April 4, 1958, Article Entitled "Committee of Police Jury to Study Proposed Tidewater Channel | 2008 02-00 | |
| TX2138 | WGII Revised – Final Proposal #113 for Excavation and Disposal of Additional Subsurface Foundations, Sept. 24, 2001 | 2001 09-24 | WGI057606 - WGI057601 |
| TX2139 | WIFM Numerical Model Study. . (pdf, 156 KB). | 1978 00-00 | |
| TX2140 | Wolff, T. F. (1994) Evaluating the Reliability of Existing Levees | 1994 00-00 | |
| TX2141 | Wolff, T. F. (1994), "Evaluating the Reliability of Existing Levees," Prepared for U.S. Army Engineer Waterways Experiment Station. This is also Appendix B to U.S. Army Corps of Engineers ETL 110-2-256, Risk-Bases Analysis in Geotechnical Engineering for Support of Planning Studies, 28 May 1999. | 1999 05-28 | XRB-001-000007435 - XRB-001-000007572 |
| TX2142 | Woolley, Douglas and Leonard Shabman, "Decision-Making Chronology For the Lake Pontchartrain & Vicinity Hurricane Protection Project," Draft Final Report for the Headquarters, U.S. Army Corps of Engineers, June 2007 | 2007 06-00 | XRB001-0079-XRB001-0366 XRB001-6336-XRB001-6623 |
| TX2143 | Woolley, Shabman; Decision-Making Chronology for the Lake Pontchatrain &Vicinity Hurricane Protection Project, Final Report | 2008 03-00 | |
| TX2144 | Work Plan General Discussion Meeting | 2000 08-03 | NCS-007-000001186 - NCS-007-000001189 |
| TX2145 | Work Plan General Discussion Meeting | 2000 10-17 | WGI041350 - WGI041353 |
| TX2146 | Work Plan LDEQ Meeting Minutes | 2000 08-21 | WGI041347 - WGI041349 |

PERTAINS TO: ROBINSON
(NO. 06-2268)
DEFENDANT'S PRELIMINARY ROBINSON-SPECIFIC EXHIBIT LIST

| EXHIBIT# | DOCUMENT DESCRIPTION | DOCUMENT DATE | RANGE/PUBLIC/COMMENT |
|---|---|---|---|
| TX2147 | Working Paper: Preliminary Formulation of Alternate Plans for the Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project. Plan Formulation Branch, Planning Division, USAED New Orleans. (pdf, 2.1 MB). | 1980 06-00 | |
| TX2148 | WRDA 86 Project Modifications. (pdf, 191 KB). | 1986 11-17 | |