UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                         §          JUDGE DUVAL
_____§          MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____§


NOTICE OF PRIVILEGE LOG

        Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

|                        |      |                        |
|------------------------|------|------------------------|
| ALP-001-000000035      | to   | ALP-001-000000035      |
| ALP-001-000003208      | to   | ALP-001-000003208      |
| ALP-001-000003209      | to   | ALP-001-000003209      |
| ALP-001-000000057      | to   | ALP-001-000000057      |
| ALP-001-000003283      | to   | ALP-001-000003283      |
| ALP-001-000003284      | to   | ALP-001-000003284      |
| ALP-001-000000245      | to   | ALP-001-000000245      |
| ALP-001-000003631      | to   | ALP-001-000003631      |
| ALP-001-000006179      | to   | ALP-001-000006179      |
| ALP-001-000000994      | to   | ALP-001-000000994      |
| ALP-001-000004608      | to   | ALP-001-000004608      |
| ALP-001-000002401      | to   | ALP-001-000002401      |
| ALP-001-000005086      | to   | ALP-001-000005086      |

| | | |
|---|---|---|
| ALP-001-000002402 | to | ALP-001-000002402 |
| ALP-001-000005017 | to | ALP-001-000005017 |
| ALP-001-000006192 | to | ALP-001-000006192 |
| ALP-001-000002403 | to | ALP-001-000002403 |
| ALP-001-000005095 | to | ALP-001-000005095 |
| ALP-001-000002412 | to | ALP-001-000002412 |
| ALP-001-000005136 | to | ALP-001-000005136 |
| ALP-001-000002846 | to | ALP-001-000002846 |
| ALP-001-000003878 | to | ALP-001-000003878 |
| ALP-001-000003879 | to | ALP-001-000003879 |
| ALP-001-000003025 | to | ALP-001-000003025 |
| ALP-001-000005891 | to | ALP-001-000005891 |
| ALP-001-000005892 | to | ALP-001-000005892 |
| ALP-001-000005894 | to | ALP-001-000005894 |
| ALP-002-000000006 | to | ALP-002-000000006 |
| ALP-002-000000984 | to | ALP-002-000000984 |
| ALP-002-000000023 | to | ALP-002-000000023 |
| ALP-002-000001034 | to | ALP-002-000001034 |
| ALP-002-000001035 | to | ALP-002-000001035 |
| ALP-002-000000036 | to | ALP-002-000000036 |
| ALP-002-000001015 | to | ALP-002-000001015 |
| ALP-002-000000757 | to | ALP-002-000000757 |
| ALP-002-000001099 | to | ALP-002-000001099 |
| ALP-002-000000770 | to | ALP-002-000000770 |
| ALP-002-000001498 | to | ALP-002-000001498 |
| ALP-002-000001499 | to | ALP-002-000001499 |
| ALP-002-000001500 | to | ALP-002-000001500 |
| ALP-002-000001501 | to | ALP-002-000001501 |
| ALP-002-000001503 | to | ALP-002-000001503 |
| ALP-002-000001504 | to | ALP-002-000001504 |
| ALP-002-000001506 | to | ALP-002-000001506 |
| ALP-002-000001508 | to | ALP-002-000001508 |
| ALP-002-000001510 | to | ALP-002-000001510 |
| ALP-002-000001512 | to | ALP-002-000001512 |
| ALP-002-000001514 | to | ALP-002-000001514 |
| ALP-002-000001515 | to | ALP-002-000001515 |
| ALP-002-000001516 | to | ALP-002-000001516 |
| ALP-002-000001517 | to | ALP-002-000001517 |
| ALP-002-000001519 | to | ALP-002-000001519 |
| ALP-002-000001520 | to | ALP-002-000001520 |
| ALP-002-000001522 | to | ALP-002-000001522 |
| ALP-002-000000834 | to | ALP-002-000000834 |
| ALP-002-000001547 | to | ALP-002-000001547 |
| ALP-002-000000844 | to | ALP-002-000000844 |

2

| | | |
|---|---|---|
| ALP-002-000001329 | to | ALP-002-000001329 |
| ALP-003-000001313 | to | ALP-003-000001313 |
| ALP-003-000003767 | to | ALP-003-000003767 |
| ALP-003-000003768 | to | ALP-003-000003768 |
| ALP-003-000003769 | to | ALP-003-000003769 |
| ALP-003-000003770 | to | ALP-003-000003770 |
| ALP-003-000003771 | to | ALP-003-000003771 |
| ALP-003-000003772 | to | ALP-003-000003772 |
| ALP-003-000003773 | to | ALP-003-000003773 |
| ALP-003-000003774 | to | ALP-003-000003774 |
| ALP-003-000003775 | to | ALP-003-000003775 |
| ALP-003-000003776 | to | ALP-003-000003776 |
| ALP-003-000003777 | to | ALP-003-000003777 |
| ALP-003-000001814 | to | ALP-003-000001814 |
| ALP-003-000002407 | to | ALP-003-000002407 |
| CFP-048-000000001 | to | CFP-048-000000001 |
| CFP-048-000000002 | to | CFP-048-000000002 |
| CFP-048-000000003 | to | CFP-048-000000003 |
| CFP-048-000000004 | to | CFP-048-000000004 |
| CFP-048-000000005 | to | CFP-048-000000005 |
| CFP-048-000000006 | to | CFP-048-000000006 |
| CFP-048-000000008 | to | CFP-048-000000008 |
| CFP-048-000000010 | to | CFP-048-000000010 |
| CFP-048-000000011 | to | CFP-048-000000011 |
| CFP-048-000000014 | to | CFP-048-000000014 |
| CFP-048-000000021 | to | CFP-048-000000021 |
| CFP-048-000000486 | to | CFP-048-000000486 |
| CFP-048-000000024 | to | CFP-048-000000024 |
| CFP-048-000000027 | to | CFP-048-000000027 |
| CFP-048-000000028 | to | CFP-048-000000028 |
| CFP-048-000000029 | to | CFP-048-000000029 |
| CFP-048-000000030 | to | CFP-048-000000030 |
| CFP-048-000000031 | to | CFP-048-000000031 |
| CFP-048-000000032 | to | CFP-048-000000032 |
| CFP-048-000000034 | to | CFP-048-000000034 |
| CFP-048-000000036 | to | CFP-048-000000036 |
| CFP-048-000000037 | to | CFP-048-000000037 |
| CFP-048-000000043 | to | CFP-048-000000043 |
| CFP-048-000000047 | to | CFP-048-000000047 |
| CFP-048-000000048 | to | CFP-048-000000048 |
| CFP-048-000000052 | to | CFP-048-000000052 |
| CFP-048-000000053 | to | CFP-048-000000053 |
| CFP-048-000000055 | to | CFP-048-000000055 |
| CFP-048-000000056 | to | CFP-048-000000056 |

| | | |
|---|---|---|
| CFP-048-000000057 | to | CFP-048-000000057 |
| CFP-048-000000064 | to | CFP-048-000000064 |
| CFP-048-000000065 | to | CFP-048-000000065 |
| CFP-048-000000491 | to | CFP-048-000000491 |
| CFP-048-000000066 | to | CFP-048-000000066 |
| CFP-048-000000492 | to | CFP-048-000000492 |
| CFP-048-000000067 | to | CFP-048-000000067 |
| CFP-048-000000068 | to | CFP-048-000000068 |
| CFP-048-000000078 | to | CFP-048-000000078 |
| CFP-048-000000079 | to | CFP-048-000000079 |
| CFP-048-000000080 | to | CFP-048-000000080 |
| CFP-048-000000087 | to | CFP-048-000000087 |
| CFP-048-000000495 | to | CFP-048-000000495 |
| CFP-048-000000092 | to | CFP-048-000000092 |
| CFP-048-000000145 | to | CFP-048-000000145 |
| CFP-048-000000146 | to | CFP-048-000000146 |
| CFP-048-000000147 | to | CFP-048-000000147 |
| CFP-048-000000480 | to | CFP-048-000000480 |
| CFP-048-000000148 | to | CFP-048-000000148 |
| CFP-048-000000481 | to | CFP-048-000000481 |
| CFP-048-000000150 | to | CFP-048-000000150 |
| CFP-048-000000152 | to | CFP-048-000000152 |
| CFP-048-000000153 | to | CFP-048-000000153 |
| CFP-048-000000157 | to | CFP-048-000000157 |
| CFP-048-000000159 | to | CFP-048-000000159 |
| CFP-048-000000160 | to | CFP-048-000000160 |
| CFP-048-000000161 | to | CFP-048-000000161 |
| CFP-048-000000162 | to | CFP-048-000000162 |
| CFP-048-000000487 | to | CFP-048-000000487 |
| CFP-048-000000488 | to | CFP-048-000000488 |
| CFP-048-000000489 | to | CFP-048-000000489 |
| CFP-048-000000163 | to | CFP-048-000000163 |
| CFP-048-000000490 | to | CFP-048-000000490 |
| CFP-048-000000164 | to | CFP-048-000000164 |
| CFP-048-000000165 | to | CFP-048-000000165 |
| CFP-048-000000166 | to | CFP-048-000000166 |
| CFP-048-000000167 | to | CFP-048-000000167 |
| CFP-048-000000168 | to | CFP-048-000000168 |
| CFP-048-000000169 | to | CFP-048-000000169 |
| CFP-048-000000170 | to | CFP-048-000000170 |
| CFP-048-000000171 | to | CFP-048-000000171 |
| CFP-048-000000172 | to | CFP-048-000000172 |
| CFP-048-000000173 | to | CFP-048-000000173 |
| CFP-048-000000174 | to | CFP-048-000000174 |

4

CFP-048-000000175    to    CFP-048-000000175
CFP-048-000000176    to    CFP-048-000000176
CFP-048-000000177    to    CFP-048-000000177
CFP-048-000000178    to    CFP-048-000000178
CFP-048-000000179    to    CFP-048-000000179
CFP-048-000000180    to    CFP-048-000000180
CFP-048-000000181    to    CFP-048-000000181
CFP-048-000000182    to    CFP-048-000000182
CFP-048-000000183    to    CFP-048-000000183
CFP-048-000000482    to    CFP-048-000000482
CFP-048-000000184    to    CFP-048-000000184
CFP-048-000000185    to    CFP-048-000000185
CFP-048-000000186    to    CFP-048-000000186
CFP-048-000000187    to    CFP-048-000000187
CFP-048-000000188    to    CFP-048-000000188
CFP-048-000000189    to    CFP-048-000000189
CFP-048-000000190    to    CFP-048-000000190
CFP-048-000000191    to    CFP-048-000000191
CFP-048-000000192    to    CFP-048-000000192
CFP-048-000000193    to    CFP-048-000000193
CFP-048-000000194    to    CFP-048-000000194
CFP-048-000000195    to    CFP-048-000000195
CFP-048-000000197    to    CFP-048-000000197
CFP-048-000000198    to    CFP-048-000000198
CFP-048-000000199    to    CFP-048-000000199
CFP-048-000000200    to    CFP-048-000000200
CFP-048-000000201    to    CFP-048-000000201
CFP-048-000000202    to    CFP-048-000000202
CFP-048-000000203    to    CFP-048-000000203
CFP-048-000000204    to    CFP-048-000000204
CFP-048-000000496    to    CFP-048-000000496
CFP-048-000000205    to    CFP-048-000000205
CFP-048-000000206    to    CFP-048-000000206
CFP-048-000000207    to    CFP-048-000000207
CFP-048-000000497    to    CFP-048-000000497
CFP-048-000000208    to    CFP-048-000000208
CFP-048-000000498    to    CFP-048-000000498
CFP-048-000000211    to    CFP-048-000000211
CFP-048-000000212    to    CFP-048-000000212
CFP-048-000000213    to    CFP-048-000000213
CFP-048-000000214    to    CFP-048-000000214
CFP-048-000000222    to    CFP-048-000000222
CFP-048-000000223    to    CFP-048-000000223
CFP-048-000000231    to    CFP-048-000000231

CFP-048-000000232    to    CFP-048-000000232
CFP-048-000000233    to    CFP-048-000000233
CFP-048-000000234    to    CFP-048-000000234
CFP-048-000000235    to    CFP-048-000000235
CFP-048-000000237    to    CFP-048-000000237
CFP-048-000000238    to    CFP-048-000000238
CFP-048-000000239    to    CFP-048-000000239
CFP-048-000000240    to    CFP-048-000000240
CFP-048-000000241    to    CFP-048-000000241
CFP-048-000000242    to    CFP-048-000000242
CFP-048-000000243    to    CFP-048-000000243
CFP-048-000000245    to    CFP-048-000000245
CFP-048-000000246    to    CFP-048-000000246
CFP-048-000000248    to    CFP-048-000000248
CFP-048-000000250    to    CFP-048-000000250
CFP-048-000000252    to    CFP-048-000000252
CFP-048-000000255    to    CFP-048-000000255
CFP-048-000000259    to    CFP-048-000000259
CFP-048-000000260    to    CFP-048-000000260
CFP-048-000000261    to    CFP-048-000000261
CFP-048-000000273    to    CFP-048-000000273
CFP-048-000000276    to    CFP-048-000000276
CFP-048-000000277    to    CFP-048-000000277
CFP-048-000000278    to    CFP-048-000000278
CFP-048-000000281    to    CFP-048-000000281
CFP-048-000000289    to    CFP-048-000000289
CFP-048-000000290    to    CFP-048-000000290
CFP-048-000000291    to    CFP-048-000000291
CFP-048-000000307    to    CFP-048-000000307
CFP-048-000000310    to    CFP-048-000000310
CFP-048-000000312    to    CFP-048-000000312
CFP-048-000000313    to    CFP-048-000000313
CFP-048-000000316    to    CFP-048-000000316
CFP-048-000000317    to    CFP-048-000000317
CFP-048-000000319    to    CFP-048-000000319
CFP-048-000000321    to    CFP-048-000000321
CFP-048-000000322    to    CFP-048-000000322
CFP-048-000000323    to    CFP-048-000000323
CFP-048-000000324    to    CFP-048-000000324
CFP-048-000000326    to    CFP-048-000000326
CFP-048-000000327    to    CFP-048-000000327
CFP-048-000000328    to    CFP-048-000000328
CFP-048-000000329    to    CFP-048-000000329
CFP-048-000000333    to    CFP-048-000000333

| | | |
|---|---|---|
| CFP-048-000000334 | to | CFP-048-000000334 |
| CFP-048-000000335 | to | CFP-048-000000335 |
| CFP-048-000000336 | to | CFP-048-000000336 |
| CFP-048-000000337 | to | CFP-048-000000337 |
| CFP-048-000000338 | to | CFP-048-000000338 |
| CFP-048-000000339 | to | CFP-048-000000339 |
| CFP-048-000000340 | to | CFP-048-000000340 |
| CFP-048-000000341 | to | CFP-048-000000341 |
| CFP-048-000000342 | to | CFP-048-000000342 |
| CFP-048-000000343 | to | CFP-048-000000343 |
| CFP-048-000000344 | to | CFP-048-000000344 |
| CFP-048-000000345 | to | CFP-048-000000345 |
| CFP-048-000000346 | to | CFP-048-000000346 |
| CFP-048-000000347 | to | CFP-048-000000347 |
| CFP-048-000000348 | to | CFP-048-000000348 |
| CFP-048-000000349 | to | CFP-048-000000349 |
| CFP-048-000000350 | to | CFP-048-000000350 |
| CFP-048-000000352 | to | CFP-048-000000352 |
| CFP-048-000000353 | to | CFP-048-000000353 |
| CFP-048-000000354 | to | CFP-048-000000354 |
| CFP-048-000000356 | to | CFP-048-000000356 |
| CFP-048-000000357 | to | CFP-048-000000357 |
| CFP-048-000000360 | to | CFP-048-000000360 |
| CFP-048-000000368 | to | CFP-048-000000368 |
| CFP-048-000000370 | to | CFP-048-000000370 |
| CFP-048-000000373 | to | CFP-048-000000373 |
| CFP-048-000000374 | to | CFP-048-000000374 |
| CFP-048-000000375 | to | CFP-048-000000375 |
| CFP-048-000000493 | to | CFP-048-000000493 |
| CFP-048-000000376 | to | CFP-048-000000376 |
| CFP-048-000000377 | to | CFP-048-000000377 |
| CFP-048-000000378 | to | CFP-048-000000378 |
| CFP-048-000000379 | to | CFP-048-000000379 |
| CFP-048-000000380 | to | CFP-048-000000380 |
| CFP-048-000000381 | to | CFP-048-000000381 |
| CFP-048-000000382 | to | CFP-048-000000382 |
| CFP-048-000000494 | to | CFP-048-000000494 |
| CFP-048-000000384 | to | CFP-048-000000384 |
| CFP-048-000000385 | to | CFP-048-000000385 |
| CFP-048-000000386 | to | CFP-048-000000386 |
| CFP-048-000000387 | to | CFP-048-000000387 |
| CFP-048-000000388 | to | CFP-048-000000388 |
| CFP-048-000000389 | to | CFP-048-000000389 |
| CFP-048-000000390 | to | CFP-048-000000390 |

| | | |
|---|---|---|
| CFP-048-000000394 | to | CFP-048-000000394 |
| CFP-048-000000395 | to | CFP-048-000000395 |
| CFP-048-000000397 | to | CFP-048-000000397 |
| CFP-048-000000398 | to | CFP-048-000000398 |
| CFP-048-000000399 | to | CFP-048-000000399 |
| CFP-048-000000400 | to | CFP-048-000000400 |
| CFP-048-000000401 | to | CFP-048-000000401 |
| CFP-048-000000402 | to | CFP-048-000000402 |
| CFP-048-000000403 | to | CFP-048-000000403 |
| CFP-048-000000404 | to | CFP-048-000000404 |
| CFP-048-000000405 | to | CFP-048-000000405 |
| CFP-048-000000406 | to | CFP-048-000000406 |
| CFP-048-000000407 | to | CFP-048-000000407 |
| CFP-048-000000408 | to | CFP-048-000000408 |
| CFP-048-000000409 | to | CFP-048-000000409 |
| CFP-048-000000410 | to | CFP-048-000000410 |
| CFP-048-000000411 | to | CFP-048-000000411 |
| CFP-048-000000412 | to | CFP-048-000000412 |
| CFP-048-000000413 | to | CFP-048-000000413 |
| CFP-048-000000414 | to | CFP-048-000000414 |
| CFP-048-000000415 | to | CFP-048-000000415 |
| CFP-048-000000416 | to | CFP-048-000000416 |
| CFP-048-000000417 | to | CFP-048-000000417 |
| CFP-048-000000418 | to | CFP-048-000000418 |
| CFP-048-000000419 | to | CFP-048-000000419 |
| CFP-048-000000420 | to | CFP-048-000000420 |
| CFP-048-000000421 | to | CFP-048-000000421 |
| CFP-048-000000422 | to | CFP-048-000000422 |
| CFP-048-000000423 | to | CFP-048-000000423 |
| CFP-048-000000424 | to | CFP-048-000000424 |
| CFP-048-000000425 | to | CFP-048-000000425 |
| CFP-048-000000426 | to | CFP-048-000000426 |
| CFP-048-000000427 | to | CFP-048-000000427 |
| CFP-048-000000428 | to | CFP-048-000000428 |
| CFP-048-000000429 | to | CFP-048-000000429 |
| CFP-048-000000430 | to | CFP-048-000000430 |
| CFP-048-000000431 | to | CFP-048-000000431 |
| CFP-048-000000432 | to | CFP-048-000000432 |
| CFP-048-000000433 | to | CFP-048-000000433 |
| CFP-048-000000434 | to | CFP-048-000000434 |
| CFP-048-000000435 | to | CFP-048-000000435 |
| CFP-048-000000436 | to | CFP-048-000000436 |
| CFP-048-000000437 | to | CFP-048-000000437 |
| CFP-048-000000438 | to | CFP-048-000000438 |

| | | |
|---|---|---|
| CFP-048-000000439 | to | CFP-048-000000439 |
| CFP-048-000000440 | to | CFP-048-000000440 |
| CFP-048-000000441 | to | CFP-048-000000441 |
| CFP-048-000000483 | to | CFP-048-000000483 |
| CFP-048-000000442 | to | CFP-048-000000442 |
| CFP-048-000000484 | to | CFP-048-000000484 |
| CFP-048-000000443 | to | CFP-048-000000443 |
| CFP-048-000000485 | to | CFP-048-000000485 |
| CFP-048-000000444 | to | CFP-048-000000444 |
| CFP-048-000000445 | to | CFP-048-000000445 |
| CFP-048-000000446 | to | CFP-048-000000446 |
| CFP-048-000000447 | to | CFP-048-000000447 |
| CFP-048-000000448 | to | CFP-048-000000448 |
| CFP-048-000000449 | to | CFP-048-000000449 |
| CFP-048-000000450 | to | CFP-048-000000450 |
| CFP-048-000000451 | to | CFP-048-000000451 |
| CFP-048-000000452 | to | CFP-048-000000452 |
| CFP-048-000000453 | to | CFP-048-000000453 |
| CFP-048-000000454 | to | CFP-048-000000454 |
| CFP-048-000000455 | to | CFP-048-000000455 |
| CFP-048-000000456 | to | CFP-048-000000456 |
| CFP-048-000000457 | to | CFP-048-000000457 |
| CFP-048-000000458 | to | CFP-048-000000458 |
| CFP-048-000000459 | to | CFP-048-000000459 |
| CFP-048-000000460 | to | CFP-048-000000460 |
| CFP-048-000000462 | to | CFP-048-000000462 |
| CFP-048-000000463 | to | CFP-048-000000463 |
| CFP-048-000000464 | to | CFP-048-000000464 |
| CFP-048-000000465 | to | CFP-048-000000465 |
| CFP-048-000000466 | to | CFP-048-000000466 |
| CFP-048-000000467 | to | CFP-048-000000467 |
| CFP-048-000000468 | to | CFP-048-000000468 |
| CFP-048-000000469 | to | CFP-048-000000469 |
| CFP-048-000000470 | to | CFP-048-000000470 |
| CFP-048-000000471 | to | CFP-048-000000471 |
| CFP-048-000000472 | to | CFP-048-000000472 |
| CFP-048-000000473 | to | CFP-048-000000473 |
| CFP-048-000000474 | to | CFP-048-000000474 |
| CFP-048-000000476 | to | CFP-048-000000476 |
| CFP-048-000000477 | to | CFP-048-000000477 |
| CFP-048-000000478 | to | CFP-048-000000478 |
| CFP-048-000000479 | to | CFP-048-000000479 |
| CFP-049-000000001 | to | CFP-049-000000001 |
| CFP-049-000000007 | to | CFP-049-000000007 |

| | | |
|---|---|---|
| CFP-049-000000008 | to | CFP-049-000000008 |
| CFP-049-000000009 | to | CFP-049-000000009 |
| CFP-049-000000011 | to | CFP-049-000000011 |
| CFP-049-000000014 | to | CFP-049-000000014 |
| CFP-049-000000015 | to | CFP-049-000000015 |
| CFP-049-000000016 | to | CFP-049-000000016 |
| CFP-049-000000017 | to | CFP-049-000000017 |
| CFP-049-000000018 | to | CFP-049-000000018 |
| CFP-049-000000019 | to | CFP-049-000000019 |
| CFP-049-000000021 | to | CFP-049-000000021 |
| CFP-049-000000022 | to | CFP-049-000000022 |
| CFP-049-000000023 | to | CFP-049-000000023 |
| CFP-049-000000024 | to | CFP-049-000000024 |
| CFP-049-000000025 | to | CFP-049-000000025 |
| CFP-049-000000031 | to | CFP-049-000000031 |
| CFP-049-000000033 | to | CFP-049-000000033 |
| CFP-049-000000034 | to | CFP-049-000000034 |
| CFP-049-000000035 | to | CFP-049-000000035 |
| CFP-049-000000036 | to | CFP-049-000000036 |
| CFP-049-000000041 | to | CFP-049-000000041 |
| CFP-049-000000045 | to | CFP-049-000000045 |
| CFP-049-000000046 | to | CFP-049-000000046 |
| CFP-049-000000049 | to | CFP-049-000000049 |
| CFP-049-000000050 | to | CFP-049-000000050 |
| CFP-049-000000054 | to | CFP-049-000000054 |
| CFP-049-000000055 | to | CFP-049-000000055 |
| CFP-049-000000060 | to | CFP-049-000000060 |
| CFP-049-000000061 | to | CFP-049-000000061 |
| CFP-049-000000062 | to | CFP-049-000000062 |
| CFP-049-000000063 | to | CFP-049-000000063 |
| CFP-049-000000065 | to | CFP-049-000000065 |
| CFP-049-000000066 | to | CFP-049-000000066 |
| CFP-049-000000067 | to | CFP-049-000000067 |
| CFP-049-000000068 | to | CFP-049-000000068 |
| CFP-049-000000088 | to | CFP-049-000000088 |
| CFP-049-000000089 | to | CFP-049-000000089 |
| CFP-049-000002792 | to | CFP-049-000002792 |
| CFP-049-000000094 | to | CFP-049-000000094 |
| CFP-049-000000103 | to | CFP-049-000000103 |
| CFP-049-000000105 | to | CFP-049-000000105 |
| CFP-049-000000116 | to | CFP-049-000000116 |
| CFP-049-000000117 | to | CFP-049-000000117 |
| CFP-049-000000120 | to | CFP-049-000000120 |
| CFP-049-000000124 | to | CFP-049-000000124 |

10

CFP-049-000000125    to    CFP-049-000000125
CFP-049-000000126    to    CFP-049-000000126
CFP-049-000000127    to    CFP-049-000000127
CFP-049-000000128    to    CFP-049-000000128
CFP-049-000000129    to    CFP-049-000000129
CFP-049-000000131    to    CFP-049-000000131
CFP-049-000000132    to    CFP-049-000000132
CFP-049-000000135    to    CFP-049-000000135
CFP-049-000000158    to    CFP-049-000000158
CFP-049-000000159    to    CFP-049-000000159
CFP-049-000000160    to    CFP-049-000000160
CFP-049-000000161    to    CFP-049-000000161
CFP-049-000000162    to    CFP-049-000000162
CFP-049-000000163    to    CFP-049-000000163
CFP-049-000000170    to    CFP-049-000000170
CFP-049-000000171    to    CFP-049-000000171
CFP-049-000000175    to    CFP-049-000000175
CFP-049-000000177    to    CFP-049-000000177
CFP-049-000000178    to    CFP-049-000000178
CFP-049-000000179    to    CFP-049-000000179
CFP-049-000000184    to    CFP-049-000000184
CFP-049-000000185    to    CFP-049-000000185
CFP-049-000000186    to    CFP-049-000000186
CFP-049-000000187    to    CFP-049-000000187
CFP-049-000000188    to    CFP-049-000000188
CFP-049-000000190    to    CFP-049-000000190
CFP-049-000000201    to    CFP-049-000000201
CFP-049-000000202    to    CFP-049-000000202
CFP-049-000000203    to    CFP-049-000000203
CFP-049-000000204    to    CFP-049-000000204
CFP-049-000000205    to    CFP-049-000000205
CFP-049-000000207    to    CFP-049-000000207
CFP-049-000000208    to    CFP-049-000000208
CFP-049-000000210    to    CFP-049-000000210
CFP-049-000000211    to    CFP-049-000000211
CFP-049-000000212    to    CFP-049-000000212
CFP-049-000000221    to    CFP-049-000000221
CFP-049-000000222    to    CFP-049-000000222
CFP-049-000000223    to    CFP-049-000000223
CFP-049-000000224    to    CFP-049-000000224
CFP-049-000000225    to    CFP-049-000000225
CFP-049-000000227    to    CFP-049-000000227
CFP-049-000000234    to    CFP-049-000000234
CFP-049-000000235    to    CFP-049-000000235

| | | |
|---|---|---|
| CFP-049-000000236 | to | CFP-049-000000236 |
| CFP-049-000000237 | to | CFP-049-000000237 |
| CFP-049-000000248 | to | CFP-049-000000248 |
| CFP-049-000000249 | to | CFP-049-000000249 |
| CFP-049-000000250 | to | CFP-049-000000250 |
| CFP-049-000000251 | to | CFP-049-000000251 |
| CFP-049-000000252 | to | CFP-049-000000252 |
| CFP-049-000000254 | to | CFP-049-000000254 |
| CFP-049-000000255 | to | CFP-049-000000255 |
| CFP-049-000000256 | to | CFP-049-000000256 |
| CFP-049-000000257 | to | CFP-049-000000257 |
| CFP-049-000000258 | to | CFP-049-000000258 |
| CFP-049-000000260 | to | CFP-049-000000260 |
| CFP-049-000000261 | to | CFP-049-000000261 |
| CFP-049-000000262 | to | CFP-049-000000262 |
| CFP-049-000000263 | to | CFP-049-000000263 |
| CFP-049-000000264 | to | CFP-049-000000264 |
| CFP-049-000000266 | to | CFP-049-000000266 |
| CFP-049-000000268 | to | CFP-049-000000268 |
| CFP-049-000000270 | to | CFP-049-000000270 |
| CFP-049-000000271 | to | CFP-049-000000271 |
| CFP-049-000000272 | to | CFP-049-000000272 |
| CFP-049-000000273 | to | CFP-049-000000273 |
| CFP-049-000000274 | to | CFP-049-000000274 |
| CFP-049-000000275 | to | CFP-049-000000275 |
| CFP-049-000000276 | to | CFP-049-000000276 |
| CFP-049-000000278 | to | CFP-049-000000278 |
| CFP-049-000000279 | to | CFP-049-000000279 |
| CFP-049-000000280 | to | CFP-049-000000280 |
| CFP-049-000000281 | to | CFP-049-000000281 |
| CFP-049-000000282 | to | CFP-049-000000282 |
| CFP-049-000000284 | to | CFP-049-000000284 |
| CFP-049-000000285 | to | CFP-049-000000285 |
| CFP-049-000000286 | to | CFP-049-000000286 |
| CFP-049-000000287 | to | CFP-049-000000287 |
| CFP-049-000000288 | to | CFP-049-000000288 |
| CFP-049-000000291 | to | CFP-049-000000291 |
| CFP-049-000000292 | to | CFP-049-000000292 |
| CFP-049-000000293 | to | CFP-049-000000293 |
| CFP-049-000000294 | to | CFP-049-000000294 |
| CFP-049-000000295 | to | CFP-049-000000295 |
| CFP-049-000000296 | to | CFP-049-000000296 |
| CFP-049-000000381 | to | CFP-049-000000381 |
| CFP-049-000000382 | to | CFP-049-000000382 |

| | | |
|---|---|---|
| CFP-049-000000383 | to | CFP-049-000000383 |
| CFP-049-000000384 | to | CFP-049-000000384 |
| CFP-049-000000385 | to | CFP-049-000000385 |
| CFP-049-000000386 | to | CFP-049-000000386 |
| CFP-049-000000387 | to | CFP-049-000000387 |
| CFP-049-000000389 | to | CFP-049-000000389 |
| CFP-049-000000390 | to | CFP-049-000000390 |
| CFP-049-000000391 | to | CFP-049-000000391 |
| CFP-049-000000392 | to | CFP-049-000000392 |
| CFP-049-000000393 | to | CFP-049-000000393 |
| CFP-049-000000394 | to | CFP-049-000000394 |
| CFP-049-000000395 | to | CFP-049-000000395 |
| CFP-049-000000396 | to | CFP-049-000000396 |
| CFP-049-000000397 | to | CFP-049-000000397 |
| CFP-049-000000398 | to | CFP-049-000000398 |
| CFP-049-000000400 | to | CFP-049-000000400 |
| CFP-049-000000401 | to | CFP-049-000000401 |
| CFP-049-000000404 | to | CFP-049-000000404 |
| CFP-049-000000405 | to | CFP-049-000000405 |
| CFP-049-000000406 | to | CFP-049-000000406 |
| CFP-049-000000407 | to | CFP-049-000000407 |
| CFP-049-000000408 | to | CFP-049-000000408 |
| CFP-049-000000409 | to | CFP-049-000000409 |
| CFP-049-000000410 | to | CFP-049-000000410 |
| CFP-049-000000412 | to | CFP-049-000000412 |
| CFP-049-000000413 | to | CFP-049-000000413 |
| CFP-049-000000419 | to | CFP-049-000000419 |
| CFP-049-000000420 | to | CFP-049-000000420 |
| CFP-049-000000421 | to | CFP-049-000000421 |
| CFP-049-000000422 | to | CFP-049-000000422 |
| CFP-049-000000423 | to | CFP-049-000000423 |
| CFP-049-000000424 | to | CFP-049-000000424 |
| CFP-049-000000429 | to | CFP-049-000000429 |
| CFP-049-000000433 | to | CFP-049-000000433 |
| CFP-049-000000434 | to | CFP-049-000000434 |
| CFP-049-000000435 | to | CFP-049-000000435 |
| CFP-049-000000436 | to | CFP-049-000000436 |
| CFP-049-000000437 | to | CFP-049-000000437 |
| CFP-049-000000438 | to | CFP-049-000000438 |
| CFP-049-000000439 | to | CFP-049-000000439 |
| CFP-049-000000441 | to | CFP-049-000000441 |
| CFP-049-000000442 | to | CFP-049-000000442 |
| CFP-049-000000443 | to | CFP-049-000000443 |
| CFP-049-000000444 | to | CFP-049-000000444 |

| | | |
|---|---|---|
| CFP-049-000000445 | to | CFP-049-000000445 |
| CFP-049-000000446 | to | CFP-049-000000446 |
| CFP-049-000000447 | to | CFP-049-000000447 |
| CFP-049-000000448 | to | CFP-049-000000448 |
| CFP-049-000000449 | to | CFP-049-000000449 |
| CFP-049-000000450 | to | CFP-049-000000450 |
| CFP-049-000000465 | to | CFP-049-000000465 |
| CFP-049-000000466 | to | CFP-049-000000466 |
| CFP-049-000000477 | to | CFP-049-000000477 |
| CFP-049-000000487 | to | CFP-049-000000487 |
| CFP-049-000000488 | to | CFP-049-000000488 |
| CFP-049-000000489 | to | CFP-049-000000489 |
| CFP-049-000000495 | to | CFP-049-000000495 |
| CFP-049-000000497 | to | CFP-049-000000497 |
| CFP-049-000000529 | to | CFP-049-000000529 |
| CFP-049-000000545 | to | CFP-049-000000545 |
| CFP-049-000000565 | to | CFP-049-000000565 |
| CFP-049-000000592 | to | CFP-049-000000592 |
| CFP-049-000000593 | to | CFP-049-000000593 |
| CFP-049-000000600 | to | CFP-049-000000600 |
| CFP-049-000000603 | to | CFP-049-000000603 |
| CFP-049-000000634 | to | CFP-049-000000634 |
| CFP-049-000000637 | to | CFP-049-000000637 |
| CFP-049-000000649 | to | CFP-049-000000649 |
| CFP-049-000000654 | to | CFP-049-000000654 |
| CFP-049-000000669 | to | CFP-049-000000669 |
| CFP-049-000001343 | to | CFP-049-000001343 |
| CFP-049-000001344 | to | CFP-049-000001344 |
| CFP-049-000001345 | to | CFP-049-000001345 |
| CFP-049-000001346 | to | CFP-049-000001346 |
| CFP-049-000001347 | to | CFP-049-000001347 |
| CFP-049-000001348 | to | CFP-049-000001348 |
| CFP-049-000001351 | to | CFP-049-000001351 |
| CFP-049-000001352 | to | CFP-049-000001352 |
| CFP-049-000001353 | to | CFP-049-000001353 |
| CFP-049-000001354 | to | CFP-049-000001354 |
| CFP-049-000001356 | to | CFP-049-000001356 |
| CFP-049-000001357 | to | CFP-049-000001357 |
| CFP-049-000001359 | to | CFP-049-000001359 |
| CFP-049-000001360 | to | CFP-049-000001360 |
| CFP-049-000001361 | to | CFP-049-000001361 |
| CFP-049-000001362 | to | CFP-049-000001362 |
| CFP-049-000001363 | to | CFP-049-000001363 |
| CFP-049-000001367 | to | CFP-049-000001367 |

| | | |
|---|---|---|
| CFP-049-000001386 | to | CFP-049-000001386 |
| CFP-049-000001387 | to | CFP-049-000001387 |
| CFP-049-000001393 | to | CFP-049-000001393 |
| CFP-049-000001394 | to | CFP-049-000001394 |
| CFP-049-000001397 | to | CFP-049-000001397 |
| CFP-049-000001398 | to | CFP-049-000001398 |
| CFP-049-000001401 | to | CFP-049-000001401 |
| CFP-049-000001407 | to | CFP-049-000001407 |
| CFP-049-000001408 | to | CFP-049-000001408 |
| CFP-049-000001409 | to | CFP-049-000001409 |
| CFP-049-000001424 | to | CFP-049-000001424 |
| CFP-049-000001427 | to | CFP-049-000001427 |
| CFP-049-000001428 | to | CFP-049-000001428 |
| CFP-049-000001429 | to | CFP-049-000001429 |
| CFP-049-000001430 | to | CFP-049-000001430 |
| CFP-049-000001431 | to | CFP-049-000001431 |
| CFP-049-000001432 | to | CFP-049-000001432 |
| CFP-049-000001441 | to | CFP-049-000001441 |
| CFP-049-000001442 | to | CFP-049-000001442 |
| CFP-049-000001447 | to | CFP-049-000001447 |
| CFP-049-000001454 | to | CFP-049-000001454 |
| CFP-049-000001455 | to | CFP-049-000001455 |
| CFP-049-000001456 | to | CFP-049-000001456 |
| CFP-049-000001467 | to | CFP-049-000001467 |
| CFP-049-000001469 | to | CFP-049-000001469 |
| CFP-049-000001470 | to | CFP-049-000001470 |
| CFP-049-000001471 | to | CFP-049-000001471 |
| CFP-049-000001475 | to | CFP-049-000001475 |
| CFP-049-000001476 | to | CFP-049-000001476 |
| CFP-049-000001481 | to | CFP-049-000001481 |
| CFP-049-000001482 | to | CFP-049-000001482 |
| CFP-049-000001490 | to | CFP-049-000001490 |
| CFP-049-000001491 | to | CFP-049-000001491 |
| CFP-049-000001492 | to | CFP-049-000001492 |
| CFP-049-000001493 | to | CFP-049-000001493 |
| CFP-049-000001494 | to | CFP-049-000001494 |
| CFP-049-000001495 | to | CFP-049-000001495 |
| CFP-049-000001496 | to | CFP-049-000001496 |
| CFP-049-000001497 | to | CFP-049-000001497 |
| CFP-049-000001499 | to | CFP-049-000001499 |
| CFP-049-000001500 | to | CFP-049-000001500 |
| CFP-049-000001501 | to | CFP-049-000001501 |
| CFP-049-000001503 | to | CFP-049-000001503 |
| CFP-049-000001504 | to | CFP-049-000001504 |

| | | |
|---|---|---|
| CFP-049-000001505 | to | CFP-049-000001505 |
| CFP-049-000001507 | to | CFP-049-000001507 |
| CFP-049-000001510 | to | CFP-049-000001510 |
| CFP-049-000001511 | to | CFP-049-000001511 |
| CFP-049-000001512 | to | CFP-049-000001512 |
| CFP-049-000001513 | to | CFP-049-000001513 |
| CFP-049-000001515 | to | CFP-049-000001515 |
| CFP-049-000001516 | to | CFP-049-000001516 |
| CFP-049-000001517 | to | CFP-049-000001517 |
| CFP-049-000001518 | to | CFP-049-000001518 |
| CFP-049-000001519 | to | CFP-049-000001519 |
| CFP-049-000001520 | to | CFP-049-000001520 |
| CFP-049-000001521 | to | CFP-049-000001521 |
| CFP-049-000001522 | to | CFP-049-000001522 |
| CFP-049-000001523 | to | CFP-049-000001523 |
| CFP-049-000001524 | to | CFP-049-000001524 |
| CFP-049-000001525 | to | CFP-049-000001525 |
| CFP-049-000001526 | to | CFP-049-000001526 |
| CFP-049-000001527 | to | CFP-049-000001527 |
| CFP-049-000001528 | to | CFP-049-000001528 |
| CFP-049-000001529 | to | CFP-049-000001529 |
| CFP-049-000001530 | to | CFP-049-000001530 |
| CFP-049-000001531 | to | CFP-049-000001531 |
| CFP-049-000001532 | to | CFP-049-000001532 |
| CFP-049-000001533 | to | CFP-049-000001533 |
| CFP-049-000001534 | to | CFP-049-000001534 |
| CFP-049-000002782 | to | CFP-049-000002782 |
| CFP-049-000001535 | to | CFP-049-000001535 |
| CFP-049-000001536 | to | CFP-049-000001536 |
| CFP-049-000001537 | to | CFP-049-000001537 |
| CFP-049-000001539 | to | CFP-049-000001539 |
| CFP-049-000001540 | to | CFP-049-000001540 |
| CFP-049-000001541 | to | CFP-049-000001541 |
| CFP-049-000001542 | to | CFP-049-000001542 |
| CFP-049-000001559 | to | CFP-049-000001559 |
| CFP-049-000001561 | to | CFP-049-000001561 |
| CFP-049-000001562 | to | CFP-049-000001562 |
| CFP-049-000001563 | to | CFP-049-000001563 |
| CFP-049-000001564 | to | CFP-049-000001564 |
| CFP-049-000001570 | to | CFP-049-000001570 |
| CFP-049-000001585 | to | CFP-049-000001585 |
| CFP-049-000001586 | to | CFP-049-000001586 |
| CFP-049-000001587 | to | CFP-049-000001587 |
| CFP-049-000001589 | to | CFP-049-000001589 |

| | | |
|---|---|---|
| CFP-049-000001595 | to | CFP-049-000001595 |
| CFP-049-000001599 | to | CFP-049-000001599 |
| CFP-049-000001601 | to | CFP-049-000001601 |
| CFP-049-000001603 | to | CFP-049-000001603 |
| CFP-049-000001605 | to | CFP-049-000001605 |
| CFP-049-000001606 | to | CFP-049-000001606 |
| CFP-049-000001607 | to | CFP-049-000001607 |
| CFP-049-000001609 | to | CFP-049-000001609 |
| CFP-049-000001614 | to | CFP-049-000001614 |
| CFP-049-000001615 | to | CFP-049-000001615 |
| CFP-049-000001618 | to | CFP-049-000001618 |
| CFP-049-000001619 | to | CFP-049-000001619 |
| CFP-049-000001620 | to | CFP-049-000001620 |
| CFP-049-000001626 | to | CFP-049-000001626 |
| CFP-049-000001633 | to | CFP-049-000001633 |
| CFP-049-000001634 | to | CFP-049-000001634 |
| CFP-049-000001635 | to | CFP-049-000001635 |
| CFP-049-000001641 | to | CFP-049-000001641 |
| CFP-049-000001642 | to | CFP-049-000001642 |
| CFP-049-000001643 | to | CFP-049-000001643 |
| CFP-049-000001645 | to | CFP-049-000001645 |
| CFP-049-000001646 | to | CFP-049-000001646 |
| CFP-049-000001647 | to | CFP-049-000001647 |
| CFP-049-000001648 | to | CFP-049-000001648 |
| CFP-049-000001650 | to | CFP-049-000001650 |
| CFP-049-000001651 | to | CFP-049-000001651 |
| CFP-049-000001658 | to | CFP-049-000001658 |
| CFP-049-000001668 | to | CFP-049-000001668 |
| CFP-049-000001669 | to | CFP-049-000001669 |
| CFP-049-000001670 | to | CFP-049-000001670 |
| CFP-049-000001671 | to | CFP-049-000001671 |
| CFP-049-000001702 | to | CFP-049-000001702 |
| CFP-049-000001716 | to | CFP-049-000001716 |
| CFP-049-000001717 | to | CFP-049-000001717 |
| CFP-049-000001718 | to | CFP-049-000001718 |
| CFP-049-000001719 | to | CFP-049-000001719 |
| CFP-049-000001722 | to | CFP-049-000001722 |
| CFP-049-000001726 | to | CFP-049-000001726 |
| CFP-049-000001728 | to | CFP-049-000001728 |
| CFP-049-000001729 | to | CFP-049-000001729 |
| CFP-049-000001730 | to | CFP-049-000001730 |
| CFP-049-000001731 | to | CFP-049-000001731 |
| CFP-049-000001733 | to | CFP-049-000001733 |
| CFP-049-000001740 | to | CFP-049-000001740 |

| | | |
|---|---|---|
| CFP-049-000001751 | to | CFP-049-000001751 |
| CFP-049-000001761 | to | CFP-049-000001761 |
| CFP-049-000001768 | to | CFP-049-000001768 |
| CFP-049-000001769 | to | CFP-049-000001769 |
| CFP-049-000001780 | to | CFP-049-000001780 |
| CFP-049-000001795 | to | CFP-049-000001795 |
| CFP-049-000001797 | to | CFP-049-000001797 |
| CFP-049-000001800 | to | CFP-049-000001800 |
| CFP-049-000001802 | to | CFP-049-000001802 |
| CFP-049-000001803 | to | CFP-049-000001803 |
| CFP-049-000001805 | to | CFP-049-000001805 |
| CFP-049-000001808 | to | CFP-049-000001808 |
| CFP-049-000001810 | to | CFP-049-000001810 |
| CFP-049-000001811 | to | CFP-049-000001811 |
| CFP-049-000001812 | to | CFP-049-000001812 |
| CFP-049-000001813 | to | CFP-049-000001813 |
| CFP-049-000001814 | to | CFP-049-000001814 |
| CFP-049-000001817 | to | CFP-049-000001817 |
| CFP-049-000001818 | to | CFP-049-000001818 |
| CFP-049-000001820 | to | CFP-049-000001820 |
| CFP-049-000001821 | to | CFP-049-000001821 |
| CFP-049-000001822 | to | CFP-049-000001822 |
| CFP-049-000001823 | to | CFP-049-000001823 |
| CFP-049-000001824 | to | CFP-049-000001824 |
| CFP-049-000001825 | to | CFP-049-000001825 |
| CFP-049-000001827 | to | CFP-049-000001827 |
| CFP-049-000001833 | to | CFP-049-000001833 |
| CFP-049-000001837 | to | CFP-049-000001837 |
| CFP-049-000001844 | to | CFP-049-000001844 |
| CFP-049-000001846 | to | CFP-049-000001846 |
| CFP-049-000001854 | to | CFP-049-000001854 |
| CFP-049-000001857 | to | CFP-049-000001857 |
| CFP-049-000001859 | to | CFP-049-000001859 |
| CFP-049-000001865 | to | CFP-049-000001865 |
| CFP-049-000001866 | to | CFP-049-000001866 |
| CFP-049-000001869 | to | CFP-049-000001869 |
| CFP-049-000001888 | to | CFP-049-000001888 |
| CFP-049-000001891 | to | CFP-049-000001891 |
| CFP-049-000001894 | to | CFP-049-000001894 |
| CFP-049-000001914 | to | CFP-049-000001914 |
| CFP-049-000001922 | to | CFP-049-000001922 |
| CFP-049-000001927 | to | CFP-049-000001927 |
| CFP-049-000001928 | to | CFP-049-000001928 |
| CFP-049-000001929 | to | CFP-049-000001929 |

| | | |
|---|---|---|
| CFP-049-000001930 | to | CFP-049-000001930 |
| CFP-049-000001954 | to | CFP-049-000001954 |
| CFP-049-000001996 | to | CFP-049-000001996 |
| CFP-049-000001997 | to | CFP-049-000001997 |
| CFP-049-000001999 | to | CFP-049-000001999 |
| CFP-049-000002001 | to | CFP-049-000002001 |
| CFP-049-000002002 | to | CFP-049-000002002 |
| CFP-049-000002003 | to | CFP-049-000002003 |
| CFP-049-000002010 | to | CFP-049-000002010 |
| CFP-049-000002015 | to | CFP-049-000002015 |
| CFP-049-000002028 | to | CFP-049-000002028 |
| CFP-049-000002035 | to | CFP-049-000002035 |
| CFP-049-000002038 | to | CFP-049-000002038 |
| CFP-049-000002055 | to | CFP-049-000002055 |
| CFP-049-000002056 | to | CFP-049-000002056 |
| CFP-049-000002057 | to | CFP-049-000002057 |
| CFP-049-000002064 | to | CFP-049-000002064 |
| CFP-049-000002073 | to | CFP-049-000002073 |
| CFP-049-000002074 | to | CFP-049-000002074 |
| CFP-049-000002084 | to | CFP-049-000002084 |
| CFP-049-000002085 | to | CFP-049-000002085 |
| CFP-049-000002086 | to | CFP-049-000002086 |
| CFP-049-000002087 | to | CFP-049-000002087 |
| CFP-049-000002088 | to | CFP-049-000002088 |
| CFP-049-000002092 | to | CFP-049-000002092 |
| CFP-049-000002093 | to | CFP-049-000002093 |
| CFP-049-000002094 | to | CFP-049-000002094 |
| CFP-049-000002095 | to | CFP-049-000002095 |
| CFP-049-000002096 | to | CFP-049-000002096 |
| CFP-049-000002098 | to | CFP-049-000002098 |
| CFP-049-000002099 | to | CFP-049-000002099 |
| CFP-049-000002100 | to | CFP-049-000002100 |
| CFP-049-000002101 | to | CFP-049-000002101 |
| CFP-049-000002102 | to | CFP-049-000002102 |
| CFP-049-000002103 | to | CFP-049-000002103 |
| CFP-049-000002104 | to | CFP-049-000002104 |
| CFP-049-000002105 | to | CFP-049-000002105 |
| CFP-049-000002108 | to | CFP-049-000002108 |
| CFP-049-000002174 | to | CFP-049-000002174 |
| CFP-049-000002175 | to | CFP-049-000002175 |
| CFP-049-000002180 | to | CFP-049-000002180 |
| CFP-049-000002195 | to | CFP-049-000002195 |
| CFP-049-000002196 | to | CFP-049-000002196 |
| CFP-049-000002197 | to | CFP-049-000002197 |

| | | |
|---|---|---|
| CFP-049-000002198 | to | CFP-049-000002198 |
| CFP-049-000002199 | to | CFP-049-000002199 |
| CFP-049-000002200 | to | CFP-049-000002200 |
| CFP-049-000002201 | to | CFP-049-000002201 |
| CFP-049-000002202 | to | CFP-049-000002202 |
| CFP-049-000002203 | to | CFP-049-000002203 |
| CFP-049-000002204 | to | CFP-049-000002204 |
| CFP-049-000002205 | to | CFP-049-000002205 |
| CFP-049-000002206 | to | CFP-049-000002206 |
| CFP-049-000002208 | to | CFP-049-000002208 |
| CFP-049-000002209 | to | CFP-049-000002209 |
| CFP-049-000002210 | to | CFP-049-000002210 |
| CFP-049-000002211 | to | CFP-049-000002211 |
| CFP-049-000002212 | to | CFP-049-000002212 |
| CFP-049-000002213 | to | CFP-049-000002213 |
| CFP-049-000002214 | to | CFP-049-000002214 |
| CFP-049-000002215 | to | CFP-049-000002215 |
| CFP-049-000002216 | to | CFP-049-000002216 |
| CFP-049-000002217 | to | CFP-049-000002217 |
| CFP-049-000002218 | to | CFP-049-000002218 |
| CFP-049-000002219 | to | CFP-049-000002219 |
| CFP-049-000002220 | to | CFP-049-000002220 |
| CFP-049-000002221 | to | CFP-049-000002221 |
| CFP-049-000002222 | to | CFP-049-000002222 |
| CFP-049-000002223 | to | CFP-049-000002223 |
| CFP-049-000002224 | to | CFP-049-000002224 |
| CFP-049-000002225 | to | CFP-049-000002225 |
| CFP-049-000002226 | to | CFP-049-000002226 |
| CFP-049-000002227 | to | CFP-049-000002227 |
| CFP-049-000002228 | to | CFP-049-000002228 |
| CFP-049-000002229 | to | CFP-049-000002229 |
| CFP-049-000002230 | to | CFP-049-000002230 |
| CFP-049-000002231 | to | CFP-049-000002231 |
| CFP-049-000002232 | to | CFP-049-000002232 |
| CFP-049-000002233 | to | CFP-049-000002233 |
| CFP-049-000002234 | to | CFP-049-000002234 |
| CFP-049-000002235 | to | CFP-049-000002235 |
| CFP-049-000002236 | to | CFP-049-000002236 |
| CFP-049-000002237 | to | CFP-049-000002237 |
| CFP-049-000002238 | to | CFP-049-000002238 |
| CFP-049-000002239 | to | CFP-049-000002239 |
| CFP-049-000002240 | to | CFP-049-000002240 |
| CFP-049-000002241 | to | CFP-049-000002241 |
| CFP-049-000002242 | to | CFP-049-000002242 |

| | | |
|---|---|---|
| CFP-049-000002243 | to | CFP-049-000002243 |
| CFP-049-000002244 | to | CFP-049-000002244 |
| CFP-049-000002245 | to | CFP-049-000002245 |
| CFP-049-000002246 | to | CFP-049-000002246 |
| CFP-049-000002247 | to | CFP-049-000002247 |
| CFP-049-000002248 | to | CFP-049-000002248 |
| CFP-049-000002249 | to | CFP-049-000002249 |
| CFP-049-000002250 | to | CFP-049-000002250 |
| CFP-049-000002251 | to | CFP-049-000002251 |
| CFP-049-000002252 | to | CFP-049-000002252 |
| CFP-049-000002253 | to | CFP-049-000002253 |
| CFP-049-000002254 | to | CFP-049-000002254 |
| CFP-049-000002255 | to | CFP-049-000002255 |
| CFP-049-000002256 | to | CFP-049-000002256 |
| CFP-049-000002257 | to | CFP-049-000002257 |
| CFP-049-000002258 | to | CFP-049-000002258 |
| CFP-049-000002259 | to | CFP-049-000002259 |
| CFP-049-000002260 | to | CFP-049-000002260 |
| CFP-049-000002261 | to | CFP-049-000002261 |
| CFP-049-000002262 | to | CFP-049-000002262 |
| CFP-049-000002263 | to | CFP-049-000002263 |
| CFP-049-000002264 | to | CFP-049-000002264 |
| CFP-049-000002265 | to | CFP-049-000002265 |
| CFP-049-000002266 | to | CFP-049-000002266 |
| CFP-049-000002267 | to | CFP-049-000002267 |
| CFP-049-000002268 | to | CFP-049-000002268 |
| CFP-049-000002269 | to | CFP-049-000002269 |
| CFP-049-000002270 | to | CFP-049-000002270 |
| CFP-049-000002271 | to | CFP-049-000002271 |
| CFP-049-000002272 | to | CFP-049-000002272 |
| CFP-049-000002273 | to | CFP-049-000002273 |
| CFP-049-000002274 | to | CFP-049-000002274 |
| CFP-049-000002275 | to | CFP-049-000002275 |
| CFP-049-000002276 | to | CFP-049-000002276 |
| CFP-049-000002277 | to | CFP-049-000002277 |
| CFP-049-000002278 | to | CFP-049-000002278 |
| CFP-049-000002279 | to | CFP-049-000002279 |
| CFP-049-000002280 | to | CFP-049-000002280 |
| CFP-049-000002281 | to | CFP-049-000002281 |
| CFP-049-000002282 | to | CFP-049-000002282 |
| CFP-049-000002283 | to | CFP-049-000002283 |
| CFP-049-000002284 | to | CFP-049-000002284 |
| CFP-049-000002285 | to | CFP-049-000002285 |
| CFP-049-000002286 | to | CFP-049-000002286 |

| | | |
|---|---|---|
| CFP-049-000002287 | to | CFP-049-000002287 |
| CFP-049-000002288 | to | CFP-049-000002288 |
| CFP-049-000002289 | to | CFP-049-000002289 |
| CFP-049-000002290 | to | CFP-049-000002290 |
| CFP-049-000002291 | to | CFP-049-000002291 |
| CFP-049-000002292 | to | CFP-049-000002292 |
| CFP-049-000002293 | to | CFP-049-000002293 |
| CFP-049-000002294 | to | CFP-049-000002294 |
| CFP-049-000002295 | to | CFP-049-000002295 |
| CFP-049-000002296 | to | CFP-049-000002296 |
| CFP-049-000002297 | to | CFP-049-000002297 |
| CFP-049-000002298 | to | CFP-049-000002298 |
| CFP-049-000002299 | to | CFP-049-000002299 |
| CFP-049-000002300 | to | CFP-049-000002300 |
| CFP-049-000002301 | to | CFP-049-000002301 |
| CFP-049-000002302 | to | CFP-049-000002302 |
| CFP-049-000002303 | to | CFP-049-000002303 |
| CFP-049-000002304 | to | CFP-049-000002304 |
| CFP-049-000002305 | to | CFP-049-000002305 |
| CFP-049-000002306 | to | CFP-049-000002306 |
| CFP-049-000002307 | to | CFP-049-000002307 |
| CFP-049-000002318 | to | CFP-049-000002318 |
| CFP-049-000002319 | to | CFP-049-000002319 |
| CFP-049-000002320 | to | CFP-049-000002320 |
| CFP-049-000002321 | to | CFP-049-000002321 |
| CFP-049-000002322 | to | CFP-049-000002322 |
| CFP-049-000002323 | to | CFP-049-000002323 |
| CFP-049-000002324 | to | CFP-049-000002324 |
| CFP-049-000002325 | to | CFP-049-000002325 |
| CFP-049-000002326 | to | CFP-049-000002326 |
| CFP-049-000002327 | to | CFP-049-000002327 |
| CFP-049-000002328 | to | CFP-049-000002328 |
| CFP-049-000002334 | to | CFP-049-000002334 |
| CFP-049-000002339 | to | CFP-049-000002339 |
| CFP-049-000002360 | to | CFP-049-000002360 |
| CFP-049-000002369 | to | CFP-049-000002369 |
| CFP-049-000002370 | to | CFP-049-000002370 |
| CFP-049-000002378 | to | CFP-049-000002378 |
| CFP-049-000002385 | to | CFP-049-000002385 |
| CFP-049-000002400 | to | CFP-049-000002400 |
| CFP-049-000002401 | to | CFP-049-000002401 |
| CFP-049-000002404 | to | CFP-049-000002404 |
| CFP-049-000002409 | to | CFP-049-000002409 |
| CFP-049-000002410 | to | CFP-049-000002410 |

| | | |
|---|---|---|
| CFP-049-000002411 | to | CFP-049-000002411 |
| CFP-049-000002416 | to | CFP-049-000002416 |
| CFP-049-000002419 | to | CFP-049-000002419 |
| CFP-049-000002421 | to | CFP-049-000002421 |
| CFP-049-000002423 | to | CFP-049-000002423 |
| CFP-049-000002436 | to | CFP-049-000002436 |
| CFP-049-000002437 | to | CFP-049-000002437 |
| CFP-049-000002438 | to | CFP-049-000002438 |
| CFP-049-000002440 | to | CFP-049-000002440 |
| CFP-049-000002441 | to | CFP-049-000002441 |
| CFP-049-000002442 | to | CFP-049-000002442 |
| CFP-049-000002443 | to | CFP-049-000002443 |
| CFP-049-000002445 | to | CFP-049-000002445 |
| CFP-049-000002446 | to | CFP-049-000002446 |
| CFP-049-000002447 | to | CFP-049-000002447 |
| CFP-049-000002448 | to | CFP-049-000002448 |
| CFP-049-000002449 | to | CFP-049-000002449 |
| CFP-049-000002450 | to | CFP-049-000002450 |
| CFP-049-000002451 | to | CFP-049-000002451 |
| CFP-049-000002459 | to | CFP-049-000002459 |
| CFP-049-000002460 | to | CFP-049-000002460 |
| CFP-049-000002462 | to | CFP-049-000002462 |
| CFP-049-000002463 | to | CFP-049-000002463 |
| CFP-049-000002468 | to | CFP-049-000002468 |
| CFP-049-000002473 | to | CFP-049-000002473 |
| CFP-049-000002474 | to | CFP-049-000002474 |
| CFP-049-000002476 | to | CFP-049-000002476 |
| CFP-049-000002482 | to | CFP-049-000002482 |
| CFP-049-000002483 | to | CFP-049-000002483 |
| CFP-049-000002484 | to | CFP-049-000002484 |
| CFP-049-000002485 | to | CFP-049-000002485 |
| CFP-049-000002488 | to | CFP-049-000002488 |
| CFP-049-000002491 | to | CFP-049-000002491 |
| CFP-049-000002518 | to | CFP-049-000002518 |
| CFP-049-000002528 | to | CFP-049-000002528 |
| CFP-049-000002541 | to | CFP-049-000002541 |
| CFP-049-000002555 | to | CFP-049-000002555 |
| CFP-049-000002557 | to | CFP-049-000002557 |
| CFP-049-000002580 | to | CFP-049-000002580 |
| CFP-049-000002581 | to | CFP-049-000002581 |
| CFP-049-000002583 | to | CFP-049-000002583 |
| CFP-049-000002604 | to | CFP-049-000002604 |
| CFP-049-000002606 | to | CFP-049-000002606 |
| CFP-049-000002607 | to | CFP-049-000002607 |

CFP-049-000002608     to     CFP-049-000002608
CFP-049-000002609     to     CFP-049-000002609
CFP-049-000002612     to     CFP-049-000002612
CFP-049-000002615     to     CFP-049-000002615
CFP-049-000002617     to     CFP-049-000002617
CFP-049-000002618     to     CFP-049-000002618
CFP-049-000002619     to     CFP-049-000002619
CFP-049-000002620     to     CFP-049-000002620
CFP-049-000002624     to     CFP-049-000002624
CFP-049-000002628     to     CFP-049-000002628
CFP-049-000002629     to     CFP-049-000002629
CFP-049-000002630     to     CFP-049-000002630
CFP-049-000002631     to     CFP-049-000002631
CFP-049-000002632     to     CFP-049-000002632
CFP-049-000002633     to     CFP-049-000002633
CFP-049-000002634     to     CFP-049-000002634
CFP-049-000002637     to     CFP-049-000002637
CFP-049-000002638     to     CFP-049-000002638
CFP-049-000002640     to     CFP-049-000002640
CFP-049-000002641     to     CFP-049-000002641
CFP-049-000002642     to     CFP-049-000002642
CFP-049-000002644     to     CFP-049-000002644
CFP-049-000002647     to     CFP-049-000002647
CFP-049-000002648     to     CFP-049-000002648
CFP-049-000002649     to     CFP-049-000002649
CFP-049-000002650     to     CFP-049-000002650
CFP-049-000002653     to     CFP-049-000002653
CFP-049-000002656     to     CFP-049-000002656
CFP-049-000002657     to     CFP-049-000002657
CFP-049-000002658     to     CFP-049-000002658
CFP-049-000002659     to     CFP-049-000002659
CFP-049-000002660     to     CFP-049-000002660
CFP-049-000002661     to     CFP-049-000002661
CFP-049-000002662     to     CFP-049-000002662
CFP-049-000002663     to     CFP-049-000002663
CFP-049-000002664     to     CFP-049-000002664
CFP-049-000002665     to     CFP-049-000002665
CFP-049-000002666     to     CFP-049-000002666
CFP-049-000002668     to     CFP-049-000002668
CFP-049-000002672     to     CFP-049-000002672
CFP-049-000002679     to     CFP-049-000002679
CFP-049-000002680     to     CFP-049-000002680
CFP-049-000002681     to     CFP-049-000002681
CFP-049-000002682     to     CFP-049-000002682

| | | |
|---|---|---|
| CFP-049-000002692 | to | CFP-049-000002692 |
| CFP-049-000002695 | to | CFP-049-000002695 |
| CFP-049-000002712 | to | CFP-049-000002712 |
| CFP-049-000002719 | to | CFP-049-000002719 |
| CFP-049-000002723 | to | CFP-049-000002723 |
| CFP-049-000002726 | to | CFP-049-000002726 |
| CFP-049-000002733 | to | CFP-049-000002733 |
| CFP-049-000002734 | to | CFP-049-000002734 |
| CFP-049-000002741 | to | CFP-049-000002741 |
| CFP-049-000002743 | to | CFP-049-000002743 |
| CFP-049-000002745 | to | CFP-049-000002745 |
| CFP-049-000002747 | to | CFP-049-000002747 |
| CFP-049-000002751 | to | CFP-049-000002751 |
| CFP-049-000002754 | to | CFP-049-000002754 |
| CFP-049-000002755 | to | CFP-049-000002755 |
| CFP-049-000002756 | to | CFP-049-000002756 |
| CFP-049-000002763 | to | CFP-049-000002763 |
| CFP-050-000000002 | to | CFP-050-000000002 |
| CFP-050-000000004 | to | CFP-050-000000004 |
| CFP-050-000000008 | to | CFP-050-000000008 |
| CFP-050-000002091 | to | CFP-050-000002091 |
| CFP-050-000000010 | to | CFP-050-000000010 |
| CFP-050-000000011 | to | CFP-050-000000011 |
| CFP-050-000000014 | to | CFP-050-000000014 |
| CFP-050-000002035 | to | CFP-050-000002035 |
| CFP-050-000000015 | to | CFP-050-000000015 |
| CFP-050-000000016 | to | CFP-050-000000016 |
| CFP-050-000000017 | to | CFP-050-000000017 |
| CFP-050-000000018 | to | CFP-050-000000018 |
| CFP-050-000000019 | to | CFP-050-000000019 |
| CFP-050-000000020 | to | CFP-050-000000020 |
| CFP-050-000000021 | to | CFP-050-000000021 |
| CFP-050-000000022 | to | CFP-050-000000022 |
| CFP-050-000000023 | to | CFP-050-000000023 |
| CFP-050-000000025 | to | CFP-050-000000025 |
| CFP-050-000000030 | to | CFP-050-000000030 |
| CFP-050-000000031 | to | CFP-050-000000031 |
| CFP-050-000000032 | to | CFP-050-000000032 |
| CFP-050-000000033 | to | CFP-050-000000033 |
| CFP-050-000000034 | to | CFP-050-000000034 |
| CFP-050-000000039 | to | CFP-050-000000039 |
| CFP-050-000000043 | to | CFP-050-000000043 |
| CFP-050-000000044 | to | CFP-050-000000044 |
| CFP-050-000000045 | to | CFP-050-000000045 |

25

| | | |
|---|---|---|
| CFP-050-000000046 | to | CFP-050-000000046 |
| CFP-050-000000047 | to | CFP-050-000000047 |
| CFP-050-000000050 | to | CFP-050-000000050 |
| CFP-050-000000057 | to | CFP-050-000000057 |
| CFP-050-000002141 | to | CFP-050-000002141 |
| CFP-050-000000058 | to | CFP-050-000000058 |
| CFP-050-000000061 | to | CFP-050-000000061 |
| CFP-050-000000062 | to | CFP-050-000000062 |
| CFP-050-000000063 | to | CFP-050-000000063 |
| CFP-050-000000067 | to | CFP-050-000000067 |
| CFP-050-000000069 | to | CFP-050-000000069 |
| CFP-050-000000070 | to | CFP-050-000000070 |
| CFP-050-000000075 | to | CFP-050-000000075 |
| CFP-050-000000078 | to | CFP-050-000000078 |
| CFP-050-000000079 | to | CFP-050-000000079 |
| CFP-050-000000080 | to | CFP-050-000000080 |
| CFP-050-000000081 | to | CFP-050-000000081 |
| CFP-050-000000082 | to | CFP-050-000000082 |
| CFP-050-000000083 | to | CFP-050-000000083 |
| CFP-050-000000084 | to | CFP-050-000000084 |
| CFP-050-000000086 | to | CFP-050-000000086 |
| CFP-050-000000104 | to | CFP-050-000000104 |
| CFP-050-000000105 | to | CFP-050-000000105 |
| CFP-050-000000106 | to | CFP-050-000000106 |
| CFP-050-000000109 | to | CFP-050-000000109 |
| CFP-050-000000119 | to | CFP-050-000000119 |
| CFP-050-000002201 | to | CFP-050-000002201 |
| CFP-050-000000123 | to | CFP-050-000000123 |
| CFP-050-000000124 | to | CFP-050-000000124 |
| CFP-050-000000131 | to | CFP-050-000000131 |
| CFP-050-000000134 | to | CFP-050-000000134 |
| CFP-050-000000137 | to | CFP-050-000000137 |
| CFP-050-000000138 | to | CFP-050-000000138 |
| CFP-050-000000147 | to | CFP-050-000000147 |
| CFP-050-000000148 | to | CFP-050-000000148 |
| CFP-050-000000150 | to | CFP-050-000000150 |
| CFP-050-000000151 | to | CFP-050-000000151 |
| CFP-050-000000154 | to | CFP-050-000000154 |
| CFP-050-000000168 | to | CFP-050-000000168 |
| CFP-050-000000169 | to | CFP-050-000000169 |
| CFP-050-000000175 | to | CFP-050-000000175 |
| CFP-050-000000177 | to | CFP-050-000000177 |
| CFP-050-000000179 | to | CFP-050-000000179 |
| CFP-050-000000180 | to | CFP-050-000000180 |

| | | |
|---|---|---|
| CFP-050-000002139 | to | CFP-050-000002139 |
| CFP-050-000000193 | to | CFP-050-000000193 |
| CFP-050-000000194 | to | CFP-050-000000194 |
| CFP-050-000000209 | to | CFP-050-000000209 |
| CFP-050-000000211 | to | CFP-050-000000211 |
| CFP-050-000000212 | to | CFP-050-000000212 |
| CFP-050-000000213 | to | CFP-050-000000213 |
| CFP-050-000000218 | to | CFP-050-000000218 |
| CFP-050-000002436 | to | CFP-050-000002436 |
| CFP-050-000000223 | to | CFP-050-000000223 |
| CFP-050-000000224 | to | CFP-050-000000224 |
| CFP-050-000000242 | to | CFP-050-000000242 |
| CFP-050-000000247 | to | CFP-050-000000247 |
| CFP-050-000000248 | to | CFP-050-000000248 |
| CFP-050-000000250 | to | CFP-050-000000250 |
| CFP-050-000000255 | to | CFP-050-000000255 |
| CFP-050-000000270 | to | CFP-050-000000270 |
| CFP-050-000000271 | to | CFP-050-000000271 |
| CFP-050-000000272 | to | CFP-050-000000272 |
| CFP-050-000000273 | to | CFP-050-000000273 |
| CFP-050-000000274 | to | CFP-050-000000274 |
| CFP-050-000000275 | to | CFP-050-000000275 |
| CFP-050-000000276 | to | CFP-050-000000276 |
| CFP-050-000000277 | to | CFP-050-000000277 |
| CFP-050-000000278 | to | CFP-050-000000278 |
| CFP-050-000000279 | to | CFP-050-000000279 |
| CFP-050-000000280 | to | CFP-050-000000280 |
| CFP-050-000000295 | to | CFP-050-000000295 |
| CFP-050-000000299 | to | CFP-050-000000299 |
| CFP-050-000000301 | to | CFP-050-000000301 |
| CFP-050-000000302 | to | CFP-050-000000302 |
| CFP-050-000000320 | to | CFP-050-000000320 |
| CFP-050-000000321 | to | CFP-050-000000321 |
| CFP-050-000000322 | to | CFP-050-000000322 |
| CFP-050-000000323 | to | CFP-050-000000323 |
| CFP-050-000002062 | to | CFP-050-000002062 |
| CFP-050-000000329 | to | CFP-050-000000329 |
| CFP-050-000002103 | to | CFP-050-000002103 |
| CFP-050-000000336 | to | CFP-050-000000336 |
| CFP-050-000000337 | to | CFP-050-000000337 |
| CFP-050-000000338 | to | CFP-050-000000338 |
| CFP-050-000000339 | to | CFP-050-000000339 |
| CFP-050-000000340 | to | CFP-050-000000340 |
| CFP-050-000000341 | to | CFP-050-000000341 |

| | | |
|---|---|---|
| CFP-050-000000342 | to | CFP-050-000000342 |
| CFP-050-000000343 | to | CFP-050-000000343 |
| CFP-050-000000345 | to | CFP-050-000000345 |
| CFP-050-000000361 | to | CFP-050-000000361 |
| CFP-050-000000370 | to | CFP-050-000000370 |
| CFP-050-000000373 | to | CFP-050-000000373 |
| CFP-050-000000374 | to | CFP-050-000000374 |
| CFP-050-000000375 | to | CFP-050-000000375 |
| CFP-050-000000376 | to | CFP-050-000000376 |
| CFP-050-000000377 | to | CFP-050-000000377 |
| CFP-050-000000378 | to | CFP-050-000000378 |
| CFP-050-000000379 | to | CFP-050-000000379 |
| CFP-050-000000380 | to | CFP-050-000000380 |
| CFP-050-000000381 | to | CFP-050-000000381 |
| CFP-050-000000382 | to | CFP-050-000000382 |
| CFP-050-000000383 | to | CFP-050-000000383 |
| CFP-050-000000384 | to | CFP-050-000000384 |
| CFP-050-000000385 | to | CFP-050-000000385 |
| CFP-050-000000386 | to | CFP-050-000000386 |
| CFP-050-000000387 | to | CFP-050-000000387 |
| CFP-050-000000388 | to | CFP-050-000000388 |
| CFP-050-000000389 | to | CFP-050-000000389 |
| CFP-050-000000390 | to | CFP-050-000000390 |
| CFP-050-000000391 | to | CFP-050-000000391 |
| CFP-050-000000392 | to | CFP-050-000000392 |
| CFP-050-000000393 | to | CFP-050-000000393 |
| CFP-050-000000394 | to | CFP-050-000000394 |
| CFP-050-000000395 | to | CFP-050-000000395 |
| CFP-050-000000396 | to | CFP-050-000000396 |
| CFP-050-000000397 | to | CFP-050-000000397 |
| CFP-050-000000398 | to | CFP-050-000000398 |
| CFP-050-000000399 | to | CFP-050-000000399 |
| CFP-050-000000400 | to | CFP-050-000000400 |
| CFP-050-000000401 | to | CFP-050-000000401 |
| CFP-050-000000402 | to | CFP-050-000000402 |
| CFP-050-000000403 | to | CFP-050-000000403 |
| CFP-050-000000404 | to | CFP-050-000000404 |
| CFP-050-000000405 | to | CFP-050-000000405 |
| CFP-050-000000406 | to | CFP-050-000000406 |
| CFP-050-000000407 | to | CFP-050-000000407 |
| CFP-050-000000408 | to | CFP-050-000000408 |
| CFP-050-000000410 | to | CFP-050-000000410 |
| CFP-050-000000411 | to | CFP-050-000000411 |
| CFP-050-000000412 | to | CFP-050-000000412 |

| | | |
|---|---|---|
| CFP-050-000000413 | to | CFP-050-000000413 |
| CFP-050-000000414 | to | CFP-050-000000414 |
| CFP-050-000000415 | to | CFP-050-000000415 |
| CFP-050-000000416 | to | CFP-050-000000416 |
| CFP-050-000000417 | to | CFP-050-000000417 |
| CFP-050-000000420 | to | CFP-050-000000420 |
| CFP-050-000000421 | to | CFP-050-000000421 |
| CFP-050-000000422 | to | CFP-050-000000422 |
| CFP-050-000000423 | to | CFP-050-000000423 |
| CFP-050-000000424 | to | CFP-050-000000424 |
| CFP-050-000000425 | to | CFP-050-000000425 |
| CFP-050-000000426 | to | CFP-050-000000426 |
| CFP-050-000000427 | to | CFP-050-000000427 |
| CFP-050-000000428 | to | CFP-050-000000428 |
| CFP-050-000000429 | to | CFP-050-000000429 |
| CFP-050-000000430 | to | CFP-050-000000430 |
| CFP-050-000000431 | to | CFP-050-000000431 |
| CFP-050-000000432 | to | CFP-050-000000432 |
| CFP-050-000000433 | to | CFP-050-000000433 |
| CFP-050-000000434 | to | CFP-050-000000434 |
| CFP-050-000000435 | to | CFP-050-000000435 |
| CFP-050-000000436 | to | CFP-050-000000436 |
| CFP-050-000000437 | to | CFP-050-000000437 |
| CFP-050-000000438 | to | CFP-050-000000438 |
| CFP-050-000000439 | to | CFP-050-000000439 |
| CFP-050-000000440 | to | CFP-050-000000440 |
| CFP-050-000000441 | to | CFP-050-000000441 |
| CFP-050-000000442 | to | CFP-050-000000442 |
| CFP-050-000000443 | to | CFP-050-000000443 |
| CFP-050-000000444 | to | CFP-050-000000444 |
| CFP-050-000000445 | to | CFP-050-000000445 |
| CFP-050-000000446 | to | CFP-050-000000446 |
| CFP-050-000000447 | to | CFP-050-000000447 |
| CFP-050-000000448 | to | CFP-050-000000448 |
| CFP-050-000000449 | to | CFP-050-000000449 |
| CFP-050-000000450 | to | CFP-050-000000450 |
| CFP-050-000000451 | to | CFP-050-000000451 |
| CFP-050-000000452 | to | CFP-050-000000452 |
| CFP-050-000000453 | to | CFP-050-000000453 |
| CFP-050-000000454 | to | CFP-050-000000454 |
| CFP-050-000000455 | to | CFP-050-000000455 |
| CFP-050-000000456 | to | CFP-050-000000456 |
| CFP-050-000000457 | to | CFP-050-000000457 |
| CFP-050-000000458 | to | CFP-050-000000458 |

CFP-050-000000459   to   CFP-050-000000459
CFP-050-000000460   to   CFP-050-000000460
CFP-050-000000461   to   CFP-050-000000461
CFP-050-000000462   to   CFP-050-000000462
CFP-050-000000463   to   CFP-050-000000463
CFP-050-000000464   to   CFP-050-000000464
CFP-050-000000465   to   CFP-050-000000465
CFP-050-000002399   to   CFP-050-000002399
CFP-050-000000466   to   CFP-050-000000466
CFP-050-000000467   to   CFP-050-000000467
CFP-050-000000468   to   CFP-050-000000468
CFP-050-000000469   to   CFP-050-000000469
CFP-050-000000470   to   CFP-050-000000470
CFP-050-000000471   to   CFP-050-000000471
CFP-050-000000472   to   CFP-050-000000472
CFP-050-000000473   to   CFP-050-000000473
CFP-050-000000475   to   CFP-050-000000475
CFP-050-000000476   to   CFP-050-000000476
CFP-050-000000478   to   CFP-050-000000478
CFP-050-000000479   to   CFP-050-000000479
CFP-050-000000480   to   CFP-050-000000480
CFP-050-000000486   to   CFP-050-000000486
CFP-050-000000487   to   CFP-050-000000487
CFP-050-000000489   to   CFP-050-000000489
CFP-050-000000491   to   CFP-050-000000491
CFP-050-000000492   to   CFP-050-000000492
CFP-050-000000493   to   CFP-050-000000493
CFP-050-000000495   to   CFP-050-000000495
CFP-050-000000496   to   CFP-050-000000496
CFP-050-000000497   to   CFP-050-000000497
CFP-050-000000498   to   CFP-050-000000498
CFP-050-000000499   to   CFP-050-000000499
CFP-050-000000503   to   CFP-050-000000503
CFP-050-000000504   to   CFP-050-000000504
CFP-050-000000505   to   CFP-050-000000505
CFP-050-000000506   to   CFP-050-000000506
CFP-050-000000508   to   CFP-050-000000508
CFP-050-000000509   to   CFP-050-000000509
CFP-050-000000510   to   CFP-050-000000510
CFP-050-000000514   to   CFP-050-000000514
CFP-050-000000516   to   CFP-050-000000516
CFP-050-000000521   to   CFP-050-000000521
CFP-050-000000522   to   CFP-050-000000522
CFP-050-000000523   to   CFP-050-000000523

| | | |
|---|---|---|
| CFP-050-000000527 | to | CFP-050-000000527 |
| CFP-050-000000530 | to | CFP-050-000000530 |
| CFP-050-000000532 | to | CFP-050-000000532 |
| CFP-050-000000537 | to | CFP-050-000000537 |
| CFP-050-000000542 | to | CFP-050-000000542 |
| CFP-050-000000545 | to | CFP-050-000000545 |
| CFP-050-000000548 | to | CFP-050-000000548 |
| CFP-050-000000554 | to | CFP-050-000000554 |
| CFP-050-000000557 | to | CFP-050-000000557 |
| CFP-050-000000558 | to | CFP-050-000000558 |
| CFP-050-000000559 | to | CFP-050-000000559 |
| CFP-050-000000560 | to | CFP-050-000000560 |
| CFP-050-000000561 | to | CFP-050-000000561 |
| CFP-050-000000562 | to | CFP-050-000000562 |
| CFP-050-000000563 | to | CFP-050-000000563 |
| CFP-050-000000564 | to | CFP-050-000000564 |
| CFP-050-000000565 | to | CFP-050-000000565 |
| CFP-050-000000566 | to | CFP-050-000000566 |
| CFP-050-000000567 | to | CFP-050-000000567 |
| CFP-050-000000571 | to | CFP-050-000000571 |
| CFP-050-000000572 | to | CFP-050-000000572 |
| CFP-050-000000573 | to | CFP-050-000000573 |
| CFP-050-000000574 | to | CFP-050-000000574 |
| CFP-050-000000575 | to | CFP-050-000000575 |
| CFP-050-000000576 | to | CFP-050-000000576 |
| CFP-050-000000577 | to | CFP-050-000000577 |
| CFP-050-000000578 | to | CFP-050-000000578 |
| CFP-050-000000579 | to | CFP-050-000000579 |
| CFP-050-000000580 | to | CFP-050-000000580 |
| CFP-050-000000581 | to | CFP-050-000000581 |
| CFP-050-000000582 | to | CFP-050-000000582 |
| CFP-050-000000583 | to | CFP-050-000000583 |
| CFP-050-000000584 | to | CFP-050-000000584 |
| CFP-050-000000585 | to | CFP-050-000000585 |
| CFP-050-000000586 | to | CFP-050-000000586 |
| CFP-050-000000587 | to | CFP-050-000000587 |
| CFP-050-000000588 | to | CFP-050-000000588 |
| CFP-050-000000589 | to | CFP-050-000000589 |
| CFP-050-000000590 | to | CFP-050-000000590 |
| CFP-050-000000591 | to | CFP-050-000000591 |
| CFP-050-000000592 | to | CFP-050-000000592 |
| CFP-050-000000593 | to | CFP-050-000000593 |
| CFP-050-000000594 | to | CFP-050-000000594 |
| CFP-050-000000595 | to | CFP-050-000000595 |

| | | |
|---|---|---|
| CFP-050-000000596 | to | CFP-050-000000596 |
| CFP-050-000000597 | to | CFP-050-000000597 |
| CFP-050-000000598 | to | CFP-050-000000598 |
| CFP-050-000000599 | to | CFP-050-000000599 |
| CFP-050-000000600 | to | CFP-050-000000600 |
| CFP-050-000000601 | to | CFP-050-000000601 |
| CFP-050-000000602 | to | CFP-050-000000602 |
| CFP-050-000000603 | to | CFP-050-000000603 |
| CFP-050-000000604 | to | CFP-050-000000604 |
| CFP-050-000000605 | to | CFP-050-000000605 |
| CFP-050-000000606 | to | CFP-050-000000606 |
| CFP-050-000000607 | to | CFP-050-000000607 |
| CFP-050-000000608 | to | CFP-050-000000608 |
| CFP-050-000000609 | to | CFP-050-000000609 |
| CFP-050-000000610 | to | CFP-050-000000610 |
| CFP-050-000000611 | to | CFP-050-000000611 |
| CFP-050-000000612 | to | CFP-050-000000612 |
| CFP-050-000000613 | to | CFP-050-000000613 |
| CFP-050-000000614 | to | CFP-050-000000614 |
| CFP-050-000000615 | to | CFP-050-000000615 |
| CFP-050-000000616 | to | CFP-050-000000616 |
| CFP-050-000000617 | to | CFP-050-000000617 |
| CFP-050-000000618 | to | CFP-050-000000618 |
| CFP-050-000000619 | to | CFP-050-000000619 |
| CFP-050-000000620 | to | CFP-050-000000620 |
| CFP-050-000000621 | to | CFP-050-000000621 |
| CFP-050-000000622 | to | CFP-050-000000622 |
| CFP-050-000000623 | to | CFP-050-000000623 |
| CFP-050-000000624 | to | CFP-050-000000624 |
| CFP-050-000000625 | to | CFP-050-000000625 |
| CFP-050-000000626 | to | CFP-050-000000626 |
| CFP-050-000000627 | to | CFP-050-000000627 |
| CFP-050-000000628 | to | CFP-050-000000628 |
| CFP-050-000000629 | to | CFP-050-000000629 |
| CFP-050-000000630 | to | CFP-050-000000630 |
| CFP-050-000000631 | to | CFP-050-000000631 |
| CFP-050-000000632 | to | CFP-050-000000632 |
| CFP-050-000000633 | to | CFP-050-000000633 |
| CFP-050-000000634 | to | CFP-050-000000634 |
| CFP-050-000000635 | to | CFP-050-000000635 |
| CFP-050-000000636 | to | CFP-050-000000636 |
| CFP-050-000000637 | to | CFP-050-000000637 |
| CFP-050-000000638 | to | CFP-050-000000638 |
| CFP-050-000000639 | to | CFP-050-000000639 |

| | | |
|---|---|---|
| CFP-050-000000640 | to | CFP-050-000000640 |
| CFP-050-000000641 | to | CFP-050-000000641 |
| CFP-050-000000642 | to | CFP-050-000000642 |
| CFP-050-000000643 | to | CFP-050-000000643 |
| CFP-050-000000644 | to | CFP-050-000000644 |
| CFP-050-000000645 | to | CFP-050-000000645 |
| CFP-050-000000646 | to | CFP-050-000000646 |
| CFP-050-000000647 | to | CFP-050-000000647 |
| CFP-050-000000648 | to | CFP-050-000000648 |
| CFP-050-000000649 | to | CFP-050-000000649 |
| CFP-050-000000650 | to | CFP-050-000000650 |
| CFP-050-000000651 | to | CFP-050-000000651 |
| CFP-050-000000652 | to | CFP-050-000000652 |
| CFP-050-000000653 | to | CFP-050-000000653 |
| CFP-050-000000654 | to | CFP-050-000000654 |
| CFP-050-000000655 | to | CFP-050-000000655 |
| CFP-050-000000656 | to | CFP-050-000000656 |
| CFP-050-000000657 | to | CFP-050-000000657 |
| CFP-050-000000658 | to | CFP-050-000000658 |
| CFP-050-000000659 | to | CFP-050-000000659 |
| CFP-050-000000660 | to | CFP-050-000000660 |
| CFP-050-000000661 | to | CFP-050-000000661 |
| CFP-050-000000662 | to | CFP-050-000000662 |
| CFP-050-000000663 | to | CFP-050-000000663 |
| CFP-050-000000664 | to | CFP-050-000000664 |
| CFP-050-000000665 | to | CFP-050-000000665 |
| CFP-050-000000666 | to | CFP-050-000000666 |
| CFP-050-000000667 | to | CFP-050-000000667 |
| CFP-050-000000668 | to | CFP-050-000000668 |
| CFP-050-000000669 | to | CFP-050-000000669 |
| CFP-050-000000670 | to | CFP-050-000000670 |
| CFP-050-000000671 | to | CFP-050-000000671 |
| CFP-050-000000672 | to | CFP-050-000000672 |
| CFP-050-000000673 | to | CFP-050-000000673 |
| CFP-050-000000674 | to | CFP-050-000000674 |
| CFP-050-000000675 | to | CFP-050-000000675 |
| CFP-050-000000676 | to | CFP-050-000000676 |
| CFP-050-000000677 | to | CFP-050-000000677 |
| CFP-050-000000678 | to | CFP-050-000000678 |
| CFP-050-000000679 | to | CFP-050-000000679 |
| CFP-050-000000680 | to | CFP-050-000000680 |
| CFP-050-000000681 | to | CFP-050-000000681 |
| CFP-050-000000682 | to | CFP-050-000000682 |
| CFP-050-000000683 | to | CFP-050-000000683 |

| | | |
|---|---|---|
| CFP-050-000000684 | to | CFP-050-000000684 |
| CFP-050-000000685 | to | CFP-050-000000685 |
| CFP-050-000000686 | to | CFP-050-000000686 |
| CFP-050-000000687 | to | CFP-050-000000687 |
| CFP-050-000000688 | to | CFP-050-000000688 |
| CFP-050-000000689 | to | CFP-050-000000689 |
| CFP-050-000000690 | to | CFP-050-000000690 |
| CFP-050-000000691 | to | CFP-050-000000691 |
| CFP-050-000000692 | to | CFP-050-000000692 |
| CFP-050-000000693 | to | CFP-050-000000693 |
| CFP-050-000000694 | to | CFP-050-000000694 |
| CFP-050-000000695 | to | CFP-050-000000695 |
| CFP-050-000000696 | to | CFP-050-000000696 |
| CFP-050-000000697 | to | CFP-050-000000697 |
| CFP-050-000000698 | to | CFP-050-000000698 |
| CFP-050-000000699 | to | CFP-050-000000699 |
| CFP-050-000000700 | to | CFP-050-000000700 |
| CFP-050-000000701 | to | CFP-050-000000701 |
| CFP-050-000000702 | to | CFP-050-000000702 |
| CFP-050-000000703 | to | CFP-050-000000703 |
| CFP-050-000000704 | to | CFP-050-000000704 |
| CFP-050-000000705 | to | CFP-050-000000705 |
| CFP-050-000000706 | to | CFP-050-000000706 |
| CFP-050-000000707 | to | CFP-050-000000707 |
| CFP-050-000000708 | to | CFP-050-000000708 |
| CFP-050-000000709 | to | CFP-050-000000709 |
| CFP-050-000000710 | to | CFP-050-000000710 |
| CFP-050-000000711 | to | CFP-050-000000711 |
| CFP-050-000000712 | to | CFP-050-000000712 |
| CFP-050-000000713 | to | CFP-050-000000713 |
| CFP-050-000000714 | to | CFP-050-000000714 |
| CFP-050-000000715 | to | CFP-050-000000715 |
| CFP-050-000000716 | to | CFP-050-000000716 |
| CFP-050-000000717 | to | CFP-050-000000717 |
| CFP-050-000000718 | to | CFP-050-000000718 |
| CFP-050-000000719 | to | CFP-050-000000719 |
| CFP-050-000000720 | to | CFP-050-000000720 |
| CFP-050-000000721 | to | CFP-050-000000721 |
| CFP-050-000000722 | to | CFP-050-000000722 |
| CFP-050-000000723 | to | CFP-050-000000723 |
| CFP-050-000000724 | to | CFP-050-000000724 |
| CFP-050-000000725 | to | CFP-050-000000725 |
| CFP-050-000000726 | to | CFP-050-000000726 |
| CFP-050-000000727 | to | CFP-050-000000727 |

| | | |
|---|---|---|
| CFP-050-000000728 | to | CFP-050-000000728 |
| CFP-050-000000729 | to | CFP-050-000000729 |
| CFP-050-000000730 | to | CFP-050-000000730 |
| CFP-050-000000731 | to | CFP-050-000000731 |
| CFP-050-000000732 | to | CFP-050-000000732 |
| CFP-050-000000733 | to | CFP-050-000000733 |
| CFP-050-000000734 | to | CFP-050-000000734 |
| CFP-050-000000735 | to | CFP-050-000000735 |
| CFP-050-000000736 | to | CFP-050-000000736 |
| CFP-050-000000737 | to | CFP-050-000000737 |
| CFP-050-000000738 | to | CFP-050-000000738 |
| CFP-050-000000739 | to | CFP-050-000000739 |
| CFP-050-000000740 | to | CFP-050-000000740 |
| CFP-050-000000741 | to | CFP-050-000000741 |
| CFP-050-000000742 | to | CFP-050-000000742 |
| CFP-050-000000743 | to | CFP-050-000000743 |
| CFP-050-000000744 | to | CFP-050-000000744 |
| CFP-050-000000745 | to | CFP-050-000000745 |
| CFP-050-000000746 | to | CFP-050-000000746 |
| CFP-050-000000747 | to | CFP-050-000000747 |
| CFP-050-000000748 | to | CFP-050-000000748 |
| CFP-050-000000749 | to | CFP-050-000000749 |
| CFP-050-000000750 | to | CFP-050-000000750 |
| CFP-050-000000751 | to | CFP-050-000000751 |
| CFP-050-000000752 | to | CFP-050-000000752 |
| CFP-050-000000753 | to | CFP-050-000000753 |
| CFP-050-000000754 | to | CFP-050-000000754 |
| CFP-050-000000755 | to | CFP-050-000000755 |
| CFP-050-000000756 | to | CFP-050-000000756 |
| CFP-050-000000757 | to | CFP-050-000000757 |
| CFP-050-000000758 | to | CFP-050-000000758 |
| CFP-050-000000759 | to | CFP-050-000000759 |
| CFP-050-000000760 | to | CFP-050-000000760 |
| CFP-050-000000761 | to | CFP-050-000000761 |
| CFP-050-000000762 | to | CFP-050-000000762 |
| CFP-050-000000763 | to | CFP-050-000000763 |
| CFP-050-000000764 | to | CFP-050-000000764 |
| CFP-050-000000765 | to | CFP-050-000000765 |
| CFP-050-000000766 | to | CFP-050-000000766 |
| CFP-050-000000767 | to | CFP-050-000000767 |
| CFP-050-000000768 | to | CFP-050-000000768 |
| CFP-050-000000769 | to | CFP-050-000000769 |
| CFP-050-000000770 | to | CFP-050-000000770 |
| CFP-050-000000771 | to | CFP-050-000000771 |

| | | |
|---|---|---|
| CFP-050-000000772 | to | CFP-050-000000772 |
| CFP-050-000000778 | to | CFP-050-000000778 |
| CFP-050-000000779 | to | CFP-050-000000779 |
| CFP-050-000000780 | to | CFP-050-000000780 |
| CFP-050-000000781 | to | CFP-050-000000781 |
| CFP-050-000000782 | to | CFP-050-000000782 |
| CFP-050-000000783 | to | CFP-050-000000783 |
| CFP-050-000000784 | to | CFP-050-000000784 |
| CFP-050-000000785 | to | CFP-050-000000785 |
| CFP-050-000000786 | to | CFP-050-000000786 |
| CFP-050-000000787 | to | CFP-050-000000787 |
| CFP-050-000000788 | to | CFP-050-000000788 |
| CFP-050-000000789 | to | CFP-050-000000789 |
| CFP-050-000000790 | to | CFP-050-000000790 |
| CFP-050-000000791 | to | CFP-050-000000791 |
| CFP-050-000000792 | to | CFP-050-000000792 |
| CFP-050-000000793 | to | CFP-050-000000793 |
| CFP-050-000000794 | to | CFP-050-000000794 |
| CFP-050-000000795 | to | CFP-050-000000795 |
| CFP-050-000000796 | to | CFP-050-000000796 |
| CFP-050-000000802 | to | CFP-050-000000802 |
| CFP-050-000000807 | to | CFP-050-000000807 |
| CFP-050-000000809 | to | CFP-050-000000809 |
| CFP-050-000000810 | to | CFP-050-000000810 |
| CFP-050-000000811 | to | CFP-050-000000811 |
| CFP-050-000000812 | to | CFP-050-000000812 |
| CFP-050-000000813 | to | CFP-050-000000813 |
| CFP-050-000000815 | to | CFP-050-000000815 |
| CFP-050-000000816 | to | CFP-050-000000816 |
| CFP-050-000000817 | to | CFP-050-000000817 |
| CFP-050-000000818 | to | CFP-050-000000818 |
| CFP-050-000000819 | to | CFP-050-000000819 |
| CFP-050-000000820 | to | CFP-050-000000820 |
| CFP-050-000000821 | to | CFP-050-000000821 |
| CFP-050-000000822 | to | CFP-050-000000822 |
| CFP-050-000000823 | to | CFP-050-000000823 |
| CFP-050-000000824 | to | CFP-050-000000824 |
| CFP-050-000000825 | to | CFP-050-000000825 |
| CFP-050-000000829 | to | CFP-050-000000829 |
| CFP-050-000000830 | to | CFP-050-000000830 |
| CFP-050-000000831 | to | CFP-050-000000831 |
| CFP-050-000000833 | to | CFP-050-000000833 |
| CFP-050-000000834 | to | CFP-050-000000834 |
| CFP-050-000000838 | to | CFP-050-000000838 |

| | | |
|---|---|---|
| CFP-050-000000839 | to | CFP-050-000000839 |
| CFP-050-000000841 | to | CFP-050-000000841 |
| CFP-050-000000842 | to | CFP-050-000000842 |
| CFP-050-000000843 | to | CFP-050-000000843 |
| CFP-050-000000844 | to | CFP-050-000000844 |
| CFP-050-000000845 | to | CFP-050-000000845 |
| CFP-050-000000846 | to | CFP-050-000000846 |
| CFP-050-000000847 | to | CFP-050-000000847 |
| CFP-050-000000848 | to | CFP-050-000000848 |
| CFP-050-000000851 | to | CFP-050-000000851 |
| CFP-050-000000853 | to | CFP-050-000000853 |
| CFP-050-000000854 | to | CFP-050-000000854 |
| CFP-050-000000855 | to | CFP-050-000000855 |
| CFP-050-000000857 | to | CFP-050-000000857 |
| CFP-050-000000859 | to | CFP-050-000000859 |
| CFP-050-000000866 | to | CFP-050-000000866 |
| CFP-050-000000867 | to | CFP-050-000000867 |
| CFP-050-000000868 | to | CFP-050-000000868 |
| CFP-050-000000869 | to | CFP-050-000000869 |
| CFP-050-000000873 | to | CFP-050-000000873 |
| CFP-050-000000879 | to | CFP-050-000000879 |
| CFP-050-000000880 | to | CFP-050-000000880 |
| CFP-050-000000881 | to | CFP-050-000000881 |
| CFP-050-000000884 | to | CFP-050-000000884 |
| CFP-050-000000889 | to | CFP-050-000000889 |
| CFP-050-000000891 | to | CFP-050-000000891 |
| CFP-050-000000893 | to | CFP-050-000000893 |
| CFP-050-000000894 | to | CFP-050-000000894 |
| CFP-050-000000896 | to | CFP-050-000000896 |
| CFP-050-000000897 | to | CFP-050-000000897 |
| CFP-050-000000899 | to | CFP-050-000000899 |
| CFP-050-000000900 | to | CFP-050-000000900 |
| CFP-050-000000901 | to | CFP-050-000000901 |
| CFP-050-000000902 | to | CFP-050-000000902 |
| CFP-050-000000903 | to | CFP-050-000000903 |
| CFP-050-000000904 | to | CFP-050-000000904 |
| CFP-050-000000915 | to | CFP-050-000000915 |
| CFP-050-000000916 | to | CFP-050-000000916 |
| CFP-050-000000923 | to | CFP-050-000000923 |
| CFP-050-000000924 | to | CFP-050-000000924 |
| CFP-050-000000925 | to | CFP-050-000000925 |
| CFP-050-000000926 | to | CFP-050-000000926 |
| CFP-050-000000937 | to | CFP-050-000000937 |
| CFP-050-000000939 | to | CFP-050-000000939 |

| | | |
|---|---|---|
| CFP-050-000000940 | to | CFP-050-000000940 |
| CFP-050-000000941 | to | CFP-050-000000941 |
| CFP-050-000000943 | to | CFP-050-000000943 |
| CFP-050-000000944 | to | CFP-050-000000944 |
| CFP-050-000000947 | to | CFP-050-000000947 |
| CFP-050-000000948 | to | CFP-050-000000948 |
| CFP-050-000000949 | to | CFP-050-000000949 |
| CFP-050-000000951 | to | CFP-050-000000951 |
| CFP-050-000000954 | to | CFP-050-000000954 |
| CFP-050-000000962 | to | CFP-050-000000962 |
| CFP-050-000000963 | to | CFP-050-000000963 |
| CFP-050-000000964 | to | CFP-050-000000964 |
| CFP-050-000000965 | to | CFP-050-000000965 |
| CFP-050-000000966 | to | CFP-050-000000966 |
| CFP-050-000000967 | to | CFP-050-000000967 |
| CFP-050-000000968 | to | CFP-050-000000968 |
| CFP-050-000000969 | to | CFP-050-000000969 |
| CFP-050-000000972 | to | CFP-050-000000972 |
| CFP-050-000000973 | to | CFP-050-000000973 |
| CFP-050-000000974 | to | CFP-050-000000974 |
| CFP-050-000000975 | to | CFP-050-000000975 |
| CFP-050-000000976 | to | CFP-050-000000976 |
| CFP-050-000000977 | to | CFP-050-000000977 |
| CFP-050-000000978 | to | CFP-050-000000978 |
| CFP-050-000000979 | to | CFP-050-000000979 |
| CFP-050-000000980 | to | CFP-050-000000980 |
| CFP-050-000000981 | to | CFP-050-000000981 |
| CFP-050-000000982 | to | CFP-050-000000982 |
| CFP-050-000000983 | to | CFP-050-000000983 |
| CFP-050-000000984 | to | CFP-050-000000984 |
| CFP-050-000000985 | to | CFP-050-000000985 |
| CFP-050-000000986 | to | CFP-050-000000986 |
| CFP-050-000000987 | to | CFP-050-000000987 |
| CFP-050-000000988 | to | CFP-050-000000988 |
| CFP-050-000000989 | to | CFP-050-000000989 |
| CFP-050-000000990 | to | CFP-050-000000990 |
| CFP-050-000000991 | to | CFP-050-000000991 |
| CFP-050-000000992 | to | CFP-050-000000992 |
| CFP-050-000000993 | to | CFP-050-000000993 |
| CFP-050-000000994 | to | CFP-050-000000994 |
| CFP-050-000000995 | to | CFP-050-000000995 |
| CFP-050-000000996 | to | CFP-050-000000996 |
| CFP-050-000000998 | to | CFP-050-000000998 |
| CFP-050-000001007 | to | CFP-050-000001007 |

| | | |
|---|---|---|
| CFP-050-000001008 | to | CFP-050-000001008 |
| CFP-050-000001012 | to | CFP-050-000001012 |
| CFP-050-000001013 | to | CFP-050-000001013 |
| CFP-050-000001014 | to | CFP-050-000001014 |
| CFP-050-000001020 | to | CFP-050-000001020 |
| CFP-050-000001033 | to | CFP-050-000001033 |
| CFP-050-000001046 | to | CFP-050-000001046 |
| CFP-050-000001061 | to | CFP-050-000001061 |
| CFP-050-000001062 | to | CFP-050-000001062 |
| CFP-050-000001063 | to | CFP-050-000001063 |
| CFP-050-000001064 | to | CFP-050-000001064 |
| CFP-050-000001065 | to | CFP-050-000001065 |
| CFP-050-000001066 | to | CFP-050-000001066 |
| CFP-050-000001067 | to | CFP-050-000001067 |
| CFP-050-000001068 | to | CFP-050-000001068 |
| CFP-050-000001069 | to | CFP-050-000001069 |
| CFP-050-000001071 | to | CFP-050-000001071 |
| CFP-050-000001073 | to | CFP-050-000001073 |
| CFP-050-000001074 | to | CFP-050-000001074 |
| CFP-050-000001075 | to | CFP-050-000001075 |
| CFP-050-000001076 | to | CFP-050-000001076 |
| CFP-050-000001082 | to | CFP-050-000001082 |
| CFP-050-000001083 | to | CFP-050-000001083 |
| CFP-050-000001084 | to | CFP-050-000001084 |
| CFP-050-000001085 | to | CFP-050-000001085 |
| CFP-050-000001086 | to | CFP-050-000001086 |
| CFP-050-000001087 | to | CFP-050-000001087 |
| CFP-050-000001088 | to | CFP-050-000001088 |
| CFP-050-000001089 | to | CFP-050-000001089 |
| CFP-050-000001090 | to | CFP-050-000001090 |
| CFP-050-000001091 | to | CFP-050-000001091 |
| CFP-050-000001092 | to | CFP-050-000001092 |
| CFP-050-000001093 | to | CFP-050-000001093 |
| CFP-050-000001096 | to | CFP-050-000001096 |
| CFP-050-000001097 | to | CFP-050-000001097 |
| CFP-050-000001098 | to | CFP-050-000001098 |
| CFP-050-000001099 | to | CFP-050-000001099 |
| CFP-050-000001100 | to | CFP-050-000001100 |
| CFP-050-000001101 | to | CFP-050-000001101 |
| CFP-050-000002246 | to | CFP-050-000002246 |
| CFP-050-000001103 | to | CFP-050-000001103 |
| CFP-050-000001104 | to | CFP-050-000001104 |
| CFP-050-000001105 | to | CFP-050-000001105 |
| CFP-050-000001106 | to | CFP-050-000001106 |

| | | |
|---|---|---|
| CFP-050-000001153 | to | CFP-050-000001153 |
| CFP-050-000001162 | to | CFP-050-000001162 |
| CFP-050-000001163 | to | CFP-050-000001163 |
| CFP-050-000001164 | to | CFP-050-000001164 |
| CFP-050-000001175 | to | CFP-050-000001175 |
| CFP-050-000001183 | to | CFP-050-000001183 |
| CFP-050-000001185 | to | CFP-050-000001185 |
| CFP-050-000001186 | to | CFP-050-000001186 |
| CFP-050-000001195 | to | CFP-050-000001195 |
| CFP-050-000001196 | to | CFP-050-000001196 |
| CFP-050-000001197 | to | CFP-050-000001197 |
| CFP-050-000001211 | to | CFP-050-000001211 |
| CFP-050-000001220 | to | CFP-050-000001220 |
| CFP-050-000001221 | to | CFP-050-000001221 |
| CFP-050-000001230 | to | CFP-050-000001230 |
| CFP-050-000001231 | to | CFP-050-000001231 |
| CFP-050-000001232 | to | CFP-050-000001232 |
| CFP-050-000001234 | to | CFP-050-000001234 |
| CFP-050-000001235 | to | CFP-050-000001235 |
| CFP-050-000001240 | to | CFP-050-000001240 |
| CFP-050-000001241 | to | CFP-050-000001241 |
| CFP-050-000001273 | to | CFP-050-000001273 |
| CFP-050-000001274 | to | CFP-050-000001274 |
| CFP-050-000001275 | to | CFP-050-000001275 |
| CFP-050-000001279 | to | CFP-050-000001279 |
| CFP-050-000001288 | to | CFP-050-000001288 |
| CFP-050-000001289 | to | CFP-050-000001289 |
| CFP-050-000001290 | to | CFP-050-000001290 |
| CFP-050-000001291 | to | CFP-050-000001291 |
| CFP-050-000001292 | to | CFP-050-000001292 |
| CFP-050-000001293 | to | CFP-050-000001293 |
| CFP-050-000001294 | to | CFP-050-000001294 |
| CFP-050-000001295 | to | CFP-050-000001295 |
| CFP-050-000001296 | to | CFP-050-000001296 |
| CFP-050-000001297 | to | CFP-050-000001297 |
| CFP-050-000001298 | to | CFP-050-000001298 |
| CFP-050-000001299 | to | CFP-050-000001299 |
| CFP-050-000001300 | to | CFP-050-000001300 |
| CFP-050-000001301 | to | CFP-050-000001301 |
| CFP-050-000001302 | to | CFP-050-000001302 |
| CFP-050-000001303 | to | CFP-050-000001303 |
| CFP-050-000001304 | to | CFP-050-000001304 |
| CFP-050-000001305 | to | CFP-050-000001305 |
| CFP-050-000001306 | to | CFP-050-000001306 |

CFP-050-000001307    to    CFP-050-000001307
CFP-050-000001308    to    CFP-050-000001308
CFP-050-000001309    to    CFP-050-000001309
CFP-050-000001310    to    CFP-050-000001310
CFP-050-000001311    to    CFP-050-000001311
CFP-050-000001314    to    CFP-050-000001314
CFP-050-000001321    to    CFP-050-000001321
CFP-050-000001322    to    CFP-050-000001322
CFP-050-000001338    to    CFP-050-000001338
CFP-050-000001339    to    CFP-050-000001339
CFP-050-000001340    to    CFP-050-000001340
CFP-050-000001341    to    CFP-050-000001341
CFP-050-000001342    to    CFP-050-000001342
CFP-050-000001351    to    CFP-050-000001351
CFP-050-000001352    to    CFP-050-000001352
CFP-050-000001355    to    CFP-050-000001355
CFP-050-000001356    to    CFP-050-000001356
CFP-050-000001357    to    CFP-050-000001357
CFP-050-000001358    to    CFP-050-000001358
CFP-050-000001359    to    CFP-050-000001359
CFP-050-000001360    to    CFP-050-000001360
CFP-050-000001362    to    CFP-050-000001362
CFP-050-000001368    to    CFP-050-000001368
CFP-050-000001369    to    CFP-050-000001369
CFP-050-000001372    to    CFP-050-000001372
CFP-050-000001375    to    CFP-050-000001375
CFP-050-000001381    to    CFP-050-000001381
CFP-050-000001385    to    CFP-050-000001385
CFP-050-000001391    to    CFP-050-000001391
CFP-050-000001392    to    CFP-050-000001392
CFP-050-000001400    to    CFP-050-000001400
CFP-050-000001404    to    CFP-050-000001404
CFP-050-000001405    to    CFP-050-000001405
CFP-050-000001406    to    CFP-050-000001406
CFP-050-000001407    to    CFP-050-000001407
CFP-050-000001408    to    CFP-050-000001408
CFP-050-000001409    to    CFP-050-000001409
CFP-050-000001410    to    CFP-050-000001410
CFP-050-000001411    to    CFP-050-000001411
CFP-050-000001412    to    CFP-050-000001412
CFP-050-000001413    to    CFP-050-000001413
CFP-050-000001414    to    CFP-050-000001414
CFP-050-000001415    to    CFP-050-000001415
CFP-050-000001416    to    CFP-050-000001416

| | | |
|---|---|---|
| CFP-050-000001417 | to | CFP-050-000001417 |
| CFP-050-000001418 | to | CFP-050-000001418 |
| CFP-050-000001419 | to | CFP-050-000001419 |
| CFP-050-000001420 | to | CFP-050-000001420 |
| CFP-050-000001421 | to | CFP-050-000001421 |
| CFP-050-000001422 | to | CFP-050-000001422 |
| CFP-050-000001423 | to | CFP-050-000001423 |
| CFP-050-000001424 | to | CFP-050-000001424 |
| CFP-050-000001425 | to | CFP-050-000001425 |
| CFP-050-000001426 | to | CFP-050-000001426 |
| CFP-050-000001427 | to | CFP-050-000001427 |
| CFP-050-000001428 | to | CFP-050-000001428 |
| CFP-050-000001429 | to | CFP-050-000001429 |
| CFP-050-000001430 | to | CFP-050-000001430 |
| CFP-050-000001431 | to | CFP-050-000001431 |
| CFP-050-000001432 | to | CFP-050-000001432 |
| CFP-050-000001433 | to | CFP-050-000001433 |
| CFP-050-000001434 | to | CFP-050-000001434 |
| CFP-050-000001435 | to | CFP-050-000001435 |
| CFP-050-000001436 | to | CFP-050-000001436 |
| CFP-050-000001437 | to | CFP-050-000001437 |
| CFP-050-000001438 | to | CFP-050-000001438 |
| CFP-050-000001439 | to | CFP-050-000001439 |
| CFP-050-000001440 | to | CFP-050-000001440 |
| CFP-050-000001443 | to | CFP-050-000001443 |
| CFP-050-000001456 | to | CFP-050-000001456 |
| CFP-050-000001457 | to | CFP-050-000001457 |
| CFP-050-000001460 | to | CFP-050-000001460 |
| CFP-050-000001461 | to | CFP-050-000001461 |
| CFP-050-000001468 | to | CFP-050-000001468 |
| CFP-050-000001469 | to | CFP-050-000001469 |
| CFP-050-000001470 | to | CFP-050-000001470 |
| CFP-050-000001471 | to | CFP-050-000001471 |
| CFP-050-000001473 | to | CFP-050-000001473 |
| CFP-050-000001475 | to | CFP-050-000001475 |
| CFP-050-000001476 | to | CFP-050-000001476 |
| CFP-050-000001477 | to | CFP-050-000001477 |
| CFP-050-000001482 | to | CFP-050-000001482 |
| CFP-050-000001488 | to | CFP-050-000001488 |
| CFP-050-000001489 | to | CFP-050-000001489 |
| CFP-050-000001492 | to | CFP-050-000001492 |
| CFP-050-000001496 | to | CFP-050-000001496 |
| CFP-050-000001498 | to | CFP-050-000001498 |
| CFP-050-000001499 | to | CFP-050-000001499 |

| | | |
|---|---|---|
| CFP-050-000001500 | to | CFP-050-000001500 |
| CFP-050-000001501 | to | CFP-050-000001501 |
| CFP-050-000001502 | to | CFP-050-000001502 |
| CFP-050-000001503 | to | CFP-050-000001503 |
| CFP-050-000001504 | to | CFP-050-000001504 |
| CFP-050-000001506 | to | CFP-050-000001506 |
| CFP-050-000001508 | to | CFP-050-000001508 |
| CFP-050-000001509 | to | CFP-050-000001509 |
| CFP-050-000001510 | to | CFP-050-000001510 |
| CFP-050-000001511 | to | CFP-050-000001511 |
| CFP-050-000001513 | to | CFP-050-000001513 |
| CFP-050-000001514 | to | CFP-050-000001514 |
| CFP-050-000002415 | to | CFP-050-000002415 |
| CFP-050-000001515 | to | CFP-050-000001515 |
| CFP-050-000001516 | to | CFP-050-000001516 |
| CFP-050-000001520 | to | CFP-050-000001520 |
| CFP-050-000001521 | to | CFP-050-000001521 |
| CFP-050-000001522 | to | CFP-050-000001522 |
| CFP-050-000001523 | to | CFP-050-000001523 |
| CFP-050-000001524 | to | CFP-050-000001524 |
| CFP-050-000001525 | to | CFP-050-000001525 |
| CFP-050-000001526 | to | CFP-050-000001526 |
| CFP-050-000001527 | to | CFP-050-000001527 |
| CFP-050-000001528 | to | CFP-050-000001528 |
| CFP-050-000001530 | to | CFP-050-000001530 |
| CFP-050-000001531 | to | CFP-050-000001531 |
| CFP-050-000001532 | to | CFP-050-000001532 |
| CFP-050-000001533 | to | CFP-050-000001533 |
| CFP-050-000001534 | to | CFP-050-000001534 |
| CFP-050-000001543 | to | CFP-050-000001543 |
| CFP-050-000001544 | to | CFP-050-000001544 |
| CFP-050-000001545 | to | CFP-050-000001545 |
| CFP-050-000001547 | to | CFP-050-000001547 |
| CFP-050-000001548 | to | CFP-050-000001548 |
| CFP-050-000001549 | to | CFP-050-000001549 |
| CFP-050-000001556 | to | CFP-050-000001556 |
| CFP-050-000001557 | to | CFP-050-000001557 |
| CFP-050-000001559 | to | CFP-050-000001559 |
| CFP-050-000001560 | to | CFP-050-000001560 |
| CFP-050-00001561 | to | CFP-050-000001561 |
| CFP-050-000001563 | to | CFP-050-000001563 |
| CFP-050-000001564 | to | CFP-050-000001564 |
| CFP-050-000001565 | to | CFP-050-000001565 |
| CFP-050-000001566 | to | CFP-050-000001566 |

| | | |
|---|---|---|
| CFP-050-000001567 | to | CFP-050-000001567 |
| CFP-050-000001569 | to | CFP-050-000001569 |
| CFP-050-000001570 | to | CFP-050-000001570 |
| CFP-050-000001571 | to | CFP-050-000001571 |
| CFP-050-000001572 | to | CFP-050-000001572 |
| CFP-050-000001575 | to | CFP-050-000001575 |
| CFP-050-000001576 | to | CFP-050-000001576 |
| CFP-050-000001577 | to | CFP-050-000001577 |
| CFP-050-000001578 | to | CFP-050-000001578 |
| CFP-050-000001579 | to | CFP-050-000001579 |
| CFP-050-000001580 | to | CFP-050-000001580 |
| CFP-050-000001582 | to | CFP-050-000001582 |
| CFP-050-000001583 | to | CFP-050-000001583 |
| CFP-050-000001586 | to | CFP-050-000001586 |
| CFP-050-000001587 | to | CFP-050-000001587 |
| CFP-050-000001588 | to | CFP-050-000001588 |
| CFP-050-000001589 | to | CFP-050-000001589 |
| CFP-050-000001590 | to | CFP-050-000001590 |
| CFP-050-000001591 | to | CFP-050-000001591 |
| CFP-050-000001592 | to | CFP-050-000001592 |
| CFP-050-000001593 | to | CFP-050-000001593 |
| CFP-050-000001601 | to | CFP-050-000001601 |
| CFP-050-000001604 | to | CFP-050-000001604 |
| CFP-050-000001605 | to | CFP-050-000001605 |
| CFP-050-000001628 | to | CFP-050-000001628 |
| CFP-050-000001629 | to | CFP-050-000001629 |
| CFP-050-000001630 | to | CFP-050-000001630 |
| CFP-050-000001644 | to | CFP-050-000001644 |
| CFP-050-000001671 | to | CFP-050-000001671 |
| CFP-050-000001683 | to | CFP-050-000001683 |
| CFP-050-000001702 | to | CFP-050-000001702 |
| CFP-050-000001713 | to | CFP-050-000001713 |
| CFP-050-000001743 | to | CFP-050-000001743 |
| CFP-050-000001744 | to | CFP-050-000001744 |
| CFP-050-000001745 | to | CFP-050-000001745 |
| CFP-050-000001752 | to | CFP-050-000001752 |
| CFP-050-000001779 | to | CFP-050-000001779 |
| CFP-050-000001784 | to | CFP-050-000001784 |
| CFP-050-000001788 | to | CFP-050-000001788 |
| CFP-050-000001824 | to | CFP-050-000001824 |
| CFP-050-000001834 | to | CFP-050-000001834 |
| CFP-050-000001835 | to | CFP-050-000001835 |
| CFP-050-000001839 | to | CFP-050-000001839 |
| CFP-050-000001840 | to | CFP-050-000001840 |

| | | |
|---|---|---|
| CFP-050-000001852 | to | CFP-050-000001852 |
| CFP-050-000001871 | to | CFP-050-000001871 |
| CFP-050-000001874 | to | CFP-050-000001874 |
| CFP-050-000001875 | to | CFP-050-000001875 |
| CFP-050-000001879 | to | CFP-050-000001879 |
| CFP-050-000001880 | to | CFP-050-000001880 |
| CFP-050-000001881 | to | CFP-050-000001881 |
| CFP-050-000001882 | to | CFP-050-000001882 |
| CFP-050-000001883 | to | CFP-050-000001883 |
| CFP-050-000001884 | to | CFP-050-000001884 |
| CFP-050-000001885 | to | CFP-050-000001885 |
| CFP-050-000001899 | to | CFP-050-000001899 |
| CFP-050-000001905 | to | CFP-050-000001905 |
| CFP-050-000001908 | to | CFP-050-000001908 |
| CFP-050-000001912 | to | CFP-050-000001912 |
| CFP-050-000001913 | to | CFP-050-000001913 |
| CFP-050-000001914 | to | CFP-050-000001914 |
| CFP-050-000001915 | to | CFP-050-000001915 |
| CFP-050-000001916 | to | CFP-050-000001916 |
| CFP-050-000001917 | to | CFP-050-000001917 |
| CFP-050-000001918 | to | CFP-050-000001918 |
| CFP-050-000001919 | to | CFP-050-000001919 |
| CFP-050-000001920 | to | CFP-050-000001920 |
| CFP-050-000001928 | to | CFP-050-000001928 |
| CFP-050-000001929 | to | CFP-050-000001929 |
| CFP-050-000001930 | to | CFP-050-000001930 |
| CFP-050-000001931 | to | CFP-050-000001931 |
| CFP-050-000001932 | to | CFP-050-000001932 |
| CFP-050-000001937 | to | CFP-050-000001937 |
| CFP-050-000001940 | to | CFP-050-000001940 |
| CFP-050-000001947 | to | CFP-050-000001947 |
| CFP-050-000001948 | to | CFP-050-000001948 |
| CFP-050-000001949 | to | CFP-050-000001949 |
| CFP-050-000001952 | to | CFP-050-000001952 |
| CFP-050-000001953 | to | CFP-050-000001953 |
| CFP-050-000001959 | to | CFP-050-000001959 |
| CFP-050-000001960 | to | CFP-050-000001960 |
| CFP-050-000001961 | to | CFP-050-000001961 |
| CFP-050-000001962 | to | CFP-050-000001962 |
| CFP-050-000001963 | to | CFP-050-000001963 |
| CFP-050-000001964 | to | CFP-050-000001964 |
| CFP-050-000001966 | to | CFP-050-000001966 |
| CFP-051-000000001 | to | CFP-051-000000001 |
| CFP-051-000000002 | to | CFP-051-000000002 |

| | | |
|---|---|---|
| CFP-051-000000005 | to | CFP-051-000000005 |
| CFP-051-000000006 | to | CFP-051-000000006 |
| CFP-051-000000007 | to | CFP-051-000000007 |
| CFP-051-000000009 | to | CFP-051-000000009 |
| CFP-051-000000010 | to | CFP-051-000000010 |
| CFP-051-000000011 | to | CFP-051-000000011 |
| CFP-051-000000012 | to | CFP-051-000000012 |
| CFP-051-000000013 | to | CFP-051-000000013 |
| CFP-051-000000014 | to | CFP-051-000000014 |
| CFP-051-000000019 | to | CFP-051-000000019 |
| CFP-051-000000020 | to | CFP-051-000000020 |
| CFP-051-000000022 | to | CFP-051-000000022 |
| CFP-051-000000023 | to | CFP-051-000000023 |
| CFP-051-000000024 | to | CFP-051-000000024 |
| CFP-051-000000025 | to | CFP-051-000000025 |
| CFP-051-000000026 | to | CFP-051-000000026 |
| CFP-051-000000027 | to | CFP-051-000000027 |
| CFP-051-000000028 | to | CFP-051-000000028 |
| CFP-051-000000029 | to | CFP-051-000000029 |
| CFP-051-000000030 | to | CFP-051-000000030 |
| CFP-051-000000031 | to | CFP-051-000000031 |
| CFP-051-000000032 | to | CFP-051-000000032 |
| CFP-051-000000033 | to | CFP-051-000000033 |
| CFP-051-000000034 | to | CFP-051-000000034 |
| CFP-051-000000035 | to | CFP-051-000000035 |
| CFP-051-000000036 | to | CFP-051-000000036 |
| CFP-051-000000037 | to | CFP-051-000000037 |
| CFP-051-000000038 | to | CFP-051-000000038 |
| CFP-051-000000039 | to | CFP-051-000000039 |
| CFP-051-000000040 | to | CFP-051-000000040 |
| CFP-051-000000041 | to | CFP-051-000000041 |
| CFP-051-000000042 | to | CFP-051-000000042 |
| CFP-051-000000043 | to | CFP-051-000000043 |
| CFP-051-000000044 | to | CFP-051-000000044 |
| CFP-051-000000046 | to | CFP-051-000000046 |
| CFP-051-000000047 | to | CFP-051-000000047 |
| CFP-051-000000048 | to | CFP-051-000000048 |
| CFP-051-000000049 | to | CFP-051-000000049 |
| CFP-051-000000050 | to | CFP-051-000000050 |
| CFP-051-000000051 | to | CFP-051-000000051 |
| CFP-051-000000052 | to | CFP-051-000000052 |
| CFP-051-000000053 | to | CFP-051-000000053 |
| CFP-051-000000054 | to | CFP-051-000000054 |
| CFP-051-000000055 | to | CFP-051-000000055 |

| | | |
|---|---|---|
| CFP-051-000000056 | to | CFP-051-000000056 |
| CFP-051-000000057 | to | CFP-051-000000057 |
| CFP-051-000000058 | to | CFP-051-000000058 |
| CFP-051-000000059 | to | CFP-051-000000059 |
| CFP-051-000000060 | to | CFP-051-000000060 |
| CFP-051-000000061 | to | CFP-051-000000061 |
| CFP-051-000000062 | to | CFP-051-000000062 |
| CFP-051-000000063 | to | CFP-051-000000063 |
| CFP-051-000000065 | to | CFP-051-000000065 |
| CFP-051-000000066 | to | CFP-051-000000066 |
| CFP-051-000000067 | to | CFP-051-000000067 |
| CFP-051-000000068 | to | CFP-051-000000068 |
| CFP-051-000000069 | to | CFP-051-000000069 |
| CFP-051-000000071 | to | CFP-051-000000071 |
| CFP-051-000000072 | to | CFP-051-000000072 |
| CFP-051-000000073 | to | CFP-051-000000073 |
| CFP-051-000000074 | to | CFP-051-000000074 |
| CFP-051-000000075 | to | CFP-051-000000075 |
| CFP-051-000000076 | to | CFP-051-000000076 |
| CFP-051-000000077 | to | CFP-051-000000077 |
| CFP-051-000000078 | to | CFP-051-000000078 |
| CFP-051-000000079 | to | CFP-051-000000079 |
| CFP-051-000000080 | to | CFP-051-000000080 |
| CFP-051-000000081 | to | CFP-051-000000081 |
| CFP-051-000000082 | to | CFP-051-000000082 |
| CFP-051-000000083 | to | CFP-051-000000083 |
| CFP-051-000000084 | to | CFP-051-000000084 |
| CFP-051-000000085 | to | CFP-051-000000085 |
| CFP-051-000000086 | to | CFP-051-000000086 |
| CFP-051-000000087 | to | CFP-051-000000087 |
| CFP-051-000000088 | to | CFP-051-000000088 |
| CFP-051-000000092 | to | CFP-051-000000092 |
| CFP-051-000000093 | to | CFP-051-000000093 |
| CFP-051-000000094 | to | CFP-051-000000094 |
| CFP-051-000000095 | to | CFP-051-000000095 |
| CFP-051-000000096 | to | CFP-051-000000096 |
| CFP-051-000000097 | to | CFP-051-000000097 |
| CFP-051-000000103 | to | CFP-051-000000103 |
| CFP-051-000000105 | to | CFP-051-000000105 |
| CFP-051-000000106 | to | CFP-051-000000106 |
| CFP-051-000000113 | to | CFP-051-000000113 |
| CFP-051-000000115 | to | CFP-051-000000115 |
| CFP-051-000000117 | to | CFP-051-000000117 |
| CFP-051-000000123 | to | CFP-051-000000123 |

| | | |
|---|---|---|
| CFP-051-000000124 | to | CFP-051-000000124 |
| CFP-051-000000126 | to | CFP-051-000000126 |
| CFP-051-000000127 | to | CFP-051-000000127 |
| CFP-051-000000143 | to | CFP-051-000000143 |
| CFP-051-000000147 | to | CFP-051-000000147 |
| CFP-051-000000148 | to | CFP-051-000000148 |
| CFP-051-000000150 | to | CFP-051-000000150 |
| CFP-051-000000151 | to | CFP-051-000000151 |
| CFP-051-000000152 | to | CFP-051-000000152 |
| CFP-051-000000159 | to | CFP-051-000000159 |
| CFP-051-000000278 | to | CFP-051-000000278 |
| CFP-051-000000279 | to | CFP-051-000000279 |
| CFP-051-000000280 | to | CFP-051-000000280 |
| CFP-051-000000281 | to | CFP-051-000000281 |
| CFP-051-000000282 | to | CFP-051-000000282 |
| CFP-051-000000283 | to | CFP-051-000000283 |
| CFP-051-000000284 | to | CFP-051-000000284 |
| CFP-051-000000285 | to | CFP-051-000000285 |
| CFP-051-000000286 | to | CFP-051-000000286 |
| CFP-051-000000287 | to | CFP-051-000000287 |
| CFP-051-000000288 | to | CFP-051-000000288 |
| CFP-051-000000289 | to | CFP-051-000000289 |
| CFP-051-000000290 | to | CFP-051-000000290 |
| CFP-051-000000291 | to | CFP-051-000000291 |
| CFP-051-000000292 | to | CFP-051-000000292 |
| CFP-051-000000293 | to | CFP-051-000000293 |
| CFP-051-000000295 | to | CFP-051-000000295 |
| CFP-051-000000296 | to | CFP-051-000000296 |
| CFP-051-000000297 | to | CFP-051-000000297 |
| CFP-051-000000298 | to | CFP-051-000000298 |
| CFP-051-000000301 | to | CFP-051-000000301 |
| CFP-051-000000303 | to | CFP-051-000000303 |
| CFP-051-000000304 | to | CFP-051-000000304 |
| CFP-051-000000305 | to | CFP-051-000000305 |
| CFP-051-000000306 | to | CFP-051-000000306 |
| CFP-051-000000307 | to | CFP-051-000000307 |
| CFP-051-000000308 | to | CFP-051-000000308 |
| CFP-051-000000310 | to | CFP-051-000000310 |
| CFP-051-000000311 | to | CFP-051-000000311 |
| CFP-051-000000312 | to | CFP-051-000000312 |
| CFP-051-000000322 | to | CFP-051-000000322 |
| CFP-051-000000332 | to | CFP-051-000000332 |
| CFP-051-000000347 | to | CFP-051-000000347 |
| CFP-051-000000348 | to | CFP-051-000000348 |

| | | |
|---|---|---|
| CFP-051-000000351 | to | CFP-051-000000351 |
| CFP-051-000000352 | to | CFP-051-000000352 |
| CFP-051-000000353 | to | CFP-051-000000353 |
| CFP-051-000000354 | to | CFP-051-000000354 |
| CFP-051-000000355 | to | CFP-051-000000355 |
| CFP-051-000000356 | to | CFP-051-000000356 |
| CFP-051-000000357 | to | CFP-051-000000357 |
| CFP-051-000000358 | to | CFP-051-000000358 |
| CFP-051-000000359 | to | CFP-051-000000359 |
| CFP-051-000000361 | to | CFP-051-000000361 |
| CFP-051-000000362 | to | CFP-051-000000362 |
| CFP-051-000000363 | to | CFP-051-000000363 |
| CFP-051-000000364 | to | CFP-051-000000364 |
| CFP-051-000000365 | to | CFP-051-000000365 |
| CFP-051-000000367 | to | CFP-051-000000367 |
| CFP-051-000000369 | to | CFP-051-000000369 |
| CFP-051-000000370 | to | CFP-051-000000370 |
| CFP-051-000000371 | to | CFP-051-000000371 |
| CFP-051-000000373 | to | CFP-051-000000373 |
| CFP-051-000000374 | to | CFP-051-000000374 |
| CFP-051-000000375 | to | CFP-051-000000375 |
| CFP-051-000000376 | to | CFP-051-000000376 |
| CFP-051-000000377 | to | CFP-051-000000377 |
| CFP-051-000000378 | to | CFP-051-000000378 |
| CFP-051-000000379 | to | CFP-051-000000379 |
| CFP-051-000000380 | to | CFP-051-000000380 |
| CFP-051-000000381 | to | CFP-051-000000381 |
| CFP-051-000000382 | to | CFP-051-000000382 |
| CFP-051-000000383 | to | CFP-051-000000383 |
| CFP-051-000000384 | to | CFP-051-000000384 |
| CFP-051-000000385 | to | CFP-051-000000385 |
| CFP-051-000000386 | to | CFP-051-000000386 |
| CFP-051-000000387 | to | CFP-051-000000387 |
| CFP-051-000000388 | to | CFP-051-000000388 |
| CFP-051-000000389 | to | CFP-051-000000389 |
| CFP-051-000000390 | to | CFP-051-000000390 |
| CFP-051-000000391 | to | CFP-051-000000391 |
| CFP-051-000000392 | to | CFP-051-000000392 |
| CFP-051-000000393 | to | CFP-051-000000393 |
| CFP-051-000000542 | to | CFP-051-000000542 |
| CFP-051-000000543 | to | CFP-051-000000543 |
| CFP-051-000000545 | to | CFP-051-000000545 |
| CFP-051-000000549 | to | CFP-051-000000549 |
| CFP-051-000000556 | to | CFP-051-000000556 |

| | | |
|---|---|---|
| CFP-051-000000557 | to | CFP-051-000000557 |
| CFP-051-000000559 | to | CFP-051-000000559 |
| CFP-051-000000560 | to | CFP-051-000000560 |
| CFP-051-000000561 | to | CFP-051-000000561 |
| CFP-051-000000563 | to | CFP-051-000000563 |
| CFP-051-000000564 | to | CFP-051-000000564 |
| CFP-051-000000565 | to | CFP-051-000000565 |
| CFP-051-000000566 | to | CFP-051-000000566 |
| CFP-051-000000567 | to | CFP-051-000000567 |
| CFP-051-000000568 | to | CFP-051-000000568 |
| CFP-051-000000569 | to | CFP-051-000000569 |
| CFP-051-000000570 | to | CFP-051-000000570 |
| CFP-051-000000571 | to | CFP-051-000000571 |
| CFP-051-000001342 | to | CFP-051-000001342 |
| CFP-051-000000577 | to | CFP-051-000000577 |
| CFP-051-000001260 | to | CFP-051-000001260 |
| CFP-051-000001261 | to | CFP-051-000001261 |
| CFP-051-000000580 | to | CFP-051-000000580 |
| CFP-051-000001270 | to | CFP-051-000001270 |
| CFP-051-000000581 | to | CFP-051-000000581 |
| CFP-051-000001271 | to | CFP-051-000001271 |
| CFP-051-000001272 | to | CFP-051-000001272 |
| CFP-051-000000583 | to | CFP-051-000000583 |
| CFP-051-000001277 | to | CFP-051-000001277 |
| CFP-051-000001278 | to | CFP-051-000001278 |
| CFP-051-000000593 | to | CFP-051-000000593 |
| CFP-051-000001288 | to | CFP-051-000001288 |
| CFP-051-000001289 | to | CFP-051-000001289 |
| CFP-051-000000594 | to | CFP-051-000000594 |
| CFP-051-000001290 | to | CFP-051-000001290 |
| CFP-051-000000595 | to | CFP-051-000000595 |
| CFP-051-000001291 | to | CFP-051-000001291 |
| CFP-051-000000603 | to | CFP-051-000000603 |
| CFP-051-000001300 | to | CFP-051-000001300 |
| CFP-051-000000637 | to | CFP-051-000000637 |
| CFP-051-000001225 | to | CFP-051-000001225 |
| CFP-051-000001226 | to | CFP-051-000001226 |
| CFP-051-000001227 | to | CFP-051-000001227 |
| CFP-051-000000639 | to | CFP-051-000000639 |
| CFP-051-000001236 | to | CFP-051-000001236 |
| CFP-051-000001237 | to | CFP-051-000001237 |
| CFP-051-000000640 | to | CFP-051-000000640 |
| CFP-051-000001304 | to | CFP-051-000001304 |
| CFP-051-000001305 | to | CFP-051-000001305 |

| | | |
|---|---|---|
| CFP-051-000000641 | to | CFP-051-000000641 |
| CFP-051-000001306 | to | CFP-051-000001306 |
| CFP-051-000001307 | to | CFP-051-000001307 |
| CFP-051-000000642 | to | CFP-051-000000642 |
| CFP-051-000001164 | to | CFP-051-000001164 |
| CFP-051-000001165 | to | CFP-051-000001165 |
| CFP-051-000000643 | to | CFP-051-000000643 |
| CFP-051-000001172 | to | CFP-051-000001172 |
| CFP-051-000001173 | to | CFP-051-000001173 |
| CFP-051-000000649 | to | CFP-051-000000649 |
| CFP-051-000001196 | to | CFP-051-000001196 |
| CFP-051-000000650 | to | CFP-051-000000650 |
| CFP-051-000001197 | to | CFP-051-000001197 |
| CFP-051-000000664 | to | CFP-051-000000664 |
| CFP-051-000000665 | to | CFP-051-000000665 |
| CFP-051-000000666 | to | CFP-051-000000666 |
| CFP-051-000000667 | to | CFP-051-000000667 |
| CFP-051-000000668 | to | CFP-051-000000668 |
| CFP-051-000000670 | to | CFP-051-000000670 |
| CFP-051-000000671 | to | CFP-051-000000671 |
| CFP-051-000000672 | to | CFP-051-000000672 |
| CFP-051-000000673 | to | CFP-051-000000673 |
| CFP-051-000000674 | to | CFP-051-000000674 |
| CFP-051-000000675 | to | CFP-051-000000675 |
| CFP-051-000000677 | to | CFP-051-000000677 |
| CFP-051-000000678 | to | CFP-051-000000678 |
| CFP-051-000000679 | to | CFP-051-000000679 |
| CFP-051-000000680 | to | CFP-051-000000680 |
| CFP-051-000000681 | to | CFP-051-000000681 |
| CFP-051-000000683 | to | CFP-051-000000683 |
| CFP-051-000000684 | to | CFP-051-000000684 |
| CFP-051-000000685 | to | CFP-051-000000685 |
| CFP-051-000000686 | to | CFP-051-000000686 |
| CFP-051-000000687 | to | CFP-051-000000687 |
| CFP-051-000000688 | to | CFP-051-000000688 |
| CFP-051-000000689 | to | CFP-051-000000689 |
| CFP-051-000000693 | to | CFP-051-000000693 |
| CFP-051-000000694 | to | CFP-051-000000694 |
| CFP-051-000000695 | to | CFP-051-000000695 |
| CFP-051-000000697 | to | CFP-051-000000697 |
| CFP-051-000000698 | to | CFP-051-000000698 |
| CFP-051-000000699 | to | CFP-051-000000699 |
| CFP-051-000000700 | to | CFP-051-000000700 |
| CFP-051-000000701 | to | CFP-051-000000701 |

| | | |
|---|---|---|
| CFP-051-000000702 | to | CFP-051-000000702 |
| CFP-051-000000703 | to | CFP-051-000000703 |
| CFP-051-000000704 | to | CFP-051-000000704 |
| CFP-051-000000705 | to | CFP-051-000000705 |
| CFP-051-000000706 | to | CFP-051-000000706 |
| CFP-051-000000710 | to | CFP-051-000000710 |
| CFP-051-000000712 | to | CFP-051-000000712 |
| CFP-051-000000713 | to | CFP-051-000000713 |
| CFP-051-000000714 | to | CFP-051-000000714 |
| CFP-051-000000715 | to | CFP-051-000000715 |
| CFP-051-000000716 | to | CFP-051-000000716 |
| CFP-051-000000717 | to | CFP-051-000000717 |
| CFP-051-000000718 | to | CFP-051-000000718 |
| CFP-051-000000719 | to | CFP-051-000000719 |
| CFP-051-000000720 | to | CFP-051-000000720 |
| CFP-051-000000721 | to | CFP-051-000000721 |
| CFP-051-000000722 | to | CFP-051-000000722 |
| CFP-051-000000723 | to | CFP-051-000000723 |
| CFP-051-000000725 | to | CFP-051-000000725 |
| CFP-051-000000730 | to | CFP-051-000000730 |
| CFP-051-000000731 | to | CFP-051-000000731 |
| CFP-051-000000732 | to | CFP-051-000000732 |
| CFP-051-000000734 | to | CFP-051-000000734 |
| CFP-051-000000735 | to | CFP-051-000000735 |
| CFP-051-000000737 | to | CFP-051-000000737 |
| CFP-051-000000738 | to | CFP-051-000000738 |
| CFP-051-000000741 | to | CFP-051-000000741 |
| CFP-051-000000742 | to | CFP-051-000000742 |
| CFP-051-000000743 | to | CFP-051-000000743 |
| CFP-051-000000744 | to | CFP-051-000000744 |
| CFP-051-000000745 | to | CFP-051-000000745 |
| CFP-051-000000746 | to | CFP-051-000000746 |
| CFP-051-000000747 | to | CFP-051-000000747 |
| CFP-051-000000751 | to | CFP-051-000000751 |
| CFP-051-000000752 | to | CFP-051-000000752 |
| CFP-051-000000753 | to | CFP-051-000000753 |
| CFP-051-000000755 | to | CFP-051-000000755 |
| CFP-051-000000756 | to | CFP-051-000000756 |
| CFP-051-000000758 | to | CFP-051-000000758 |
| CFP-051-000000759 | to | CFP-051-000000759 |
| CFP-051-000000760 | to | CFP-051-000000760 |
| CFP-051-000000762 | to | CFP-051-000000762 |
| CFP-051-000000763 | to | CFP-051-000000763 |
| CFP-051-000000764 | to | CFP-051-000000764 |

| | | |
|---|---|---|
| CFP-051-000000769 | to | CFP-051-000000769 |
| CFP-051-000000770 | to | CFP-051-000000770 |
| CFP-051-000000771 | to | CFP-051-000000771 |
| CFP-051-000000772 | to | CFP-051-000000772 |
| CFP-051-000000773 | to | CFP-051-000000773 |
| CFP-051-000000774 | to | CFP-051-000000774 |
| CFP-051-000000776 | to | CFP-051-000000776 |
| CFP-051-000000779 | to | CFP-051-000000779 |
| CFP-051-000000780 | to | CFP-051-000000780 |
| CFP-051-000000782 | to | CFP-051-000000782 |
| CFP-051-000000783 | to | CFP-051-000000783 |
| CFP-051-000000784 | to | CFP-051-000000784 |
| CFP-051-000000785 | to | CFP-051-000000785 |
| CFP-051-000000787 | to | CFP-051-000000787 |
| CFP-051-000000794 | to | CFP-051-000000794 |
| CFP-051-000000795 | to | CFP-051-000000795 |
| CFP-051-000000796 | to | CFP-051-000000796 |
| CFP-051-000000799 | to | CFP-051-000000799 |
| CFP-051-000000800 | to | CFP-051-000000800 |
| CFP-051-000000801 | to | CFP-051-000000801 |
| CFP-051-000000802 | to | CFP-051-000000802 |
| CFP-051-000000806 | to | CFP-051-000000806 |
| CFP-051-000000808 | to | CFP-051-000000808 |
| CFP-051-000000809 | to | CFP-051-000000809 |
| CFP-051-000000810 | to | CFP-051-000000810 |
| CFP-051-000000815 | to | CFP-051-000000815 |
| CFP-051-000000816 | to | CFP-051-000000816 |
| CFP-051-000000817 | to | CFP-051-000000817 |
| CFP-051-000000819 | to | CFP-051-000000819 |
| CFP-051-000000821 | to | CFP-051-000000821 |
| CFP-051-000000822 | to | CFP-051-000000822 |
| CFP-051-000000824 | to | CFP-051-000000824 |
| CFP-051-000000834 | to | CFP-051-000000834 |
| CFP-051-000000835 | to | CFP-051-000000835 |
| CFP-051-000000836 | to | CFP-051-000000836 |
| CFP-051-000000837 | to | CFP-051-000000837 |
| CFP-051-000000838 | to | CFP-051-000000838 |
| CFP-051-000000846 | to | CFP-051-000000846 |
| CFP-051-000000847 | to | CFP-051-000000847 |
| CFP-051-000000851 | to | CFP-051-000000851 |
| CFP-051-000000852 | to | CFP-051-000000852 |
| CFP-051-000000853 | to | CFP-051-000000853 |
| CFP-051-000000854 | to | CFP-051-000000854 |
| CFP-051-000000856 | to | CFP-051-000000856 |

CFP-051-000000857 to CFP-051-000000857
CFP-051-000000858 to CFP-051-000000858
CFP-051-000000859 to CFP-051-000000859
CFP-051-000000860 to CFP-051-000000860
CFP-051-000000861 to CFP-051-000000861
CFP-051-000000862 to CFP-051-000000862
CFP-051-000000864 to CFP-051-000000864
CFP-051-000000865 to CFP-051-000000865
CFP-051-000000869 to CFP-051-000000869
CFP-051-000000870 to CFP-051-000000870
CFP-051-000000873 to CFP-051-000000873
CFP-051-000000911 to CFP-051-000000911
CFP-051-000000941 to CFP-051-000000941
CFP-051-000000943 to CFP-051-000000943
CFP-051-000000944 to CFP-051-000000944
CFP-051-000000945 to CFP-051-000000945
CFP-051-000000946 to CFP-051-000000946
CFP-051-000000947 to CFP-051-000000947
CFP-051-000000948 to CFP-051-000000948
CFP-051-000000950 to CFP-051-000000950
CFP-051-000000951 to CFP-051-000000951
CFP-051-000000952 to CFP-051-000000952
CFP-051-000000953 to CFP-051-000000953
CFP-051-000000954 to CFP-051-000000954
CFP-051-000000955 to CFP-051-000000955
CFP-051-000000956 to CFP-051-000000956
CFP-051-000000957 to CFP-051-000000957
CFP-051-000000958 to CFP-051-000000958
CFP-051-000000959 to CFP-051-000000959
CFP-051-000000960 to CFP-051-000000960
CFP-051-000000961 to CFP-051-000000961
CFP-051-000000962 to CFP-051-000000962
CFP-051-000000963 to CFP-051-000000963
CFP-051-000000964 to CFP-051-000000964
CFP-051-000000965 to CFP-051-000000965
CFP-051-000000966 to CFP-051-000000966
CFP-051-000000967 to CFP-051-000000967
CFP-051-000000969 to CFP-051-000000969
CFP-051-000000970 to CFP-051-000000970
CFP-051-000000971 to CFP-051-000000971
CFP-051-000000972 to CFP-051-000000972
CFP-051-000000973 to CFP-051-000000973
CFP-051-000000974 to CFP-051-000000974
CFP-051-000000975 to CFP-051-000000975

| | | |
|---|---|---|
| CFP-051-000000976 | to | CFP-051-000000976 |
| CFP-051-000000977 | to | CFP-051-000000977 |
| CFP-051-000000978 | to | CFP-051-000000978 |
| CFP-051-000000979 | to | CFP-051-000000979 |
| CFP-051-000000980 | to | CFP-051-000000980 |
| CFP-051-000000981 | to | CFP-051-000000981 |
| CFP-051-000000982 | to | CFP-051-000000982 |
| CFP-051-000000984 | to | CFP-051-000000984 |
| CFP-051-000000985 | to | CFP-051-000000985 |
| CFP-051-000000986 | to | CFP-051-000000986 |
| CFP-051-000000987 | to | CFP-051-000000987 |
| CFP-051-000000988 | to | CFP-051-000000988 |
| CFP-051-000000989 | to | CFP-051-000000989 |
| CFP-051-000000990 | to | CFP-051-000000990 |
| CFP-051-000000991 | to | CFP-051-000000991 |
| CFP-051-000000992 | to | CFP-051-000000992 |
| CFP-051-000000994 | to | CFP-051-000000994 |
| CFP-051-000000997 | to | CFP-051-000000997 |
| CFP-051-000001000 | to | CFP-051-000001000 |
| CFP-051-000001001 | to | CFP-051-000001001 |
| CFP-051-000001002 | to | CFP-051-000001002 |
| CFP-051-000001003 | to | CFP-051-000001003 |
| CFP-051-000001005 | to | CFP-051-000001005 |
| CFP-051-000001008 | to | CFP-051-000001008 |
| CFP-051-000001009 | to | CFP-051-000001009 |
| CFP-051-000001010 | to | CFP-051-000001010 |
| CFP-051-000001011 | to | CFP-051-000001011 |
| CFP-051-000001014 | to | CFP-051-000001014 |
| CFP-051-000001015 | to | CFP-051-000001015 |
| CFP-051-000001017 | to | CFP-051-000001017 |
| CFP-051-000001019 | to | CFP-051-000001019 |
| CFP-051-000001020 | to | CFP-051-000001020 |
| CFP-051-000001021 | to | CFP-051-000001021 |
| CFP-051-000001022 | to | CFP-051-000001022 |
| CFP-051-000001024 | to | CFP-051-000001024 |
| CFP-051-000001028 | to | CFP-051-000001028 |
| CFP-051-000001029 | to | CFP-051-000001029 |
| CFP-051-000001030 | to | CFP-051-000001030 |
| CFP-051-000001031 | to | CFP-051-000001031 |
| CFP-051-000001032 | to | CFP-051-000001032 |
| CFP-051-000001033 | to | CFP-051-000001033 |
| CFP-051-000001034 | to | CFP-051-000001034 |
| CFP-051-000001036 | to | CFP-051-000001036 |
| CFP-051-000001037 | to | CFP-051-000001037 |

| | | |
|---|---|---|
| CFP-051-000001040 | to | CFP-051-000001040 |
| CFP-051-000001041 | to | CFP-051-000001041 |
| CFP-051-000001043 | to | CFP-051-000001043 |
| CFP-051-000001044 | to | CFP-051-000001044 |
| CFP-051-000001051 | to | CFP-051-000001051 |
| CFP-051-000001053 | to | CFP-051-000001053 |
| CFP-052-000000038 | to | CFP-052-000000038 |
| CFP-052-000000039 | to | CFP-052-000000039 |
| CFP-052-000000042 | to | CFP-052-000000042 |
| CFP-052-000000050 | to | CFP-052-000000050 |
| CFP-052-000000051 | to | CFP-052-000000051 |
| CFP-052-000000052 | to | CFP-052-000000052 |
| CFP-052-000000053 | to | CFP-052-000000053 |
| CFP-052-000000054 | to | CFP-052-000000054 |
| CFP-052-000000056 | to | CFP-052-000000056 |
| CFP-052-000000057 | to | CFP-052-000000057 |
| CFP-052-000000058 | to | CFP-052-000000058 |
| CFP-052-000000059 | to | CFP-052-000000059 |
| CFP-052-000000060 | to | CFP-052-000000060 |
| CFP-052-000000062 | to | CFP-052-000000062 |
| CFP-052-000000063 | to | CFP-052-000000063 |
| CFP-052-000000064 | to | CFP-052-000000064 |
| CFP-052-000000065 | to | CFP-052-000000065 |
| CFP-052-000000066 | to | CFP-052-000000066 |
| CFP-052-000000068 | to | CFP-052-000000068 |
| CFP-052-000000072 | to | CFP-052-000000072 |
| CFP-052-000000073 | to | CFP-052-000000073 |
| CFP-052-000000076 | to | CFP-052-000000076 |
| CFP-052-000000078 | to | CFP-052-000000078 |
| CFP-052-000000082 | to | CFP-052-000000082 |
| CFP-052-000000085 | to | CFP-052-000000085 |
| CFP-052-000000086 | to | CFP-052-000000086 |
| CFP-052-000000091 | to | CFP-052-000000091 |
| CFP-052-000000092 | to | CFP-052-000000092 |
| CFP-052-000000094 | to | CFP-052-000000094 |
| CFP-052-000000100 | to | CFP-052-000000100 |
| CFP-052-000000101 | to | CFP-052-000000101 |
| CFP-052-000000102 | to | CFP-052-000000102 |
| CFP-052-000000117 | to | CFP-052-000000117 |
| CFP-052-000000119 | to | CFP-052-000000119 |
| CFP-052-000000120 | to | CFP-052-000000120 |
| CFP-052-000000121 | to | CFP-052-000000121 |
| CFP-052-000000122 | to | CFP-052-000000122 |
| CFP-052-000000129 | to | CFP-052-000000129 |

| | | |
|---|---|---|
| CFP-052-000000130 | to | CFP-052-000000130 |
| CFP-052-000000133 | to | CFP-052-000000133 |
| CFP-052-000000134 | to | CFP-052-000000134 |
| CFP-052-000000137 | to | CFP-052-000000137 |
| CFP-052-000000141 | to | CFP-052-000000141 |
| CFP-052-000000142 | to | CFP-052-000000142 |
| CFP-052-000000146 | to | CFP-052-000000146 |
| CFP-052-000000177 | to | CFP-052-000000177 |
| CFP-052-000000185 | to | CFP-052-000000185 |
| CFP-052-000000186 | to | CFP-052-000000186 |
| CFP-052-000000187 | to | CFP-052-000000187 |
| CFP-052-000000188 | to | CFP-052-000000188 |
| CFP-052-000000189 | to | CFP-052-000000189 |
| CFP-052-000000190 | to | CFP-052-000000190 |
| CFP-052-000000191 | to | CFP-052-000000191 |
| CFP-052-000000192 | to | CFP-052-000000192 |
| CFP-052-000000193 | to | CFP-052-000000193 |
| CFP-052-000000194 | to | CFP-052-000000194 |
| CFP-052-000000195 | to | CFP-052-000000195 |
| CFP-052-000000196 | to | CFP-052-000000196 |
| CFP-052-000000197 | to | CFP-052-000000197 |
| CFP-052-000000203 | to | CFP-052-000000203 |
| CFP-052-000000212 | to | CFP-052-000000212 |
| CFP-052-000000214 | to | CFP-052-000000214 |
| CFP-052-000000217 | to | CFP-052-000000217 |
| CFP-052-000000221 | to | CFP-052-000000221 |
| CFP-052-000000222 | to | CFP-052-000000222 |
| CFP-052-000000223 | to | CFP-052-000000223 |
| CFP-052-000000239 | to | CFP-052-000000239 |
| CFP-052-000000427 | to | CFP-052-000000427 |
| CFP-052-000000430 | to | CFP-052-000000430 |
| CFP-052-000000431 | to | CFP-052-000000431 |
| CFP-052-000000434 | to | CFP-052-000000434 |
| CFP-052-000002586 | to | CFP-052-000002586 |
| CFP-052-000002587 | to | CFP-052-000002587 |
| CFP-052-000000435 | to | CFP-052-000000435 |
| CFP-052-000002588 | to | CFP-052-000002588 |
| CFP-052-000002589 | to | CFP-052-000002589 |
| CFP-052-000000436 | to | CFP-052-000000436 |
| CFP-052-000002590 | to | CFP-052-000002590 |
| CFP-052-000002591 | to | CFP-052-000002591 |
| CFP-052-000000440 | to | CFP-052-000000440 |
| CFP-052-000000442 | to | CFP-052-000000442 |
| CFP-052-000000444 | to | CFP-052-000000444 |

| | | |
|---|---|---|
| CFP-052-000000445 | to | CFP-052-000000445 |
| CFP-052-000000447 | to | CFP-052-000000447 |
| CFP-052-000000449 | to | CFP-052-000000449 |
| CFP-052-000000451 | to | CFP-052-000000451 |
| CFP-052-000000453 | to | CFP-052-000000453 |
| CFP-052-000000454 | to | CFP-052-000000454 |
| CFP-052-000000455 | to | CFP-052-000000455 |
| CFP-052-000000456 | to | CFP-052-000000456 |
| CFP-052-000000457 | to | CFP-052-000000457 |
| CFP-052-000000458 | to | CFP-052-000000458 |
| CFP-052-000000459 | to | CFP-052-000000459 |
| CFP-052-000000462 | to | CFP-052-000000462 |
| CFP-052-000000463 | to | CFP-052-000000463 |
| CFP-052-000000464 | to | CFP-052-000000464 |
| CFP-052-000000466 | to | CFP-052-000000466 |
| CFP-052-000000467 | to | CFP-052-000000467 |
| CFP-052-000000468 | to | CFP-052-000000468 |
| CFP-052-000002598 | to | CFP-052-000002598 |
| CFP-052-000000470 | to | CFP-052-000000470 |
| CFP-052-000000472 | to | CFP-052-000000472 |
| CFP-052-000000475 | to | CFP-052-000000475 |
| CFP-052-000000476 | to | CFP-052-000000476 |
| CFP-052-000000477 | to | CFP-052-000000477 |
| CFP-052-000000485 | to | CFP-052-000000485 |
| CFP-052-000000489 | to | CFP-052-000000489 |
| CFP-052-000002596 | to | CFP-052-000002596 |
| CFP-052-000002597 | to | CFP-052-000002597 |
| CFP-052-000000491 | to | CFP-052-000000491 |
| CFP-052-000000492 | to | CFP-052-000000492 |
| CFP-052-000000493 | to | CFP-052-000000493 |
| CFP-052-000000494 | to | CFP-052-000000494 |
| CFP-052-000000495 | to | CFP-052-000000495 |
| CFP-052-000000496 | to | CFP-052-000000496 |
| CFP-052-000000497 | to | CFP-052-000000497 |
| CFP-052-000000498 | to | CFP-052-000000498 |
| CFP-052-000000499 | to | CFP-052-000000499 |
| CFP-052-000000500 | to | CFP-052-000000500 |
| CFP-052-000000501 | to | CFP-052-000000501 |
| CFP-052-000000502 | to | CFP-052-000000502 |
| CFP-052-000000503 | to | CFP-052-000000503 |
| CFP-052-000000504 | to | CFP-052-000000504 |
| CFP-052-000000505 | to | CFP-052-000000505 |
| CFP-052-000000506 | to | CFP-052-000000506 |
| CFP-052-000000507 | to | CFP-052-000000507 |

| | | |
|---|---|---|
| CFP-052-000000508 | to | CFP-052-000000508 |
| CFP-052-000000509 | to | CFP-052-000000509 |
| CFP-052-000000510 | to | CFP-052-000000510 |
| CFP-052-000000511 | to | CFP-052-000000511 |
| CFP-052-000000512 | to | CFP-052-000000512 |
| CFP-052-000000513 | to | CFP-052-000000513 |
| CFP-052-000000514 | to | CFP-052-000000514 |
| CFP-052-000000515 | to | CFP-052-000000515 |
| CFP-052-000000516 | to | CFP-052-000000516 |
| CFP-052-000000517 | to | CFP-052-000000517 |
| CFP-052-000000518 | to | CFP-052-000000518 |
| CFP-052-000000519 | to | CFP-052-000000519 |
| CFP-052-000000520 | to | CFP-052-000000520 |
| CFP-052-000000521 | to | CFP-052-000000521 |
| CFP-052-000000522 | to | CFP-052-000000522 |
| CFP-052-000000523 | to | CFP-052-000000523 |
| CFP-052-000000524 | to | CFP-052-000000524 |
| CFP-052-000000525 | to | CFP-052-000000525 |
| CFP-052-000000526 | to | CFP-052-000000526 |
| CFP-052-000000527 | to | CFP-052-000000527 |
| CFP-052-000000528 | to | CFP-052-000000528 |
| CFP-052-000000529 | to | CFP-052-000000529 |
| CFP-052-000000530 | to | CFP-052-000000530 |
| CFP-052-000000531 | to | CFP-052-000000531 |
| CFP-052-000000532 | to | CFP-052-000000532 |
| CFP-052-000000533 | to | CFP-052-000000533 |
| CFP-052-000000534 | to | CFP-052-000000534 |
| CFP-052-000000535 | to | CFP-052-000000535 |
| CFP-052-000000536 | to | CFP-052-000000536 |
| CFP-052-000000537 | to | CFP-052-000000537 |
| CFP-052-000000538 | to | CFP-052-000000538 |
| CFP-052-000000539 | to | CFP-052-000000539 |
| CFP-052-000000540 | to | CFP-052-000000540 |
| CFP-052-000000541 | to | CFP-052-000000541 |
| CFP-052-000000542 | to | CFP-052-000000542 |
| CFP-052-000000543 | to | CFP-052-000000543 |
| CFP-052-000000544 | to | CFP-052-000000544 |
| CFP-052-000000545 | to | CFP-052-000000545 |
| CFP-052-000000546 | to | CFP-052-000000546 |
| CFP-052-000000547 | to | CFP-052-000000547 |
| CFP-052-000000548 | to | CFP-052-000000548 |
| CFP-052-000000549 | to | CFP-052-000000549 |
| CFP-052-000000550 | to | CFP-052-000000550 |
| CFP-052-000000551 | to | CFP-052-000000551 |

| | | |
|---|---|---|
| CFP-052-000000552 | to | CFP-052-000000552 |
| CFP-052-000000553 | to | CFP-052-000000553 |
| CFP-052-000000554 | to | CFP-052-000000554 |
| CFP-052-000000555 | to | CFP-052-000000555 |
| CFP-052-000000556 | to | CFP-052-000000556 |
| CFP-052-000000560 | to | CFP-052-000000560 |
| CFP-052-000000561 | to | CFP-052-000000561 |
| CFP-052-000000563 | to | CFP-052-000000563 |
| CFP-052-000002482 | to | CFP-052-000002482 |
| CFP-052-000002489 | to | CFP-052-000002489 |
| CFP-052-000002502 | to | CFP-052-000002502 |
| CFP-052-000002504 | to | CFP-052-000002504 |
| CFP-052-000002514 | to | CFP-052-000002514 |
| CFP-052-000002528 | to | CFP-052-000002528 |
| CFP-052-000002531 | to | CFP-052-000002531 |
| CFP-052-000002537 | to | CFP-052-000002537 |
| CFP-052-000002549 | to | CFP-052-000002549 |
| CFP-052-000002556 | to | CFP-052-000002556 |
| CFP-052-000002564 | to | CFP-052-000002564 |
| CFP-052-000002565 | to | CFP-052-000002565 |
| CFP-052-000002570 | to | CFP-052-000002570 |
| CFP-052-000002573 | to | CFP-052-000002573 |
| CFP-052-000002575 | to | CFP-052-000002575 |
| CFP-052-000002578 | to | CFP-052-000002578 |
| CFP-052-000002579 | to | CFP-052-000002579 |
| CFP-052-000002582 | to | CFP-052-000002582 |
| CFP-053-000000013 | to | CFP-053-000000013 |
| CFP-053-000001272 | to | CFP-053-000001272 |
| CFP-053-000000014 | to | CFP-053-000000014 |
| CFP-053-000001275 | to | CFP-053-000001275 |
| CFP-053-000000015 | to | CFP-053-000000015 |
| CFP-053-000001279 | to | CFP-053-000001279 |
| CFP-053-000000016 | to | CFP-053-000000016 |
| CFP-053-000001286 | to | CFP-053-000001286 |
| CFP-053-000000019 | to | CFP-053-000000019 |
| CFP-053-000001256 | to | CFP-053-000001256 |
| CFP-053-000000021 | to | CFP-053-000000021 |
| CFP-053-000001257 | to | CFP-053-000001257 |
| CFP-053-000000022 | to | CFP-053-000000022 |
| CFP-053-000000023 | to | CFP-053-000000023 |
| CFP-053-000001258 | to | CFP-053-000001258 |
| CFP-053-000000025 | to | CFP-053-000000025 |
| CFP-053-000001267 | to | CFP-053-000001267 |
| CFP-053-000000026 | to | CFP-053-000000026 |

| | | |
|---|---|---|
| CFP-053-000001271 | to | CFP-053-000001271 |
| CFP-053-000000027 | to | CFP-053-000000027 |
| CFP-053-000001274 | to | CFP-053-000001274 |
| CFP-053-000000028 | to | CFP-053-000000028 |
| CFP-053-000001278 | to | CFP-053-000001278 |
| CFP-053-000000030 | to | CFP-053-000000030 |
| CFP-053-000000033 | to | CFP-053-000000033 |
| CFP-053-000000034 | to | CFP-053-000000034 |
| CFP-053-000000035 | to | CFP-053-000000035 |
| CFP-053-000000036 | to | CFP-053-000000036 |
| CFP-053-000000037 | to | CFP-053-000000037 |
| CFP-053-000000038 | to | CFP-053-000000038 |
| CFP-053-000000039 | to | CFP-053-000000039 |
| CFP-053-000000040 | to | CFP-053-000000040 |
| CFP-053-000000041 | to | CFP-053-000000041 |
| CFP-053-000001310 | to | CFP-053-000001310 |
| CFP-053-000000042 | to | CFP-053-000000042 |
| CFP-053-000000044 | to | CFP-053-000000044 |
| CFP-053-000001320 | to | CFP-053-000001320 |
| CFP-053-000000045 | to | CFP-053-000000045 |
| CFP-053-000000046 | to | CFP-053-000000046 |
| CFP-053-000000047 | to | CFP-053-000000047 |
| CFP-053-000000048 | to | CFP-053-000000048 |
| CFP-053-000000049 | to | CFP-053-000000049 |
| CFP-053-000000052 | to | CFP-053-000000052 |
| CFP-053-000000056 | to | CFP-053-000000056 |
| CFP-053-000001298 | to | CFP-053-000001298 |
| CFP-053-000000057 | to | CFP-053-000000057 |
| CFP-053-000001299 | to | CFP-053-000001299 |
| CFP-053-000000058 | to | CFP-053-000000058 |
| CFP-053-000001300 | to | CFP-053-000001300 |
| CFP-053-000000059 | to | CFP-053-000000059 |
| CFP-053-000000060 | to | CFP-053-000000060 |
| CFP-053-000000061 | to | CFP-053-000000061 |
| CFP-053-000000067 | to | CFP-053-000000067 |
| CFP-053-000000069 | to | CFP-053-000000069 |
| CFP-053-000000074 | to | CFP-053-000000074 |
| CFP-053-000001323 | to | CFP-053-000001323 |
| CFP-053-000000082 | to | CFP-053-000000082 |
| CFP-053-000001329 | to | CFP-053-000001329 |
| CFP-053-000000083 | to | CFP-053-000000083 |
| CFP-053-000001269 | to | CFP-053-000001269 |
| CFP-053-000000095 | to | CFP-053-000000095 |
| CFP-053-000001301 | to | CFP-053-000001301 |

| | | |
|---|---|---|
| CFP-053-000000100 | to | CFP-053-000000100 |
| CFP-053-000001316 | to | CFP-053-000001316 |
| CFP-053-000000103 | to | CFP-053-000000103 |
| CFP-053-000001338 | to | CFP-053-000001338 |
| CFP-053-000000106 | to | CFP-053-000000106 |
| CFP-053-000001348 | to | CFP-053-000001348 |
| CFP-053-000000107 | to | CFP-053-000000107 |
| CFP-053-000000117 | to | CFP-053-000000117 |
| CFP-053-000001367 | to | CFP-053-000001367 |
| CFP-053-000000131 | to | CFP-053-000000131 |
| CFP-053-000000133 | to | CFP-053-000000133 |
| CFP-053-000000134 | to | CFP-053-000000134 |
| CFP-053-000000135 | to | CFP-053-000000135 |
| CFP-053-000000138 | to | CFP-053-000000138 |
| CFP-053-000001380 | to | CFP-053-000001380 |
| CFP-053-000000142 | to | CFP-053-000000142 |
| CFP-053-000000143 | to | CFP-053-000000143 |
| CFP-053-000000144 | to | CFP-053-000000144 |
| CFP-053-000000145 | to | CFP-053-000000145 |
| CFP-053-000000146 | to | CFP-053-000000146 |
| CFP-053-000000147 | to | CFP-053-000000147 |
| CFP-053-000000148 | to | CFP-053-000000148 |
| CFP-053-000000149 | to | CFP-053-000000149 |
| CFP-053-000000150 | to | CFP-053-000000150 |
| CFP-053-000000151 | to | CFP-053-000000151 |
| CFP-053-000000152 | to | CFP-053-000000152 |
| CFP-053-000000153 | to | CFP-053-000000153 |
| CFP-053-000000154 | to | CFP-053-000000154 |
| CFP-053-000000155 | to | CFP-053-000000155 |
| CFP-053-000000156 | to | CFP-053-000000156 |
| CFP-053-000000157 | to | CFP-053-000000157 |
| CFP-053-000000158 | to | CFP-053-000000158 |
| CFP-053-000000159 | to | CFP-053-000000159 |
| CFP-053-000000160 | to | CFP-053-000000160 |
| CFP-053-000000161 | to | CFP-053-000000161 |
| CFP-053-000000162 | to | CFP-053-000000162 |
| CFP-053-000000163 | to | CFP-053-000000163 |
| CFP-053-000000164 | to | CFP-053-000000164 |
| CFP-053-000000165 | to | CFP-053-000000165 |
| CFP-053-000000166 | to | CFP-053-000000166 |
| CFP-053-000000167 | to | CFP-053-000000167 |
| CFP-053-000000168 | to | CFP-053-000000168 |
| CFP-053-000000169 | to | CFP-053-000000169 |
| CFP-053-000000170 | to | CFP-053-000000170 |

| | | |
|---|---|---|
| CFP-053-000000172 | to | CFP-053-000000172 |
| CFP-053-000000173 | to | CFP-053-000000173 |
| CFP-053-000000174 | to | CFP-053-000000174 |
| CFP-053-000000175 | to | CFP-053-000000175 |
| CFP-053-000000176 | to | CFP-053-000000176 |
| CFP-053-000000177 | to | CFP-053-000000177 |
| CFP-053-000000178 | to | CFP-053-000000178 |
| CFP-053-000000179 | to | CFP-053-000000179 |
| CFP-053-000000180 | to | CFP-053-000000180 |
| CFP-053-000000181 | to | CFP-053-000000181 |
| CFP-053-000000182 | to | CFP-053-000000182 |
| CFP-053-000000204 | to | CFP-053-000000204 |
| CFP-053-000000205 | to | CFP-053-000000205 |
| CFP-053-000001259 | to | CFP-053-000001259 |
| CFP-053-000000206 | to | CFP-053-000000206 |
| CFP-053-000001260 | to | CFP-053-000001260 |
| CFP-053-000000207 | to | CFP-053-000000207 |
| CFP-053-000000208 | to | CFP-053-000000208 |
| CFP-053-000000209 | to | CFP-053-000000209 |
| CFP-053-000000210 | to | CFP-053-000000210 |
| CFP-053-000000211 | to | CFP-053-000000211 |
| CFP-053-000000212 | to | CFP-053-000000212 |
| CFP-053-000000213 | to | CFP-053-000000213 |
| CFP-053-000000214 | to | CFP-053-000000214 |
| CFP-053-000000215 | to | CFP-053-000000215 |
| CFP-053-000000216 | to | CFP-053-000000216 |
| CFP-053-000000217 | to | CFP-053-000000217 |
| CFP-053-000000218 | to | CFP-053-000000218 |
| CFP-053-000000219 | to | CFP-053-000000219 |
| CFP-053-000000220 | to | CFP-053-000000220 |
| CFP-053-000000221 | to | CFP-053-000000221 |
| CFP-053-000000222 | to | CFP-053-000000222 |
| CFP-053-000000223 | to | CFP-053-000000223 |
| CFP-053-000000224 | to | CFP-053-000000224 |
| CFP-053-000000225 | to | CFP-053-000000225 |
| CFP-053-000000226 | to | CFP-053-000000226 |
| CFP-053-000000227 | to | CFP-053-000000227 |
| CFP-053-000000228 | to | CFP-053-000000228 |
| CFP-053-000000229 | to | CFP-053-000000229 |
| CFP-053-000000230 | to | CFP-053-000000230 |
| CFP-053-000000231 | to | CFP-053-000000231 |
| CFP-053-000000232 | to | CFP-053-000000232 |
| CFP-053-000000233 | to | CFP-053-000000233 |
| CFP-053-000000234 | to | CFP-053-000000234 |

CFP-053-000000235   to   CFP-053-000000235
CFP-053-000000236   to   CFP-053-000000236
CFP-053-000000237   to   CFP-053-000000237
CFP-053-000000238   to   CFP-053-000000238
CFP-053-000000239   to   CFP-053-000000239
CFP-053-000000245   to   CFP-053-000000245
CFP-053-000000250   to   CFP-053-000000250
CFP-053-000000251   to   CFP-053-000000251
CFP-053-000000259   to   CFP-053-000000259
CFP-053-000000260   to   CFP-053-000000260
CFP-053-000000261   to   CFP-053-000000261
CFP-053-000000262   to   CFP-053-000000262
CFP-053-000000263   to   CFP-053-000000263
CFP-053-000000265   to   CFP-053-000000265
CFP-053-000000266   to   CFP-053-000000266
CFP-053-000000267   to   CFP-053-000000267
CFP-053-000000268   to   CFP-053-000000268
CFP-053-000000269   to   CFP-053-000000269
CFP-053-000001390   to   CFP-053-000001390
CFP-053-000000270   to   CFP-053-000000270
CFP-053-000000271   to   CFP-053-000000271
CFP-053-000000272   to   CFP-053-000000272
CFP-053-000000273   to   CFP-053-000000273
CFP-053-000000274   to   CFP-053-000000274
CFP-053-000000275   to   CFP-053-000000275
CFP-053-000000276   to   CFP-053-000000276
CFP-053-000000277   to   CFP-053-000000277
CFP-053-000000278   to   CFP-053-000000278
CFP-053-000000280   to   CFP-053-000000280
CFP-053-000000281   to   CFP-053-000000281
CFP-053-000000282   to   CFP-053-000000282
CFP-053-000000283   to   CFP-053-000000283
CFP-053-000000284   to   CFP-053-000000284
CFP-053-000000287   to   CFP-053-000000287
CFP-053-000001313   to   CFP-053-000001313
CFP-053-000000288   to   CFP-053-000000288
CFP-053-000001315   to   CFP-053-000001315
CFP-053-000000289   to   CFP-053-000000289
CFP-053-000001319   to   CFP-053-000001319
CFP-053-000000290   to   CFP-053-000000290
CFP-053-000000291   to   CFP-053-000000291
CFP-053-000000292   to   CFP-053-000000292
CFP-053-000000293   to   CFP-053-000000293
CFP-053-000000294   to   CFP-053-000000294

| | | |
|---|---|---|
| CFP-053-000000295 | to | CFP-053-000000295 |
| CFP-053-000000296 | to | CFP-053-000000296 |
| CFP-053-000000297 | to | CFP-053-000000297 |
| CFP-053-000000298 | to | CFP-053-000000298 |
| CFP-053-000000299 | to | CFP-053-000000299 |
| CFP-053-000000300 | to | CFP-053-000000300 |
| CFP-053-000000301 | to | CFP-053-000000301 |
| CFP-053-000000302 | to | CFP-053-000000302 |
| CFP-053-000000303 | to | CFP-053-000000303 |
| CFP-053-000001349 | to | CFP-053-000001349 |
| CFP-053-000000305 | to | CFP-053-000000305 |
| CFP-053-000000306 | to | CFP-053-000000306 |
| CFP-053-000000307 | to | CFP-053-000000307 |
| CFP-053-000000308 | to | CFP-053-000000308 |
| CFP-053-000000309 | to | CFP-053-000000309 |
| CFP-053-000000310 | to | CFP-053-000000310 |
| CFP-053-000000311 | to | CFP-053-000000311 |
| CFP-053-000000312 | to | CFP-053-000000312 |
| CFP-053-000000313 | to | CFP-053-000000313 |
| CFP-053-000000314 | to | CFP-053-000000314 |
| CFP-053-000000315 | to | CFP-053-000000315 |
| CFP-053-000000316 | to | CFP-053-000000316 |
| CFP-053-000000317 | to | CFP-053-000000317 |
| CFP-053-000000318 | to | CFP-053-000000318 |
| CFP-053-000000319 | to | CFP-053-000000319 |
| CFP-053-000000320 | to | CFP-053-000000320 |
| CFP-053-000000321 | to | CFP-053-000000321 |
| CFP-053-000000322 | to | CFP-053-000000322 |
| CFP-053-000000323 | to | CFP-053-000000323 |
| CFP-053-000000324 | to | CFP-053-000000324 |
| CFP-053-000000325 | to | CFP-053-000000325 |
| CFP-053-000000326 | to | CFP-053-000000326 |
| CFP-053-000000327 | to | CFP-053-000000327 |
| CFP-053-000000328 | to | CFP-053-000000328 |
| CFP-053-000000329 | to | CFP-053-000000329 |
| CFP-053-000000330 | to | CFP-053-000000330 |
| CFP-053-000000331 | to | CFP-053-000000331 |
| CFP-053-000000332 | to | CFP-053-000000332 |
| CFP-053-000000333 | to | CFP-053-000000333 |
| CFP-053-000000334 | to | CFP-053-000000334 |
| CFP-053-000000335 | to | CFP-053-000000335 |
| CFP-053-000000337 | to | CFP-053-000000337 |
| CFP-053-000000340 | to | CFP-053-000000340 |
| CFP-053-000001268 | to | CFP-053-000001268 |

| | | |
|---|---|---|
| CFP-053-000000341 | to | CFP-053-000000341 |
| CFP-053-000000342 | to | CFP-053-000000342 |
| CFP-053-000000345 | to | CFP-053-000000345 |
| CFP-053-000001290 | to | CFP-053-000001290 |
| CFP-053-000000346 | to | CFP-053-000000346 |
| CFP-053-000001292 | to | CFP-053-000001292 |
| CFP-053-000000347 | to | CFP-053-000000347 |
| CFP-053-000001293 | to | CFP-053-000001293 |
| CFP-053-000000348 | to | CFP-053-000000348 |
| CFP-053-000001261 | to | CFP-053-000001261 |
| CFP-053-000000350 | to | CFP-053-000000350 |
| CFP-053-000000351 | to | CFP-053-000000351 |
| CFP-053-000001289 | to | CFP-053-000001289 |
| CFP-053-000000352 | to | CFP-053-000000352 |
| CFP-053-000001370 | to | CFP-053-000001370 |
| CFP-053-000000353 | to | CFP-053-000000353 |
| CFP-053-000000354 | to | CFP-053-000000354 |
| CFP-053-000001373 | to | CFP-053-000001373 |
| CFP-053-000000355 | to | CFP-053-000000355 |
| CFP-053-000000356 | to | CFP-053-000000356 |
| CFP-053-000000357 | to | CFP-053-000000357 |
| CFP-053-000001377 | to | CFP-053-000001377 |
| CFP-053-000000358 | to | CFP-053-000000358 |
| CFP-053-000001379 | to | CFP-053-000001379 |
| CFP-053-000000359 | to | CFP-053-000000359 |
| CFP-053-000000360 | to | CFP-053-000000360 |
| CFP-053-000000361 | to | CFP-053-000000361 |
| CFP-053-000000362 | to | CFP-053-000000362 |
| CFP-053-000001326 | to | CFP-053-000001326 |
| CFP-053-000000364 | to | CFP-053-000000364 |
| CFP-053-000001331 | to | CFP-053-000001331 |
| CFP-053-000000366 | to | CFP-053-000000366 |
| CFP-053-000001336 | to | CFP-053-000001336 |
| CFP-053-000000367 | to | CFP-053-000000367 |
| CFP-053-000001339 | to | CFP-053-000001339 |
| CFP-053-000000376 | to | CFP-053-000000376 |
| CFP-053-000001404 | to | CFP-053-000001404 |
| CFP-053-000000378 | to | CFP-053-000000378 |
| CFP-053-000001407 | to | CFP-053-000001407 |
| CFP-053-000000383 | to | CFP-053-000000383 |
| CFP-053-000001413 | to | CFP-053-000001413 |
| CFP-053-000000384 | to | CFP-053-000000384 |
| CFP-053-000001414 | to | CFP-053-000001414 |
| CFP-053-000000385 | to | CFP-053-000000385 |

| | | |
|---|---|---|
| CFP-053-000001415 | to | CFP-053-000001415 |
| CFP-053-000000386 | to | CFP-053-000000386 |
| CFP-053-000001416 | to | CFP-053-000001416 |
| CFP-053-000000387 | to | CFP-053-000000387 |
| CFP-053-000000388 | to | CFP-053-000000388 |
| CFP-053-000001417 | to | CFP-053-000001417 |
| CFP-053-000000389 | to | CFP-053-000000389 |
| CFP-053-000001418 | to | CFP-053-000001418 |
| CFP-053-000000390 | to | CFP-053-000000390 |
| CFP-053-000001419 | to | CFP-053-000001419 |
| CFP-053-000000391 | to | CFP-053-000000391 |
| CFP-053-000001420 | to | CFP-053-000001420 |
| CFP-053-000000392 | to | CFP-053-000000392 |
| CFP-053-000001342 | to | CFP-053-000001342 |
| CFP-053-000000393 | to | CFP-053-000000393 |
| CFP-053-000001346 | to | CFP-053-000001346 |
| CFP-053-000000394 | to | CFP-053-000000394 |
| CFP-053-000000395 | to | CFP-053-000000395 |
| CFP-053-000000396 | to | CFP-053-000000396 |
| CFP-053-000000397 | to | CFP-053-000000397 |
| CFP-053-000001353 | to | CFP-053-000001353 |
| CFP-053-000000398 | to | CFP-053-000000398 |
| CFP-053-000001355 | to | CFP-053-000001355 |
| CFP-053-000000399 | to | CFP-053-000000399 |
| CFP-053-000000400 | to | CFP-053-000000400 |
| CFP-053-000000401 | to | CFP-053-000000401 |
| CFP-053-000000402 | to | CFP-053-000000402 |
| CFP-053-000000407 | to | CFP-053-000000407 |
| CFP-053-000000408 | to | CFP-053-000000408 |
| CFP-053-000000409 | to | CFP-053-000000409 |
| CFP-053-000000410 | to | CFP-053-000000410 |
| CFP-053-000000411 | to | CFP-053-000000411 |
| CFP-053-000000412 | to | CFP-053-000000412 |
| CFP-053-000000417 | to | CFP-053-000000417 |
| CFP-053-000001396 | to | CFP-053-000001396 |
| CFP-053-000000418 | to | CFP-053-000000418 |
| CFP-053-000001399 | to | CFP-053-000001399 |
| CFP-053-000000419 | to | CFP-053-000000419 |
| CFP-053-000000420 | to | CFP-053-000000420 |
| CFP-053-000000421 | to | CFP-053-000000421 |
| CFP-053-000000423 | to | CFP-053-000000423 |
| CFP-053-000000424 | to | CFP-053-000000424 |
| CFP-053-000000425 | to | CFP-053-000000425 |
| CFP-053-000000426 | to | CFP-053-000000426 |

| | | |
|---|---|---|
| CFP-053-000000427 | to | CFP-053-000000427 |
| CFP-053-000000428 | to | CFP-053-000000428 |
| CFP-053-000000429 | to | CFP-053-000000429 |
| CFP-053-000000430 | to | CFP-053-000000430 |
| CFP-053-000000431 | to | CFP-053-000000431 |
| CFP-053-000000432 | to | CFP-053-000000432 |
| CFP-053-000000438 | to | CFP-053-000000438 |
| CFP-053-000000439 | to | CFP-053-000000439 |
| CFP-053-000000440 | to | CFP-053-000000440 |
| CFP-053-000000441 | to | CFP-053-000000441 |
| CFP-053-000000442 | to | CFP-053-000000442 |
| CFP-053-000001383 | to | CFP-053-000001383 |
| CFP-053-000000444 | to | CFP-053-000000444 |
| CFP-053-000000445 | to | CFP-053-000000445 |
| CFP-053-000000446 | to | CFP-053-000000446 |
| CFP-053-000000447 | to | CFP-053-000000447 |
| CFP-053-000000448 | to | CFP-053-000000448 |
| CFP-053-000000449 | to | CFP-053-000000449 |
| CFP-053-000000450 | to | CFP-053-000000450 |
| CFP-053-000000451 | to | CFP-053-000000451 |
| CFP-053-000000452 | to | CFP-053-000000452 |
| CFP-053-000000453 | to | CFP-053-000000453 |
| CFP-053-000000455 | to | CFP-053-000000455 |
| CFP-053-000000456 | to | CFP-053-000000456 |
| CFP-053-000000457 | to | CFP-053-000000457 |
| CFP-053-000000458 | to | CFP-053-000000458 |
| CFP-053-000000459 | to | CFP-053-000000459 |
| CFP-053-000000460 | to | CFP-053-000000460 |
| CFP-053-000000461 | to | CFP-053-000000461 |
| CFP-053-000000462 | to | CFP-053-000000462 |
| CFP-053-000000463 | to | CFP-053-000000463 |
| CFP-053-000000464 | to | CFP-053-000000464 |
| CFP-053-000000471 | to | CFP-053-000000471 |
| CFP-053-000001277 | to | CFP-053-000001277 |
| CFP-053-000000472 | to | CFP-053-000000472 |
| CFP-053-000000473 | to | CFP-053-000000473 |
| CFP-053-000000481 | to | CFP-053-000000481 |
| CFP-053-000001302 | to | CFP-053-000001302 |
| CFP-053-000000482 | to | CFP-053-000000482 |
| CFP-053-000001303 | to | CFP-053-000001303 |
| CFP-053-000000489 | to | CFP-053-000000489 |
| CFP-053-000000490 | to | CFP-053-000000490 |
| CFP-053-000000491 | to | CFP-053-000000491 |
| CFP-053-000000492 | to | CFP-053-000000492 |

| | | |
|---|---|---|
| CFP-053-000000494 | to | CFP-053-000000494 |
| CFP-053-000000546 | to | CFP-053-000000546 |
| CFP-053-000000547 | to | CFP-053-000000547 |
| CFP-053-000000548 | to | CFP-053-000000548 |
| CFP-053-000000550 | to | CFP-053-000000550 |
| CFP-053-000000553 | to | CFP-053-000000553 |
| CFP-053-000000554 | to | CFP-053-000000554 |
| CFP-053-000000555 | to | CFP-053-000000555 |
| CFP-053-000000556 | to | CFP-053-000000556 |
| CFP-053-000000557 | to | CFP-053-000000557 |
| CFP-053-000000558 | to | CFP-053-000000558 |
| CFP-053-000000559 | to | CFP-053-000000559 |
| CFP-053-000000560 | to | CFP-053-000000560 |
| CFP-053-000000561 | to | CFP-053-000000561 |
| CFP-053-000000562 | to | CFP-053-000000562 |
| CFP-053-000000563 | to | CFP-053-000000563 |
| CFP-053-000000564 | to | CFP-053-000000564 |
| CFP-053-000000565 | to | CFP-053-000000565 |
| CFP-053-000000566 | to | CFP-053-000000566 |
| CFP-053-000000570 | to | CFP-053-000000570 |
| CFP-053-000000571 | to | CFP-053-000000571 |
| CFP-053-000000572 | to | CFP-053-000000572 |
| CFP-053-000000573 | to | CFP-053-000000573 |
| CFP-053-000000574 | to | CFP-053-000000574 |
| CFP-053-000000575 | to | CFP-053-000000575 |
| CFP-053-000000576 | to | CFP-053-000000576 |
| CFP-053-000000577 | to | CFP-053-000000577 |
| CFP-053-000000578 | to | CFP-053-000000578 |
| CFP-053-000000579 | to | CFP-053-000000579 |
| CFP-053-000000582 | to | CFP-053-000000582 |
| CFP-053-000000583 | to | CFP-053-000000583 |
| CFP-053-000000584 | to | CFP-053-000000584 |
| CFP-053-000000586 | to | CFP-053-000000586 |
| CFP-053-000000588 | to | CFP-053-000000588 |
| CFP-053-000000591 | to | CFP-053-000000591 |
| CFP-053-000000592 | to | CFP-053-000000592 |
| CFP-053-000000593 | to | CFP-053-000000593 |
| CFP-053-000000594 | to | CFP-053-000000594 |
| CFP-053-000000603 | to | CFP-053-000000603 |
| CFP-053-000000606 | to | CFP-053-000000606 |
| CFP-053-000000607 | to | CFP-053-000000607 |
| CFP-053-000000608 | to | CFP-053-000000608 |
| CFP-053-000000609 | to | CFP-053-000000609 |
| CFP-053-000000610 | to | CFP-053-000000610 |

| | | |
|---|---|---|
| CFP-053-000000611 | to | CFP-053-000000611 |
| CFP-053-000000612 | to | CFP-053-000000612 |
| CFP-053-000000613 | to | CFP-053-000000613 |
| CFP-053-000000614 | to | CFP-053-000000614 |
| CFP-053-000000615 | to | CFP-053-000000615 |
| CFP-053-000000616 | to | CFP-053-000000616 |
| CFP-053-000000617 | to | CFP-053-000000617 |
| CFP-053-000000618 | to | CFP-053-000000618 |
| CFP-053-000000619 | to | CFP-053-000000619 |
| CFP-053-000000624 | to | CFP-053-000000624 |
| CFP-053-000000626 | to | CFP-053-000000626 |
| CFP-053-000000627 | to | CFP-053-000000627 |
| CFP-053-000000629 | to | CFP-053-000000629 |
| CFP-053-000000632 | to | CFP-053-000000632 |
| CFP-053-000000633 | to | CFP-053-000000633 |
| CFP-053-000000634 | to | CFP-053-000000634 |
| CFP-053-000000641 | to | CFP-053-000000641 |
| CFP-053-000000644 | to | CFP-053-000000644 |
| CFP-053-000000647 | to | CFP-053-000000647 |
| CFP-053-000000648 | to | CFP-053-000000648 |
| CFP-053-000000649 | to | CFP-053-000000649 |
| CFP-053-000000650 | to | CFP-053-000000650 |
| CFP-053-000000656 | to | CFP-053-000000656 |
| CFP-053-000000657 | to | CFP-053-000000657 |
| CFP-053-000000658 | to | CFP-053-000000658 |
| CFP-053-000000659 | to | CFP-053-000000659 |
| CFP-053-000000660 | to | CFP-053-000000660 |
| CFP-053-000000661 | to | CFP-053-000000661 |
| CFP-053-000000662 | to | CFP-053-000000662 |
| CFP-053-000000663 | to | CFP-053-000000663 |
| CFP-053-000000664 | to | CFP-053-000000664 |
| CFP-053-000000677 | to | CFP-053-000000677 |
| CFP-053-000000678 | to | CFP-053-000000678 |
| CFP-053-000000679 | to | CFP-053-000000679 |
| CFP-053-000001378 | to | CFP-053-000001378 |
| CFP-053-000000680 | to | CFP-053-000000680 |
| CFP-053-000000726 | to | CFP-053-000000726 |
| CFP-053-000000731 | to | CFP-053-000000731 |
| CFP-053-000000732 | to | CFP-053-000000732 |
| CFP-053-000000734 | to | CFP-053-000000734 |
| CFP-053-000000735 | to | CFP-053-000000735 |
| CFP-053-000000736 | to | CFP-053-000000736 |
| CFP-053-000000737 | to | CFP-053-000000737 |
| CFP-053-000000738 | to | CFP-053-000000738 |

| | | |
|---|---|---|
| CFP-053-000000742 | to | CFP-053-000000742 |
| CFP-053-000000845 | to | CFP-053-000000845 |
| CFP-053-000000847 | to | CFP-053-000000847 |
| CFP-053-000000848 | to | CFP-053-000000848 |
| CFP-053-000000853 | to | CFP-053-000000853 |
| CFP-053-000000860 | to | CFP-053-000000860 |
| CFP-053-000000862 | to | CFP-053-000000862 |
| CFP-053-000000864 | to | CFP-053-000000864 |
| CFP-053-000000865 | to | CFP-053-000000865 |
| CFP-053-000000866 | to | CFP-053-000000866 |
| CFP-053-000000867 | to | CFP-053-000000867 |
| CFP-053-000000868 | to | CFP-053-000000868 |
| CFP-053-000000869 | to | CFP-053-000000869 |
| CFP-053-000000870 | to | CFP-053-000000870 |
| CFP-053-000000871 | to | CFP-053-000000871 |
| CFP-053-000000872 | to | CFP-053-000000872 |
| CFP-053-000000873 | to | CFP-053-000000873 |
| CFP-053-000000874 | to | CFP-053-000000874 |
| CFP-053-000000875 | to | CFP-053-000000875 |
| CFP-053-000000876 | to | CFP-053-000000876 |
| CFP-053-000000877 | to | CFP-053-000000877 |
| CFP-053-000000878 | to | CFP-053-000000878 |
| CFP-053-000000879 | to | CFP-053-000000879 |
| CFP-053-000000880 | to | CFP-053-000000880 |
| CFP-053-000000881 | to | CFP-053-000000881 |
| CFP-053-000000882 | to | CFP-053-000000882 |
| CFP-053-000000883 | to | CFP-053-000000883 |
| CFP-053-000000884 | to | CFP-053-000000884 |
| CFP-053-000000885 | to | CFP-053-000000885 |
| CFP-053-000000886 | to | CFP-053-000000886 |
| CFP-053-000000887 | to | CFP-053-000000887 |
| CFP-053-000000888 | to | CFP-053-000000888 |
| CFP-053-000000889 | to | CFP-053-000000889 |
| CFP-053-000000890 | to | CFP-053-000000890 |
| CFP-053-000000891 | to | CFP-053-000000891 |
| CFP-053-000000892 | to | CFP-053-000000892 |
| CFP-053-000000893 | to | CFP-053-000000893 |
| CFP-053-000000894 | to | CFP-053-000000894 |
| CFP-053-000000895 | to | CFP-053-000000895 |
| CFP-053-000000896 | to | CFP-053-000000896 |
| CFP-053-000000897 | to | CFP-053-000000897 |
| CFP-053-000000898 | to | CFP-053-000000898 |
| CFP-053-000000899 | to | CFP-053-000000899 |
| CFP-053-000000900 | to | CFP-053-000000900 |

CFP-053-000000901 to CFP-053-000000901
CFP-053-000000902 to CFP-053-000000902
CFP-053-000000903 to CFP-053-000000903
CFP-053-000000904 to CFP-053-000000904
CFP-053-000000905 to CFP-053-000000905
CFP-053-000000906 to CFP-053-000000906
CFP-053-000000907 to CFP-053-000000907
CFP-053-000000908 to CFP-053-000000908
CFP-053-000000909 to CFP-053-000000909
CFP-053-000000910 to CFP-053-000000910
CFP-053-000000911 to CFP-053-000000911
CFP-053-000000912 to CFP-053-000000912
CFP-053-000000913 to CFP-053-000000913
CFP-053-000000914 to CFP-053-000000914
CFP-053-000000915 to CFP-053-000000915
CFP-053-000000916 to CFP-053-000000916
CFP-053-000000917 to CFP-053-000000917
CFP-053-000000918 to CFP-053-000000918
CFP-053-000000919 to CFP-053-000000919
CFP-053-000000920 to CFP-053-000000920
CFP-053-000000921 to CFP-053-000000921
CFP-053-000000922 to CFP-053-000000922
CFP-053-000000923 to CFP-053-000000923
CFP-053-000000924 to CFP-053-000000924
CFP-053-000000925 to CFP-053-000000925
CFP-053-000000926 to CFP-053-000000926
CFP-053-000000927 to CFP-053-000000927
CFP-053-000000928 to CFP-053-000000928
CFP-053-000000929 to CFP-053-000000929
CFP-053-000000930 to CFP-053-000000930
CFP-053-000000934 to CFP-053-000000934
CFP-053-000000936 to CFP-053-000000936
CFP-053-000000937 to CFP-053-000000937
CFP-053-000000938 to CFP-053-000000938
CFP-053-000000939 to CFP-053-000000939
CFP-053-000000941 to CFP-053-000000941
CFP-053-000001361 to CFP-053-000001361
CFP-053-000000944 to CFP-053-000000944
CFP-053-000001372 to CFP-053-000001372
CFP-053-000000945 to CFP-053-000000945
CFP-053-000001374 to CFP-053-000001374
CFP-053-000000946 to CFP-053-000000946
CFP-053-000001375 to CFP-053-000001375
CFP-053-000000947 to CFP-053-000000947

| | | |
|---|---|---|
| CFP-053-000001376 | to | CFP-053-000001376 |
| CFP-053-000000950 | to | CFP-053-000000950 |
| CFP-053-000001281 | to | CFP-053-000001281 |
| CFP-053-000000951 | to | CFP-053-000000951 |
| CFP-053-000001287 | to | CFP-053-000001287 |
| CFP-053-000000952 | to | CFP-053-000000952 |
| CFP-053-000000953 | to | CFP-053-000000953 |
| CFP-053-000000956 | to | CFP-053-000000956 |
| CFP-053-000000957 | to | CFP-053-000000957 |
| CFP-053-000000959 | to | CFP-053-000000959 |
| CFP-053-000000960 | to | CFP-053-000000960 |
| CFP-053-000000961 | to | CFP-053-000000961 |
| CFP-053-000000962 | to | CFP-053-000000962 |
| CFP-053-000000990 | to | CFP-053-000000990 |
| CFP-053-000000991 | to | CFP-053-000000991 |
| CFP-053-000000992 | to | CFP-053-000000992 |
| CFP-053-000000993 | to | CFP-053-000000993 |
| CFP-053-000000994 | to | CFP-053-000000994 |
| CFP-053-000000995 | to | CFP-053-000000995 |
| CFP-053-000000996 | to | CFP-053-000000996 |
| CFP-053-000000997 | to | CFP-053-000000997 |
| CFP-053-000000998 | to | CFP-053-000000998 |
| CFP-053-000000999 | to | CFP-053-000000999 |
| CFP-053-000001000 | to | CFP-053-000001000 |
| CFP-053-000001001 | to | CFP-053-000001001 |
| CFP-053-000001002 | to | CFP-053-000001002 |
| CFP-053-000001016 | to | CFP-053-000001016 |
| CFP-053-000001047 | to | CFP-053-000001047 |
| CFP-053-000001421 | to | CFP-053-000001421 |
| CFP-053-000001048 | to | CFP-053-000001048 |
| CFP-053-000001049 | to | CFP-053-000001049 |
| CFP-053-000001050 | to | CFP-053-000001050 |
| CFP-053-000001051 | to | CFP-053-000001051 |
| CFP-053-000001052 | to | CFP-053-000001052 |
| CFP-053-000001053 | to | CFP-053-000001053 |
| CFP-053-000001054 | to | CFP-053-000001054 |
| CFP-053-000001427 | to | CFP-053-000001427 |
| CFP-053-000001055 | to | CFP-053-000001055 |
| CFP-053-000001056 | to | CFP-053-000001056 |
| CFP-053-000001061 | to | CFP-053-000001061 |
| CFP-053-000001062 | to | CFP-053-000001062 |
| CFP-053-000001063 | to | CFP-053-000001063 |
| CFP-053-000001065 | to | CFP-053-000001065 |
| CFP-053-000001066 | to | CFP-053-000001066 |

| | | |
|---|---|---|
| CFP-053-000001086 | to | CFP-053-000001086 |
| CFP-053-000001106 | to | CFP-053-000001106 |
| CFP-053-000001107 | to | CFP-053-000001107 |
| CFP-053-000001108 | to | CFP-053-000001108 |
| CFP-053-000001109 | to | CFP-053-000001109 |
| CFP-053-000001110 | to | CFP-053-000001110 |
| CFP-053-000001111 | to | CFP-053-000001111 |
| CFP-053-000001113 | to | CFP-053-000001113 |
| CFP-053-000001114 | to | CFP-053-000001114 |
| CFP-053-000001117 | to | CFP-053-000001117 |
| CFP-053-000001324 | to | CFP-053-000001324 |
| CFP-053-000001119 | to | CFP-053-000001119 |
| CFP-053-000001125 | to | CFP-053-000001125 |
| CFP-053-000001133 | to | CFP-053-000001133 |
| CFP-053-000001134 | to | CFP-053-000001134 |
| CFP-053-000001136 | to | CFP-053-000001136 |
| CFP-053-000001388 | to | CFP-053-000001388 |
| CFP-053-000001137 | to | CFP-053-000001137 |
| CFP-053-000001389 | to | CFP-053-000001389 |
| CFP-053-000001139 | to | CFP-053-000001139 |
| CFP-053-000001142 | to | CFP-053-000001142 |
| CFP-053-000001143 | to | CFP-053-000001143 |
| CFP-053-000001144 | to | CFP-053-000001144 |
| CFP-053-000001150 | to | CFP-053-000001150 |
| CFP-053-000001151 | to | CFP-053-000001151 |
| CFP-053-000001152 | to | CFP-053-000001152 |
| CFP-053-000001153 | to | CFP-053-000001153 |
| CFP-053-000001406 | to | CFP-053-000001406 |
| CFP-053-000001154 | to | CFP-053-000001154 |
| CFP-053-000001155 | to | CFP-053-000001155 |
| CFP-053-000001408 | to | CFP-053-000001408 |
| CFP-053-000001156 | to | CFP-053-000001156 |
| CFP-053-000001410 | to | CFP-053-000001410 |
| CFP-053-000001158 | to | CFP-053-000001158 |
| CFP-053-000001164 | to | CFP-053-000001164 |
| CFP-053-000001165 | to | CFP-053-000001165 |
| CFP-053-000001166 | to | CFP-053-000001166 |
| CFP-053-000001170 | to | CFP-053-000001170 |
| CFP-053-000001171 | to | CFP-053-000001171 |
| CFP-053-000001172 | to | CFP-053-000001172 |
| CFP-053-000001173 | to | CFP-053-000001173 |
| CFP-053-000001190 | to | CFP-053-000001190 |
| CFP-053-000001191 | to | CFP-053-000001191 |
| CFP-053-000001192 | to | CFP-053-000001192 |

| | | |
|---|---|---|
| CFP-053-000001193 | to | CFP-053-000001193 |
| CFP-053-000001358 | to | CFP-053-000001358 |
| CFP-053-000001194 | to | CFP-053-000001194 |
| CFP-053-000001195 | to | CFP-053-000001195 |
| CFP-053-000001196 | to | CFP-053-000001196 |
| CFP-053-000001362 | to | CFP-053-000001362 |
| CFP-053-000001197 | to | CFP-053-000001197 |
| CFP-053-000001198 | to | CFP-053-000001198 |
| CFP-053-000001364 | to | CFP-053-000001364 |
| CFP-053-000001200 | to | CFP-053-000001200 |
| CFP-053-000001369 | to | CFP-053-000001369 |
| CFP-053-000001201 | to | CFP-053-000001201 |
| CFP-053-000001202 | to | CFP-053-000001202 |
| CFP-053-000001203 | to | CFP-053-000001203 |
| CFP-053-000001204 | to | CFP-053-000001204 |
| CFP-053-000001205 | to | CFP-053-000001205 |
| CFP-053-000001206 | to | CFP-053-000001206 |
| CFP-053-000001207 | to | CFP-053-000001207 |
| CFP-053-000001208 | to | CFP-053-000001208 |
| CFP-053-000001209 | to | CFP-053-000001209 |
| CFP-053-000001210 | to | CFP-053-000001210 |
| CFP-053-000001211 | to | CFP-053-000001211 |
| CFP-053-000001212 | to | CFP-053-000001212 |
| CFP-053-000001219 | to | CFP-053-000001219 |
| CFP-053-000001220 | to | CFP-053-000001220 |
| CFP-053-000001228 | to | CFP-053-000001228 |
| CFP-053-000001433 | to | CFP-053-000001433 |
| CFP-053-000001249 | to | CFP-053-000001249 |
| CFP-053-000001435 | to | CFP-053-000001435 |
| CFP-053-000001250 | to | CFP-053-000001250 |
| CFP-053-000001436 | to | CFP-053-000001436 |
| CFP-053-000001251 | to | CFP-053-000001251 |
| CFP-053-000001437 | to | CFP-053-000001437 |
| CFP-054-000000006 | to | CFP-054-000000006 |
| CFP-054-000000007 | to | CFP-054-000000007 |
| CFP-054-000000008 | to | CFP-054-000000008 |
| CFP-054-000000110 | to | CFP-054-000000110 |
| CFP-054-000000118 | to | CFP-054-000000118 |
| CFP-054-000000119 | to | CFP-054-000000119 |
| CFP-054-000000120 | to | CFP-054-000000120 |
| CFP-054-000000124 | to | CFP-054-000000124 |
| CFP-054-000000126 | to | CFP-054-000000126 |
| CFP-054-000000130 | to | CFP-054-000000130 |
| CFP-054-000000131 | to | CFP-054-000000131 |

| | | |
|---|---|---|
| CFP-054-000000133 | to | CFP-054-000000133 |
| CFP-054-000000134 | to | CFP-054-000000134 |
| CFP-054-000000135 | to | CFP-054-000000135 |
| CFP-054-000000136 | to | CFP-054-000000136 |
| CFP-054-000000137 | to | CFP-054-000000137 |
| CFP-054-000000138 | to | CFP-054-000000138 |
| CFP-054-000000139 | to | CFP-054-000000139 |
| CFP-054-000000140 | to | CFP-054-000000140 |
| CFP-054-000000150 | to | CFP-054-000000150 |
| CFP-054-000000151 | to | CFP-054-000000151 |
| CFP-054-000000152 | to | CFP-054-000000152 |
| CFP-054-000000153 | to | CFP-054-000000153 |
| CFP-054-000000154 | to | CFP-054-000000154 |
| CFP-054-000000175 | to | CFP-054-000000175 |
| CFP-054-000000244 | to | CFP-054-000000244 |
| CFP-054-000000245 | to | CFP-054-000000245 |
| CFP-054-000000246 | to | CFP-054-000000246 |
| CFP-054-000000247 | to | CFP-054-000000247 |
| CFP-054-000000248 | to | CFP-054-000000248 |
| CFP-054-000000250 | to | CFP-054-000000250 |
| CFP-054-000000254 | to | CFP-054-000000254 |
| CFP-054-000000256 | to | CFP-054-000000256 |
| CFP-054-000000261 | to | CFP-054-000000261 |
| CFP-054-000000264 | to | CFP-054-000000264 |
| CFP-054-000000265 | to | CFP-054-000000265 |
| CFP-054-000000266 | to | CFP-054-000000266 |
| CFP-054-000000267 | to | CFP-054-000000267 |
| CFP-054-000000268 | to | CFP-054-000000268 |
| CFP-054-000000269 | to | CFP-054-000000269 |
| CFP-054-000000270 | to | CFP-054-000000270 |
| CFP-054-000000271 | to | CFP-054-000000271 |
| CFP-054-000000273 | to | CFP-054-000000273 |
| CFP-054-000000276 | to | CFP-054-000000276 |
| CFP-054-000000277 | to | CFP-054-000000277 |
| CFP-054-000000281 | to | CFP-054-000000281 |
| CFP-054-000000282 | to | CFP-054-000000282 |
| CFP-054-000000288 | to | CFP-054-000000288 |
| CFP-054-000000289 | to | CFP-054-000000289 |
| CFP-054-000000290 | to | CFP-054-000000290 |
| CFP-054-000000291 | to | CFP-054-000000291 |
| CFP-054-000000292 | to | CFP-054-000000292 |
| CFP-054-000000293 | to | CFP-054-000000293 |
| CFP-054-000000295 | to | CFP-054-000000295 |
| CFP-054-000000296 | to | CFP-054-000000296 |

| | | |
|---|---|---|
| CFP-054-000000300 | to | CFP-054-000000300 |
| CFP-054-000000301 | to | CFP-054-000000301 |
| CFP-054-000000304 | to | CFP-054-000000304 |
| CFP-054-000000308 | to | CFP-054-000000308 |
| CFP-054-000000309 | to | CFP-054-000000309 |
| CFP-054-000000310 | to | CFP-054-000000310 |
| CFP-054-000000311 | to | CFP-054-000000311 |
| CFP-054-000000312 | to | CFP-054-000000312 |
| CFP-054-000000313 | to | CFP-054-000000313 |
| CFP-054-000000315 | to | CFP-054-000000315 |
| CFP-054-000000317 | to | CFP-054-000000317 |
| CFP-054-000000318 | to | CFP-054-000000318 |
| CFP-054-000000320 | to | CFP-054-000000320 |
| CFP-054-000000321 | to | CFP-054-000000321 |
| CFP-054-000000322 | to | CFP-054-000000322 |
| CFP-054-000000323 | to | CFP-054-000000323 |
| CFP-054-000000324 | to | CFP-054-000000324 |
| CFP-054-000000325 | to | CFP-054-000000325 |
| CFP-054-000000326 | to | CFP-054-000000326 |
| CFP-054-000000328 | to | CFP-054-000000328 |
| CFP-054-000000329 | to | CFP-054-000000329 |
| CFP-054-000000330 | to | CFP-054-000000330 |
| CFP-054-000000331 | to | CFP-054-000000331 |
| CFP-054-000000332 | to | CFP-054-000000332 |
| CFP-054-000000333 | to | CFP-054-000000333 |
| CFP-054-000000334 | to | CFP-054-000000334 |
| CFP-054-000000336 | to | CFP-054-000000336 |
| CFP-054-000000337 | to | CFP-054-000000337 |
| CFP-054-000000338 | to | CFP-054-000000338 |
| CFP-054-000000342 | to | CFP-054-000000342 |
| CFP-054-000000388 | to | CFP-054-000000388 |
| CFP-055-000000001 | to | CFP-055-000000001 |
| CFP-055-000000002 | to | CFP-055-000000002 |
| CFP-055-000000003 | to | CFP-055-000000003 |
| CFP-055-000000004 | to | CFP-055-000000004 |
| CFP-055-000000005 | to | CFP-055-000000005 |
| CFP-055-000000007 | to | CFP-055-000000007 |
| CFP-055-000000008 | to | CFP-055-000000008 |
| CFP-055-000000009 | to | CFP-055-000000009 |
| CFP-055-000000010 | to | CFP-055-000000010 |
| CFP-055-000000011 | to | CFP-055-000000011 |
| CFP-055-000000056 | to | CFP-055-000000056 |
| CFP-055-000000062 | to | CFP-055-000000062 |
| CFP-055-000000115 | to | CFP-055-000000115 |

| | | |
|---|---|---|
| CFP-055-000000117 | to | CFP-055-000000117 |
| CFP-055-000000120 | to | CFP-055-000000120 |
| CFP-055-000000123 | to | CFP-055-000000123 |
| CFP-055-000000124 | to | CFP-055-000000124 |
| CFP-055-000000128 | to | CFP-055-000000128 |
| CFP-055-000000130 | to | CFP-055-000000130 |
| CFP-055-000000131 | to | CFP-055-000000131 |
| CFP-055-000000132 | to | CFP-055-000000132 |
| CFP-055-000000136 | to | CFP-055-000000136 |
| CFP-055-000000137 | to | CFP-055-000000137 |
| CFP-055-000000144 | to | CFP-055-000000144 |
| CFP-055-000000145 | to | CFP-055-000000145 |
| CFP-055-000000146 | to | CFP-055-000000146 |
| CFP-055-000000148 | to | CFP-055-000000148 |
| CFP-055-000000149 | to | CFP-055-000000149 |
| CFP-055-000000155 | to | CFP-055-000000155 |
| CFP-055-000000156 | to | CFP-055-000000156 |
| CFP-055-000000160 | to | CFP-055-000000160 |
| CFP-055-000000161 | to | CFP-055-000000161 |
| CFP-055-000000167 | to | CFP-055-000000167 |
| CFP-055-000000170 | to | CFP-055-000000170 |
| CFP-055-000000183 | to | CFP-055-000000183 |
| CFP-055-000000184 | to | CFP-055-000000184 |
| CFP-055-000000186 | to | CFP-055-000000186 |
| CFP-055-000000187 | to | CFP-055-000000187 |
| CFP-055-000000190 | to | CFP-055-000000190 |
| CFP-055-000000194 | to | CFP-055-000000194 |
| CFP-055-000000199 | to | CFP-055-000000199 |
| CFP-055-000000201 | to | CFP-055-000000201 |
| CFP-055-000000202 | to | CFP-055-000000202 |
| CFP-055-000000204 | to | CFP-055-000000204 |
| CFP-055-000000211 | to | CFP-055-000000211 |
| CFP-055-000000213 | to | CFP-055-000000213 |
| CFP-055-000000214 | to | CFP-055-000000214 |
| CFP-055-000000215 | to | CFP-055-000000215 |
| CFP-055-000000218 | to | CFP-055-000000218 |
| CFP-055-000000221 | to | CFP-055-000000221 |
| CFP-055-000000226 | to | CFP-055-000000226 |
| CFP-055-000000228 | to | CFP-055-000000228 |
| CFP-055-000000229 | to | CFP-055-000000229 |
| CFP-055-000000230 | to | CFP-055-000000230 |
| CFP-055-000000237 | to | CFP-055-000000237 |
| CFP-055-000000238 | to | CFP-055-000000238 |
| CFP-055-000000239 | to | CFP-055-000000239 |

| | | |
|---|---|---|
| CFP-055-000000241 | to | CFP-055-000000241 |
| CFP-055-000000242 | to | CFP-055-000000242 |
| CFP-055-000000245 | to | CFP-055-000000245 |
| CFP-055-000000246 | to | CFP-055-000000246 |
| CFP-055-000000250 | to | CFP-055-000000250 |
| CFP-055-000000251 | to | CFP-055-000000251 |
| CFP-055-000000252 | to | CFP-055-000000252 |
| CFP-055-000000253 | to | CFP-055-000000253 |
| CFP-055-000000255 | to | CFP-055-000000255 |
| CFP-055-000000257 | to | CFP-055-000000257 |
| CFP-055-000000259 | to | CFP-055-000000259 |
| CFP-055-000000260 | to | CFP-055-000000260 |
| CFP-055-000000261 | to | CFP-055-000000261 |
| CFP-055-000000262 | to | CFP-055-000000262 |
| CFP-055-000000264 | to | CFP-055-000000264 |
| CFP-055-000000265 | to | CFP-055-000000265 |
| CFP-055-000000266 | to | CFP-055-000000266 |
| CFP-055-000000267 | to | CFP-055-000000267 |
| CFP-055-000000268 | to | CFP-055-000000268 |
| CFP-055-000000269 | to | CFP-055-000000269 |
| CFP-055-000000270 | to | CFP-055-000000270 |
| CFP-055-000000271 | to | CFP-055-000000271 |
| CFP-055-000000272 | to | CFP-055-000000272 |
| CFP-055-000000278 | to | CFP-055-000000278 |
| CFP-055-000000279 | to | CFP-055-000000279 |
| CFP-055-000000282 | to | CFP-055-000000282 |
| CFP-055-000000283 | to | CFP-055-000000283 |
| CFP-055-000000284 | to | CFP-055-000000284 |
| CFP-055-000000285 | to | CFP-055-000000285 |
| CFP-055-000000290 | to | CFP-055-000000290 |
| CFP-055-000000295 | to | CFP-055-000000295 |
| CFP-055-000000464 | to | CFP-055-000000464 |
| CFP-055-000000467 | to | CFP-055-000000467 |
| CFP-055-000000468 | to | CFP-055-000000468 |
| CFP-055-000000469 | to | CFP-055-000000469 |
| CFP-055-000000470 | to | CFP-055-000000470 |
| CFP-055-000000473 | to | CFP-055-000000473 |
| CFP-055-000000474 | to | CFP-055-000000474 |
| CFP-055-000000475 | to | CFP-055-000000475 |
| CFP-055-000000476 | to | CFP-055-000000476 |
| CFP-055-000000477 | to | CFP-055-000000477 |
| CFP-055-000000482 | to | CFP-055-000000482 |
| CFP-055-000000483 | to | CFP-055-000000483 |
| CFP-055-000000486 | to | CFP-055-000000486 |

| | | |
|---|---|---|
| CFP-055-000000487 | to | CFP-055-000000487 |
| CFP-055-000000490 | to | CFP-055-000000490 |
| CFP-055-000000508 | to | CFP-055-000000508 |
| CFP-055-000000509 | to | CFP-055-000000509 |
| CFP-055-000000511 | to | CFP-055-000000511 |
| CFP-055-000000513 | to | CFP-055-000000513 |
| CFP-055-000000518 | to | CFP-055-000000518 |
| CFP-055-000000521 | to | CFP-055-000000521 |
| CFP-055-000000524 | to | CFP-055-000000524 |
| CFP-055-000000525 | to | CFP-055-000000525 |
| CFP-055-000000526 | to | CFP-055-000000526 |
| CFP-055-000000527 | to | CFP-055-000000527 |
| CFP-055-000000528 | to | CFP-055-000000528 |
| CFP-055-000000530 | to | CFP-055-000000530 |
| CFP-055-000000534 | to | CFP-055-000000534 |
| CFP-055-000000538 | to | CFP-055-000000538 |
| CFP-055-000000540 | to | CFP-055-000000540 |
| CFP-055-000000543 | to | CFP-055-000000543 |
| CFP-055-000000547 | to | CFP-055-000000547 |
| CFP-055-000000548 | to | CFP-055-000000548 |
| CFP-055-000000550 | to | CFP-055-000000550 |
| CFP-055-000000556 | to | CFP-055-000000556 |
| CFP-055-000000561 | to | CFP-055-000000561 |
| CFP-055-000000562 | to | CFP-055-000000562 |
| CFP-055-000000564 | to | CFP-055-000000564 |
| CFP-055-000000565 | to | CFP-055-000000565 |
| CFP-055-000000566 | to | CFP-055-000000566 |
| CFP-055-000000567 | to | CFP-055-000000567 |
| CFP-055-000000571 | to | CFP-055-000000571 |
| CFP-055-000000572 | to | CFP-055-000000572 |
| CFP-055-000000573 | to | CFP-055-000000573 |
| CFP-055-000000574 | to | CFP-055-000000574 |
| CFP-055-000000576 | to | CFP-055-000000576 |
| CFP-055-000000590 | to | CFP-055-000000590 |
| CFP-055-000000593 | to | CFP-055-000000593 |
| CFP-055-000000594 | to | CFP-055-000000594 |
| CFP-055-000000634 | to | CFP-055-000000634 |
| CFP-055-000001351 | to | CFP-055-000001351 |
| CFP-055-000001352 | to | CFP-055-000001352 |
| CFP-055-000001353 | to | CFP-055-000001353 |
| CFP-055-000001354 | to | CFP-055-000001354 |
| CFP-055-000001355 | to | CFP-055-000001355 |
| CFP-055-000001356 | to | CFP-055-000001356 |
| CFP-055-000001357 | to | CFP-055-000001357 |

| | | |
|---|---|---|
| CFP-055-000001358 | to | CFP-055-000001358 |
| CFP-055-000001359 | to | CFP-055-000001359 |
| CFP-055-000001360 | to | CFP-055-000001360 |
| CFP-055-000001361 | to | CFP-055-000001361 |
| CFP-055-000001363 | to | CFP-055-000001363 |
| CFP-055-000001364 | to | CFP-055-000001364 |
| CFP-055-000001365 | to | CFP-055-000001365 |
| CFP-055-000001366 | to | CFP-055-000001366 |
| CFP-055-000001367 | to | CFP-055-000001367 |
| CFP-055-000001368 | to | CFP-055-000001368 |
| CFP-055-000001369 | to | CFP-055-000001369 |
| CFP-055-000001370 | to | CFP-055-000001370 |
| CFP-055-000001371 | to | CFP-055-000001371 |
| CFP-055-000001372 | to | CFP-055-000001372 |
| CFP-055-000001375 | to | CFP-055-000001375 |
| CFP-055-000001376 | to | CFP-055-000001376 |
| CFP-055-000001377 | to | CFP-055-000001377 |
| CFP-055-000001379 | to | CFP-055-000001379 |
| CFP-055-000001380 | to | CFP-055-000001380 |
| CFP-055-000001385 | to | CFP-055-000001385 |
| CFP-055-000001386 | to | CFP-055-000001386 |
| CFP-055-000001387 | to | CFP-055-000001387 |
| CFP-055-000001388 | to | CFP-055-000001388 |
| CFP-055-000001390 | to | CFP-055-000001390 |
| CFP-055-000001392 | to | CFP-055-000001392 |
| CFP-055-000001394 | to | CFP-055-000001394 |
| CFP-055-000001395 | to | CFP-055-000001395 |
| CFP-055-000001396 | to | CFP-055-000001396 |
| CFP-055-000001397 | to | CFP-055-000001397 |
| CFP-055-000001399 | to | CFP-055-000001399 |
| CFP-055-000001400 | to | CFP-055-000001400 |
| CFP-055-000001409 | to | CFP-055-000001409 |
| CFP-055-000001411 | to | CFP-055-000001411 |
| CFP-055-000001412 | to | CFP-055-000001412 |
| CFP-055-000001417 | to | CFP-055-000001417 |
| CFP-056-000000026 | to | CFP-056-000000026 |
| CFP-056-000000040 | to | CFP-056-000000040 |
| CFP-056-000000041 | to | CFP-056-000000041 |
| CFP-056-000000518 | to | CFP-056-000000518 |
| CFP-056-000000536 | to | CFP-056-000000536 |
| CFP-056-000000540 | to | CFP-056-000000540 |
| CFP-056-000000546 | to | CFP-056-000000546 |
| CFP-056-000000547 | to | CFP-056-000000547 |
| CFP-056-000000585 | to | CFP-056-000000585 |

| | | |
|---|---|---|
| CFP-056-000000597 | to | CFP-056-000000597 |
| CFP-056-000000598 | to | CFP-056-000000598 |
| CFP-056-000000604 | to | CFP-056-000000604 |
| CFP-056-000000606 | to | CFP-056-000000606 |
| CFP-056-000000607 | to | CFP-056-000000607 |
| CFP-056-000000611 | to | CFP-056-000000611 |
| CFP-056-000000620 | to | CFP-056-000000620 |
| CFP-056-000000663 | to | CFP-056-000000663 |
| CFP-056-000000676 | to | CFP-056-000000676 |
| CFP-056-000000703 | to | CFP-056-000000703 |
| CFP-056-000000704 | to | CFP-056-000000704 |
| CFP-056-000000718 | to | CFP-056-000000718 |
| CFP-056-000000727 | to | CFP-056-000000727 |
| CFP-056-000000741 | to | CFP-056-000000741 |
| CFP-056-000000755 | to | CFP-056-000000755 |
| CFP-056-000000767 | to | CFP-056-000000767 |
| CFP-056-000000870 | to | CFP-056-000000870 |
| CFP-056-000000911 | to | CFP-056-000000911 |
| CFP-056-000001136 | to | CFP-056-000001136 |
| CFP-056-000001160 | to | CFP-056-000001160 |
| CFP-056-000001221 | to | CFP-056-000001221 |
| CFP-056-000001253 | to | CFP-056-000001253 |
| CFP-056-000001327 | to | CFP-056-000001327 |
| CFP-056-000001338 | to | CFP-056-000001338 |
| CFP-056-000001352 | to | CFP-056-000001352 |
| CFP-056-000001361 | to | CFP-056-000001361 |
| CFP-056-000001397 | to | CFP-056-000001397 |
| CFP-056-000001414 | to | CFP-056-000001414 |
| CFP-056-000001417 | to | CFP-056-000001417 |
| CFP-056-000001422 | to | CFP-056-000001422 |
| CFP-056-000001431 | to | CFP-056-000001431 |
| CFP-056-000001458 | to | CFP-056-000001458 |
| CFP-056-000001466 | to | CFP-056-000001466 |
| CFP-056-000001475 | to | CFP-056-000001475 |
| CFP-056-000001476 | to | CFP-056-000001476 |
| CFP-056-000001479 | to | CFP-056-000001479 |
| CFP-056-000001487 | to | CFP-056-000001487 |
| CFP-056-000001491 | to | CFP-056-000001491 |
| CFP-056-000001492 | to | CFP-056-000001492 |
| CFP-056-000001496 | to | CFP-056-000001496 |
| CFP-056-000001497 | to | CFP-056-000001497 |
| CFP-056-000001498 | to | CFP-056-000001498 |
| CFP-056-000001499 | to | CFP-056-000001499 |
| CFP-056-000001500 | to | CFP-056-000001500 |

| | | |
|---|---|---|
| CFP-056-000001501 | to | CFP-056-000001501 |
| CFP-056-000001502 | to | CFP-056-000001502 |
| CFP-056-000001503 | to | CFP-056-000001503 |
| CFP-056-000001504 | to | CFP-056-000001504 |
| CFP-056-000001505 | to | CFP-056-000001505 |
| CFP-056-000001506 | to | CFP-056-000001506 |
| CFP-056-000001517 | to | CFP-056-000001517 |
| CFP-056-000001521 | to | CFP-056-000001521 |
| CFP-056-000001523 | to | CFP-056-000001523 |
| CFP-056-000001524 | to | CFP-056-000001524 |
| CFP-056-000001527 | to | CFP-056-000001527 |
| CFP-056-000001528 | to | CFP-056-000001528 |
| CFP-056-000001531 | to | CFP-056-000001531 |
| CFP-056-000001535 | to | CFP-056-000001535 |
| CFP-056-000001536 | to | CFP-056-000001536 |
| CFP-056-000001537 | to | CFP-056-000001537 |
| CFP-056-000002005 | to | CFP-056-000002005 |
| CFP-056-000002078 | to | CFP-056-000002078 |
| CFP-056-000002081 | to | CFP-056-000002081 |
| CFP-057-000000240 | to | CFP-057-000000240 |
| CFP-058-000000001 | to | CFP-058-000000001 |
| CFP-058-000000002 | to | CFP-058-000000002 |
| CFP-058-000000013 | to | CFP-058-000000013 |
| CFP-058-000000014 | to | CFP-058-000000014 |
| CFP-058-000000021 | to | CFP-058-000000021 |
| CFP-058-000000031 | to | CFP-058-000000031 |
| CFP-058-000000034 | to | CFP-058-000000034 |
| CFP-058-000000035 | to | CFP-058-000000035 |
| CFP-058-000000037 | to | CFP-058-000000037 |
| CFP-058-000000038 | to | CFP-058-000000038 |
| CFP-058-000000046 | to | CFP-058-000000046 |
| CFP-058-000000054 | to | CFP-058-000000054 |
| CFP-058-000000057 | to | CFP-058-000000057 |
| CFP-058-000000061 | to | CFP-058-000000061 |
| CFP-058-000000064 | to | CFP-058-000000064 |
| CFP-058-000000066 | to | CFP-058-000000066 |
| CFP-058-000000073 | to | CFP-058-000000073 |
| CFP-058-000000074 | to | CFP-058-000000074 |
| CFP-058-000000075 | to | CFP-058-000000075 |
| CFP-058-000000123 | to | CFP-058-000000123 |
| CFP-058-000000126 | to | CFP-058-000000126 |
| CFP-058-000000128 | to | CFP-058-000000128 |
| CFP-058-000000130 | to | CFP-058-000000130 |
| CFP-058-000000156 | to | CFP-058-000000156 |

| | | |
|---|---|---|
| CFP-058-000000157 | to | CFP-058-000000157 |
| CFP-058-000000185 | to | CFP-058-000000185 |
| CFP-058-000000202 | to | CFP-058-000000202 |
| CFP-058-000000203 | to | CFP-058-000000203 |
| CFP-058-000000205 | to | CFP-058-000000205 |
| CFP-058-000000220 | to | CFP-058-000000220 |
| CFP-058-000000221 | to | CFP-058-000000221 |
| CFP-058-000000222 | to | CFP-058-000000222 |
| CFP-058-000000223 | to | CFP-058-000000223 |
| CFP-058-000000224 | to | CFP-058-000000224 |
| CFP-058-000000225 | to | CFP-058-000000225 |
| CFP-058-000000226 | to | CFP-058-000000226 |
| CFP-058-000000227 | to | CFP-058-000000227 |
| CFP-058-000000228 | to | CFP-058-000000228 |
| CFP-058-000000229 | to | CFP-058-000000229 |
| CFP-058-000000230 | to | CFP-058-000000230 |
| CFP-058-000000231 | to | CFP-058-000000231 |
| CFP-058-000000232 | to | CFP-058-000000232 |
| CFP-058-000000233 | to | CFP-058-000000233 |
| CFP-058-000000234 | to | CFP-058-000000234 |
| CFP-058-000000235 | to | CFP-058-000000235 |
| CFP-058-000000236 | to | CFP-058-000000236 |
| CFP-058-000000237 | to | CFP-058-000000237 |
| CFP-058-000000238 | to | CFP-058-000000238 |
| CFP-058-000000239 | to | CFP-058-000000239 |
| CFP-058-000000240 | to | CFP-058-000000240 |
| CFP-058-000000241 | to | CFP-058-000000241 |
| CFP-058-000000242 | to | CFP-058-000000242 |
| CFP-058-000000243 | to | CFP-058-000000243 |
| CFP-058-000000244 | to | CFP-058-000000244 |
| CFP-058-000000245 | to | CFP-058-000000245 |
| CFP-058-000000246 | to | CFP-058-000000246 |
| CFP-058-000000247 | to | CFP-058-000000247 |
| CFP-058-000000248 | to | CFP-058-000000248 |
| CFP-058-000000249 | to | CFP-058-000000249 |
| CFP-058-000000250 | to | CFP-058-000000250 |
| CFP-058-000000251 | to | CFP-058-000000251 |
| CFP-058-000000252 | to | CFP-058-000000252 |
| CFP-058-000000253 | to | CFP-058-000000253 |
| CFP-058-000000254 | to | CFP-058-000000254 |
| CFP-058-000000255 | to | CFP-058-000000255 |
| CFP-058-000000256 | to | CFP-058-000000256 |
| CFP-058-000000257 | to | CFP-058-000000257 |
| CFP-058-000000258 | to | CFP-058-000000258 |

| | | |
|---|---|---|
| CFP-058-000000259 | to | CFP-058-000000259 |
| CFP-058-000000260 | to | CFP-058-000000260 |
| CFP-058-000000261 | to | CFP-058-000000261 |
| CFP-058-000000262 | to | CFP-058-000000262 |
| CFP-058-000000263 | to | CFP-058-000000263 |
| CFP-058-000000264 | to | CFP-058-000000264 |
| CFP-058-000000265 | to | CFP-058-000000265 |
| CFP-058-000000266 | to | CFP-058-000000266 |
| CFP-058-000000267 | to | CFP-058-000000267 |
| CFP-058-000000268 | to | CFP-058-000000268 |
| CFP-058-000000269 | to | CFP-058-000000269 |
| CFP-058-000000270 | to | CFP-058-000000270 |
| CFP-058-000000271 | to | CFP-058-000000271 |
| CFP-058-000000272 | to | CFP-058-000000272 |
| CFP-058-000000273 | to | CFP-058-000000273 |
| CFP-058-000000274 | to | CFP-058-000000274 |
| CFP-058-000000275 | to | CFP-058-000000275 |
| CFP-058-000000276 | to | CFP-058-000000276 |
| CFP-058-000000277 | to | CFP-058-000000277 |
| CFP-058-000000278 | to | CFP-058-000000278 |
| CFP-058-000000279 | to | CFP-058-000000279 |
| CFP-058-000000280 | to | CFP-058-000000280 |
| CFP-058-000000281 | to | CFP-058-000000281 |
| CFP-058-000000282 | to | CFP-058-000000282 |
| CFP-058-000000283 | to | CFP-058-000000283 |
| CFP-058-000000284 | to | CFP-058-000000284 |
| CFP-058-000000285 | to | CFP-058-000000285 |
| CFP-058-000000286 | to | CFP-058-000000286 |
| CFP-058-000000287 | to | CFP-058-000000287 |
| CFP-058-000000288 | to | CFP-058-000000288 |
| CFP-058-000000289 | to | CFP-058-000000289 |
| CFP-058-000000290 | to | CFP-058-000000290 |
| CFP-058-000000291 | to | CFP-058-000000291 |
| CFP-058-000000292 | to | CFP-058-000000292 |
| CFP-058-000000293 | to | CFP-058-000000293 |
| CFP-058-000000294 | to | CFP-058-000000294 |
| CFP-058-000000295 | to | CFP-058-000000295 |
| CFP-058-000000296 | to | CFP-058-000000296 |
| CFP-058-000000297 | to | CFP-058-000000297 |
| CFP-058-000000298 | to | CFP-058-000000298 |
| CFP-058-000000299 | to | CFP-058-000000299 |
| CFP-058-000000300 | to | CFP-058-000000300 |
| CFP-058-000000301 | to | CFP-058-000000301 |
| CFP-058-000000302 | to | CFP-058-000000302 |

| | | |
|---|---|---|
| CFP-058-000000303 | to | CFP-058-000000303 |
| CFP-058-000000304 | to | CFP-058-000000304 |
| CFP-058-000000305 | to | CFP-058-000000305 |
| CFP-058-000000306 | to | CFP-058-000000306 |
| CFP-058-000000307 | to | CFP-058-000000307 |
| CFP-058-000000308 | to | CFP-058-000000308 |
| CFP-058-000000309 | to | CFP-058-000000309 |
| CFP-058-000000310 | to | CFP-058-000000310 |
| CFP-058-000000311 | to | CFP-058-000000311 |
| CFP-058-000000312 | to | CFP-058-000000312 |
| CFP-058-000000313 | to | CFP-058-000000313 |
| CFP-058-000000314 | to | CFP-058-000000314 |
| CFP-058-000000315 | to | CFP-058-000000315 |
| CFP-058-000000316 | to | CFP-058-000000316 |
| CFP-058-000000317 | to | CFP-058-000000317 |
| CFP-058-000000318 | to | CFP-058-000000318 |
| CFP-058-000000319 | to | CFP-058-000000319 |
| CFP-058-000000320 | to | CFP-058-000000320 |
| CFP-058-000000321 | to | CFP-058-000000321 |
| CFP-058-000000322 | to | CFP-058-000000322 |
| CFP-058-000000323 | to | CFP-058-000000323 |
| CFP-058-000000324 | to | CFP-058-000000324 |
| CFP-058-000000325 | to | CFP-058-000000325 |
| CFP-058-000000326 | to | CFP-058-000000326 |
| CFP-058-000000327 | to | CFP-058-000000327 |
| CFP-058-000000328 | to | CFP-058-000000328 |
| CFP-058-000000329 | to | CFP-058-000000329 |
| CFP-058-000000330 | to | CFP-058-000000330 |
| CFP-058-000000331 | to | CFP-058-000000331 |
| CFP-058-000000332 | to | CFP-058-000000332 |
| CFP-058-000000333 | to | CFP-058-000000333 |
| CFP-058-000000334 | to | CFP-058-000000334 |
| CFP-058-000000335 | to | CFP-058-000000335 |
| CFP-058-000000336 | to | CFP-058-000000336 |
| CFP-058-000000337 | to | CFP-058-000000337 |
| CFP-058-000000338 | to | CFP-058-000000338 |
| CFP-058-000000339 | to | CFP-058-000000339 |
| CFP-058-000000340 | to | CFP-058-000000340 |
| CFP-058-000000341 | to | CFP-058-000000341 |
| CFP-058-000000342 | to | CFP-058-000000342 |
| CFP-058-000000343 | to | CFP-058-000000343 |
| CFP-058-000000344 | to | CFP-058-000000344 |
| CFP-058-000000345 | to | CFP-058-000000345 |
| CFP-058-000000346 | to | CFP-058-000000346 |

| | | |
|---|---|---|
| CFP-058-000000347 | to | CFP-058-000000347 |
| CFP-058-000000348 | to | CFP-058-000000348 |
| CFP-058-000000349 | to | CFP-058-000000349 |
| CFP-058-000000350 | to | CFP-058-000000350 |
| CFP-058-000000352 | to | CFP-058-000000352 |
| CFP-058-000000353 | to | CFP-058-000000353 |
| CFP-058-000000354 | to | CFP-058-000000354 |
| CFP-058-000000355 | to | CFP-058-000000355 |
| CFP-058-000000356 | to | CFP-058-000000356 |
| CFP-058-000000357 | to | CFP-058-000000357 |
| CFP-058-000000358 | to | CFP-058-000000358 |
| CFP-058-000000359 | to | CFP-058-000000359 |
| CFP-058-000000360 | to | CFP-058-000000360 |
| CFP-058-000000361 | to | CFP-058-000000361 |
| CFP-058-000000362 | to | CFP-058-000000362 |
| CFP-058-000000363 | to | CFP-058-000000363 |
| CFP-058-000000364 | to | CFP-058-000000364 |
| CFP-058-000000365 | to | CFP-058-000000365 |
| CFP-058-000000366 | to | CFP-058-000000366 |
| CFP-058-000000367 | to | CFP-058-000000367 |
| CFP-058-000000368 | to | CFP-058-000000368 |
| CFP-058-000000369 | to | CFP-058-000000369 |
| CFP-058-000000370 | to | CFP-058-000000370 |
| CFP-058-000000371 | to | CFP-058-000000371 |
| CFP-058-000000376 | to | CFP-058-000000376 |
| CFP-058-000000404 | to | CFP-058-000000404 |
| CFP-058-000000408 | to | CFP-058-000000408 |
| CFP-058-000000409 | to | CFP-058-000000409 |
| CFP-058-000000420 | to | CFP-058-000000420 |
| CFP-058-000000421 | to | CFP-058-000000421 |
| CFP-058-000000422 | to | CFP-058-000000422 |
| CFP-058-000000423 | to | CFP-058-000000423 |
| CFP-058-000000424 | to | CFP-058-000000424 |
| CFP-058-000000425 | to | CFP-058-000000425 |
| CFP-058-000000431 | to | CFP-058-000000431 |
| CFP-058-000000438 | to | CFP-058-000000438 |
| CFP-058-000000439 | to | CFP-058-000000439 |
| CFP-058-000000441 | to | CFP-058-000000441 |
| CFP-058-000000445 | to | CFP-058-000000445 |
| CFP-058-000000446 | to | CFP-058-000000446 |
| CFP-058-000000449 | to | CFP-058-000000449 |
| CFP-058-000000451 | to | CFP-058-000000451 |
| CFP-058-000000452 | to | CFP-058-000000452 |
| CFP-058-000000463 | to | CFP-058-000000463 |

| | | |
|---|---|---|
| CFP-058-000000464 | to | CFP-058-000000464 |
| CFP-058-000000469 | to | CFP-058-000000469 |
| CFP-058-000000470 | to | CFP-058-000000470 |
| CFP-058-000000484 | to | CFP-058-000000484 |
| CFP-058-000000490 | to | CFP-058-000000490 |
| CFP-058-000000491 | to | CFP-058-000000491 |
| CFP-058-000000505 | to | CFP-058-000000505 |
| CFP-058-000000506 | to | CFP-058-000000506 |
| CFP-058-000000507 | to | CFP-058-000000507 |
| CFP-058-000000508 | to | CFP-058-000000508 |
| CFP-058-000000509 | to | CFP-058-000000509 |
| CFP-058-000000510 | to | CFP-058-000000510 |
| CFP-058-000000511 | to | CFP-058-000000511 |
| CFP-058-000000512 | to | CFP-058-000000512 |
| CFP-058-000000513 | to | CFP-058-000000513 |
| CFP-058-000000519 | to | CFP-058-000000519 |
| CFP-058-000000524 | to | CFP-058-000000524 |
| CFP-058-000000525 | to | CFP-058-000000525 |
| CFP-058-000000526 | to | CFP-058-000000526 |
| CFP-058-000000527 | to | CFP-058-000000527 |
| CFP-058-000000528 | to | CFP-058-000000528 |
| CFP-058-000000529 | to | CFP-058-000000529 |
| CFP-058-000000530 | to | CFP-058-000000530 |
| CFP-058-000000534 | to | CFP-058-000000534 |
| CFP-058-000000535 | to | CFP-058-000000535 |
| CFP-058-000000536 | to | CFP-058-000000536 |
| CFP-058-000000545 | to | CFP-058-000000545 |
| CFP-058-000000549 | to | CFP-058-000000549 |
| CFP-058-000000550 | to | CFP-058-000000550 |
| CFP-058-000000555 | to | CFP-058-000000555 |
| CFP-058-000000558 | to | CFP-058-000000558 |
| CFP-058-000000559 | to | CFP-058-000000559 |
| CFP-058-000000572 | to | CFP-058-000000572 |
| CFP-058-000000573 | to | CFP-058-000000573 |
| CFP-058-000000593 | to | CFP-058-000000593 |
| CFP-058-000000594 | to | CFP-058-000000594 |
| CFP-058-000000595 | to | CFP-058-000000595 |
| CFP-058-000000596 | to | CFP-058-000000596 |
| CFP-058-000000597 | to | CFP-058-000000597 |
| CFP-058-000000598 | to | CFP-058-000000598 |
| CFP-058-000000599 | to | CFP-058-000000599 |
| CFP-058-000000600 | to | CFP-058-000000600 |
| CFP-058-000000603 | to | CFP-058-000000603 |
| CFP-058-000000606 | to | CFP-058-000000606 |

| | | |
|---|---|---|
| CFP-058-000000607 | to | CFP-058-000000607 |
| CFP-058-000000608 | to | CFP-058-000000608 |
| CFP-058-000000612 | to | CFP-058-000000612 |
| CFP-058-000000613 | to | CFP-058-000000613 |
| CFP-058-000000614 | to | CFP-058-000000614 |
| CFP-058-000000615 | to | CFP-058-000000615 |
| CFP-058-000000617 | to | CFP-058-000000617 |
| CFP-058-000000621 | to | CFP-058-000000621 |
| CFP-058-000000630 | to | CFP-058-000000630 |
| CFP-058-000000631 | to | CFP-058-000000631 |
| CFP-058-000000639 | to | CFP-058-000000639 |
| CFP-058-000000652 | to | CFP-058-000000652 |
| CFP-058-000000653 | to | CFP-058-000000653 |
| CFP-058-000000662 | to | CFP-058-000000662 |
| CFP-058-000000665 | to | CFP-058-000000665 |
| CFP-058-000000689 | to | CFP-058-000000689 |
| CFP-058-000000702 | to | CFP-058-000000702 |
| CFP-058-000000703 | to | CFP-058-000000703 |
| CFP-058-000000714 | to | CFP-058-000000714 |
| CFP-058-000000719 | to | CFP-058-000000719 |
| CFP-058-000000729 | to | CFP-058-000000729 |
| CFP-058-000000741 | to | CFP-058-000000741 |
| CFP-058-000000743 | to | CFP-058-000000743 |
| CFP-058-000000744 | to | CFP-058-000000744 |
| CFP-059-000000003 | to | CFP-059-000000003 |
| CFP-059-000000005 | to | CFP-059-000000005 |
| CFP-059-000000010 | to | CFP-059-000000010 |
| CFP-059-000000011 | to | CFP-059-000000011 |
| CFP-059-000000016 | to | CFP-059-000000016 |
| CFP-059-000000017 | to | CFP-059-000000017 |
| CFP-059-000000018 | to | CFP-059-000000018 |
| CFP-059-000000019 | to | CFP-059-000000019 |
| CFP-059-000000029 | to | CFP-059-000000029 |
| CFP-059-000000030 | to | CFP-059-000000030 |
| CFP-059-000000036 | to | CFP-059-000000036 |
| CFP-059-000000038 | to | CFP-059-000000038 |
| CFP-059-000000043 | to | CFP-059-000000043 |
| CFP-059-000000049 | to | CFP-059-000000049 |
| CFP-059-000000050 | to | CFP-059-000000050 |
| CFP-059-000000057 | to | CFP-059-000000057 |
| CFP-059-000000058 | to | CFP-059-000000058 |
| CFP-059-000000059 | to | CFP-059-000000059 |
| CFP-059-000000060 | to | CFP-059-000000060 |
| CFP-059-000000062 | to | CFP-059-000000062 |

| | | |
|---|---|---|
| CFP-059-000000065 | to | CFP-059-000000065 |
| CFP-059-000000072 | to | CFP-059-000000072 |
| CFP-059-000000077 | to | CFP-059-000000077 |
| CFP-059-000000079 | to | CFP-059-000000079 |
| CFP-059-000000105 | to | CFP-059-000000105 |
| CFP-059-000000108 | to | CFP-059-000000108 |
| CFP-059-000000110 | to | CFP-059-000000110 |
| CFP-059-000000114 | to | CFP-059-000000114 |
| CFP-059-000000115 | to | CFP-059-000000115 |
| CFP-059-000000127 | to | CFP-059-000000127 |
| CFP-059-000000128 | to | CFP-059-000000128 |
| CFP-059-000000144 | to | CFP-059-000000144 |
| CFP-059-000000145 | to | CFP-059-000000145 |
| CFP-059-000000146 | to | CFP-059-000000146 |
| CFP-059-000000150 | to | CFP-059-000000150 |
| CFP-059-000000151 | to | CFP-059-000000151 |
| CFP-059-000000154 | to | CFP-059-000000154 |
| CFP-059-000000155 | to | CFP-059-000000155 |
| CFP-059-000000158 | to | CFP-059-000000158 |
| CFP-059-000000159 | to | CFP-059-000000159 |
| CFP-059-000000161 | to | CFP-059-000000161 |
| CFP-059-000000163 | to | CFP-059-000000163 |
| CFP-059-000000170 | to | CFP-059-000000170 |
| CFP-059-000000172 | to | CFP-059-000000172 |
| CFP-059-000000175 | to | CFP-059-000000175 |
| CFP-059-000000178 | to | CFP-059-000000178 |
| CFP-059-000000182 | to | CFP-059-000000182 |
| CFP-059-000000183 | to | CFP-059-000000183 |
| CFP-059-000000187 | to | CFP-059-000000187 |
| CFP-059-000000192 | to | CFP-059-000000192 |
| CFP-059-000000194 | to | CFP-059-000000194 |
| CFP-059-000000199 | to | CFP-059-000000199 |
| CFP-059-000000203 | to | CFP-059-000000203 |
| CFP-059-000000209 | to | CFP-059-000000209 |
| CFP-059-000000210 | to | CFP-059-000000210 |
| CFP-059-000000211 | to | CFP-059-000000211 |
| CFP-059-000000212 | to | CFP-059-000000212 |
| CFP-059-000000213 | to | CFP-059-000000213 |
| CFP-059-000000214 | to | CFP-059-000000214 |
| CFP-059-000000218 | to | CFP-059-000000218 |
| CFP-059-000000219 | to | CFP-059-000000219 |
| CFP-059-000000220 | to | CFP-059-000000220 |
| CFP-059-000000222 | to | CFP-059-000000222 |
| CFP-059-000000223 | to | CFP-059-000000223 |

| | | |
|---|---|---|
| CFP-059-000000229 | to | CFP-059-000000229 |
| CFP-059-000000245 | to | CFP-059-000000245 |
| CFP-059-000000246 | to | CFP-059-000000246 |
| CFP-059-000000251 | to | CFP-059-000000251 |
| CFP-059-000000252 | to | CFP-059-000000252 |
| CFP-059-000000254 | to | CFP-059-000000254 |
| CFP-059-000000255 | to | CFP-059-000000255 |
| CFP-059-000000256 | to | CFP-059-000000256 |
| CFP-059-000000257 | to | CFP-059-000000257 |
| CFP-059-000000258 | to | CFP-059-000000258 |
| CFP-059-000000259 | to | CFP-059-000000259 |
| CFP-059-000000261 | to | CFP-059-000000261 |
| CFP-059-000000262 | to | CFP-059-000000262 |
| CFP-059-000000263 | to | CFP-059-000000263 |
| CFP-059-000000266 | to | CFP-059-000000266 |
| CFP-059-000000267 | to | CFP-059-000000267 |
| CFP-059-000000268 | to | CFP-059-000000268 |
| CFP-059-000000269 | to | CFP-059-000000269 |
| CFP-059-000000270 | to | CFP-059-000000270 |
| CFP-059-000000271 | to | CFP-059-000000271 |
| CFP-059-000000272 | to | CFP-059-000000272 |
| CFP-059-000000274 | to | CFP-059-000000274 |
| CFP-059-000000276 | to | CFP-059-000000276 |
| CFP-059-000000280 | to | CFP-059-000000280 |
| CFP-059-000000281 | to | CFP-059-000000281 |
| CFP-059-000000282 | to | CFP-059-000000282 |
| CFP-059-000000283 | to | CFP-059-000000283 |
| CFP-059-000000285 | to | CFP-059-000000285 |
| CFP-059-000000286 | to | CFP-059-000000286 |
| CFP-059-000000287 | to | CFP-059-000000287 |
| CFP-059-000000288 | to | CFP-059-000000288 |
| CFP-059-000000289 | to | CFP-059-000000289 |
| CFP-059-000000291 | to | CFP-059-000000291 |
| CFP-059-000000292 | to | CFP-059-000000292 |
| CFP-059-000000293 | to | CFP-059-000000293 |
| CFP-059-000000294 | to | CFP-059-000000294 |
| CFP-059-000000296 | to | CFP-059-000000296 |
| CFP-059-000000297 | to | CFP-059-000000297 |
| CFP-059-000000298 | to | CFP-059-000000298 |
| CFP-059-000000299 | to | CFP-059-000000299 |
| CFP-059-000000300 | to | CFP-059-000000300 |
| CFP-059-000000301 | to | CFP-059-000000301 |
| CFP-059-000000302 | to | CFP-059-000000302 |
| CFP-059-000000303 | to | CFP-059-000000303 |

| | | |
|---|---|---|
| CFP-059-000000304 | to | CFP-059-000000304 |
| CFP-059-000000311 | to | CFP-059-000000311 |
| CFP-059-000000312 | to | CFP-059-000000312 |
| CFP-059-000000313 | to | CFP-059-000000313 |
| CFP-059-000000314 | to | CFP-059-000000314 |
| CFP-059-000000315 | to | CFP-059-000000315 |
| CFP-059-000000317 | to | CFP-059-000000317 |
| CFP-059-000000318 | to | CFP-059-000000318 |
| CFP-059-000000319 | to | CFP-059-000000319 |
| CFP-059-000000320 | to | CFP-059-000000320 |
| CFP-059-000000327 | to | CFP-059-000000327 |
| CFP-059-000000328 | to | CFP-059-000000328 |
| CFP-059-000000329 | to | CFP-059-000000329 |
| CFP-059-000000330 | to | CFP-059-000000330 |
| CFP-059-000000331 | to | CFP-059-000000331 |
| CFP-059-000000332 | to | CFP-059-000000332 |
| CFP-059-000000333 | to | CFP-059-000000333 |
| CFP-059-000000334 | to | CFP-059-000000334 |
| CFP-059-000000335 | to | CFP-059-000000335 |
| CFP-060-000000003 | to | CFP-060-000000003 |
| CFP-060-000000004 | to | CFP-060-000000004 |
| CFP-060-000000005 | to | CFP-060-000000005 |
| CFP-060-000000006 | to | CFP-060-000000006 |
| CFP-060-000000007 | to | CFP-060-000000007 |
| CFP-060-000000009 | to | CFP-060-000000009 |
| CFP-060-000000010 | to | CFP-060-000000010 |
| CFP-060-000000011 | to | CFP-060-000000011 |
| CFP-060-000000013 | to | CFP-060-000000013 |
| CFP-060-000000014 | to | CFP-060-000000014 |
| CFP-060-000000015 | to | CFP-060-000000015 |
| CFP-060-000000016 | to | CFP-060-000000016 |
| CFP-060-000000018 | to | CFP-060-000000018 |
| CFP-060-000000019 | to | CFP-060-000000019 |
| CFP-060-000000020 | to | CFP-060-000000020 |
| CFP-060-000000021 | to | CFP-060-000000021 |
| CFP-060-000000025 | to | CFP-060-000000025 |
| CFP-060-000000026 | to | CFP-060-000000026 |
| CFP-060-000000027 | to | CFP-060-000000027 |
| CFP-060-000000028 | to | CFP-060-000000028 |
| CFP-060-000000029 | to | CFP-060-000000029 |
| CFP-060-000000030 | to | CFP-060-000000030 |
| CFP-060-000000031 | to | CFP-060-000000031 |
| CFP-060-000000032 | to | CFP-060-000000032 |
| CFP-060-000000033 | to | CFP-060-000000033 |

| | | |
|---|---|---|
| CFP-060-000000034 | to | CFP-060-000000034 |
| CFP-060-000000035 | to | CFP-060-000000035 |
| CFP-060-000000037 | to | CFP-060-000000037 |
| CFP-060-000000039 | to | CFP-060-000000039 |
| CFP-060-000000040 | to | CFP-060-000000040 |
| CFP-060-000000042 | to | CFP-060-000000042 |
| CFP-060-000000049 | to | CFP-060-000000049 |
| CFP-060-000000050 | to | CFP-060-000000050 |
| CFP-060-000000051 | to | CFP-060-000000051 |
| CFP-060-000000052 | to | CFP-060-000000052 |
| CFP-060-000000053 | to | CFP-060-000000053 |
| CFP-060-000000054 | to | CFP-060-000000054 |
| CFP-060-000000055 | to | CFP-060-000000055 |
| CFP-060-000000056 | to | CFP-060-000000056 |
| CFP-060-000000057 | to | CFP-060-000000057 |
| CFP-060-000000058 | to | CFP-060-000000058 |
| CFP-060-000000059 | to | CFP-060-000000059 |
| CFP-060-000000060 | to | CFP-060-000000060 |
| CFP-060-000000061 | to | CFP-060-000000061 |
| CFP-060-000000062 | to | CFP-060-000000062 |
| CFP-060-000000063 | to | CFP-060-000000063 |
| CFP-060-000000064 | to | CFP-060-000000064 |
| CFP-060-000000065 | to | CFP-060-000000065 |
| CFP-060-000000066 | to | CFP-060-000000066 |
| CFP-060-000000067 | to | CFP-060-000000067 |
| CFP-060-000000068 | to | CFP-060-000000068 |
| CFP-060-000000069 | to | CFP-060-000000069 |
| CFP-060-000000070 | to | CFP-060-000000070 |
| CFP-060-000000071 | to | CFP-060-000000071 |
| CFP-060-000000072 | to | CFP-060-000000072 |
| CFP-060-000000084 | to | CFP-060-000000084 |
| CFP-060-000000088 | to | CFP-060-000000088 |
| CFP-060-000000089 | to | CFP-060-000000089 |
| CFP-060-000000090 | to | CFP-060-000000090 |
| CFP-060-000000091 | to | CFP-060-000000091 |
| CFP-060-000000092 | to | CFP-060-000000092 |
| CFP-060-000000093 | to | CFP-060-000000093 |
| CFP-060-000000094 | to | CFP-060-000000094 |
| CFP-060-000000095 | to | CFP-060-000000095 |
| CFP-060-000000096 | to | CFP-060-000000096 |
| CFP-060-000000097 | to | CFP-060-000000097 |
| CFP-060-000000098 | to | CFP-060-000000098 |
| CFP-060-000000099 | to | CFP-060-000000099 |
| CFP-060-000000100 | to | CFP-060-000000100 |

| | | |
|---|---|---|
| CFP-060-000000101 | to | CFP-060-000000101 |
| CFP-060-000000102 | to | CFP-060-000000102 |
| CFP-060-000000103 | to | CFP-060-000000103 |
| CFP-060-000000104 | to | CFP-060-000000104 |
| CFP-060-000000105 | to | CFP-060-000000105 |
| CFP-060-000000107 | to | CFP-060-000000107 |
| CFP-060-000000108 | to | CFP-060-000000108 |
| CFP-060-000000109 | to | CFP-060-000000109 |
| CFP-060-000000110 | to | CFP-060-000000110 |
| CFP-060-000000114 | to | CFP-060-000000114 |
| CFP-060-000000119 | to | CFP-060-000000119 |
| CFP-060-000000120 | to | CFP-060-000000120 |
| CFP-060-000000124 | to | CFP-060-000000124 |
| CFP-060-000000125 | to | CFP-060-000000125 |
| CFP-060-000000129 | to | CFP-060-000000129 |
| CFP-060-000000133 | to | CFP-060-000000133 |
| CFP-060-000000134 | to | CFP-060-000000134 |
| CFP-060-000000135 | to | CFP-060-000000135 |
| CFP-060-000000136 | to | CFP-060-000000136 |
| CFP-060-000000137 | to | CFP-060-000000137 |
| CFP-060-000000138 | to | CFP-060-000000138 |
| CFP-060-000000139 | to | CFP-060-000000139 |
| CFP-060-000000141 | to | CFP-060-000000141 |
| CFP-060-000000147 | to | CFP-060-000000147 |
| CFP-060-000000148 | to | CFP-060-000000148 |
| CFP-060-000000149 | to | CFP-060-000000149 |
| CFP-060-000000150 | to | CFP-060-000000150 |
| CFP-060-000000151 | to | CFP-060-000000151 |
| CFP-060-000000152 | to | CFP-060-000000152 |
| CFP-060-000000156 | to | CFP-060-000000156 |
| CFP-060-000000157 | to | CFP-060-000000157 |
| CFP-060-000000207 | to | CFP-060-000000207 |
| CFP-060-000000222 | to | CFP-060-000000222 |
| CFP-060-000000223 | to | CFP-060-000000223 |
| CFP-060-000000224 | to | CFP-060-000000224 |
| CFP-060-000000226 | to | CFP-060-000000226 |
| CFP-060-000000227 | to | CFP-060-000000227 |
| CFP-060-000000229 | to | CFP-060-000000229 |
| CFP-060-000000230 | to | CFP-060-000000230 |
| CFP-060-000000231 | to | CFP-060-000000231 |
| CFP-060-000000232 | to | CFP-060-000000232 |
| CFP-060-000000233 | to | CFP-060-000000233 |
| CFP-060-000000234 | to | CFP-060-000000234 |
| CFP-060-000000235 | to | CFP-060-000000235 |

| | | |
|---|---|---|
| CFP-060-000000237 | to | CFP-060-000000237 |
| CFP-060-000000239 | to | CFP-060-000000239 |
| CFP-060-000000243 | to | CFP-060-000000243 |
| CFP-060-000000244 | to | CFP-060-000000244 |
| CFP-060-000000257 | to | CFP-060-000000257 |
| CFP-060-000000258 | to | CFP-060-000000258 |
| CFP-060-000000262 | to | CFP-060-000000262 |
| CFP-060-000000263 | to | CFP-060-000000263 |
| CFP-060-000000264 | to | CFP-060-000000264 |
| CFP-060-000000267 | to | CFP-060-000000267 |
| CFP-060-000000282 | to | CFP-060-000000282 |
| CFP-060-000000283 | to | CFP-060-000000283 |
| CFP-060-000000286 | to | CFP-060-000000286 |
| CFP-060-000000287 | to | CFP-060-000000287 |
| CFP-060-000001196 | to | CFP-060-000001196 |
| CFP-060-000000292 | to | CFP-060-000000292 |
| CFP-060-000000391 | to | CFP-060-000000391 |
| CFP-060-000000403 | to | CFP-060-000000403 |
| CFP-060-000000514 | to | CFP-060-000000514 |
| CFP-060-000000522 | to | CFP-060-000000522 |
| CFP-060-000000524 | to | CFP-060-000000524 |
| CFP-060-000000525 | to | CFP-060-000000525 |
| CFP-060-000000526 | to | CFP-060-000000526 |
| CFP-060-000000527 | to | CFP-060-000000527 |
| CFP-060-000000528 | to | CFP-060-000000528 |
| CFP-060-000000538 | to | CFP-060-000000538 |
| CFP-060-000000542 | to | CFP-060-000000542 |
| CFP-060-000000546 | to | CFP-060-000000546 |
| CFP-060-000000557 | to | CFP-060-000000557 |
| CFP-060-000000568 | to | CFP-060-000000568 |
| CFP-060-000000569 | to | CFP-060-000000569 |
| CFP-060-000000578 | to | CFP-060-000000578 |
| CFP-060-000000580 | to | CFP-060-000000580 |
| CFP-060-000000582 | to | CFP-060-000000582 |
| CFP-060-000000583 | to | CFP-060-000000583 |
| CFP-060-000000584 | to | CFP-060-000000584 |
| CFP-060-000000585 | to | CFP-060-000000585 |
| CFP-060-000000586 | to | CFP-060-000000586 |
| CFP-060-000000587 | to | CFP-060-000000587 |
| CFP-060-000000588 | to | CFP-060-000000588 |
| CFP-060-000000589 | to | CFP-060-000000589 |
| CFP-060-000000590 | to | CFP-060-000000590 |
| CFP-060-000000591 | to | CFP-060-000000591 |
| CFP-060-000000595 | to | CFP-060-000000595 |

| | | |
|---|---|---|
| CFP-060-000000596 | to | CFP-060-000000596 |
| CFP-060-000000597 | to | CFP-060-000000597 |
| CFP-060-000000598 | to | CFP-060-000000598 |
| CFP-060-000000599 | to | CFP-060-000000599 |
| CFP-060-000000600 | to | CFP-060-000000600 |
| CFP-060-000000601 | to | CFP-060-000000601 |
| CFP-060-000000602 | to | CFP-060-000000602 |
| CFP-060-000000603 | to | CFP-060-000000603 |
| CFP-060-000000604 | to | CFP-060-000000604 |
| CFP-060-000000605 | to | CFP-060-000000605 |
| CFP-060-000000606 | to | CFP-060-000000606 |
| CFP-060-000000607 | to | CFP-060-000000607 |
| CFP-060-000000608 | to | CFP-060-000000608 |
| CFP-060-000000609 | to | CFP-060-000000609 |
| CFP-060-000000610 | to | CFP-060-000000610 |
| CFP-060-000000611 | to | CFP-060-000000611 |
| CFP-060-000000612 | to | CFP-060-000000612 |
| CFP-060-000000613 | to | CFP-060-000000613 |
| CFP-060-000000614 | to | CFP-060-000000614 |
| CFP-060-000000615 | to | CFP-060-000000615 |
| CFP-060-000000616 | to | CFP-060-000000616 |
| CFP-060-000000617 | to | CFP-060-000000617 |
| CFP-060-000000618 | to | CFP-060-000000618 |
| CFP-060-000000619 | to | CFP-060-000000619 |
| CFP-060-000000620 | to | CFP-060-000000620 |
| CFP-060-000000621 | to | CFP-060-000000621 |
| CFP-060-000000622 | to | CFP-060-000000622 |
| CFP-060-000000623 | to | CFP-060-000000623 |
| CFP-060-000000624 | to | CFP-060-000000624 |
| CFP-060-000000625 | to | CFP-060-000000625 |
| CFP-060-000000631 | to | CFP-060-000000631 |
| CFP-060-000000643 | to | CFP-060-000000643 |
| CFP-060-000000650 | to | CFP-060-000000650 |
| CFP-060-000000651 | to | CFP-060-000000651 |
| CFP-060-000000652 | to | CFP-060-000000652 |
| CFP-060-000000653 | to | CFP-060-000000653 |
| CFP-060-000000654 | to | CFP-060-000000654 |
| CFP-060-000000655 | to | CFP-060-000000655 |
| CFP-060-000000656 | to | CFP-060-000000656 |
| CFP-060-000000657 | to | CFP-060-000000657 |
| CFP-060-000000658 | to | CFP-060-000000658 |
| CFP-060-000000659 | to | CFP-060-000000659 |
| CFP-060-000000660 | to | CFP-060-000000660 |
| CFP-060-000000661 | to | CFP-060-000000661 |

| | | |
|---|---|---|
| CFP-060-000000662 | to | CFP-060-000000662 |
| CFP-060-000000664 | to | CFP-060-000000664 |
| CFP-060-000000665 | to | CFP-060-000000665 |
| CFP-060-000000667 | to | CFP-060-000000667 |
| CFP-060-000000668 | to | CFP-060-000000668 |
| CFP-060-000000670 | to | CFP-060-000000670 |
| CFP-060-000000672 | to | CFP-060-000000672 |
| CFP-060-000000675 | to | CFP-060-000000675 |
| CFP-060-000000676 | to | CFP-060-000000676 |
| CFP-060-000000677 | to | CFP-060-000000677 |
| CFP-060-000000678 | to | CFP-060-000000678 |
| CFP-060-000000679 | to | CFP-060-000000679 |
| CFP-060-000000680 | to | CFP-060-000000680 |
| CFP-060-000000682 | to | CFP-060-000000682 |
| CFP-060-000000684 | to | CFP-060-000000684 |
| CFP-060-000000686 | to | CFP-060-000000686 |
| CFP-060-000000688 | to | CFP-060-000000688 |
| CFP-060-000000695 | to | CFP-060-000000695 |
| CFP-060-000000705 | to | CFP-060-000000705 |
| CFP-060-000000706 | to | CFP-060-000000706 |
| CFP-060-000000709 | to | CFP-060-000000709 |
| CFP-060-000000711 | to | CFP-060-000000711 |
| CFP-060-000000712 | to | CFP-060-000000712 |
| CFP-060-000000713 | to | CFP-060-000000713 |
| CFP-060-000000716 | to | CFP-060-000000716 |
| CFP-060-000000717 | to | CFP-060-000000717 |
| CFP-060-000000718 | to | CFP-060-000000718 |
| CFP-060-000000726 | to | CFP-060-000000726 |
| CFP-060-000000732 | to | CFP-060-000000732 |
| CFP-060-000000790 | to | CFP-060-000000790 |
| CFP-060-000000791 | to | CFP-060-000000791 |
| CFP-060-000000793 | to | CFP-060-000000793 |
| CFP-060-000000797 | to | CFP-060-000000797 |
| CFP-060-000000798 | to | CFP-060-000000798 |
| CFP-060-000000809 | to | CFP-060-000000809 |
| CFP-060-000000810 | to | CFP-060-000000810 |
| CFP-060-000000828 | to | CFP-060-000000828 |
| CFP-060-000001180 | to | CFP-060-000001180 |
| CFP-060-000000830 | to | CFP-060-000000830 |
| CFP-060-000001183 | to | CFP-060-000001183 |
| CFP-060-000000834 | to | CFP-060-000000834 |
| CFP-060-000001193 | to | CFP-060-000001193 |
| CFP-060-000000844 | to | CFP-060-000000844 |
| CFP-060-000001137 | to | CFP-060-000001137 |

| | | |
|---|---|---|
| CFP-060-000001138 | to | CFP-060-000001138 |
| CFP-060-000000845 | to | CFP-060-000000845 |
| CFP-060-000001140 | to | CFP-060-000001140 |
| CFP-060-000001141 | to | CFP-060-000001141 |
| CFP-060-000001142 | to | CFP-060-000001142 |
| CFP-060-000000849 | to | CFP-060-000000849 |
| CFP-060-000001151 | to | CFP-060-000001151 |
| CFP-060-000000852 | to | CFP-060-000000852 |
| CFP-060-000001156 | to | CFP-060-000001156 |
| CFP-060-000001157 | to | CFP-060-000001157 |
| CFP-060-000000855 | to | CFP-060-000000855 |
| CFP-060-000001160 | to | CFP-060-000001160 |
| CFP-060-000001161 | to | CFP-060-000001161 |
| CFP-060-000000856 | to | CFP-060-000000856 |
| CFP-060-000001162 | to | CFP-060-000001162 |
| CFP-060-000001163 | to | CFP-060-000001163 |
| CFP-060-000000860 | to | CFP-060-000000860 |
| CFP-060-000001167 | to | CFP-060-000001167 |
| CFP-060-000001168 | to | CFP-060-000001168 |
| CFP-060-000001169 | to | CFP-060-000001169 |
| CFP-060-000000862 | to | CFP-060-000000862 |
| CFP-060-000001172 | to | CFP-060-000001172 |
| CFP-060-000001173 | to | CFP-060-000001173 |
| CFP-060-000000864 | to | CFP-060-000000864 |
| CFP-060-000001175 | to | CFP-060-000001175 |
| CFP-060-000001176 | to | CFP-060-000001176 |
| CFP-060-000000865 | to | CFP-060-000000865 |
| CFP-060-000001177 | to | CFP-060-000001177 |
| CFP-060-000001178 | to | CFP-060-000001178 |
| CFP-060-000000867 | to | CFP-060-000000867 |
| CFP-060-000001127 | to | CFP-060-000001127 |
| CFP-060-000001128 | to | CFP-060-000001128 |
| CFP-060-000000869 | to | CFP-060-000000869 |
| CFP-060-000001134 | to | CFP-060-000001134 |
| CFP-060-000000870 | to | CFP-060-000000870 |
| CFP-060-000001135 | to | CFP-060-000001135 |
| CFP-060-000001136 | to | CFP-060-000001136 |
| CFP-060-000000871 | to | CFP-060-000000871 |
| CFP-060-000001139 | to | CFP-060-000001139 |
| CFP-060-000000874 | to | CFP-060-000000874 |
| CFP-060-000001147 | to | CFP-060-000001147 |
| CFP-060-000001148 | to | CFP-060-000001148 |
| CFP-060-000000875 | to | CFP-060-000000875 |
| CFP-060-000001150 | to | CFP-060-000001150 |

| | | |
|---|---|---|
| CFP-060-000000876 | to | CFP-060-000000876 |
| CFP-060-000001152 | to | CFP-060-000001152 |
| CFP-060-000000898 | to | CFP-060-000000898 |
| CFP-060-000000906 | to | CFP-060-000000906 |
| CFP-060-000000912 | to | CFP-060-000000912 |
| CFP-060-000000914 | to | CFP-060-000000914 |
| CFP-060-000000917 | to | CFP-060-000000917 |
| CFP-060-000000918 | to | CFP-060-000000918 |
| CFP-060-000000929 | to | CFP-060-000000929 |
| CFP-060-000000933 | to | CFP-060-000000933 |
| CFP-060-000000941 | to | CFP-060-000000941 |
| CFP-060-000000942 | to | CFP-060-000000942 |
| CFP-060-000000943 | to | CFP-060-000000943 |
| CFP-060-000000952 | to | CFP-060-000000952 |
| CFP-060-000000955 | to | CFP-060-000000955 |
| CFP-060-000000973 | to | CFP-060-000000973 |
| CFP-060-000001104 | to | CFP-060-000001104 |
| CFP-060-000001106 | to | CFP-060-000001106 |
| CFP-060-000001107 | to | CFP-060-000001107 |
| CFP-060-000001108 | to | CFP-060-000001108 |
| CFP-060-000001109 | to | CFP-060-000001109 |
| CFP-060-000001110 | to | CFP-060-000001110 |
| CFP-060-000001111 | to | CFP-060-000001111 |
| CFP-060-000001112 | to | CFP-060-000001112 |
| CFP-060-000001113 | to | CFP-060-000001113 |
| CFP-060-000001114 | to | CFP-060-000001114 |
| CFP-060-000001115 | to | CFP-060-000001115 |
| CFP-060-000001116 | to | CFP-060-000001116 |
| CFP-061-000000031 | to | CFP-061-000000031 |
| CFP-061-000000035 | to | CFP-061-000000035 |
| CFP-061-000000037 | to | CFP-061-000000037 |
| CFP-061-000000038 | to | CFP-061-000000038 |
| CFP-061-000000039 | to | CFP-061-000000039 |
| CFP-061-000000067 | to | CFP-061-000000067 |
| CFP-061-000000068 | to | CFP-061-000000068 |
| CFP-061-000000195 | to | CFP-061-000000195 |
| CFP-061-000000196 | to | CFP-061-000000196 |
| CFP-061-000000201 | to | CFP-061-000000201 |
| CFP-061-000000202 | to | CFP-061-000000202 |
| CFP-061-000000203 | to | CFP-061-000000203 |
| CFP-061-000000205 | to | CFP-061-000000205 |
| CFP-061-000000207 | to | CFP-061-000000207 |
| CFP-061-000000234 | to | CFP-061-000000234 |
| CFP-061-000000235 | to | CFP-061-000000235 |

| | | |
|---|---|---|
| CFP-061-000000236 | to | CFP-061-000000236 |
| CFP-061-000000237 | to | CFP-061-000000237 |
| CFP-061-000000238 | to | CFP-061-000000238 |
| CFP-061-000000239 | to | CFP-061-000000239 |
| CFP-061-000000240 | to | CFP-061-000000240 |
| CFP-061-000000244 | to | CFP-061-000000244 |
| CFP-061-000000245 | to | CFP-061-000000245 |
| CFP-061-000000246 | to | CFP-061-000000246 |
| CFP-061-000000247 | to | CFP-061-000000247 |
| CFP-061-000000248 | to | CFP-061-000000248 |
| CFP-061-000000249 | to | CFP-061-000000249 |
| CFP-061-000000250 | to | CFP-061-000000250 |
| CFP-061-000000251 | to | CFP-061-000000251 |
| CFP-061-000000252 | to | CFP-061-000000252 |
| CFP-061-000000253 | to | CFP-061-000000253 |
| CFP-061-000000254 | to | CFP-061-000000254 |
| CFP-061-000000255 | to | CFP-061-000000255 |
| CFP-061-000000256 | to | CFP-061-000000256 |
| CFP-061-000000257 | to | CFP-061-000000257 |
| CFP-061-000000258 | to | CFP-061-000000258 |
| CFP-061-000000259 | to | CFP-061-000000259 |
| CFP-061-000000261 | to | CFP-061-000000261 |
| CFP-061-000000262 | to | CFP-061-000000262 |
| CFP-061-000000263 | to | CFP-061-000000263 |
| CFP-061-000000264 | to | CFP-061-000000264 |
| CFP-061-000000265 | to | CFP-061-000000265 |
| CFP-061-000000266 | to | CFP-061-000000266 |
| CFP-061-000000267 | to | CFP-061-000000267 |
| CFP-061-000000268 | to | CFP-061-000000268 |
| CFP-061-000000281 | to | CFP-061-000000281 |
| CFP-061-000000284 | to | CFP-061-000000284 |
| CFP-061-000000292 | to | CFP-061-000000292 |
| CFP-061-000000294 | to | CFP-061-000000294 |
| CFP-061-000000295 | to | CFP-061-000000295 |
| CFP-061-000000299 | to | CFP-061-000000299 |
| CFP-061-000000300 | to | CFP-061-000000300 |
| CFP-061-000000301 | to | CFP-061-000000301 |
| CFP-061-000000302 | to | CFP-061-000000302 |
| CFP-061-000000305 | to | CFP-061-000000305 |
| CFP-061-000000306 | to | CFP-061-000000306 |
| CFP-061-000000307 | to | CFP-061-000000307 |
| CFP-061-000000308 | to | CFP-061-000000308 |
| CFP-061-000000309 | to | CFP-061-000000309 |
| CFP-061-000000316 | to | CFP-061-000000316 |

| | | |
|---|---|---|
| CFP-061-000000317 | to | CFP-061-000000317 |
| CFP-061-000000319 | to | CFP-061-000000319 |
| CFP-061-000000321 | to | CFP-061-000000321 |
| CFP-061-000000323 | to | CFP-061-000000323 |
| CFP-061-000000324 | to | CFP-061-000000324 |
| CFP-061-000000328 | to | CFP-061-000000328 |
| CFP-061-000000332 | to | CFP-061-000000332 |
| CFP-061-000000333 | to | CFP-061-000000333 |
| CFP-061-000000336 | to | CFP-061-000000336 |
| CFP-061-000000353 | to | CFP-061-000000353 |
| CFP-061-000000354 | to | CFP-061-000000354 |
| CFP-061-000000355 | to | CFP-061-000000355 |
| CFP-061-000000356 | to | CFP-061-000000356 |
| CFP-061-000000357 | to | CFP-061-000000357 |
| CFP-061-000000358 | to | CFP-061-000000358 |
| CFP-061-000000359 | to | CFP-061-000000359 |
| CFP-061-000000362 | to | CFP-061-000000362 |
| CFP-061-000000363 | to | CFP-061-000000363 |
| CFP-061-000000366 | to | CFP-061-000000366 |
| CFP-061-000000367 | to | CFP-061-000000367 |
| CFP-061-000000368 | to | CFP-061-000000368 |
| CFP-061-000000369 | to | CFP-061-000000369 |
| CFP-061-000000370 | to | CFP-061-000000370 |
| CFP-061-000000372 | to | CFP-061-000000372 |
| CFP-061-000000377 | to | CFP-061-000000377 |
| CFP-061-000000382 | to | CFP-061-000000382 |
| CFP-061-000000385 | to | CFP-061-000000385 |
| CFP-061-000000395 | to | CFP-061-000000395 |
| CFP-061-000000399 | to | CFP-061-000000399 |
| CFP-061-000000403 | to | CFP-061-000000403 |
| CFP-061-000000404 | to | CFP-061-000000404 |
| CFP-061-000000406 | to | CFP-061-000000406 |
| CFP-061-000000408 | to | CFP-061-000000408 |
| CFP-061-000000409 | to | CFP-061-000000409 |
| CFP-061-000000423 | to | CFP-061-000000423 |
| CFP-061-000000424 | to | CFP-061-000000424 |
| CFP-061-000000425 | to | CFP-061-000000425 |
| CFP-061-000000426 | to | CFP-061-000000426 |
| CFP-061-000000430 | to | CFP-061-000000430 |
| CFP-061-000000435 | to | CFP-061-000000435 |
| CFP-061-000000436 | to | CFP-061-000000436 |
| CFP-061-000000441 | to | CFP-061-000000441 |
| CFP-061-000000442 | to | CFP-061-000000442 |
| CFP-061-000000450 | to | CFP-061-000000450 |

101

| | | |
|---|---|---|
| CFP-061-000000454 | to | CFP-061-000000454 |
| CFP-061-000000455 | to | CFP-061-000000455 |
| CFP-061-000000459 | to | CFP-061-000000459 |
| CFP-061-000000460 | to | CFP-061-000000460 |
| CFP-061-000000461 | to | CFP-061-000000461 |
| CFP-061-000000466 | to | CFP-061-000000466 |
| CFP-061-000000467 | to | CFP-061-000000467 |
| CFP-061-000000468 | to | CFP-061-000000468 |
| CFP-061-000000477 | to | CFP-061-000000477 |
| CFP-061-000000478 | to | CFP-061-000000478 |
| CFP-061-000000479 | to | CFP-061-000000479 |
| CFP-061-000000480 | to | CFP-061-000000480 |
| CFP-061-000000481 | to | CFP-061-000000481 |
| CFP-061-000000482 | to | CFP-061-000000482 |
| CFP-061-000000483 | to | CFP-061-000000483 |
| CFP-061-000000484 | to | CFP-061-000000484 |
| CFP-061-000000485 | to | CFP-061-000000485 |
| CFP-061-000000486 | to | CFP-061-000000486 |
| CFP-061-000000489 | to | CFP-061-000000489 |
| CFP-061-000000491 | to | CFP-061-000000491 |
| CFP-061-000000492 | to | CFP-061-000000492 |
| CFP-061-000000495 | to | CFP-061-000000495 |
| CFP-061-000000496 | to | CFP-061-000000496 |
| CFP-061-000000497 | to | CFP-061-000000497 |
| CFP-061-000000500 | to | CFP-061-000000500 |
| CFP-061-000000501 | to | CFP-061-000000501 |
| CFP-061-000000505 | to | CFP-061-000000505 |
| CFP-061-000000506 | to | CFP-061-000000506 |
| CFP-061-000000507 | to | CFP-061-000000507 |
| CFP-061-000000508 | to | CFP-061-000000508 |
| CFP-061-000000509 | to | CFP-061-000000509 |
| CFP-061-000000510 | to | CFP-061-000000510 |
| CFP-061-000000511 | to | CFP-061-000000511 |
| CFP-061-000000512 | to | CFP-061-000000512 |
| CFP-061-000000513 | to | CFP-061-000000513 |
| CFP-061-000000514 | to | CFP-061-000000514 |
| CFP-061-000000515 | to | CFP-061-000000515 |
| CFP-061-000000516 | to | CFP-061-000000516 |
| CFP-061-000000517 | to | CFP-061-000000517 |
| CFP-061-000000518 | to | CFP-061-000000518 |
| CFP-061-000000523 | to | CFP-061-000000523 |
| CFP-061-000000524 | to | CFP-061-000000524 |
| CFP-061-000000532 | to | CFP-061-000000532 |
| CFP-061-000000534 | to | CFP-061-000000534 |

CFP-061-000000535    to    CFP-061-000000535
CFP-061-000000536    to    CFP-061-000000536
CFP-061-000000537    to    CFP-061-000000537
CFP-061-000000538    to    CFP-061-000000538
CFP-061-000000539    to    CFP-061-000000539
CFP-061-000000540    to    CFP-061-000000540
CFP-061-000000542    to    CFP-061-000000542
CFP-061-000000545    to    CFP-061-000000545
CFP-061-000000548    to    CFP-061-000000548
CFP-061-000000549    to    CFP-061-000000549
CFP-061-000000550    to    CFP-061-000000550
CFP-061-000000551    to    CFP-061-000000551
CFP-061-000000552    to    CFP-061-000000552
CFP-061-000000553    to    CFP-061-000000553
CFP-061-000000554    to    CFP-061-000000554
CFP-061-000000555    to    CFP-061-000000555
CFP-061-000000556    to    CFP-061-000000556
CFP-061-000000557    to    CFP-061-000000557
CFP-061-000000560    to    CFP-061-000000560
CFP-061-000000563    to    CFP-061-000000563
CFP-061-000000564    to    CFP-061-000000564
CFP-061-000000566    to    CFP-061-000000566
CFP-061-000000568    to    CFP-061-000000568
CFP-061-000000570    to    CFP-061-000000570
CFP-061-000000573    to    CFP-061-000000573
CFP-061-000000581    to    CFP-061-000000581
CFP-061-000000582    to    CFP-061-000000582
CFP-061-000000585    to    CFP-061-000000585
CFP-061-000000587    to    CFP-061-000000587
CFP-061-000000589    to    CFP-061-000000589
CFP-061-000000591    to    CFP-061-000000591
CFP-061-000000592    to    CFP-061-000000592
CFP-061-000000596    to    CFP-061-000000596
CFP-061-000000599    to    CFP-061-000000599
CFP-061-000000600    to    CFP-061-000000600
CFP-061-000000601    to    CFP-061-000000601
CFP-061-000000602    to    CFP-061-000000602
CFP-061-000000603    to    CFP-061-000000603
CFP-061-000000604    to    CFP-061-000000604
CFP-061-000000605    to    CFP-061-000000605
CFP-061-000000606    to    CFP-061-000000606
CFP-061-000000607    to    CFP-061-000000607
CFP-061-000000608    to    CFP-061-000000608
CFP-061-000000609    to    CFP-061-000000609

| | | |
|---|---|---|
| CFP-061-000000612 | to | CFP-061-000000612 |
| CFP-061-000000613 | to | CFP-061-000000613 |
| CFP-061-000000614 | to | CFP-061-000000614 |
| CFP-061-000000615 | to | CFP-061-000000615 |
| CFP-061-000000616 | to | CFP-061-000000616 |
| CFP-061-000000617 | to | CFP-061-000000617 |
| CFP-061-000000618 | to | CFP-061-000000618 |
| CFP-061-000000622 | to | CFP-061-000000622 |
| CFP-061-000000626 | to | CFP-061-000000626 |
| CFP-061-000000627 | to | CFP-061-000000627 |
| CFP-061-000000628 | to | CFP-061-000000628 |
| CFP-061-000000633 | to | CFP-061-000000633 |
| CFP-061-000000634 | to | CFP-061-000000634 |
| CFP-061-000000635 | to | CFP-061-000000635 |
| CFP-061-000000640 | to | CFP-061-000000640 |
| CFP-061-000000641 | to | CFP-061-000000641 |
| CFP-061-000000643 | to | CFP-061-000000643 |
| CFP-061-000000644 | to | CFP-061-000000644 |
| CFP-061-000000645 | to | CFP-061-000000645 |
| CFP-061-000000646 | to | CFP-061-000000646 |
| CFP-061-000000653 | to | CFP-061-000000653 |
| CFP-061-000000657 | to | CFP-061-000000657 |
| CFP-061-000000659 | to | CFP-061-000000659 |
| CFP-061-000000674 | to | CFP-061-000000674 |
| CFP-061-000000676 | to | CFP-061-000000676 |
| CFP-061-000000678 | to | CFP-061-000000678 |
| CFP-061-000000696 | to | CFP-061-000000696 |
| CFP-061-000000697 | to | CFP-061-000000697 |
| CFP-061-000000705 | to | CFP-061-000000705 |
| CFP-061-000000707 | to | CFP-061-000000707 |
| CFP-061-000000709 | to | CFP-061-000000709 |
| CFP-061-000000710 | to | CFP-061-000000710 |
| CFP-061-000000741 | to | CFP-061-000000741 |
| CFP-061-000000745 | to | CFP-061-000000745 |
| CFP-061-000000746 | to | CFP-061-000000746 |
| CFP-061-000000747 | to | CFP-061-000000747 |
| CFP-061-000000758 | to | CFP-061-000000758 |
| CFP-062-000000113 | to | CFP-062-000000113 |
| CFP-062-000000114 | to | CFP-062-000000114 |
| CFP-062-000000115 | to | CFP-062-000000115 |
| CFP-062-000000133 | to | CFP-062-000000133 |
| CFP-062-000000134 | to | CFP-062-000000134 |
| CFP-062-000000136 | to | CFP-062-000000136 |
| CFP-062-000000146 | to | CFP-062-000000146 |

| | | |
|---|---|---|
| CFP-062-000000148 | to | CFP-062-000000148 |
| CFP-062-000000149 | to | CFP-062-000000149 |
| CFP-062-000000150 | to | CFP-062-000000150 |
| CFP-062-000000151 | to | CFP-062-000000151 |
| CFP-062-000000153 | to | CFP-062-000000153 |
| CFP-062-000000154 | to | CFP-062-000000154 |
| CFP-062-000000155 | to | CFP-062-000000155 |
| CFP-062-000000157 | to | CFP-062-000000157 |
| CFP-062-000000159 | to | CFP-062-000000159 |
| CFP-062-000000160 | to | CFP-062-000000160 |
| CFP-062-000000161 | to | CFP-062-000000161 |
| CFP-062-000000164 | to | CFP-062-000000164 |
| CFP-062-000000165 | to | CFP-062-000000165 |
| CFP-062-000000166 | to | CFP-062-000000166 |
| CFP-062-000000167 | to | CFP-062-000000167 |
| CFP-062-000000168 | to | CFP-062-000000168 |
| CFP-062-000000169 | to | CFP-062-000000169 |
| CFP-062-000000173 | to | CFP-062-000000173 |
| CFP-062-000000175 | to | CFP-062-000000175 |
| CFP-062-000000177 | to | CFP-062-000000177 |
| CFP-062-000000178 | to | CFP-062-000000178 |
| CFP-062-000000181 | to | CFP-062-000000181 |
| CFP-062-000000182 | to | CFP-062-000000182 |
| CFP-062-000000188 | to | CFP-062-000000188 |
| CFP-062-000000193 | to | CFP-062-000000193 |
| CFP-062-000000200 | to | CFP-062-000000200 |
| CFP-062-000000271 | to | CFP-062-000000271 |
| CFP-062-000000968 | to | CFP-062-000000968 |
| CFP-062-000000980 | to | CFP-062-000000980 |
| CFP-062-000001010 | to | CFP-062-000001010 |
| CFP-062-000001011 | to | CFP-062-000001011 |
| CFP-062-000001012 | to | CFP-062-000001012 |
| CFP-062-000001013 | to | CFP-062-000001013 |
| CFP-062-000001034 | to | CFP-062-000001034 |
| CFP-062-000001063 | to | CFP-062-000001063 |
| CFP-062-000001070 | to | CFP-062-000001070 |
| CFP-062-000001089 | to | CFP-062-000001089 |
| CFP-062-000001109 | to | CFP-062-000001109 |
| CFP-062-000001124 | to | CFP-062-000001124 |
| CFP-062-000001135 | to | CFP-062-000001135 |
| CFP-062-000001139 | to | CFP-062-000001139 |
| CFP-062-000001140 | to | CFP-062-000001140 |
| CFP-062-000001141 | to | CFP-062-000001141 |
| CFP-062-000001172 | to | CFP-062-000001172 |

| | | |
|---|---|---|
| CFP-062-000001254 | to | CFP-062-000001254 |
| CFP-062-000001386 | to | CFP-062-000001386 |
| CFP-062-000001398 | to | CFP-062-000001398 |
| CFP-062-000001414 | to | CFP-062-000001414 |
| CFP-062-000001731 | to | CFP-062-000001731 |
| CFP-062-000001751 | to | CFP-062-000001751 |
| CFP-062-000001753 | to | CFP-062-000001753 |
| CFP-062-000001756 | to | CFP-062-000001756 |
| CFP-062-000001762 | to | CFP-062-000001762 |
| CFP-062-000001763 | to | CFP-062-000001763 |
| CFP-062-000001770 | to | CFP-062-000001770 |
| CFP-062-000001771 | to | CFP-062-000001771 |
| CFP-062-000001774 | to | CFP-062-000001774 |
| CFP-062-000001777 | to | CFP-062-000001777 |
| CFP-062-000001778 | to | CFP-062-000001778 |
| CFP-062-000001779 | to | CFP-062-000001779 |
| CFP-062-000001780 | to | CFP-062-000001780 |
| CFP-062-000001781 | to | CFP-062-000001781 |
| CFP-062-000001782 | to | CFP-062-000001782 |
| CFP-063-000000002 | to | CFP-063-000000002 |
| CFP-063-000000003 | to | CFP-063-000000003 |
| CFP-063-000000075 | to | CFP-063-000000075 |
| CFP-063-000000076 | to | CFP-063-000000076 |
| CFP-063-000000077 | to | CFP-063-000000077 |
| CFP-063-000000080 | to | CFP-063-000000080 |
| CFP-063-000000081 | to | CFP-063-000000081 |
| CFP-063-000000083 | to | CFP-063-000000083 |
| CFP-063-000000084 | to | CFP-063-000000084 |
| CFP-063-000000085 | to | CFP-063-000000085 |
| CFP-063-000000086 | to | CFP-063-000000086 |
| CFP-063-000000087 | to | CFP-063-000000087 |
| CFP-063-000000090 | to | CFP-063-000000090 |
| CFP-063-000000096 | to | CFP-063-000000096 |
| CFP-063-000000097 | to | CFP-063-000000097 |
| CFP-063-000000098 | to | CFP-063-000000098 |
| CFP-063-000000099 | to | CFP-063-000000099 |
| CFP-063-000000100 | to | CFP-063-000000100 |
| CFP-063-000000101 | to | CFP-063-000000101 |
| CFP-063-000000108 | to | CFP-063-000000108 |
| CFP-063-000000109 | to | CFP-063-000000109 |
| CFP-063-000000110 | to | CFP-063-000000110 |
| CFP-063-000000111 | to | CFP-063-000000111 |
| CFP-063-000000112 | to | CFP-063-000000112 |
| CFP-063-000000113 | to | CFP-063-000000113 |

| | | |
|---|---|---|
| CFP-063-000000114 | to | CFP-063-000000114 |
| CFP-063-000000115 | to | CFP-063-000000115 |
| CFP-063-000000116 | to | CFP-063-000000116 |
| CFP-063-000000117 | to | CFP-063-000000117 |
| CFP-063-000000118 | to | CFP-063-000000118 |
| CFP-063-000000119 | to | CFP-063-000000119 |
| CFP-063-000000187 | to | CFP-063-000000187 |
| CFP-063-000000190 | to | CFP-063-000000190 |
| CFP-063-000000191 | to | CFP-063-000000191 |
| CFP-063-000000192 | to | CFP-063-000000192 |
| CFP-063-000000193 | to | CFP-063-000000193 |
| CFP-063-000000194 | to | CFP-063-000000194 |
| CFP-063-000000195 | to | CFP-063-000000195 |
| CFP-063-000000196 | to | CFP-063-000000196 |
| CFP-063-000000197 | to | CFP-063-000000197 |
| CFP-063-000000198 | to | CFP-063-000000198 |
| CFP-063-000000199 | to | CFP-063-000000199 |
| CFP-063-000000200 | to | CFP-063-000000200 |
| CFP-063-000000201 | to | CFP-063-000000201 |
| CFP-063-000000202 | to | CFP-063-000000202 |
| CFP-063-000000207 | to | CFP-063-000000207 |
| CFP-063-000000222 | to | CFP-063-000000222 |
| CFP-063-000000230 | to | CFP-063-000000230 |
| CFP-063-000000237 | to | CFP-063-000000237 |
| CFP-063-000000238 | to | CFP-063-000000238 |
| CFP-063-000000322 | to | CFP-063-000000322 |
| CFP-063-000000323 | to | CFP-063-000000323 |
| CFP-063-000000340 | to | CFP-063-000000340 |
| CFP-063-000000345 | to | CFP-063-000000345 |
| CFP-063-000000346 | to | CFP-063-000000346 |
| CFP-063-000000347 | to | CFP-063-000000347 |
| CFP-063-000000348 | to | CFP-063-000000348 |
| CFP-063-000000349 | to | CFP-063-000000349 |
| CFP-063-000000350 | to | CFP-063-000000350 |
| CFP-063-000000352 | to | CFP-063-000000352 |
| CFP-063-000000353 | to | CFP-063-000000353 |
| CFP-063-000000357 | to | CFP-063-000000357 |
| CFP-063-000000358 | to | CFP-063-000000358 |
| CFP-063-000000359 | to | CFP-063-000000359 |
| CFP-063-000000363 | to | CFP-063-000000363 |
| CFP-063-000000364 | to | CFP-063-000000364 |
| CFP-063-000000500 | to | CFP-063-000000500 |
| CFP-063-000000501 | to | CFP-063-000000501 |
| CFP-063-000000502 | to | CFP-063-000000502 |

| | | |
|---|---|---|
| CFP-063-000000503 | to | CFP-063-000000503 |
| CFP-063-000000504 | to | CFP-063-000000504 |
| CFP-063-000000507 | to | CFP-063-000000507 |
| CFP-063-000000508 | to | CFP-063-000000508 |
| CFP-063-000000509 | to | CFP-063-000000509 |
| CFP-063-000000529 | to | CFP-063-000000529 |
| CFP-063-000000536 | to | CFP-063-000000536 |
| CFP-063-000000543 | to | CFP-063-000000543 |
| CFP-063-000000564 | to | CFP-063-000000564 |
| CFP-063-000000565 | to | CFP-063-000000565 |
| CFP-063-000000566 | to | CFP-063-000000566 |
| CFP-063-000000567 | to | CFP-063-000000567 |
| CFP-063-000000568 | to | CFP-063-000000568 |
| CFP-063-000000569 | to | CFP-063-000000569 |
| CFP-063-000000571 | to | CFP-063-000000571 |
| CFP-063-000000572 | to | CFP-063-000000572 |
| CFP-063-000000574 | to | CFP-063-000000574 |
| CFP-063-000000575 | to | CFP-063-000000575 |
| CFP-063-000000576 | to | CFP-063-000000576 |
| CFP-063-000000577 | to | CFP-063-000000577 |
| CFP-063-000000578 | to | CFP-063-000000578 |
| CFP-063-000000579 | to | CFP-063-000000579 |
| CFP-063-000000580 | to | CFP-063-000000580 |
| CFP-063-000000581 | to | CFP-063-000000581 |
| CFP-063-000000582 | to | CFP-063-000000582 |
| CFP-063-000000583 | to | CFP-063-000000583 |
| CFP-063-000000584 | to | CFP-063-000000584 |
| CFP-063-000000585 | to | CFP-063-000000585 |
| CFP-063-000000586 | to | CFP-063-000000586 |
| CFP-063-000000587 | to | CFP-063-000000587 |
| CFP-063-000000588 | to | CFP-063-000000588 |
| CFP-063-000000589 | to | CFP-063-000000589 |
| CFP-063-000000590 | to | CFP-063-000000590 |
| CFP-063-000000591 | to | CFP-063-000000591 |
| CFP-063-000000592 | to | CFP-063-000000592 |
| CFP-063-000000593 | to | CFP-063-000000593 |
| CFP-063-000000594 | to | CFP-063-000000594 |
| CFP-063-000000595 | to | CFP-063-000000595 |
| CFP-063-000000596 | to | CFP-063-000000596 |
| CFP-063-000000597 | to | CFP-063-000000597 |
| CFP-063-000000598 | to | CFP-063-000000598 |
| CFP-063-000000599 | to | CFP-063-000000599 |
| CFP-063-000000600 | to | CFP-063-000000600 |
| CFP-063-000000601 | to | CFP-063-000000601 |

| | | |
|---|---|---|
| CFP-063-000000602 | to | CFP-063-000000602 |
| CFP-063-000000603 | to | CFP-063-000000603 |
| CFP-063-000000604 | to | CFP-063-000000604 |
| CFP-063-000000605 | to | CFP-063-000000605 |
| CFP-063-000000606 | to | CFP-063-000000606 |
| CFP-063-000000607 | to | CFP-063-000000607 |
| CFP-063-000000608 | to | CFP-063-000000608 |
| CFP-063-000000609 | to | CFP-063-000000609 |
| CFP-063-000000610 | to | CFP-063-000000610 |
| CFP-063-000000611 | to | CFP-063-000000611 |
| CFP-063-000000612 | to | CFP-063-000000612 |
| CFP-063-000000613 | to | CFP-063-000000613 |
| CFP-063-000000614 | to | CFP-063-000000614 |
| CFP-063-000000615 | to | CFP-063-000000615 |
| CFP-063-000000616 | to | CFP-063-000000616 |
| CFP-063-000000617 | to | CFP-063-000000617 |
| CFP-063-000000618 | to | CFP-063-000000618 |
| CFP-063-000000619 | to | CFP-063-000000619 |
| CFP-063-000000620 | to | CFP-063-000000620 |
| CFP-063-000000621 | to | CFP-063-000000621 |
| CFP-063-000000622 | to | CFP-063-000000622 |
| CFP-063-000000623 | to | CFP-063-000000623 |
| CFP-063-000000624 | to | CFP-063-000000624 |
| CFP-063-000000625 | to | CFP-063-000000625 |
| CFP-063-000000626 | to | CFP-063-000000626 |
| CFP-063-000000627 | to | CFP-063-000000627 |
| CFP-063-000000628 | to | CFP-063-000000628 |
| CFP-063-000000629 | to | CFP-063-000000629 |
| CFP-063-000000631 | to | CFP-063-000000631 |
| CFP-063-000000634 | to | CFP-063-000000634 |
| CFP-063-000000635 | to | CFP-063-000000635 |
| CFP-063-000000637 | to | CFP-063-000000637 |
| CFP-063-000000638 | to | CFP-063-000000638 |
| CFP-063-000000639 | to | CFP-063-000000639 |
| CFP-063-000000731 | to | CFP-063-000000731 |
| CFP-063-000000732 | to | CFP-063-000000732 |
| CFP-063-000000733 | to | CFP-063-000000733 |
| CFP-063-000000734 | to | CFP-063-000000734 |
| CFP-063-000000735 | to | CFP-063-000000735 |
| CFP-063-000000740 | to | CFP-063-000000740 |
| CFP-063-000000741 | to | CFP-063-000000741 |
| CFP-063-000000742 | to | CFP-063-000000742 |
| CFP-063-000000743 | to | CFP-063-000000743 |
| CFP-063-000000746 | to | CFP-063-000000746 |

| | | |
|---|---|---|
| CFP-063-000000747 | to | CFP-063-000000747 |
| CFP-063-000000751 | to | CFP-063-000000751 |
| CFP-063-000000753 | to | CFP-063-000000753 |
| CFP-063-000000754 | to | CFP-063-000000754 |
| CFP-063-000000757 | to | CFP-063-000000757 |
| CFP-063-000000759 | to | CFP-063-000000759 |
| CFP-063-000000760 | to | CFP-063-000000760 |
| CFP-063-000000761 | to | CFP-063-000000761 |
| CFP-063-000000762 | to | CFP-063-000000762 |
| CFP-063-000000763 | to | CFP-063-000000763 |
| CFP-063-000000764 | to | CFP-063-000000764 |
| CFP-063-000000765 | to | CFP-063-000000765 |
| CFP-063-000000766 | to | CFP-063-000000766 |
| CFP-063-000000767 | to | CFP-063-000000767 |
| CFP-063-000000768 | to | CFP-063-000000768 |
| CFP-063-000000769 | to | CFP-063-000000769 |
| CFP-063-000000770 | to | CFP-063-000000770 |
| CFP-063-000000771 | to | CFP-063-000000771 |
| CFP-063-000000772 | to | CFP-063-000000772 |
| CFP-063-000000773 | to | CFP-063-000000773 |
| CFP-063-000000774 | to | CFP-063-000000774 |
| CFP-063-000000775 | to | CFP-063-000000775 |
| CFP-063-000000776 | to | CFP-063-000000776 |
| CFP-063-000000777 | to | CFP-063-000000777 |
| CFP-063-000000778 | to | CFP-063-000000778 |
| CFP-063-000000779 | to | CFP-063-000000779 |
| CFP-063-000000785 | to | CFP-063-000000785 |
| CFP-063-000000787 | to | CFP-063-000000787 |
| CFP-063-000000788 | to | CFP-063-000000788 |
| CFP-063-000000789 | to | CFP-063-000000789 |
| CFP-063-000000790 | to | CFP-063-000000790 |
| CFP-063-000000791 | to | CFP-063-000000791 |
| CFP-063-000000792 | to | CFP-063-000000792 |
| CFP-063-000000793 | to | CFP-063-000000793 |
| CFP-063-000000794 | to | CFP-063-000000794 |
| CFP-063-000000796 | to | CFP-063-000000796 |
| CFP-063-000000797 | to | CFP-063-000000797 |
| CFP-063-000000799 | to | CFP-063-000000799 |
| CFP-063-000000801 | to | CFP-063-000000801 |
| CFP-063-000000802 | to | CFP-063-000000802 |
| CFP-063-000000803 | to | CFP-063-000000803 |
| CFP-063-000000804 | to | CFP-063-000000804 |
| CFP-063-000000805 | to | CFP-063-000000805 |
| CFP-063-000000806 | to | CFP-063-000000806 |

| | | |
|---|---|---|
| CFP-063-000000807 | to | CFP-063-000000807 |
| CFP-063-000000809 | to | CFP-063-000000809 |
| CFP-063-000000810 | to | CFP-063-000000810 |
| CFP-063-000000811 | to | CFP-063-000000811 |
| CFP-063-000000812 | to | CFP-063-000000812 |
| CFP-063-000000813 | to | CFP-063-000000813 |
| CFP-063-000000814 | to | CFP-063-000000814 |
| CFP-063-000000815 | to | CFP-063-000000815 |
| CFP-063-000000816 | to | CFP-063-000000816 |
| CFP-063-000000817 | to | CFP-063-000000817 |
| CFP-063-000000818 | to | CFP-063-000000818 |
| CFP-063-000000819 | to | CFP-063-000000819 |
| CFP-063-000000820 | to | CFP-063-000000820 |
| CFP-063-000000821 | to | CFP-063-000000821 |
| CFP-063-000000822 | to | CFP-063-000000822 |
| CFP-063-000000823 | to | CFP-063-000000823 |
| CFP-063-000000824 | to | CFP-063-000000824 |
| CFP-063-000000825 | to | CFP-063-000000825 |
| CFP-063-000000826 | to | CFP-063-000000826 |
| CFP-063-000000827 | to | CFP-063-000000827 |
| CFP-063-000000828 | to | CFP-063-000000828 |
| CFP-063-000000829 | to | CFP-063-000000829 |
| CFP-063-000000830 | to | CFP-063-000000830 |
| CFP-063-000000832 | to | CFP-063-000000832 |
| CFP-063-000000834 | to | CFP-063-000000834 |
| CFP-063-000000835 | to | CFP-063-000000835 |
| CFP-063-000000836 | to | CFP-063-000000836 |
| CFP-063-000000837 | to | CFP-063-000000837 |
| CFP-063-000000840 | to | CFP-063-000000840 |
| CFP-063-000000841 | to | CFP-063-000000841 |
| CFP-063-000000842 | to | CFP-063-000000842 |
| CFP-063-000000844 | to | CFP-063-000000844 |
| CFP-063-000000845 | to | CFP-063-000000845 |
| CFP-063-000000846 | to | CFP-063-000000846 |
| CFP-063-000000847 | to | CFP-063-000000847 |
| CFP-063-000000848 | to | CFP-063-000000848 |
| CFP-063-000000849 | to | CFP-063-000000849 |
| CFP-063-000001135 | to | CFP-063-000001135 |
| CFP-063-000001136 | to | CFP-063-000001136 |
| CFP-064-000000005 | to | CFP-064-000000005 |
| CFP-064-000000017 | to | CFP-064-000000017 |
| CFP-064-000000018 | to | CFP-064-000000018 |
| CFP-064-000000019 | to | CFP-064-000000019 |
| CFP-064-000000021 | to | CFP-064-000000021 |

| | | |
|---|---|---|
| CFP-064-000000025 | to | CFP-064-000000025 |
| CFP-064-000000029 | to | CFP-064-000000029 |
| CFP-064-000000032 | to | CFP-064-000000032 |
| CFP-064-000000033 | to | CFP-064-000000033 |
| CFP-064-000000034 | to | CFP-064-000000034 |
| CFP-064-000000035 | to | CFP-064-000000035 |
| CFP-064-000000037 | to | CFP-064-000000037 |
| CFP-064-000000038 | to | CFP-064-000000038 |
| CFP-064-000000040 | to | CFP-064-000000040 |
| CFP-064-000000041 | to | CFP-064-000000041 |
| CFP-064-000000042 | to | CFP-064-000000042 |
| CFP-064-000000043 | to | CFP-064-000000043 |
| CFP-064-000000044 | to | CFP-064-000000044 |
| CFP-064-000000045 | to | CFP-064-000000045 |
| CFP-064-000000046 | to | CFP-064-000000046 |
| CFP-064-000000048 | to | CFP-064-000000048 |
| CFP-064-000000049 | to | CFP-064-000000049 |
| CFP-064-000000050 | to | CFP-064-000000050 |
| CFP-064-000000053 | to | CFP-064-000000053 |
| CFP-064-000000054 | to | CFP-064-000000054 |
| CFP-064-000000060 | to | CFP-064-000000060 |
| CFP-064-000000063 | to | CFP-064-000000063 |
| CFP-064-000000065 | to | CFP-064-000000065 |
| CFP-064-000000073 | to | CFP-064-000000073 |
| CFP-064-000000074 | to | CFP-064-000000074 |
| CFP-064-000000075 | to | CFP-064-000000075 |
| CFP-064-000000076 | to | CFP-064-000000076 |
| CFP-064-000000077 | to | CFP-064-000000077 |
| CFP-064-000000078 | to | CFP-064-000000078 |
| CFP-064-000000079 | to | CFP-064-000000079 |
| CFP-064-000000081 | to | CFP-064-000000081 |
| CFP-064-000000082 | to | CFP-064-000000082 |
| CFP-064-000000083 | to | CFP-064-000000083 |
| CFP-064-000000084 | to | CFP-064-000000084 |
| CFP-064-000000085 | to | CFP-064-000000085 |
| CFP-064-000000086 | to | CFP-064-000000086 |
| CFP-064-000000087 | to | CFP-064-000000087 |
| CFP-064-000000088 | to | CFP-064-000000088 |
| CFP-064-000000089 | to | CFP-064-000000089 |
| CFP-064-000000090 | to | CFP-064-000000090 |
| CFP-064-000000178 | to | CFP-064-000000178 |
| CFP-064-000000179 | to | CFP-064-000000179 |
| CFP-064-000000180 | to | CFP-064-000000180 |
| CFP-064-000000181 | to | CFP-064-000000181 |

CFP-064-000000182   to   CFP-064-000000182
CFP-064-000000184   to   CFP-064-000000184
CFP-064-000000185   to   CFP-064-000000185
CFP-064-000000186   to   CFP-064-000000186
CFP-064-000000187   to   CFP-064-000000187
CFP-064-000000188   to   CFP-064-000000188
CFP-064-000000189   to   CFP-064-000000189
CFP-064-000000190   to   CFP-064-000000190
CFP-064-000000191   to   CFP-064-000000191
CFP-064-000000192   to   CFP-064-000000192
CFP-064-000000309   to   CFP-064-000000309
CFP-064-000000368   to   CFP-064-000000368
CFP-064-000000375   to   CFP-064-000000375
CFP-064-000000380   to   CFP-064-000000380
CFP-064-000000381   to   CFP-064-000000381
CFP-064-000000394   to   CFP-064-000000394
CFP-064-000000395   to   CFP-064-000000395
CFP-064-000000396   to   CFP-064-000000396
CFP-064-000000397   to   CFP-064-000000397
CFP-064-000000453   to   CFP-064-000000453
CFP-064-000000460   to   CFP-064-000000460
CFP-064-000000462   to   CFP-064-000000462
CFP-064-000000520   to   CFP-064-000000520
CFP-064-000000533   to   CFP-064-000000533
CFP-064-000000549   to   CFP-064-000000549
CFP-064-000000563   to   CFP-064-000000563
CFP-064-000000586   to   CFP-064-000000586
CFP-064-000000587   to   CFP-064-000000587
CFP-064-000000608   to   CFP-064-000000608
CFP-064-000000609   to   CFP-064-000000609
CFP-064-000000792   to   CFP-064-000000792
CFP-064-000000823   to   CFP-064-000000823
CFP-064-000000824   to   CFP-064-000000824
CFP-064-000000825   to   CFP-064-000000825
CFP-064-000000826   to   CFP-064-000000826
CFP-064-000000827   to   CFP-064-000000827
CFP-064-000000828   to   CFP-064-000000828
CFP-064-000000840   to   CFP-064-000000840
CFP-064-000000851   to   CFP-064-000000851
CFP-064-000000857   to   CFP-064-000000857
CFP-064-000001039   to   CFP-064-000001039
CFP-064-000001048   to   CFP-064-000001048
CFP-064-000001049   to   CFP-064-000001049
CFP-064-000001050   to   CFP-064-000001050

| | | |
|---|---|---|
| CFP-064-000001051 | to | CFP-064-000001051 |
| CFP-064-000001079 | to | CFP-064-000001079 |
| CFP-064-000001108 | to | CFP-064-000001108 |
| CFP-064-000001159 | to | CFP-064-000001159 |
| CFP-064-000001167 | to | CFP-064-000001167 |
| CFP-064-000001168 | to | CFP-064-000001168 |
| CFP-064-000001169 | to | CFP-064-000001169 |
| CFP-064-000001175 | to | CFP-064-000001175 |
| CFP-064-000001176 | to | CFP-064-000001176 |
| CFP-064-000001177 | to | CFP-064-000001177 |
| CFP-064-000001178 | to | CFP-064-000001178 |
| CFP-064-000001179 | to | CFP-064-000001179 |
| CFP-064-000001180 | to | CFP-064-000001180 |
| CFP-064-000001181 | to | CFP-064-000001181 |
| CFP-064-000001182 | to | CFP-064-000001182 |
| CFP-064-000001184 | to | CFP-064-000001184 |
| CFP-064-000001185 | to | CFP-064-000001185 |
| CFP-064-000001187 | to | CFP-064-000001187 |
| CFP-064-000001245 | to | CFP-064-000001245 |
| CFP-064-000001246 | to | CFP-064-000001246 |
| CFP-064-000001248 | to | CFP-064-000001248 |
| CFP-064-000001250 | to | CFP-064-000001250 |
| CFP-064-000001251 | to | CFP-064-000001251 |
| CFP-064-000001283 | to | CFP-064-000001283 |
| CFP-064-000001287 | to | CFP-064-000001287 |
| CFP-064-000001288 | to | CFP-064-000001288 |
| CFP-064-000001289 | to | CFP-064-000001289 |
| CFP-064-000001294 | to | CFP-064-000001294 |
| CFP-064-000001297 | to | CFP-064-000001297 |
| CFP-064-000001301 | to | CFP-064-000001301 |
| CFP-064-000001302 | to | CFP-064-000001302 |
| CFP-064-000001308 | to | CFP-064-000001308 |
| CFP-064-000001312 | to | CFP-064-000001312 |
| CFP-064-000001313 | to | CFP-064-000001313 |
| CFP-064-000001314 | to | CFP-064-000001314 |
| CFP-064-000001316 | to | CFP-064-000001316 |
| CFP-064-000001319 | to | CFP-064-000001319 |
| CFP-064-000001322 | to | CFP-064-000001322 |
| CFP-064-000001328 | to | CFP-064-000001328 |
| CFP-064-000001329 | to | CFP-064-000001329 |
| CFP-064-000001330 | to | CFP-064-000001330 |
| CFP-064-000001333 | to | CFP-064-000001333 |
| CFP-064-000001338 | to | CFP-064-000001338 |
| CFP-064-000001342 | to | CFP-064-000001342 |

| | | |
|---|---|---|
| CFP-064-000001343 | to | CFP-064-000001343 |
| CFP-065-000001547 | to | CFP-065-000001547 |
| CFP-065-000001548 | to | CFP-065-000001548 |
| CFP-065-000001550 | to | CFP-065-000001550 |
| CFP-065-000001564 | to | CFP-065-000001564 |
| CFP-065-000001567 | to | CFP-065-000001567 |
| CFP-065-000001568 | to | CFP-065-000001568 |
| CFP-065-000001569 | to | CFP-065-000001569 |
| CFP-065-000001570 | to | CFP-065-000001570 |
| CFP-065-000001573 | to | CFP-065-000001573 |
| CFP-065-000001574 | to | CFP-065-000001574 |
| CFP-065-000001578 | to | CFP-065-000001578 |
| CFP-065-000001579 | to | CFP-065-000001579 |
| CFP-065-000001580 | to | CFP-065-000001580 |
| CFP-065-000001581 | to | CFP-065-000001581 |
| CFP-065-000001582 | to | CFP-065-000001582 |
| CFP-065-000001601 | to | CFP-065-000001601 |
| CFP-065-000001602 | to | CFP-065-000001602 |
| CFP-065-000001603 | to | CFP-065-000001603 |
| CFP-065-000001604 | to | CFP-065-000001604 |
| CFP-065-000001605 | to | CFP-065-000001605 |
| CFP-065-000001607 | to | CFP-065-000001607 |
| CFP-066-000000016 | to | CFP-066-000000016 |
| CFP-066-000000102 | to | CFP-066-000000102 |
| CFP-066-000000119 | to | CFP-066-000000119 |
| CFP-066-000000124 | to | CFP-066-000000124 |
| CFP-066-000000126 | to | CFP-066-000000126 |
| CFP-066-000000136 | to | CFP-066-000000136 |
| CFP-066-000000137 | to | CFP-066-000000137 |
| CFP-066-000000138 | to | CFP-066-000000138 |
| CFP-066-000000143 | to | CFP-066-000000143 |
| CFP-066-000000144 | to | CFP-066-000000144 |
| CFP-066-000000146 | to | CFP-066-000000146 |
| CFP-066-000000147 | to | CFP-066-000000147 |
| CFP-066-000000148 | to | CFP-066-000000148 |
| CFP-066-000000149 | to | CFP-066-000000149 |
| CFP-066-000000150 | to | CFP-066-000000150 |
| CFP-066-000000155 | to | CFP-066-000000155 |
| CFP-066-000000156 | to | CFP-066-000000156 |
| CFP-066-000000163 | to | CFP-066-000000163 |
| CFP-066-000000164 | to | CFP-066-000000164 |
| CFP-066-000000165 | to | CFP-066-000000165 |
| CFP-066-000000175 | to | CFP-066-000000175 |
| CFP-066-000000180 | to | CFP-066-000000180 |

| | | |
|---|---|---|
| CFP-066-000000181 | to | CFP-066-000000181 |
| CFP-066-000000182 | to | CFP-066-000000182 |
| CFP-066-000000183 | to | CFP-066-000000183 |
| CFP-066-000000184 | to | CFP-066-000000184 |
| CFP-066-000000185 | to | CFP-066-000000185 |
| CFP-066-000000186 | to | CFP-066-000000186 |
| CFP-066-000000187 | to | CFP-066-000000187 |
| CFP-066-000000188 | to | CFP-066-000000188 |
| CFP-066-000000189 | to | CFP-066-000000189 |
| CFP-066-000000190 | to | CFP-066-000000190 |
| CFP-066-000000191 | to | CFP-066-000000191 |
| CFP-066-000000192 | to | CFP-066-000000192 |
| CFP-066-000000195 | to | CFP-066-000000195 |
| CFP-066-000000204 | to | CFP-066-000000204 |
| CFP-066-000000218 | to | CFP-066-000000218 |
| CFP-066-000000222 | to | CFP-066-000000222 |
| CFP-066-000000228 | to | CFP-066-000000228 |
| CFP-066-000000230 | to | CFP-066-000000230 |
| CFP-066-000000241 | to | CFP-066-000000241 |
| CFP-066-000000242 | to | CFP-066-000000242 |
| CFP-066-000000245 | to | CFP-066-000000245 |
| CFP-066-000000246 | to | CFP-066-000000246 |
| CFP-066-000000254 | to | CFP-066-000000254 |
| CFP-066-000000258 | to | CFP-066-000000258 |
| CFP-066-000000259 | to | CFP-066-000000259 |
| CFP-066-000000260 | to | CFP-066-000000260 |
| CFP-066-000000264 | to | CFP-066-000000264 |
| CFP-066-000000270 | to | CFP-066-000000270 |
| CFP-066-000000280 | to | CFP-066-000000280 |
| CFP-066-000000281 | to | CFP-066-000000281 |
| CFP-066-000000286 | to | CFP-066-000000286 |
| CFP-066-000000287 | to | CFP-066-000000287 |
| CFP-066-000000288 | to | CFP-066-000000288 |
| CFP-066-000000303 | to | CFP-066-000000303 |
| CFP-066-000000304 | to | CFP-066-000000304 |
| CFP-066-000000305 | to | CFP-066-000000305 |
| CFP-066-000000306 | to | CFP-066-000000306 |
| CFP-066-000000308 | to | CFP-066-000000308 |
| CFP-066-000000312 | to | CFP-066-000000312 |
| CFP-066-000000313 | to | CFP-066-000000313 |
| CFP-066-000000324 | to | CFP-066-000000324 |
| CFP-066-000000328 | to | CFP-066-000000328 |
| CFP-066-000000329 | to | CFP-066-000000329 |
| CFP-066-000000343 | to | CFP-066-000000343 |

| | | |
|---|---|---|
| CFP-066-000000345 | to | CFP-066-000000345 |
| CFP-066-000000350 | to | CFP-066-000000350 |
| CFP-066-000003433 | to | CFP-066-000003433 |
| CFP-066-000000353 | to | CFP-066-000000353 |
| CFP-066-000000356 | to | CFP-066-000000356 |
| CFP-066-000000357 | to | CFP-066-000000357 |
| CFP-066-000000360 | to | CFP-066-000000360 |
| CFP-066-000000364 | to | CFP-066-000000364 |
| CFP-066-000000370 | to | CFP-066-000000370 |
| CFP-066-000000371 | to | CFP-066-000000371 |
| CFP-066-000000372 | to | CFP-066-000000372 |
| CFP-066-000000386 | to | CFP-066-000000386 |
| CFP-066-000000387 | to | CFP-066-000000387 |
| CFP-066-000000388 | to | CFP-066-000000388 |
| CFP-066-000000389 | to | CFP-066-000000389 |
| CFP-066-000000390 | to | CFP-066-000000390 |
| CFP-066-000000391 | to | CFP-066-000000391 |
| CFP-066-000000392 | to | CFP-066-000000392 |
| CFP-066-000000393 | to | CFP-066-000000393 |
| CFP-066-000000394 | to | CFP-066-000000394 |
| CFP-066-000000396 | to | CFP-066-000000396 |
| CFP-066-000000398 | to | CFP-066-000000398 |
| CFP-066-000000399 | to | CFP-066-000000399 |
| CFP-066-000000400 | to | CFP-066-000000400 |
| CFP-066-000000403 | to | CFP-066-000000403 |
| CFP-066-000000404 | to | CFP-066-000000404 |
| CFP-066-000000405 | to | CFP-066-000000405 |
| CFP-066-000000406 | to | CFP-066-000000406 |
| CFP-066-000000407 | to | CFP-066-000000407 |
| CFP-066-000000408 | to | CFP-066-000000408 |
| CFP-066-000000409 | to | CFP-066-000000409 |
| CFP-066-000000410 | to | CFP-066-000000410 |
| CFP-066-000000411 | to | CFP-066-000000411 |
| CFP-066-000000413 | to | CFP-066-000000413 |
| CFP-066-000000414 | to | CFP-066-000000414 |
| CFP-066-000000415 | to | CFP-066-000000415 |
| CFP-066-000000416 | to | CFP-066-000000416 |
| CFP-066-000000417 | to | CFP-066-000000417 |
| CFP-066-000000419 | to | CFP-066-000000419 |
| CFP-066-000000420 | to | CFP-066-000000420 |
| CFP-066-000000421 | to | CFP-066-000000421 |
| CFP-066-000000422 | to | CFP-066-000000422 |
| CFP-066-000000423 | to | CFP-066-000000423 |
| CFP-066-000000424 | to | CFP-066-000000424 |

| | | |
|---|---|---|
| CFP-066-000000425 | to | CFP-066-000000425 |
| CFP-066-000000427 | to | CFP-066-000000427 |
| CFP-066-000000428 | to | CFP-066-000000428 |
| CFP-066-000000429 | to | CFP-066-000000429 |
| CFP-066-000000430 | to | CFP-066-000000430 |
| CFP-066-000000431 | to | CFP-066-000000431 |
| CFP-066-000000432 | to | CFP-066-000000432 |
| CFP-066-000000433 | to | CFP-066-000000433 |
| CFP-066-000000434 | to | CFP-066-000000434 |
| CFP-066-000000435 | to | CFP-066-000000435 |
| CFP-066-000000446 | to | CFP-066-000000446 |
| CFP-066-000000447 | to | CFP-066-000000447 |
| CFP-066-000000448 | to | CFP-066-000000448 |
| CFP-066-000000449 | to | CFP-066-000000449 |
| CFP-066-000000450 | to | CFP-066-000000450 |
| CFP-066-000000451 | to | CFP-066-000000451 |
| CFP-066-000000457 | to | CFP-066-000000457 |
| CFP-066-000000458 | to | CFP-066-000000458 |
| CFP-066-000000459 | to | CFP-066-000000459 |
| CFP-066-000000460 | to | CFP-066-000000460 |
| CFP-066-000000461 | to | CFP-066-000000461 |
| CFP-066-000000462 | to | CFP-066-000000462 |
| CFP-066-000000465 | to | CFP-066-000000465 |
| CFP-066-000000466 | to | CFP-066-000000466 |
| CFP-066-000000469 | to | CFP-066-000000469 |
| CFP-066-000000470 | to | CFP-066-000000470 |
| CFP-066-000000471 | to | CFP-066-000000471 |
| CFP-066-000000473 | to | CFP-066-000000473 |
| CFP-066-000000474 | to | CFP-066-000000474 |
| CFP-066-000000475 | to | CFP-066-000000475 |
| CFP-066-000000476 | to | CFP-066-000000476 |
| CFP-066-000000477 | to | CFP-066-000000477 |
| CFP-066-000000478 | to | CFP-066-000000478 |
| CFP-066-000000479 | to | CFP-066-000000479 |
| CFP-066-000000480 | to | CFP-066-000000480 |
| CFP-066-000000481 | to | CFP-066-000000481 |
| CFP-066-000000482 | to | CFP-066-000000482 |
| CFP-066-000000484 | to | CFP-066-000000484 |
| CFP-066-000000485 | to | CFP-066-000000485 |
| CFP-066-000000486 | to | CFP-066-000000486 |
| CFP-066-000000487 | to | CFP-066-000000487 |
| CFP-066-000000491 | to | CFP-066-000000491 |
| CFP-066-000000492 | to | CFP-066-000000492 |
| CFP-066-000000493 | to | CFP-066-000000493 |

| | | |
|---|---|---|
| CFP-066-000000494 | to | CFP-066-000000494 |
| CFP-066-000000495 | to | CFP-066-000000495 |
| CFP-066-000000496 | to | CFP-066-000000496 |
| CFP-066-000000497 | to | CFP-066-000000497 |
| CFP-066-000000498 | to | CFP-066-000000498 |
| CFP-066-000000499 | to | CFP-066-000000499 |
| CFP-066-000000500 | to | CFP-066-000000500 |
| CFP-066-000000501 | to | CFP-066-000000501 |
| CFP-066-000000502 | to | CFP-066-000000502 |
| CFP-066-000000503 | to | CFP-066-000000503 |
| CFP-066-000000504 | to | CFP-066-000000504 |
| CFP-066-000000505 | to | CFP-066-000000505 |
| CFP-066-000000506 | to | CFP-066-000000506 |
| CFP-066-000000508 | to | CFP-066-000000508 |
| CFP-066-000000509 | to | CFP-066-000000509 |
| CFP-066-000000510 | to | CFP-066-000000510 |
| CFP-066-000000511 | to | CFP-066-000000511 |
| CFP-066-000000514 | to | CFP-066-000000514 |
| CFP-066-000000515 | to | CFP-066-000000515 |
| CFP-066-000000516 | to | CFP-066-000000516 |
| CFP-066-000000517 | to | CFP-066-000000517 |
| CFP-066-000000518 | to | CFP-066-000000518 |
| CFP-066-000000519 | to | CFP-066-000000519 |
| CFP-066-000000520 | to | CFP-066-000000520 |
| CFP-066-000000521 | to | CFP-066-000000521 |
| CFP-066-000000523 | to | CFP-066-000000523 |
| CFP-066-000000524 | to | CFP-066-000000524 |
| CFP-066-000000525 | to | CFP-066-000000525 |
| CFP-066-000000526 | to | CFP-066-000000526 |
| CFP-066-000000527 | to | CFP-066-000000527 |
| CFP-066-000000528 | to | CFP-066-000000528 |
| CFP-066-000000529 | to | CFP-066-000000529 |
| CFP-066-000000530 | to | CFP-066-000000530 |
| CFP-066-000000531 | to | CFP-066-000000531 |
| CFP-066-000000532 | to | CFP-066-000000532 |
| CFP-066-000000533 | to | CFP-066-000000533 |
| CFP-066-000000534 | to | CFP-066-000000534 |
| CFP-066-000000535 | to | CFP-066-000000535 |
| CFP-066-000000536 | to | CFP-066-000000536 |
| CFP-066-000000537 | to | CFP-066-000000537 |
| CFP-066-000000538 | to | CFP-066-000000538 |
| CFP-066-000003451 | to | CFP-066-000003451 |
| CFP-066-000003452 | to | CFP-066-000003452 |
| CFP-066-000003453 | to | CFP-066-000003453 |

| | | |
|---|---|---|
| CFP-066-000003454 | to | CFP-066-000003454 |
| CFP-066-000000540 | to | CFP-066-000000540 |
| CFP-066-000000541 | to | CFP-066-000000541 |
| CFP-066-000000542 | to | CFP-066-000000542 |
| CFP-066-000000543 | to | CFP-066-000000543 |
| CFP-066-000000573 | to | CFP-066-000000573 |
| CFP-066-000000575 | to | CFP-066-000000575 |
| CFP-066-000000576 | to | CFP-066-000000576 |
| CFP-066-000000578 | to | CFP-066-000000578 |
| CFP-066-000000580 | to | CFP-066-000000580 |
| CFP-066-000000581 | to | CFP-066-000000581 |
| CFP-066-000000587 | to | CFP-066-000000587 |
| CFP-066-000000588 | to | CFP-066-000000588 |
| CFP-066-000000589 | to | CFP-066-000000589 |
| CFP-066-000000590 | to | CFP-066-000000590 |
| CFP-066-000000612 | to | CFP-066-000000612 |
| CFP-066-000000614 | to | CFP-066-000000614 |
| CFP-066-000000615 | to | CFP-066-000000615 |
| CFP-066-000000616 | to | CFP-066-000000616 |
| CFP-066-000000617 | to | CFP-066-000000617 |
| CFP-066-000000619 | to | CFP-066-000000619 |
| CFP-066-000000620 | to | CFP-066-000000620 |
| CFP-066-000000621 | to | CFP-066-000000621 |
| CFP-066-000000622 | to | CFP-066-000000622 |
| CFP-066-000000625 | to | CFP-066-000000625 |
| CFP-066-000000631 | to | CFP-066-000000631 |
| CFP-066-000000632 | to | CFP-066-000000632 |
| CFP-066-000000634 | to | CFP-066-000000634 |
| CFP-066-000000635 | to | CFP-066-000000635 |
| CFP-066-000000638 | to | CFP-066-000000638 |
| CFP-066-000000639 | to | CFP-066-000000639 |
| CFP-066-000000640 | to | CFP-066-000000640 |
| CFP-066-000000641 | to | CFP-066-000000641 |
| CFP-066-000000642 | to | CFP-066-000000642 |
| CFP-066-000000643 | to | CFP-066-000000643 |
| CFP-066-000000645 | to | CFP-066-000000645 |
| CFP-066-000000647 | to | CFP-066-000000647 |
| CFP-066-000000648 | to | CFP-066-000000648 |
| CFP-066-000000649 | to | CFP-066-000000649 |
| CFP-066-000000650 | to | CFP-066-000000650 |
| CFP-066-000000651 | to | CFP-066-000000651 |
| CFP-066-000000660 | to | CFP-066-000000660 |
| CFP-066-000000661 | to | CFP-066-000000661 |
| CFP-066-000000662 | to | CFP-066-000000662 |

| | | |
|---|---|---|
| CFP-066-000000663 | to | CFP-066-000000663 |
| CFP-066-000000665 | to | CFP-066-000000665 |
| CFP-066-000000675 | to | CFP-066-000000675 |
| CFP-066-000000709 | to | CFP-066-000000709 |
| CFP-066-000000710 | to | CFP-066-000000710 |
| CFP-066-000000711 | to | CFP-066-000000711 |
| CFP-066-000000712 | to | CFP-066-000000712 |
| CFP-066-000000721 | to | CFP-066-000000721 |
| CFP-066-000000726 | to | CFP-066-000000726 |
| CFP-066-000000729 | to | CFP-066-000000729 |
| CFP-066-000000758 | to | CFP-066-000000758 |
| CFP-066-000000759 | to | CFP-066-000000759 |
| CFP-066-000000761 | to | CFP-066-000000761 |
| CFP-066-000000775 | to | CFP-066-000000775 |
| CFP-066-000000801 | to | CFP-066-000000801 |
| CFP-066-000000817 | to | CFP-066-000000817 |
| CFP-066-000000819 | to | CFP-066-000000819 |
| CFP-066-000000822 | to | CFP-066-000000822 |
| CFP-066-000000825 | to | CFP-066-000000825 |
| CFP-066-000000831 | to | CFP-066-000000831 |
| CFP-066-000000833 | to | CFP-066-000000833 |
| CFP-066-000000834 | to | CFP-066-000000834 |
| CFP-066-000000847 | to | CFP-066-000000847 |
| CFP-066-000000893 | to | CFP-066-000000893 |
| CFP-066-000000902 | to | CFP-066-000000902 |
| CFP-066-000000904 | to | CFP-066-000000904 |
| CFP-066-000000906 | to | CFP-066-000000906 |
| CFP-066-000000907 | to | CFP-066-000000907 |
| CFP-066-000000910 | to | CFP-066-000000910 |
| CFP-066-000000911 | to | CFP-066-000000911 |
| CFP-066-000000916 | to | CFP-066-000000916 |
| CFP-066-000000917 | to | CFP-066-000000917 |
| CFP-066-000000918 | to | CFP-066-000000918 |
| CFP-066-000000919 | to | CFP-066-000000919 |
| CFP-066-000000920 | to | CFP-066-000000920 |
| CFP-066-000001048 | to | CFP-066-000001048 |
| CFP-066-000001051 | to | CFP-066-000001051 |
| CFP-066-000001052 | to | CFP-066-000001052 |
| CFP-066-000001053 | to | CFP-066-000001053 |
| CFP-066-000001056 | to | CFP-066-000001056 |
| CFP-066-000001057 | to | CFP-066-000001057 |
| CFP-066-000001058 | to | CFP-066-000001058 |
| CFP-066-000001059 | to | CFP-066-000001059 |
| CFP-066-000001110 | to | CFP-066-000001110 |

| | | |
|---|---|---|
| CFP-066-000001114 | to | CFP-066-000001114 |
| CFP-066-000001115 | to | CFP-066-000001115 |
| CFP-066-000001118 | to | CFP-066-000001118 |
| CFP-066-000001120 | to | CFP-066-000001120 |
| CFP-066-000001125 | to | CFP-066-000001125 |
| CFP-066-000001126 | to | CFP-066-000001126 |
| CFP-066-000001127 | to | CFP-066-000001127 |
| CFP-066-000001142 | to | CFP-066-000001142 |
| CFP-066-000001143 | to | CFP-066-000001143 |
| CFP-066-000001509 | to | CFP-066-000001509 |
| CFP-066-000001510 | to | CFP-066-000001510 |
| CFP-067-000000001 | to | CFP-067-000000001 |
| CFP-067-000000040 | to | CFP-067-000000040 |
| CFP-067-000000045 | to | CFP-067-000000045 |
| CFP-067-000000067 | to | CFP-067-000000067 |
| CFP-067-000000083 | to | CFP-067-000000083 |
| CFP-067-000005413 | to | CFP-067-000005413 |
| CFP-067-000005433 | to | CFP-067-000005433 |
| CFP-067-000005439 | to | CFP-067-000005439 |
| CFP-067-000005456 | to | CFP-067-000005456 |
| CFP-067-000005513 | to | CFP-067-000005513 |
| CFP-067-000005522 | to | CFP-067-000005522 |
| CFP-067-000005551 | to | CFP-067-000005551 |
| CFP-067-000005567 | to | CFP-067-000005567 |
| CFP-067-000005596 | to | CFP-067-000005596 |
| CFP-067-000005677 | to | CFP-067-000005677 |
| CFP-068-000000744 | to | CFP-068-000000744 |
| CFP-068-000000746 | to | CFP-068-000000746 |
| CFP-068-000000766 | to | CFP-068-000000766 |
| CFP-068-000000806 | to | CFP-068-000000806 |
| CFP-068-000000807 | to | CFP-068-000000807 |
| CFP-068-000000808 | to | CFP-068-000000808 |
| CFP-068-000000839 | to | CFP-068-000000839 |
| CFP-068-000000849 | to | CFP-068-000000849 |
| CFP-068-000000856 | to | CFP-068-000000856 |
| CFP-068-000000857 | to | CFP-068-000000857 |
| CFP-068-000000858 | to | CFP-068-000000858 |
| CFP-068-000000860 | to | CFP-068-000000860 |
| CFP-068-000000872 | to | CFP-068-000000872 |
| CFP-068-000000882 | to | CFP-068-000000882 |
| CFP-068-000000884 | to | CFP-068-000000884 |
| CFP-068-000000886 | to | CFP-068-000000886 |
| CFP-068-000000888 | to | CFP-068-000000888 |
| CFP-068-000000892 | to | CFP-068-000000892 |

| | | |
|---|---|---|
| CFP-068-000000897 | to | CFP-068-000000897 |
| CFP-068-000000908 | to | CFP-068-000000908 |
| CFP-068-000000910 | to | CFP-068-000000910 |
| CFP-068-000000911 | to | CFP-068-000000911 |
| CFP-068-000000912 | to | CFP-068-000000912 |
| CFP-068-000000913 | to | CFP-068-000000913 |
| CFP-068-000000914 | to | CFP-068-000000914 |
| CFP-068-000000927 | to | CFP-068-000000927 |
| CFP-069-000000017 | to | CFP-069-000000017 |
| CFP-069-000000018 | to | CFP-069-000000018 |
| CFP-069-000000020 | to | CFP-069-000000020 |
| CFP-069-000000021 | to | CFP-069-000000021 |
| CFP-069-000000111 | to | CFP-069-000000111 |
| CFP-069-000000112 | to | CFP-069-000000112 |
| CFP-069-000000800 | to | CFP-069-000000800 |
| CFP-069-000000801 | to | CFP-069-000000801 |
| CFP-069-000000804 | to | CFP-069-000000804 |
| CFP-069-000000805 | to | CFP-069-000000805 |
| CFP-069-000000813 | to | CFP-069-000000813 |
| CFP-069-000000815 | to | CFP-069-000000815 |
| CFP-069-000000820 | to | CFP-069-000000820 |
| CFP-069-000000821 | to | CFP-069-000000821 |
| CFP-069-000000826 | to | CFP-069-000000826 |
| CFP-069-000000827 | to | CFP-069-000000827 |
| CFP-069-000000831 | to | CFP-069-000000831 |
| CFP-069-000000834 | to | CFP-069-000000834 |
| CFP-069-000000836 | to | CFP-069-000000836 |
| CFP-069-000000838 | to | CFP-069-000000838 |
| CFP-069-000000872 | to | CFP-069-000000872 |
| CFP-069-000000880 | to | CFP-069-000000880 |
| CFP-069-000000883 | to | CFP-069-000000883 |
| CFP-069-000000884 | to | CFP-069-000000884 |
| CFP-069-000000887 | to | CFP-069-000000887 |
| CFP-069-000000913 | to | CFP-069-000000913 |
| CFP-069-000000914 | to | CFP-069-000000914 |
| CFP-069-000000915 | to | CFP-069-000000915 |
| CFP-069-000000916 | to | CFP-069-000000916 |
| CFP-069-000000917 | to | CFP-069-000000917 |
| CFP-069-000000918 | to | CFP-069-000000918 |
| CFP-069-000000919 | to | CFP-069-000000919 |
| CFP-069-000000920 | to | CFP-069-000000920 |
| CFP-069-000000921 | to | CFP-069-000000921 |
| CFP-069-000000922 | to | CFP-069-000000922 |
| CFP-069-000000923 | to | CFP-069-000000923 |

| | | |
|---|---|---|
| CFP-069-000000924 | to | CFP-069-000000924 |
| CFP-069-000000925 | to | CFP-069-000000925 |
| CFP-069-000000926 | to | CFP-069-000000926 |
| CFP-069-000000930 | to | CFP-069-000000930 |
| CFP-069-000000931 | to | CFP-069-000000931 |
| CFP-069-000000935 | to | CFP-069-000000935 |
| CFP-069-000000939 | to | CFP-069-000000939 |
| CFP-069-000000962 | to | CFP-069-000000962 |
| CFP-069-000000963 | to | CFP-069-000000963 |
| CFP-069-000000964 | to | CFP-069-000000964 |
| CFP-069-000000965 | to | CFP-069-000000965 |
| CFP-069-000000966 | to | CFP-069-000000966 |
| CFP-069-000000967 | to | CFP-069-000000967 |
| CFP-069-000000973 | to | CFP-069-000000973 |
| CFP-069-000000974 | to | CFP-069-000000974 |
| CFP-069-000000975 | to | CFP-069-000000975 |
| CFP-069-000000978 | to | CFP-069-000000978 |
| CFP-069-000000979 | to | CFP-069-000000979 |
| CFP-069-000000980 | to | CFP-069-000000980 |
| CFP-069-000000982 | to | CFP-069-000000982 |
| CFP-069-000000983 | to | CFP-069-000000983 |
| CFP-069-000000985 | to | CFP-069-000000985 |
| CFP-069-000000986 | to | CFP-069-000000986 |
| CFP-069-000000987 | to | CFP-069-000000987 |
| CFP-069-000000988 | to | CFP-069-000000988 |
| CFP-069-000000989 | to | CFP-069-000000989 |
| CFP-069-000000990 | to | CFP-069-000000990 |
| CFP-069-000000991 | to | CFP-069-000000991 |
| CFP-069-000000992 | to | CFP-069-000000992 |
| CFP-069-000000995 | to | CFP-069-000000995 |
| CFP-069-000000998 | to | CFP-069-000000998 |
| CFP-069-000001000 | to | CFP-069-000001000 |
| CFP-069-000001002 | to | CFP-069-000001002 |
| CFP-069-000001003 | to | CFP-069-000001003 |
| CFP-069-000001005 | to | CFP-069-000001005 |
| CFP-069-000001006 | to | CFP-069-000001006 |
| CFP-069-000001009 | to | CFP-069-000001009 |
| CFP-069-000001010 | to | CFP-069-000001010 |
| CFP-069-000001011 | to | CFP-069-000001011 |
| CFP-069-000001012 | to | CFP-069-000001012 |
| CFP-069-000001013 | to | CFP-069-000001013 |
| CFP-069-000001015 | to | CFP-069-000001015 |
| CFP-069-000001042 | to | CFP-069-000001042 |
| CFP-069-000001044 | to | CFP-069-000001044 |

| | | |
|---|---|---|
| CFP-069-000001045 | to | CFP-069-000001045 |
| CFP-069-000001050 | to | CFP-069-000001050 |
| CFP-069-000001051 | to | CFP-069-000001051 |
| CFP-069-000001052 | to | CFP-069-000001052 |
| CFP-069-000001057 | to | CFP-069-000001057 |
| CFP-069-000001059 | to | CFP-069-000001059 |
| CFP-069-000001062 | to | CFP-069-000001062 |
| CFP-069-000001073 | to | CFP-069-000001073 |
| CFP-069-000001074 | to | CFP-069-000001074 |
| CFP-069-000001075 | to | CFP-069-000001075 |
| CFP-069-000001095 | to | CFP-069-000001095 |
| CFP-069-000001099 | to | CFP-069-000001099 |
| CFP-069-000001101 | to | CFP-069-000001101 |
| CFP-069-000001103 | to | CFP-069-000001103 |
| CFP-069-000001189 | to | CFP-069-000001189 |
| CFP-069-000001403 | to | CFP-069-000001403 |
| CFP-069-000001404 | to | CFP-069-000001404 |
| CFP-069-000001191 | to | CFP-069-000001191 |
| CFP-069-000001406 | to | CFP-069-000001406 |
| CFP-069-000001407 | to | CFP-069-000001407 |
| CFP-069-000001408 | to | CFP-069-000001408 |
| CFP-069-000001192 | to | CFP-069-000001192 |
| CFP-069-000001409 | to | CFP-069-000001409 |
| CFP-069-000001410 | to | CFP-069-000001410 |
| CFP-069-000001210 | to | CFP-069-000001210 |
| CFP-069-000001412 | to | CFP-069-000001412 |
| CFP-069-000001239 | to | CFP-069-000001239 |
| CFP-069-000001252 | to | CFP-069-000001252 |
| CFP-069-000001260 | to | CFP-069-000001260 |
| CFP-069-000001261 | to | CFP-069-000001261 |
| CFP-069-000001309 | to | CFP-069-000001309 |
| CFP-069-000001310 | to | CFP-069-000001310 |
| CFP-069-000001323 | to | CFP-069-000001323 |
| CFP-069-000001328 | to | CFP-069-000001328 |
| CFP-069-000001329 | to | CFP-069-000001329 |
| CFP-069-000001332 | to | CFP-069-000001332 |
| CFP-069-000001339 | to | CFP-069-000001339 |
| CFP-069-000001360 | to | CFP-069-000001360 |
| CFP-069-000001361 | to | CFP-069-000001361 |
| CFP-069-000001362 | to | CFP-069-000001362 |
| CFP-069-000001363 | to | CFP-069-000001363 |
| CFP-069-000001364 | to | CFP-069-000001364 |
| CFP-069-000001366 | to | CFP-069-000001366 |
| CFP-069-000001399 | to | CFP-069-000001399 |

| | | |
|---|---|---|
| CFP-070-000000003 | to | CFP-070-000000003 |
| CFP-070-000000004 | to | CFP-070-000000004 |
| CFP-070-000000005 | to | CFP-070-000000005 |
| CFP-070-000000006 | to | CFP-070-000000006 |
| CFP-070-000000007 | to | CFP-070-000000007 |
| CFP-070-000000008 | to | CFP-070-000000008 |
| CFP-070-000000026 | to | CFP-070-000000026 |
| CFP-070-000000027 | to | CFP-070-000000027 |
| CFP-070-000000028 | to | CFP-070-000000028 |
| CFP-070-000000029 | to | CFP-070-000000029 |
| CFP-070-000000030 | to | CFP-070-000000030 |
| CFP-070-000000031 | to | CFP-070-000000031 |
| CFP-070-000000032 | to | CFP-070-000000032 |
| CFP-070-000000033 | to | CFP-070-000000033 |
| CFP-070-000000034 | to | CFP-070-000000034 |
| CFP-070-000000035 | to | CFP-070-000000035 |
| CFP-070-000000036 | to | CFP-070-000000036 |
| CFP-070-000000049 | to | CFP-070-000000049 |
| CFP-070-000000061 | to | CFP-070-000000061 |
| CFP-070-000000062 | to | CFP-070-000000062 |
| CFP-070-000000095 | to | CFP-070-000000095 |
| CFP-070-000000100 | to | CFP-070-000000100 |
| CFP-070-000000465 | to | CFP-070-000000465 |
| CFP-070-000000480 | to | CFP-070-000000480 |
| CFP-070-000000487 | to | CFP-070-000000487 |
| CFP-070-000000488 | to | CFP-070-000000488 |
| CFP-070-000000518 | to | CFP-070-000000518 |
| CFP-070-000000612 | to | CFP-070-000000612 |
| CFP-070-000000613 | to | CFP-070-000000613 |
| CFP-070-000000614 | to | CFP-070-000000614 |
| CFP-070-000000615 | to | CFP-070-000000615 |
| CFP-070-000000616 | to | CFP-070-000000616 |
| CFP-070-000000658 | to | CFP-070-000000658 |
| CFP-070-000000659 | to | CFP-070-000000659 |
| CFP-070-000000660 | to | CFP-070-000000660 |
| CFP-070-000000661 | to | CFP-070-000000661 |
| CFP-070-000000662 | to | CFP-070-000000662 |
| CFP-070-000000666 | to | CFP-070-000000666 |
| CFP-070-000000667 | to | CFP-070-000000667 |
| CFP-070-000000741 | to | CFP-070-000000741 |
| CFP-070-000000821 | to | CFP-070-000000821 |
| CFP-070-000000836 | to | CFP-070-000000836 |
| CFP-070-000001702 | to | CFP-070-000001702 |
| CFP-070-000001707 | to | CFP-070-000001707 |

| | | |
|---|---|---|
| CFP-070-000001715 | to | CFP-070-000001715 |
| CFP-070-000001722 | to | CFP-070-000001722 |
| CFP-070-000001730 | to | CFP-070-000001730 |
| CFP-070-000001732 | to | CFP-070-000001732 |
| CFP-070-000001743 | to | CFP-070-000001743 |
| CFP-070-000001744 | to | CFP-070-000001744 |
| CFP-070-000001745 | to | CFP-070-000001745 |
| CFP-070-000001748 | to | CFP-070-000001748 |
| CFP-070-000001749 | to | CFP-070-000001749 |
| CFP-070-000001750 | to | CFP-070-000001750 |
| CFP-070-000001789 | to | CFP-070-000001789 |
| CFP-070-000001790 | to | CFP-070-000001790 |
| CFP-070-000001793 | to | CFP-070-000001793 |
| CFP-070-000001801 | to | CFP-070-000001801 |
| CFP-070-000001827 | to | CFP-070-000001827 |
| CFP-070-000001839 | to | CFP-070-000001839 |
| CFP-070-000001845 | to | CFP-070-000001845 |
| CFP-070-000001853 | to | CFP-070-000001853 |
| CFP-070-000001854 | to | CFP-070-000001854 |
| CFP-070-000001860 | to | CFP-070-000001860 |
| CFP-070-000001864 | to | CFP-070-000001864 |
| CFP-070-000001879 | to | CFP-070-000001879 |
| CFP-070-000001880 | to | CFP-070-000001880 |
| CFP-070-000001886 | to | CFP-070-000001886 |
| CFP-070-000001887 | to | CFP-070-000001887 |
| CFP-070-000001896 | to | CFP-070-000001896 |
| CFP-070-000001900 | to | CFP-070-000001900 |
| CFP-070-000001912 | to | CFP-070-000001912 |
| CFP-070-000001914 | to | CFP-070-000001914 |
| CFP-070-000001922 | to | CFP-070-000001922 |
| CFP-070-000001930 | to | CFP-070-000001930 |
| CFP-070-000001939 | to | CFP-070-000001939 |
| CFP-070-000001944 | to | CFP-070-000001944 |
| CFP-070-000001954 | to | CFP-070-000001954 |
| CFP-070-000001965 | to | CFP-070-000001965 |
| CFP-070-000001966 | to | CFP-070-000001966 |
| CFP-070-000002219 | to | CFP-070-000002219 |
| CFP-070-000002220 | to | CFP-070-000002220 |
| CFP-070-000002221 | to | CFP-070-000002221 |
| CFP-070-000002222 | to | CFP-070-000002222 |
| CFP-070-000002224 | to | CFP-070-000002224 |
| CFP-070-000002226 | to | CFP-070-000002226 |
| CFP-070-000002228 | to | CFP-070-000002228 |
| CFP-070-000002229 | to | CFP-070-000002229 |

| | | |
|---|---|---|
| CFP-070-000002231 | to | CFP-070-000002231 |
| CFP-070-000002232 | to | CFP-070-000002232 |
| CFP-070-000002234 | to | CFP-070-000002234 |
| CFP-070-000002235 | to | CFP-070-000002235 |
| CFP-070-000002236 | to | CFP-070-000002236 |
| CFP-070-000002238 | to | CFP-070-000002238 |
| CFP-070-000002245 | to | CFP-070-000002245 |
| CFP-070-000002246 | to | CFP-070-000002246 |
| CFP-070-000002247 | to | CFP-070-000002247 |
| CFP-070-000002249 | to | CFP-070-000002249 |
| CFP-070-000002252 | to | CFP-070-000002252 |
| CFP-070-000002254 | to | CFP-070-000002254 |
| CFP-070-000002259 | to | CFP-070-000002259 |
| CFP-070-000002260 | to | CFP-070-000002260 |
| CFP-070-000002262 | to | CFP-070-000002262 |
| CFP-070-000002263 | to | CFP-070-000002263 |
| CFP-070-000002266 | to | CFP-070-000002266 |
| CFP-070-000002267 | to | CFP-070-000002267 |
| CFP-070-000002270 | to | CFP-070-000002270 |
| CFP-070-000002271 | to | CFP-070-000002271 |
| CFP-070-000002274 | to | CFP-070-000002274 |
| CFP-070-000002275 | to | CFP-070-000002275 |
| CFP-070-000002278 | to | CFP-070-000002278 |
| CFP-070-000002279 | to | CFP-070-000002279 |
| CFP-070-000002281 | to | CFP-070-000002281 |
| CFP-070-000002286 | to | CFP-070-000002286 |
| CFP-070-000002288 | to | CFP-070-000002288 |
| CFP-070-000002290 | to | CFP-070-000002290 |
| CFP-070-000002291 | to | CFP-070-000002291 |
| CFP-070-000002292 | to | CFP-070-000002292 |
| CFP-070-000002295 | to | CFP-070-000002295 |
| CFP-070-000002296 | to | CFP-070-000002296 |
| CFP-070-000002298 | to | CFP-070-000002298 |
| CFP-070-000002302 | to | CFP-070-000002302 |
| CFP-070-000002303 | to | CFP-070-000002303 |
| CFP-070-000002304 | to | CFP-070-000002304 |
| CFP-070-000002308 | to | CFP-070-000002308 |
| CFP-070-000002309 | to | CFP-070-000002309 |
| CFP-070-000002310 | to | CFP-070-000002310 |
| CFP-070-000002311 | to | CFP-070-000002311 |
| CFP-070-000002312 | to | CFP-070-000002312 |
| CFP-070-000002314 | to | CFP-070-000002314 |
| CFP-070-000002488 | to | CFP-070-000002488 |
| CFP-070-000002509 | to | CFP-070-000002509 |

| | | |
|---|---|---|
| CFP-070-000002510 | to | CFP-070-000002510 |
| CFP-070-000002511 | to | CFP-070-000002511 |
| CFP-070-000002836 | to | CFP-070-000002836 |
| CFP-070-000002837 | to | CFP-070-000002837 |
| CFP-070-000002848 | to | CFP-070-000002848 |
| CFP-070-000002849 | to | CFP-070-000002849 |
| CFP-070-000002850 | to | CFP-070-000002850 |
| CFP-070-000002852 | to | CFP-070-000002852 |
| CFP-070-000002854 | to | CFP-070-000002854 |
| CFP-070-000002855 | to | CFP-070-000002855 |
| CFP-070-000002857 | to | CFP-070-000002857 |
| CFP-070-000002862 | to | CFP-070-000002862 |
| CFP-070-000002865 | to | CFP-070-000002865 |
| CFP-070-000002866 | to | CFP-070-000002866 |
| CFP-070-000002868 | to | CFP-070-000002868 |
| CFP-070-000002869 | to | CFP-070-000002869 |
| CFP-070-000002871 | to | CFP-070-000002871 |
| CFP-070-000002874 | to | CFP-070-000002874 |
| CFP-070-000002875 | to | CFP-070-000002875 |
| CFP-070-000002876 | to | CFP-070-000002876 |
| CFP-070-000002881 | to | CFP-070-000002881 |
| CFP-070-000002885 | to | CFP-070-000002885 |
| CFP-070-000002893 | to | CFP-070-000002893 |
| CFP-070-000002910 | to | CFP-070-000002910 |
| CFP-070-000002911 | to | CFP-070-000002911 |
| CFP-070-000002912 | to | CFP-070-000002912 |
| CFP-070-000002913 | to | CFP-070-000002913 |
| CFP-070-000002914 | to | CFP-070-000002914 |
| CFP-070-000002915 | to | CFP-070-000002915 |
| CFP-070-000002923 | to | CFP-070-000002923 |
| CFP-070-000002927 | to | CFP-070-000002927 |
| CFP-070-000002934 | to | CFP-070-000002934 |
| CFP-070-000002937 | to | CFP-070-000002937 |
| CFP-070-000002946 | to | CFP-070-000002946 |
| CFP-070-000002954 | to | CFP-070-000002954 |
| CFP-070-000002955 | to | CFP-070-000002955 |
| CFP-070-000002959 | to | CFP-070-000002959 |
| CFP-070-000002960 | to | CFP-070-000002960 |
| CFP-070-000002961 | to | CFP-070-000002961 |
| CFP-070-000002964 | to | CFP-070-000002964 |
| CFP-070-000002966 | to | CFP-070-000002966 |
| CFP-070-000002967 | to | CFP-070-000002967 |
| CFP-070-000002973 | to | CFP-070-000002973 |
| CFP-070-000002984 | to | CFP-070-000002984 |

| | | |
|---|---|---|
| CFP-070-000002985 | to | CFP-070-000002985 |
| CFP-070-000002995 | to | CFP-070-000002995 |
| CFP-070-000002996 | to | CFP-070-000002996 |
| CFP-070-000003002 | to | CFP-070-000003002 |
| CFP-070-000003006 | to | CFP-070-000003006 |
| CFP-070-000003009 | to | CFP-070-000003009 |
| CFP-070-000003013 | to | CFP-070-000003013 |
| CFP-070-000003019 | to | CFP-070-000003019 |
| CFP-070-000003023 | to | CFP-070-000003023 |
| CFP-070-000003024 | to | CFP-070-000003024 |
| CFP-070-000003026 | to | CFP-070-000003026 |
| CFP-070-000003027 | to | CFP-070-000003027 |
| CFP-070-000003028 | to | CFP-070-000003028 |
| CFP-070-000003031 | to | CFP-070-000003031 |
| CFP-070-000003032 | to | CFP-070-000003032 |
| CFP-070-000003038 | to | CFP-070-000003038 |
| CFP-070-000003040 | to | CFP-070-000003040 |
| CFP-070-000003041 | to | CFP-070-000003041 |
| CFP-070-000003044 | to | CFP-070-000003044 |
| CFP-070-000003046 | to | CFP-070-000003046 |
| CFP-070-000003047 | to | CFP-070-000003047 |
| CFP-070-000003049 | to | CFP-070-000003049 |
| CFP-070-000003057 | to | CFP-070-000003057 |
| CFP-070-000003065 | to | CFP-070-000003065 |
| CFP-070-000003066 | to | CFP-070-000003066 |
| CFP-070-000003068 | to | CFP-070-000003068 |
| CFP-070-000003069 | to | CFP-070-000003069 |
| CFP-070-000003072 | to | CFP-070-000003072 |
| CFP-070-000003073 | to | CFP-070-000003073 |
| CFP-070-000003075 | to | CFP-070-000003075 |
| CFP-070-000003078 | to | CFP-070-000003078 |
| CFP-070-000003079 | to | CFP-070-000003079 |
| CFP-070-000003080 | to | CFP-070-000003080 |
| CFP-070-000003081 | to | CFP-070-000003081 |
| CFP-070-000003082 | to | CFP-070-000003082 |
| CFP-070-000003084 | to | CFP-070-000003084 |
| CFP-070-000003086 | to | CFP-070-000003086 |
| CFP-070-000003089 | to | CFP-070-000003089 |
| CFP-070-000003090 | to | CFP-070-000003090 |
| CFP-070-000003091 | to | CFP-070-000003091 |
| CFP-070-000003094 | to | CFP-070-000003094 |
| CFP-070-000003096 | to | CFP-070-000003096 |
| CFP-070-000003097 | to | CFP-070-000003097 |
| CFP-070-000003099 | to | CFP-070-000003099 |

| | | |
|---|---|---|
| CFP-070-000003110 | to | CFP-070-000003110 |
| CFP-070-000003112 | to | CFP-070-000003112 |
| CFP-070-000003113 | to | CFP-070-000003113 |
| CFP-070-000003116 | to | CFP-070-000003116 |
| CFP-070-000003117 | to | CFP-070-000003117 |
| CFP-070-000003123 | to | CFP-070-000003123 |
| CFP-070-000003125 | to | CFP-070-000003125 |
| CFP-070-000003131 | to | CFP-070-000003131 |
| CFP-070-000003132 | to | CFP-070-000003132 |
| CFP-070-000003133 | to | CFP-070-000003133 |
| CFP-070-000003137 | to | CFP-070-000003137 |
| CFP-070-000003139 | to | CFP-070-000003139 |
| CFP-070-000003140 | to | CFP-070-000003140 |
| CFP-070-000003142 | to | CFP-070-000003142 |
| CFP-070-000003153 | to | CFP-070-000003153 |
| CFP-070-000003157 | to | CFP-070-000003157 |
| CFP-070-000003173 | to | CFP-070-000003173 |
| CFP-070-000003290 | to | CFP-070-000003290 |
| CFP-070-000003401 | to | CFP-070-000003401 |
| CFP-070-000003406 | to | CFP-070-000003406 |
| CFP-070-000003411 | to | CFP-070-000003411 |
| CFP-070-000003412 | to | CFP-070-000003412 |
| CFP-070-000003418 | to | CFP-070-000003418 |
| CFP-070-000003419 | to | CFP-070-000003419 |
| CFP-070-000003427 | to | CFP-070-000003427 |
| CFP-070-000003443 | to | CFP-070-000003443 |
| CFP-070-000003448 | to | CFP-070-000003448 |
| CFP-070-000003451 | to | CFP-070-000003451 |
| CFP-070-000003452 | to | CFP-070-000003452 |
| CFP-070-000003458 | to | CFP-070-000003458 |
| CFP-070-000003468 | to | CFP-070-000003468 |
| CFP-070-000003488 | to | CFP-070-000003488 |
| CFP-070-000003610 | to | CFP-070-000003610 |
| CFP-070-000003611 | to | CFP-070-000003611 |
| CFP-070-000003640 | to | CFP-070-000003640 |
| CFP-070-000003644 | to | CFP-070-000003644 |
| CFP-070-000003655 | to | CFP-070-000003655 |
| CFP-070-000003656 | to | CFP-070-000003656 |
| CFP-070-000003657 | to | CFP-070-000003657 |
| CFP-070-000003687 | to | CFP-070-000003687 |
| CFP-070-000003689 | to | CFP-070-000003689 |
| CFP-070-000003690 | to | CFP-070-000003690 |
| CFP-070-000003691 | to | CFP-070-000003691 |
| CFP-070-000003697 | to | CFP-070-000003697 |

| | | |
|---|---|---|
| CFP-070-000003703 | to | CFP-070-000003703 |
| CFP-070-000003705 | to | CFP-070-000003705 |
| CFP-070-000003758 | to | CFP-070-000003758 |
| CFP-070-000003843 | to | CFP-070-000003843 |
| CFP-070-000003952 | to | CFP-070-000003952 |
| CFP-070-000003960 | to | CFP-070-000003960 |
| CFP-070-000003969 | to | CFP-070-000003969 |
| CFP-070-000003971 | to | CFP-070-000003971 |
| CFP-070-000003980 | to | CFP-070-000003980 |
| CFP-070-000003981 | to | CFP-070-000003981 |
| CFP-070-000003984 | to | CFP-070-000003984 |
| CFP-070-000003986 | to | CFP-070-000003986 |
| CFP-070-000003988 | to | CFP-070-000003988 |
| CFP-070-000003991 | to | CFP-070-000003991 |
| CFP-070-000003992 | to | CFP-070-000003992 |
| CFP-070-000003995 | to | CFP-070-000003995 |
| CFP-070-000003999 | to | CFP-070-000003999 |
| CFP-070-000004003 | to | CFP-070-000004003 |
| CFP-070-000004007 | to | CFP-070-000004007 |
| CFP-070-000004009 | to | CFP-070-000004009 |
| CFP-070-000004023 | to | CFP-070-000004023 |
| CFP-070-000004024 | to | CFP-070-000004024 |
| CFP-070-000004026 | to | CFP-070-000004026 |
| CFP-070-000004027 | to | CFP-070-000004027 |
| CFP-070-000004029 | to | CFP-070-000004029 |
| CFP-070-000004030 | to | CFP-070-000004030 |
| CFP-070-000004031 | to | CFP-070-000004031 |
| CFP-070-000004032 | to | CFP-070-000004032 |
| CFP-070-000004033 | to | CFP-070-000004033 |
| CFP-070-000004034 | to | CFP-070-000004034 |
| CFP-070-000004035 | to | CFP-070-000004035 |
| CFP-070-000004038 | to | CFP-070-000004038 |
| CFP-070-000004039 | to | CFP-070-000004039 |
| CFP-070-000004042 | to | CFP-070-000004042 |
| CFP-071-000000451 | to | CFP-071-000000451 |
| CFP-071-000000455 | to | CFP-071-000000455 |
| CFP-071-000000457 | to | CFP-071-000000457 |
| CFP-071-000000464 | to | CFP-071-000000464 |
| CFP-071-000000465 | to | CFP-071-000000465 |
| CFP-071-000000466 | to | CFP-071-000000466 |
| CFP-071-000000467 | to | CFP-071-000000467 |
| CFP-071-000000468 | to | CFP-071-000000468 |
| CFP-071-000000469 | to | CFP-071-000000469 |
| CFP-071-000000470 | to | CFP-071-000000470 |

| | | |
|---|---|---|
| CFP-071-000000472 | to | CFP-071-000000472 |
| CFP-071-000000473 | to | CFP-071-000000473 |
| CFP-071-000000474 | to | CFP-071-000000474 |
| CFP-071-000000475 | to | CFP-071-000000475 |
| CFP-071-000000476 | to | CFP-071-000000476 |
| CFP-071-000000560 | to | CFP-071-000000560 |
| CFP-071-000000561 | to | CFP-071-000000561 |
| CFP-071-000000562 | to | CFP-071-000000562 |
| CFP-071-000000563 | to | CFP-071-000000563 |
| CFP-071-000000564 | to | CFP-071-000000564 |
| CFP-071-000005649 | to | CFP-071-000005649 |
| CFP-071-000005650 | to | CFP-071-000005650 |
| CFP-071-000000566 | to | CFP-071-000000566 |
| CFP-071-000000567 | to | CFP-071-000000567 |
| CFP-071-000000568 | to | CFP-071-000000568 |
| CFP-071-000000569 | to | CFP-071-000000569 |
| CFP-071-000000570 | to | CFP-071-000000570 |
| CFP-071-000000571 | to | CFP-071-000000571 |
| CFP-071-000000572 | to | CFP-071-000000572 |
| CFP-071-000000573 | to | CFP-071-000000573 |
| CFP-071-000000574 | to | CFP-071-000000574 |
| CFP-071-000000575 | to | CFP-071-000000575 |
| CFP-071-000000576 | to | CFP-071-000000576 |
| CFP-071-000000577 | to | CFP-071-000000577 |
| CFP-071-000000578 | to | CFP-071-000000578 |
| CFP-071-000000579 | to | CFP-071-000000579 |
| CFP-071-000000580 | to | CFP-071-000000580 |
| CFP-071-000000581 | to | CFP-071-000000581 |
| CFP-071-000000582 | to | CFP-071-000000582 |
| CFP-071-000000583 | to | CFP-071-000000583 |
| CFP-071-000000593 | to | CFP-071-000000593 |
| CFP-071-000000594 | to | CFP-071-000000594 |
| CFP-071-000000595 | to | CFP-071-000000595 |
| CFP-071-000000596 | to | CFP-071-000000596 |
| CFP-071-000000597 | to | CFP-071-000000597 |
| CFP-071-000000598 | to | CFP-071-000000598 |
| CFP-071-000000599 | to | CFP-071-000000599 |
| CFP-071-000000609 | to | CFP-071-000000609 |
| CFP-071-000000610 | to | CFP-071-000000610 |
| CFP-071-000000611 | to | CFP-071-000000611 |
| CFP-071-000000612 | to | CFP-071-000000612 |
| CFP-071-000000614 | to | CFP-071-000000614 |
| CFP-071-000000634 | to | CFP-071-000000634 |
| CFP-071-000000640 | to | CFP-071-000000640 |

133

| | | |
|---|---|---|
| CFP-071-000000692 | to | CFP-071-000000692 |
| CFP-071-000000742 | to | CFP-071-000000742 |
| CFP-071-000000743 | to | CFP-071-000000743 |
| CFP-071-000000744 | to | CFP-071-000000744 |
| CFP-071-000000745 | to | CFP-071-000000745 |
| CFP-071-000001334 | to | CFP-071-000001334 |
| CFP-071-000001343 | to | CFP-071-000001343 |
| CFP-071-000001784 | to | CFP-071-000001784 |
| CFP-071-000002333 | to | CFP-071-000002333 |
| CFP-071-000002339 | to | CFP-071-000002339 |
| CFP-071-000002407 | to | CFP-071-000002407 |
| CFP-071-000002491 | to | CFP-071-000002491 |
| CFP-071-000002708 | to | CFP-071-000002708 |
| CFP-071-000002726 | to | CFP-071-000002726 |
| CFP-071-000002818 | to | CFP-071-000002818 |
| CFP-071-000002868 | to | CFP-071-000002868 |
| CFP-071-000003037 | to | CFP-071-000003037 |
| CFP-071-000003053 | to | CFP-071-000003053 |
| CFP-071-000003071 | to | CFP-071-000003071 |
| CFP-071-000003126 | to | CFP-071-000003126 |
| CFP-071-000003168 | to | CFP-071-000003168 |
| CFP-071-000003332 | to | CFP-071-000003332 |
| CFP-071-000003376 | to | CFP-071-000003376 |
| CFP-071-000003562 | to | CFP-071-000003562 |
| CFP-071-000003585 | to | CFP-071-000003585 |
| CFP-071-000003686 | to | CFP-071-000003686 |
| CFP-071-000003687 | to | CFP-071-000003687 |
| CFP-071-000003702 | to | CFP-071-000003702 |
| CFP-071-000003703 | to | CFP-071-000003703 |
| CFP-071-000003705 | to | CFP-071-000003705 |
| CFP-071-000003714 | to | CFP-071-000003714 |
| CFP-071-000003723 | to | CFP-071-000003723 |
| CFP-071-000003724 | to | CFP-071-000003724 |
| CFP-071-000003725 | to | CFP-071-000003725 |
| CFP-071-000003726 | to | CFP-071-000003726 |
| CFP-071-000003728 | to | CFP-071-000003728 |
| CFP-071-000003730 | to | CFP-071-000003730 |
| CFP-071-000003731 | to | CFP-071-000003731 |
| CFP-071-000003732 | to | CFP-071-000003732 |
| CFP-071-000003733 | to | CFP-071-000003733 |
| CFP-071-000003734 | to | CFP-071-000003734 |
| CFP-071-000003735 | to | CFP-071-000003735 |
| CFP-071-000003875 | to | CFP-071-000003875 |
| CFP-071-000003877 | to | CFP-071-000003877 |

| | | |
|---|---|---|
| CFP-071-000003878 | to | CFP-071-000003878 |
| CFP-071-000003880 | to | CFP-071-000003880 |
| CFP-071-000003881 | to | CFP-071-000003881 |
| CFP-071-000003884 | to | CFP-071-000003884 |
| CFP-071-000003885 | to | CFP-071-000003885 |
| CFP-071-000003886 | to | CFP-071-000003886 |
| CFP-071-000003887 | to | CFP-071-000003887 |
| CFP-071-000003888 | to | CFP-071-000003888 |
| CFP-071-000003889 | to | CFP-071-000003889 |
| CFP-071-000003890 | to | CFP-071-000003890 |
| CFP-071-000003895 | to | CFP-071-000003895 |
| CFP-071-000003896 | to | CFP-071-000003896 |
| CFP-071-000003897 | to | CFP-071-000003897 |
| CFP-071-000003898 | to | CFP-071-000003898 |
| CFP-071-000003901 | to | CFP-071-000003901 |
| CFP-071-000003902 | to | CFP-071-000003902 |
| CFP-071-000003903 | to | CFP-071-000003903 |
| CFP-071-000003904 | to | CFP-071-000003904 |
| CFP-071-000003906 | to | CFP-071-000003906 |
| CFP-071-000003907 | to | CFP-071-000003907 |
| CFP-071-000003908 | to | CFP-071-000003908 |
| CFP-071-000003915 | to | CFP-071-000003915 |
| CFP-071-000003918 | to | CFP-071-000003918 |
| CFP-071-000003922 | to | CFP-071-000003922 |
| CFP-071-000003923 | to | CFP-071-000003923 |
| CFP-071-000003924 | to | CFP-071-000003924 |
| CFP-071-000003933 | to | CFP-071-000003933 |
| CFP-071-000003936 | to | CFP-071-000003936 |
| CFP-071-000003938 | to | CFP-071-000003938 |
| CFP-071-000003947 | to | CFP-071-000003947 |
| CFP-071-000003952 | to | CFP-071-000003952 |
| CFP-071-000003953 | to | CFP-071-000003953 |
| CFP-071-000003954 | to | CFP-071-000003954 |
| CFP-071-000003955 | to | CFP-071-000003955 |
| CFP-071-000003956 | to | CFP-071-000003956 |
| CFP-071-000003959 | to | CFP-071-000003959 |
| CFP-071-000003964 | to | CFP-071-000003964 |
| CFP-071-000003966 | to | CFP-071-000003966 |
| CFP-071-000003969 | to | CFP-071-000003969 |
| CFP-071-000003970 | to | CFP-071-000003970 |
| CFP-071-000003971 | to | CFP-071-000003971 |
| CFP-071-000003979 | to | CFP-071-000003979 |
| CFP-071-000003980 | to | CFP-071-000003980 |
| CFP-071-000003981 | to | CFP-071-000003981 |

| | | |
|---|---|---|
| CFP-071-000004059 | to | CFP-071-000004059 |
| CFP-071-000004060 | to | CFP-071-000004060 |
| CFP-071-000004061 | to | CFP-071-000004061 |
| CFP-071-000004062 | to | CFP-071-000004062 |
| CFP-071-000004063 | to | CFP-071-000004063 |
| CFP-071-000004064 | to | CFP-071-000004064 |
| CFP-071-000004065 | to | CFP-071-000004065 |
| CFP-071-000004066 | to | CFP-071-000004066 |
| CFP-071-000004067 | to | CFP-071-000004067 |
| CFP-071-000004068 | to | CFP-071-000004068 |
| CFP-071-000004070 | to | CFP-071-000004070 |
| CFP-071-000004101 | to | CFP-071-000004101 |
| CFP-071-000004130 | to | CFP-071-000004130 |
| CFP-071-000004131 | to | CFP-071-000004131 |
| CFP-071-000004132 | to | CFP-071-000004132 |
| CFP-071-000004133 | to | CFP-071-000004133 |
| CFP-071-000004134 | to | CFP-071-000004134 |
| CFP-071-000004135 | to | CFP-071-000004135 |
| CFP-071-000004136 | to | CFP-071-000004136 |
| CFP-071-000004137 | to | CFP-071-000004137 |
| CFP-071-000004138 | to | CFP-071-000004138 |
| CFP-071-000004139 | to | CFP-071-000004139 |
| CFP-071-000004140 | to | CFP-071-000004140 |
| CFP-071-000004141 | to | CFP-071-000004141 |
| CFP-071-000004142 | to | CFP-071-000004142 |
| CFP-071-000004143 | to | CFP-071-000004143 |
| CFP-071-000004160 | to | CFP-071-000004160 |
| CFP-071-000004162 | to | CFP-071-000004162 |
| CFP-071-000004164 | to | CFP-071-000004164 |
| CFP-071-000004165 | to | CFP-071-000004165 |
| CFP-071-000004166 | to | CFP-071-000004166 |
| CFP-071-000004170 | to | CFP-071-000004170 |
| CFP-071-000004177 | to | CFP-071-000004177 |
| CFP-071-000004180 | to | CFP-071-000004180 |
| CFP-071-000004182 | to | CFP-071-000004182 |
| CFP-071-000004183 | to | CFP-071-000004183 |
| CFP-071-000004185 | to | CFP-071-000004185 |
| CFP-071-000004187 | to | CFP-071-000004187 |
| CFP-071-000004418 | to | CFP-071-000004418 |
| CFP-071-000004419 | to | CFP-071-000004419 |
| CFP-071-000004424 | to | CFP-071-000004424 |
| CFP-071-000004426 | to | CFP-071-000004426 |
| CFP-071-000004881 | to | CFP-071-000004881 |
| CFP-071-000004882 | to | CFP-071-000004882 |

| | | |
|---|---|---|
| CFP-071-000004883 | to | CFP-071-000004883 |
| CFP-071-000004887 | to | CFP-071-000004887 |
| CFP-071-000004888 | to | CFP-071-000004888 |
| CFP-071-000004889 | to | CFP-071-000004889 |
| CFP-071-000004890 | to | CFP-071-000004890 |
| CFP-071-000004891 | to | CFP-071-000004891 |
| CFP-071-000004892 | to | CFP-071-000004892 |
| CFP-071-000004893 | to | CFP-071-000004893 |
| CFP-071-000004894 | to | CFP-071-000004894 |
| CFP-071-000004895 | to | CFP-071-000004895 |
| CFP-071-000004896 | to | CFP-071-000004896 |
| CFP-071-000004897 | to | CFP-071-000004897 |
| CFP-071-000004898 | to | CFP-071-000004898 |
| CFP-071-000004899 | to | CFP-071-000004899 |
| CFP-071-000004900 | to | CFP-071-000004900 |
| CFP-071-000004901 | to | CFP-071-000004901 |
| CFP-071-000004902 | to | CFP-071-000004902 |
| CFP-071-000004903 | to | CFP-071-000004903 |
| CFP-071-000004904 | to | CFP-071-000004904 |
| CFP-071-000004905 | to | CFP-071-000004905 |
| CFP-071-000004906 | to | CFP-071-000004906 |
| CFP-071-000004907 | to | CFP-071-000004907 |
| CFP-071-000004908 | to | CFP-071-000004908 |
| CFP-071-000004909 | to | CFP-071-000004909 |
| CFP-071-000004910 | to | CFP-071-000004910 |
| CFP-071-000004911 | to | CFP-071-000004911 |
| CFP-071-000004912 | to | CFP-071-000004912 |
| CFP-071-000004913 | to | CFP-071-000004913 |
| CFP-071-000004914 | to | CFP-071-000004914 |
| CFP-071-000004942 | to | CFP-071-000004942 |
| CFP-071-000004943 | to | CFP-071-000004943 |
| CFP-071-000004944 | to | CFP-071-000004944 |
| CFP-071-000004945 | to | CFP-071-000004945 |
| CFP-071-000004946 | to | CFP-071-000004946 |
| CFP-071-000004947 | to | CFP-071-000004947 |
| CFP-071-000004948 | to | CFP-071-000004948 |
| CFP-071-000004949 | to | CFP-071-000004949 |
| CFP-071-000004950 | to | CFP-071-000004950 |
| CFP-071-000004951 | to | CFP-071-000004951 |
| CFP-071-000004952 | to | CFP-071-000004952 |
| CFP-071-000004953 | to | CFP-071-000004953 |
| CFP-071-000004954 | to | CFP-071-000004954 |
| CFP-071-000004955 | to | CFP-071-000004955 |
| CFP-071-000004956 | to | CFP-071-000004956 |

CFP-071-000004957      to      CFP-071-000004957
CFP-071-000004958      to      CFP-071-000004958.

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation*.

The United States' privilege log is attached.

Respectfully submitted,


MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

  s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 1, 2009

**<u>CERTIFICATE OF SERVICE</u>**

      I, James F. McConnon, Jr., hereby certify that on April 1, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


                           <u>   s/ James F. McConnon, Jr.    </u>
                             JAMES F. McCONNON, JR.